## Schedule 1

**Consulting Agreement**

*Confidential*

## CONSULTING AND MARKETING SERVICES
## AGREEMENT FOR MULTIPLE ASSET CATEGORIES

This Consulting and Marketing Services Agreement for Multiple Asset Categories (this "Agreement") is entered into as of March 29, 2024 (the "Effective Date") by and among Hilco Merchant Resources, LLC ("HMR") and Hilco Real Estate, LLC ("HRE", and together with HMR, collectively, "Hilco"),[1] and Number Holdings, Inc. and its subsidiaries (collectively, the "Company"). Hilco and the Company are each a "Party" and together the "Parties."

### Recitals:

WHEREAS, the Company is the owner of (i) certain leasehold interests identified on Exhibit A attached to this Agreement (each a "Lease," and collectively, the "Leases") and (ii) certain real property ownership interests in the properties listed on Exhibit B attached to this Agreement (each a "Property," and collectively, the "Properties"), and the Company seeks to engage Hilco to provide certain consulting services in connection with the Leases and the Properties as provided in this Agreement (the "RE Services"); and

WHEREAS, the Company operates retail stores and desires that Hilco act as the Company's exclusive agent for the limited purposes of: (a) selling all of the Merchandise from Company's retail store locations identified on Exhibit C attached to this Agreement (each individually a "Store," and collectively the "Stores") by means of a "store closing", "sale on everything", "going out of business", "everything must go", or similar sale (as further described below, the "Sale"); and (b) selling or disposing of the FF&E in the Stores or otherwise located under Company control (the "Retail Services" and together with the RE Services, the "Services").

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are acknowledged, the Company and Hilco agree as follows:

1.  Appointment. The Company appoints Hilco, and Hilco agrees to serve, as the Company's exclusive agent with respect to the Services during the Term, but it is acknowledged that (i) certain of the Company's employees and an investment bank (the "Investment Bank") retained by the Company's counsel may concurrently perform certain work similar or complementary to the Services, in each case, in collaboration with Hilco and (ii) certain work may be performed by third parties in connection with ongoing lease audits and/or reconciliations, to the extent applicable. During the Term (and the Survival Period) of this Agreement, Hilco shall be entitled to compensation in accordance with the terms of this Agreement, regardless of whether the Company or the Company's employees, engaged attorneys, consultants, or other professionals participated in such transaction(s).

---

[1] HRE and HMR are being engaged under the same agreement for administrative purposes and to ease the burden on the Company. For the avoidance of doubt, nothing in this agreement is intended to expressly or implicitly mean, nor or shall anything be construed as meaning, HMR is a "professional" under 11 U.S.C. §§ 101, et seq. (2022)

2.    **Real Estate Services**. With respect to the RE Services, Hilco and the Company agree as follows:

    A.  REAL ESTATE SERVICES

        1.  <u>Consulting and Advisory Services</u>. HRE shall provide the business with the following RE Services:

            a.  Meet with the Company to ascertain the Company's goals, objectives and financial parameters for the restructuring, disposition and/or sale of the Leases and the Properties;

            b.  Provide aggressive, conservative and mid-level summary valuations for each Lease location and Property and potential strategic alternatives for the restructuring, disposition and/or sale of the Leases and the Properties to aid in the Company's projections for mitigating liability and potential proceeds from the sale strategy;

            c.  Consult with and advise the Company with respect to a strategic plan, to be approved by the Company, including its real estate and legal departments, for the restructuring, disposition and/or sale of the Leases and the Properties (the "<u>RE Strategic Plan</u>");

            d.  Following approval of the RE Strategic Plan, on the Company's behalf, negotiate the terms of restructuring, disposition and/or sale, assignment or transfer agreements with third parties and the landlords for the Leases and purchase and sale agreements for the sale of the Properties, in accordance with the RE Strategic Plan;

            e.  Provide written status reports and updates to the RE Strategic Plan to the Company (on a periodic basis to be agreed to by the Parties) regarding the status of negotiations with landlords and/or potential buyers/acquirers of the Leases and the Properties;

            f.  At the Company's direction, provide key updates and strategic information on the Company's behalf to the Company's key advisors, lawyers, lenders and other interested parties to assist the Company in obtaining the cooperation needed to complete the Services contemplated by this Agreement; and

            g.  Assist the Company in closing pertinent restructuring, disposition and/or sale agreements for the Leases and the Properties.

        2.  <u>Scope</u>.

            a.  HRE shall serve as the Company's exclusive contractor for the purpose of the RE Services for the Properties and the Leases. HRE shall be kept

reasonably informed of inquiries regarding selling, restructuring, assigning, subleasing, or terminating the Leases or the sale of the Properties, including those directed to the Company (including (without limitation) its officers, agents (but only to the extent the Company learns of any such inquiry) and employees). HRE shall promptly advise the Company of all offers made with respect to the Leases and the Properties. HRE is authorized only to negotiate the terms of agreements with respect to the Leases or the Properties in accordance with the RE Strategic Plan. Under any circumstances, HRE shall not be authorized to commit the Company to any such agreement or arrangement or to sign any instrument on behalf of the Company. In its sole and absolute discretion, the Company has the right to accept or reject any offers with respect to the Leases and the Properties. In the event of such rejection, the Company shall not be liable to HRE for any fee or compensation, except as otherwise agreed to in writing.

b.  In connection with the RE Strategic Plan, after evaluating many factors and business considerations, the Company may determine that the marketing of certain Properties for lease and subsequent sale (on a "lit" basis) shall have the potential to maximize recovery for the Company. In connection with such determination, HRE has extensive experience in real estate asset management, overseeing property managers, lease negotiations, market analysis (including void analysis, redevelopment opportunities, investor interest, etc.), and setting sale strategies and timing. If, in its sole discretion, the Company determines to pursue such a strategy then the Parties shall discuss an amendment to this Agreement, acceptable in form and substance to both Parties, to expand the scope, term and fees of this Agreement for such additional services.

3.  <u>Fee Structure; Expense Reimbursement</u>.

a.  "<u>Gross Property Sale Proceeds</u>" of any Property shall mean the aggregate cash or non-cash consideration received by the Company in consideration of such Property. The value of non-cash consideration received for a Property shall be determined by mutual agreement between HRE and the Company (i.e. in the event of a credit bid, foreclosure or other sale process, the amount of debt allocated to the Properties transferred to the secured lender(s), which amount, if not allocated by the secured lender(s) and the Company in connection with the bid, shall be determined by mutual agreement between HRE and the Company).

b.  "<u>Gross Lease Sale Proceeds</u>" of any Lease shall mean the aggregate cash and cash-equivalent claims savings received by the Company in consideration of such Lease. The value of cash-equivalent claims savings received for a Lease shall be determined by mutual agreement between HRE and the Company.

c.   "<u>Restructured Lease</u>" means any Lease for which the Company enters into a written agreement with the applicable landlord that has the effect of modifying the terms of such Lease, including shortening the lease term or providing the Company with an early termination right.

d.   "<u>Restructured Lease Savings</u>" means an amount equal to the net savings created by a Restructured Lease, including (without limitation) the sum of (x) the aggregate reduction of base rent, percentage rent, CAM, real estate taxes, insurance, and deferred maintenance or maintenance obligations (including clean up) payable under a Lease (inclusive of term shortening), and (y) the aggregate amount of any tenant improvement allowance dollars secured or any past due amounts waived, minus any restructuring fees paid by the Company to the counterparty to the Lease in connection with the restructured Lease.

e.   <u>Leases</u>.

   i.   <u>Restructuring</u>. For each Lease that becomes a Restructured Lease, Hilco shall earn a fee equal to four and three-quarter percent (4.75%) of the Restructured Lease Savings ("<u>Restructured Lease Savings Fee</u>"), which Restructured Lease Savings Fee shall be paid in a lump sum at the time of the closing of the agreement having the effect of restructuring the Lease.

   ii.   <u>Out-of-Court or Pre-Bankruptcy Assignment/Sublease/Termination</u>. In consideration of RE Services in respect of any Lease that is sold, assigned, sublet, or terminated in an out-of-court restructuring or prior to any bankruptcy proceeding ("<u>Non-Bankruptcy Lease Disposition</u>"), the Company shall pay HRE a fee equal to the sum of (x) 1 month of gross rent due under such Lease plus (y) 5.0% of the Gross Lease Sale Proceeds of such Lease ("<u>Non-Bankruptcy Lease Fee</u>") except as set forth in Section A.3.h. below. To the extent there is a third-party broker involved in a Non-Bankruptcy Lease Disposition, the Company shall be responsible for paying such third-party commissions, if any.

   iii.   For each Lease that becomes a Non-Bankruptcy Lease Disposition, HRE shall earn a fee equal to the Non-Bankruptcy Lease Fee, which fee shall be paid in a lump sum at the time of the closing of the agreement for such Non-Bankruptcy Lease Disposition. For the avoidance of doubt, there shall be no Non-Bankruptcy Lease Fee due HRE on account of any Lease that is rejected pursuant to Section 365 of the Bankruptcy Code.

   iv.   <u>Bankruptcy Proceeding Assignment/Sale/Transfer</u>. In the event, in its sole and absolute discretion, the Company files for bankruptcy

protection, then, in consideration of RE Services in respect of any Lease that is sold, assigned or otherwise transferred after such filing ("Bankruptcy Lease Disposition"), the Company shall pay HRE a fee equal to 5.0% of the Gross Lease Sale Proceeds of such Lease ("Bankruptcy Lease Fee"), except as set forth in Section A.3.h. below.

    v.   For each Lease that becomes a Bankruptcy Lease Disposition, HRE shall earn a fee equal to the Bankruptcy Lease Fee, which fee shall be paid in a lump sum at the time of the closing of the agreement for such Bankruptcy Lease Disposition.

f.   Properties. In the event a Property is sold, HRE shall earn a fee equal to two and one-half percent (2.50%) of Gross Property Sale Proceeds of such Property ("Property Sale Fee") except as set forth in Section A.3.h. below. Each Property Sale Fee shall be payable at the time of closing on a sale of the Property. Except as set forth in this Agreement, HRE shall not be responsible for any other fees or commissions in connection with the disposition of the Property, including, but not limited to, any fees or commissions that may be owed to the Company's previous real estate brokers, and the Company shall be responsible for paying any buyer's broker's fees.

g.   Credit Bid. In the event a Property or Properties are sold or otherwise transferred to the Company's secured lender(s) or other parties in interest via a credit bid, foreclosure or other sale process, whether pursuant to section 363 of the Bankruptcy Code, a chapter 11 plan, or otherwise, HRE shall earn a fee equal to two-thirds (2/3) of the Property Sale Fee set forth in Section 3(f) above for such Property or Properties (the "Credit Bid Fee"). Notwithstanding the foregoing, in the event HRE is engaged by such secured lender(s) or other parties in interest, or its/their assignee or designee holding fee simple title to the Properties following the credit bid, to provide services similar in scope, term, and fee as the RE Services set forth in this Agreement, then HRE shall waive such Credit Bid Fee from the Company; provided that the term of any such engagement shall be for no less than one (1) year.

h.   Investment Bank Sale Process. In the event a Non-Bankruptcy Lease Disposition, Bankruptcy Lease Disposition or Property sale occurs pursuant to the terms of a sale or other transaction conducted by the Investment Bank, the Non-Bankruptcy Lease Fee, Bankruptcy Lease Fee, or Property Sale Fee due to HRE on account of such Non-Bankruptcy Lease Disposition, Bankruptcy Lease Disposition or Property sale shall be reduced by one-half (1/2), and such fee shall be paid to HRE in a lump sum at the time of the closing of such sale or transaction.

i.   Expenses. The Company shall reimburse HRE for all reasonable, documented and customary out-of-pocket costs and expenses associated

with the RE Services and incurred by HRE pursuant to a budget to be mutually agreed upon by the Parties in connection with the RE Strategic Plan ("HRE Reimbursable Expenses"). Notwithstanding the foregoing, for each Property, a marketing budget shall be capped at $2,500 each, and, in the event a Property sells, the marketing expenses for such Property shall be reimbursed at closing. In the event a Property does not sell prior to the expiration of this Agreement (or during the Survival Period), the Company shall reimburse HRE for all HRE Reimbursable Expenses, including marketing expenses incurred (subject to the cap), upon expiration or earlier termination of this Agreement.

4. <u>Sub-Contractors</u>. HRE shall have the right to enter into co-contractor or sub-contractor relationships as necessary or appropriate, including local brokers as may be deemed appropriate, so long as any such relationships do not impose any additional cost or liability to the Company and are approved in advance by the Company.

5. <u>Survival</u>. Within five (5) business days after termination of this Agreement, HRE shall provide the Company with a list of all third parties, including landlords (each, a "<u>Prospect</u>") that HRE has engaged in negotiations with respect to the Leases or Properties covered under this Agreement. If within ninety (90) days after termination of this Agreement (the "<u>Survival Period</u>"), the Company, or any assignee, designee or purchaser of the Company (including any purchaser, credit bidder or designee that has not otherwise retained Hilco on similar terms and conditions) in a bankruptcy or other restructuring sale process, and any Prospect should enter into a written agreement covered by the RE Services, that is fully executed and delivered, incorporating deal terms that are reasonably similar to terms that were negotiated and/or proposed by HRE, in connection with such Lease(s) or Property(ies) (such terms being evidenced by a written term sheet and/or by another form of written confirmatory correspondence, which correspondence may be via email, between Hilco and the applicable third party, all dated before the effective date of termination), HRE shall be entitled to a fee calculated in accordance with the terms of this Agreement upon the closing or consummation of the transaction or other arrangement contemplated by such written agreement. For the avoidance of doubt, if a transaction with respect to a Lease or Property is pending as of the expiration of the Term or the Survival Period, HRE shall be entitled to HRE's Property Sale Fee in accordance with Section 3(f) upon closing of the transaction despite the fact that the closing occurred after the expiration or termination of the Term or the Survival Period. Notwithstanding the foregoing, the terms of this Section 5 shall not apply if this Agreement is terminated by the Company for Cause, and following any such termination, the Company shall have no obligation to make any payment under this Agreement other than payments properly due to Hilco prior to the effective date of termination. For the purposes of this Agreement, the term "Cause" shall mean, actions or failures to act of Hilco in the performance of its services under

this Agreement constituting gross negligence, fraud, bad faith, willful misconduct or a material breach of this Agreement; which material breach is not cured within (5) business days of notice thereof.

6.   <u>Rights of the Company</u>. In its reasonable discretion, the Company has the right to accept or reject any offers with respect to the Leases and the Properties.

7.   IF EARNEST MONEY OR SIMILAR DEPOSITS ARE FORFEITED TO THE COMPANY, IN ADDITION TO ANY OTHER RIGHTS OF HRE UNDER THIS AGREEMENT, THE FORFEITED EARNEST MONEY SHALL FIRST BE USED BY THE COMPANY TO REIMBURSE HRE FOR ALL HRE REIMBURSABLE EXPENSES, WHICH INCLUDES MARKETING EXPENSES (SUBJECT TO THE CAP). TO THE EXTENT ANY EARNEST MONEY REMAINS AFTER THE COMPANY REIMBURSES ALL HRE REIMBURSABLE EXPENSES, SUCH REMAINING AMOUNTS SHALL BE DIVIDED EQUALLY BETWEEN THE COMPANY AND HRE. NOTWITHSTANDING THE FOREGOING, HRE'S PORTION OF THE REMAINING EARNEST MONEY, AFTER REIMBURSEMENT OF ALL HRE REIMBURSABLE EXPENSES, SHALL FIRST BE APPLIED AS A CREDIT TO ANY FEES PAYABLE UNDER THIS AGREEMENT ON ACCOUNT OF THE RE SERVICES.

8.   THE COMPANY AND HRE AGREE THAT THE LEASES AND PROPERTIES, AS APPLICABLE, WILL BE OFFERED FOR SALE AND WILL BE SOLD WITHOUT REGARD TO RACE, COLOR, RELIGIOUS CREED, ANCESTRY, AGE, NATIONAL ORIGIN, DISABILITY OR FAMILIAL STATUS.

3.   **Retail Services**. With respect to the Merchandise, HMR and the Company agree as follows:

A.   <u>Merchandise</u>. "<u>Merchandise</u>" shall mean all goods, saleable in the ordinary course, located in the Stores or otherwise available or on-order on the Sale Commencement Date, including perishables and other fast-turning inventory (whether delivered direct to stores or through the Company's distribution center) ("<u>DSD Merchandise</u>"). At the Company's request and provided vendor(s) agree to ship DSD Merchandise without offset against amounts that may be owed by the Company and on payment terms no worse than COD (unless otherwise agreed to by HMR), HMR shall have the right to procure DSD Merchandise as Additional Agent Goods. In doing so, the Company shall cooperate with HMR in respect of the foregoing, including (without limitation) that HMR shall have the right, but not the obligation, to leverage the Company's existing vendor relationships, vendor contracts and pricing, and the Company's systems to procure, track, and sell such DSD Merchandise. "Merchandise" does not mean and shall not include: (1) goods that belong to sublessees, licensees or concessionaires of Company; (2) owned furnishings, trade fixtures, equipment and improvements to real property that are

located in the Stores or otherwise located under Company control (collectively, "<u>FF&E</u>"); or (3) damaged or defective merchandise that cannot be sold.

B.    <u>Sale Term</u>. For each Store, the Sale shall commence on such date as the Parties shall mutually agree (the "<u>Sale Commencement Date</u>") and conclude no later than the date that is 60 days following the Sale Commencement Date (the "<u>Sale Termination Date</u>"). Notwithstanding the foregoing, the Parties may mutually agree in writing to extend or terminate the Sale at any Store prior to the Sale Termination Date. The period between the Sale Commencement Date and the Sale Termination Date shall be referred to as the "<u>Sale Term</u>." At the conclusion of the Sale, HMR shall surrender the premises for each Store to Company in broom clean condition and in accordance with the lease requirements for such premises. It is understood and agreed that Company shall bear all costs and expenses associated with surrendering the premises in accordance with the lease requirements for such premises according to a budget mutually agreed to between HMR and Company. At the conclusion of the Sale at each Store, HMR shall photographically document the condition of each such Store.

C.    <u>Services</u>. In collaboration with and subject to the reasonable approval of Company, HMR shall:

(1)    provide qualified supervisors (the "<u>Supervisors</u>") engaged by HMR to oversee the management of the Stores;

(2)    determine appropriate point-of-sale and external advertising for the Stores, approved in advance by Company;

(3)    determine appropriate discounts of Merchandise, staffing levels for the Stores, approved in advance by Company, and appropriate bonus and incentive programs, if any, for the Stores' employees, approved in advance by Company;

(4)    oversee display of Merchandise for the Stores;

(5)    to the extent that information is available, evaluate sales of Merchandise by category and sales reporting and monitor expenses;

(6)    maintain the confidentiality of all proprietary or non-public information regarding Company in accordance with the provisions of the confidentiality agreement signed by the Parties;

(7)    include Additional Agent Goods in the Sale in its discretion under the terms set forth in this Agreement; and

(8)    provide such other related services deemed necessary or appropriate by Company and HMR.

D.    <u>Additional Agent Goods</u>.

    (1)    Exercisable in its reasonable discretion, HMR shall have the right to supplement the Merchandise in the Sale with additional goods procured by HMR which are of like kind, and no lesser quality to the Merchandise in the Sale ("<u>Additional Agent Goods</u>"). Any Additional Agent Goods shall be purchased by HMR as part the Sale at HMR's sole expense. Sales of Additional Agent Goods shall be run through Company's cash register systems, so long as HMR has marked the Additional Agent Goods using either a "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Agent Goods from the sale of Merchandise. HMR and Company shall also cooperate so as to ensure that the Additional Agent Goods are marked in such a way that a reasonable consumer could identify the Additional Agent Goods as non-Company goods. Additionally, HMR shall provide signage in the Stores notifying customers that the Additional Agent Goods have been included in the Sale.

    (2)    HMR shall pay to the Company an amount equal to five percent (5%) of the gross proceeds (excluding sales taxes) from the sale of Additional Agent Goods completed during the Sale Term and HMR shall retain all remaining amounts from the sale of the Additional Agent Goods. HMR and the Company intend that the transactions relating to the Additional Agent Goods are, and shall be construed as, a true consignment from HMR to the Company in all respects and not a consignment for security purposes. Subject solely to HMR's obligations to pay to the Company the Additional Agent Goods fee described in this Agreement, at all times and for all purposes the Additional Agent Goods and their proceeds shall be the exclusive property of HMR, and no other person or entity shall have any claim against any of the Additional Agent Goods or their proceeds. At HMR's sole cost and expense, the Company shall insure the Additional Agent Goods and, if required, promptly file any proofs of loss with regard to same with the Company's insurers. HMR shall be responsible for payment of any deductible under any such insurance in the event of any casualty affecting the Additional Agent Goods.

    (3)    The Company acknowledges that the Additional Agent Goods shall be consigned to the Company as a true consignment under Article 9 of the Code.

E.    <u>Company Undertakings</u>. During the Sale Term, the Company shall:

    (1)    be the employer of the Stores' employees, other than the Supervisors;

9

(2)    be responsible for all taxes, costs, expenses, accounts payable, and other liabilities relating to the Stores, the Stores' employees and other representatives of Company;

(3)    be responsible for preparing and processing all tax forms and other documentation;

(4)    collect all sales taxes and remit them to the appropriate taxing authorities for the Stores;

(5)    use reasonable efforts to cause Company's employees to cooperate with HMR and the Supervisors;

(6)    execute all agreements mutually determined by the Company and HMR to be necessary or desirable for the operation of the Stores during the Sale;

(7)    arrange for the ordinary maintenance of all point-of-sale equipment required for the Stores;

(8)    ensure that HMR has quiet use and enjoyment of the Stores for the Sale Term in order to perform its obligations under this Agreement; and

(9)    provide throughout the Sale Term central administrative services necessary for the Sale, including (without limitation) customary POS administration, sales audit, cash reconciliation, accounting, and payroll processing, all at no cost to HMR.

F.    <u>The Sale</u>. All sales of Merchandise shall be made on behalf of Company. HMR does not have, nor shall it have, any right, title or interest in the Merchandise. All sales of Merchandise shall be by cash, gift card, gift certificate, merchandise credit, debit card, or credit card and, at Company's discretion, by check or otherwise in accordance with Company's policies, and shall be "final" with no returns accepted or allowed, unless otherwise directed by Company.

G.    <u>Retail Compensation</u>.

(1)    In consideration of its services under this Agreement, HMR shall earn a base fee equal to one and three quarters percent (1.75%) of the Gross Proceeds of Merchandise sold at the Stores. For purposes of this Agreement, "Gross Proceeds" means gross receipts calculated using the "gross rings" method, net of applicable sales taxes.

(2)    In addition to the base fee, and not in lieu of the base fee, the Company shall pay to HMR from Gross Proceeds an additional fee based upon the Gross Recovery Percentages achieved as set forth in the following table (the "<u>Additional Incentive Compensation</u>"). The Additional Incentive Compensation shall be equal to the aggregate sum of the percentages set forth in the "Additional Incentive Compensation" column of the table (e.g.,

calculated back to first dollar) for the corresponding Gross Recovery Percentage achieved. It is understood and agreed that no Additional Incentive Compensation shall be earned or payable where the Gross Recovery Percentage is less than 126%:

| Gross Recovery Percentage | Additional Incentive Compensation |
|---|---|
| Between 126% and 128% | An additional 0.25% of Gross Proceeds (total fee equal to 2.0% of Gross Proceeds) |
| Between 128% and 129% | An additional 0.25% of Gross Proceeds (total fee equal to 2.25% of Gross Proceeds) |
| Above 129% | An additional 0.25% of Gross Proceeds (total fee equal to 2.50% of Gross Proceeds) |

For purposes of the Additional Incentive Compensation:

"**Cost Value**" with respect to each item of Merchandise sold shall mean the lower of (i) the lowest per unit vendor cost in the File or in the Company's books and records, maintained in the ordinary course consistent with historic practices; or (ii) the Retail Price.[2]

"**File**" shall mean the following files provided to HMR: District 1 Store OnHand by Article.xlsx; District 12 Store OnHand by Article.xlsx; District 13 Store OnHand by Article.xlsx; District 15 Store OnHand by Article.xlsx; District 17 Store OnHand by Article.xlsx; District 18 Store OnHand by Article.xlsx; District 19 Store OnHand by Article.xlsx; District 2 Store OnHand by Article.xlsx; District 21 Store OnHand by Article.xlsx; District 24 Store OnHand by Article.xlsx; District 27 Store OnHand by Article.xlsx; District 28 Store OnHand by Article.xlsx; District 3 Store OnHand by Article.xlsx; District 30 Store OnHand by Article.xlsx; District 31 Store OnHand by Article.xlsx; District 33 Store OnHand by Article.xlsx; District 4 Store OnHand by Article.xlsx; District 42 Store OnHand by Article.xlsx; District 46 Store OnHand by Article.xlsx; District 47 Store OnHand by Article.xlsx; District 5 Store OnHand by Article.xlsx; District 50 Store OnHand by Article.xlsx; District 52 Store OnHand by Article.xlsx; District 54 Store OnHand by Article.xlsx; District 7 Store OnHand by Article.xlsx; DC 9000 OnHand by Article (Commerce & Garfield).xlsx; DC 9003 OnHand by Article (Washington).xlsx; DC 9905 OnHand by Article (Katy).xlsx; and Project Coin - Inbound Inventory By Week.xlsx.

"**Gross Recovery Percentage**" shall mean the Gross Proceeds divided by the sum of the aggregate Cost Value of all of the Merchandise.

---

[2]     The Gross Recovery Percentages are based on a relationship between Cost Value and Retail Price — a "Cost Factor" of 53.7%. For every 25 basis points increase in the Cost Factor, each Additional Incentive Compensation Gross Recovery Percentage threshold will decrease by 60 basis points. For certainty, in no event will the combined Merchandise Fee and Additional Incentive Compensation equal more than 2.5% of Gross Proceeds.

"**Retail Price**" shall mean with respect to each item of Merchandise sold, the retail price reflected at the register for such item, excluding the discount granted in connection with such sale.

    (3)    Company shall be responsible for all expenses of the Sale, including (without limitation) all Store level operating expenses, all costs and expenses related to Company's other retail store operations, and HMR's other reasonable, documented out of pocket expenses. To control expenses of the Sale, Company and HMR have established an aggregate budget (the "<u>Expense Budget</u>") of certain delineated expenses, including (without limitation) payment of the costs of supervision (including (without limitation) Supervisors' wages, fees, travel, and deferred compensation) and advertising costs (including signage and the shipping, freight, and sales tax related to such advertising costs where applicable). The Expense Budget for the Sale is attached to this Agreement as <u>Exhibit D</u>. The Expense Budget may only be modified by mutual agreement of HMR and the Company. The costs of supervision set forth on Exhibits D include, among other things, industry standard deferred compensation.

    (4)    All accounting matters (including, without limitation, all fees, expenses, or other amounts reimbursable or payable to HMR) shall be reconciled on every Wednesday for the prior week and shall be paid within fourteen (14) days after each such weekly reconciliation. The Parties shall complete a final reconciliation and settlement of all amounts payable to HMR and contemplated by this Agreement (including, without limitation, Expense Budget items, and fees earned under this Agreement) no later than forty five (45) days following the Sale Termination Date for the last Store.

    (5)    Upon execution of this Agreement, the Company shall pay by wire transfer to HMR an advance payment of costs and expenses delineated in the Expense Budget of $300,000 (the "<u>Retail Sale Expense Advance</u>") which shall be held by HMR and applied towards Expense Budget items as incurred. Any portion of the Retail Sale Expense Advance not so used shall be returned to Company within three days following the final reconciliation.

H.    <u>Retail Sale Expenses</u>. All Retail Sale Expenses shall be borne by the Company. HMR shall advance, but shall be entitled to reimbursement of, all Retail Sale Expenses incurred by HMR. "<u>Retail Sale Expenses</u>" means all reasonable, documented out-of-pocket expenses incurred by HMR in accordance with the Expense Budget in connection with its performance of the Retail Services under this Agreement, including (without limitation) (i) advertising (including signage and the shipping, freight, and sales tax related to such advertising where applicable), promotion and sales costs; (ii) lodging; (iii) travel; (iv) labor associated with project management oversight; (v) labor and other costs and expenses associated with the Retail Services; (vi) postage and courier/overnight express fees; (vii) insurance; (viii) costs of supervision (including (without limitation) supervisors' and temporary labor wages, fees, travel, deferred compensation, and

third party payroll charges; and (ix) other mutually agreed upon expenses incurred in connection with performing the Retail Services. Notwithstanding the foregoing, (i) all airfare shall be coach class and (ii) hotel accommodation shall be a standard double room for single occupancy in a Three-Star hotel. It is understood and agreed that Four-Star hotels shall only be used with prior written approval and documentation that a Three-Star hotel is not available. As soon as practicable, the Parties shall mutually agree upon an Expense Budget.

I.     Furniture, Fixtures and Equipment: HMR shall sell (i) the FF&E in the Stores from the Stores themselves and (ii) FF&E in any other location under Company control from such location. Company shall be responsible for all reasonable and documented costs and expenses incurred by HMR in connection with the sale of FF&E, which costs and expenses shall be incurred pursuant to a budget or budgets to be established from time to time by mutual agreement of the Parties. HMR shall have the right to abandon at the Stores or in any other applicable location under Company control any unsold FF&E, unless otherwise agreed to by HMR and the Company.

   (1)   In consideration for providing the FF&E services, HMR shall be entitled to a commission from the sale of the FF&E equal to 15.0% of the Gross Proceeds of the sale of the FF&E.

   (2)   HMR shall remit to Company all Gross Proceeds from the sale of FF&E. During each weekly reconciliation described in Section G above, HMR's FF&E fee shall be calculated, and HMR's calculated FF&E fee and all FF&E costs and expenses then incurred in accordance with the terms of this Agreement shall paid within fourteen (14) days after each such weekly reconciliation.

J.     Employees.

   (1)   The Parties expressly acknowledge and agree that HMR shall have no liability to the Company's employees for wages, benefits, severance pay, termination pay, vacation pay, pay in lieu of notice of termination or any other liability arising from the Company's employment, hiring or retention of its employees, and such employees shall not be considered employees of HMR.

   (2)   The Parties expressly acknowledge and agree that the Company shall have no liability to the Supervisors for wages, benefits, severance pay, termination pay, vacation pay, pay in lieu of notice of termination or any other liability arising from HMR's hiring or engagement of the Supervisors, and the Supervisors shall not be considered employees of Company.

K.     Syndication.

   (1) With respect to the Retail Services, HMR shall have the right, but not the obligation, to syndicate the transaction contemplated by this Agreement by

providing the Company with written notice of such syndication and in such event, HMR shall continue to be the Company's counterpart for the Retail Services and directly responsible for provision of same.

7. **Absolute Covenants**. The following apply with respect to all Services:

A. <u>Term</u>. The term (the "<u>Term</u>") of this Agreement shall commence upon the Effective Date and shall expire upon the twelve-month anniversary of the Effective Date, but each Party shall have a unilateral termination right, on thirty (30) days advance written notice to the non-terminating Party, which notice may be sent at any time following the six-month anniversary of the Effective Date.

B. <u>Authority</u>. The Company acknowledges that Hilco or its affiliated entities may be engaged to sell or market similar assets by other persons or entities, and that any such engagement shall not constitute or be deemed to be a violation of this Agreement. Except as expressly set forth in this Agreement, the Company shall not exercise any control or direction over the manner, means, or methods by which the Services are performed or accomplished by Hilco under this Agreement.

C. <u>No Guaranty</u>.  Hilco has not guaranteed, and is not guarantying, any specific result on the sale or other disposition of any Merchandise, Lease or Property.

D. <u>Representations and Warranties of the Company</u>.

(1)    The Company represents and warrants to Hilco and covenants that: (i) the Company has all legal right and authority to sell the Merchandise, Leases and Properties; (ii) the Company has taken all necessary actions required to authorize the execution, delivery and performance of this Agreement and the related documents contemplated by this Agreement, and no further consent or approval is required for the Company to enter into and deliver this Agreement and to perform its obligations under this Agreement; (iii) no court order or decree of any federal, state or local governmental authority or regulatory body is in effect that would prevent or impair, or is required for the Company's consummation of, the transactions contemplated by this Agreement, and no consent of any third party which has not been obtained is required therefore; (iv) all ticketing of Merchandise at the Stores has been and will be done in accordance with the Company's customary ticketing practices; (v) all normal course hard markdowns on the Merchandise have been, and will be, taken consistent with the Company's customary practices; (vi) the Stores will be operated in the ordinary course of business in all respects (taking into account the current circumstances of the Company), other than those expressly agreed to by the Company and Hilco; and (vii) any fees and other amounts due and payable under this Agreement to Hilco shall be free and clear of any liens, claims, or encumbrances of any kind whatsoever.

(2)     Hilco represents and warrants to the Company that: (i) each Hilco entity that is a Party to this Agreement is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Delaware; and (ii) Hilco has taken all necessary actions required to authorize the execution, delivery and performance of this Agreement and the related documents contemplated by this Agreement, and no further consent or approval is required for Hilco to enter into and deliver the Agreement and to perform its obligations under the Agreement.

E.     Indemnification.

(1)     Hilco's Indemnification. Hilco shall indemnify and hold the Company and its officers, directors, principals, shareholders, affiliates, members, and employees (collectively, "Company Indemnified Parties") harmless from and against all losses, liabilities, claims, demands, damages, costs and expenses (including reasonable attorneys' fees) arising from or related to: (a) the material breach of any provision of, or the failure to perform any obligation under, this Agreement by Hilco; (b) any liability or other claims, including, without limitation, product liability claims related to Additional Agent Goods, asserted by Hilco Indemnified Parties, customers of Additional Agent Goods, any Store employees selling Additional Agent Goods (under a collective bargaining agreement or otherwise), or any other person against any Company Indemnified Party arising out of or related to Hilco's performance of the Services, except claims arising from the Company's gross negligence, material breach of this Agreement or any representation or warranty in this Agreement, intentional acts or unlawful behavior; (c) intentional acts, unlawful behavior or grossly negligent acts or omissions of Hilco or the Hilco Indemnified Parties; (d) any harassment, discrimination or violation of any laws or regulations or any other unlawful, tortuous or otherwise actionable treatment of Company Indemnified Parties, or Company customers by Hilco or any of the Hilco Indemnified Parties; (e) any claims made by any party engaged by Hilco as an employee, agent, representative or independent contractor arising out of such engagement; and (f) any claims for damages to property or persons caused by Hilco employees or any of the Hilco Indemnified Parties on the premises of any Store. Notwithstanding anything to the contrary in this Agreement, Hilco shall not be responsible for any Hilco Excluded Losses. "Hilco Excluded Losses" shall mean losses arising from or related to any action of or failure to act by Company to the extent such losses are determined to have resulted from Company's or any other Company Indemnified Party's gross negligence, breach, willful misconduct or unlawful behavior.

(2)     The Company's Indemnification. The Company shall indemnify and hold Hilco and its officers, directors, principals, shareholders, affiliates, members, employees, and Supervisors (collectively, "Hilco Indemnified Parties") harmless from and against all losses, liabilities, claims, demands, damages, costs and expenses (including reasonable attorneys' fees) arising

15

from or related to: (a) the gross negligence, intentional or unlawful acts or omissions of the Company, Company Indemnified Parties or their consultants, customers members, employees, representatives and principals (other than Hilco Indemnified Parties), (b) the material breach of any provision of, or the failure to perform any obligation under this Agreement by the Company or Company Indemnified Parties, (c) any liability or other claims, including, without limitation, product liability claims (other than with respect to Additional Agent Goods), asserted by Company Indemnified Parties, Company customers, any Store employees (under a collective bargaining agreement or otherwise), or any other person (excluding Hilco Indemnified Parties) against Hilco or a Hilco Indemnified Party, except claims arising from Hilco's or a Hilco Indemnified Party's gross negligence, material breach of this Agreement or any representation or warranty in this Agreement, intentional acts, or unlawful behavior and (d) any violation of any laws or regulations or any other unlawful, tortuous or otherwise actionable conduct of Company or Company Indemnified parties or treatment of the Hilco Indemnified Parties or the Company's customers by the Company or Company's Indemnified Parties. Notwithstanding anything to the contrary in this Agreement, the Company shall not be responsible for any Company Excluded Losses. "Company Excluded Losses" shall mean losses arising from or related to any action of or failure to act by Hilco to the extent such losses are determined to have resulted from Hilco's or any other Hilco Indemnified Party's gross negligence, breach, willful misconduct or unlawful behavior.

(3)     Notice of Actions When Company is Not a Party. If any action is commenced, as to which a Hilco Indemnified Party proposes to demand indemnification, such Hilco Indemnified Party shall promptly notify the Company following the Indemnified Party being notified of such action, if the Company is not a party to such action. The Company shall be entitled to assume the defense of any such action (other than those actions brought by the Company). If the Company does not assume the defense of such action, the Company shall be entitled to reasonably participate (at its own cost) in such defense.

F.     Insurance.

(1)     The Company agrees to procure and maintain, during the Term, all insurance policies applicable to the Stores and the Properties (including, during the Sale Term, liability insurance policies (including, without limitation, products liability (to the extent currently provided), comprehensive public liability insurance and auto liability insurance) covering injuries to persons and property in or in connection with the Stores

and Properties and shall cause Hilco to be named an additional insured with respect to all such policies. At Hilco's request, the Company shall provide Hilco with a certificate or certificates evidencing the insurance coverage required under this Agreement and that Hilco is an additional insured under such insurance coverage. In addition, the Company shall maintain throughout the Sale Term, in such amounts as it currently has in effect, workers compensation insurance in compliance with all statutory requirements.

(2)    Hilco agrees to procure and maintain, during the Term, all insurance policies applicable to its employees. At the Company's request, Hilco shall provide the Company with a certificate or certificates evidencing the insurance coverage required under this Agreement. In addition, Hilco shall maintain throughout the Sale Term, in such amounts as it currently has in effect, workers compensation insurance in compliance with all statutory requirements.

K.    <u>Bankruptcy</u>.

(1)    If the Company commences a case under Chapter 11 of title 11, United States Code (the "<u>Bankruptcy Code</u>"), with a bankruptcy court (the "<u>Bankruptcy Court</u>"), the Company shall promptly file a motion to assume sections of this Agreement related to the Sale and Retail Services under section 365 and/or 363 of the Bankruptcy Code, and utilize its reasonable best efforts to ensure that such motion is approved by an order that provides, among other things, as follows (the "<u>Approval Orders</u>"): (i) the payment of all fees and reimbursement of expenses under this Agreement related to the Sale and Retail Services to Hilco is approved without further order of the court; (ii) all such payments of fees and reimbursement of expenses related to such Approval Orders shall be made on a weekly basis without further order of the Bankruptcy Court and otherwise in accordance with this Agreement; (iii) the payment of all fees and reimbursement of expenses to Hilco related to such Approval Orders shall be included in any approved debtor-in-possession, cash collateral, or other post-petition financing budget as a condition to the assumption of this Agreement; (iv) authorizing the Sale without the necessity of complying with state and local rules, laws, ordinances and regulations, including, without limitation, permitting and licensing requirements, that could otherwise govern the Sale; (v) authorizing the Sale notwithstanding restrictions in leases, reciprocal easement agreements or other contracts that purport to restrict the Sale or the necessity of obtaining any third party consents; and (vi) take all further actions as are necessary or appropriate to carry out the terms and conditions of this Agreement. In such event, any legal action, suit or proceeding arising in connection with this Agreement shall be submitted to the exclusive jurisdiction of the Bankruptcy Court having jurisdiction over the Company, and each Party waives any defenses or objections based on lack of jurisdiction, improper venue, and/or forum non conveniens. From and after

entry of the Approval Orders, Hilco shall conduct the Sale in accordance with the terms of the Approval Orders in all material respects.

(2)     The Approval Orders shall also provide that the Additional Agent Goods are consigned to the Company as a true consignment under Article 9 of the Bankruptcy Code. HMR is granted a first priority security interest in and lien upon (i) the Additional Agent Goods and (ii) the Additional Agent Goods proceeds, which security interest shall be deemed perfected pursuant to the Approval Orders without the requirement of filing UCC financing statements or providing notifications to any prior secured parties. Notwithstanding the foregoing, it is understood and agreed that HMR is authorized to deliver all required notices and file all necessary financing statements and amendments of such financing statements under the applicable UCC identifying HMR's interest in the Additional Agent Goods as consigned goods under such notices and financing statements and the Company as the consignee for such goods, and HMR's security interest in and lien upon such Additional Agent Goods and Additional Agent Goods proceeds.

(3)     In the event the Company seeks protection under the Bankruptcy Code in a Bankruptcy Court of proper jurisdiction, the Company agrees to promptly request entry of an order under sections 327 and 328 of the Bankruptcy Code, in form and substance acceptable to HRE in its reasonable discretion, authorizing the Company's assumption and/or retention of HRE under this Agreement, which the Company agrees to use the Company's reasonably diligent efforts to obtain (the "HRE Retention Order"). The Company will use reasonably diligent efforts to ensure that the HRE Retention Order specifically provides that: (i) HRE is being retained pursuant to sections 327 and 328 of the Bankruptcy Code by the Company; (ii) the payment of all fees and reimbursement of expenses under this Agreement to HRE is approved under section 328 of the Bankruptcy Code and shall be free and clear of all liens, claims and encumbrances; (iii) all such payments of fees and reimbursement of expenses shall be made without further order of the Bankruptcy Court and in accordance with this Agreement; and (iv) HRE is not required to maintain time records or file interim or final fee applications.


H.      General Provisions.

(1)     The Company and Hilco shall deal with each other in good faith so as to allow both parties to perform their duties and earn the benefits of this Agreement.

(2)     The Company recognizes and acknowledges that the Services to be provided by Hilco pursuant to this Agreement are, in general, transactional in nature, and Hilco will not be billing the Company by the hour nor

maintaining time records. It is agreed that Hilco is not requested or required to maintain such time records and that its compensation will be paid in accordance with this Agreement.

(3)     Any correspondence or required notice shall be addressed as follows and shall be deemed given (a) when received if hand delivered, (b) three (3) business days after depositing in the United States mail if sent first-class certified mail, (c) on the next business day if sent by overnight mail, or (d) on the same date on which it is sent if sent by email or facsimile:

| | |
|---|---|
| If to Hilco: | Hilco Merchant Resources, LLC<br>5 Revere Drive, Suite 206<br>Northbrook, Illinois 60062<br>Tel. (847) 313-4779<br>Attn: Kellan Grant<br>With a copy to: kgrant@hilcoglobal.com |
| | and |
| | Hilco Real Estate, LLC<br>5 Revere Drive, Suite 410<br>Northbrook, Illinois 60062<br>Tel. (847) 418-2086<br>Attn: Ryan Lawlor<br>With a copy to: rlawlor@hilcoglobal.com |
| With a copy to: | Hilco Trading, LLC<br>5 Revere Drive, Suite 206<br>Northbrook, Illinois 60062<br>Attn: Office of the General Counsel<br>rmaletsky@hilcoglobal.com and<br>legal@hilcoglobal.com |
| If to the Company: | Number Holdings, Inc.<br>c/o 99 Cents Only Stores LLC<br>1730 Flight Way, Suite 100<br>Tustin, CA 92782<br>Attn: Mary Kasper<br>Email: Mary.Kasper@99only.com |
| With a copy to: | Milbank LLP<br>2029 Century Park East, 33rd Floor<br>Los Angeles, CA 90067<br>Tel: (424) 386-4000<br>Attn:    Adam R. Moses<br>             Jason T. Anderson<br>Emails: amoses@milbank.com |

(4)     This Agreement shall be deemed drafted by both Parties to this Agreement, and there shall be no presumption against either party in the interpretation of this Agreement.

(5)     By executing or otherwise accepting this Agreement, the Company and Hilco acknowledge and represent that they are represented by and have consulted with independent legal counsel with respect to the terms and conditions contained in this Agreement.

(6)     This Agreement may be executed in original counterparts, and if executed and delivered via facsimile shall be deemed the equivalent of an original.

(7)     This Agreement creates no third-party beneficiaries.

(8)     The invalidity or unenforceability of any provision of this Agreement shall not affect the validity or enforceability of any other provisions of this Agreement, which shall remain in full force and effect, and the invalid or unenforceable provision shall be reformed to the minimum extent required to render it valid and enforceable and to effect the intent of this Agreement.

(9)     Except as set forth in this Agreement, neither this Agreement nor any of the rights under this Agreement may be transferred or assigned by either Party without the prior written consent of the other Party. This Agreement, including, without limitation, the obligation of the Company to compensate Hilco for the Services shall be binding upon and inure to the benefit of the Parties to this Agreement and their respective heirs, legal representatives, successors and permitted assigns.

(10)    No modification, amendment or waiver of any of the provisions contained in this Agreement, or any future representation, promise or condition in connection with the subject matter of this Agreement, shall be binding upon any Party to this Agreement unless made in writing and signed by a duly authorized representative or agent of such Party. The failure by either Party to enforce, or the delay by either party in enforcing, any of said Party's rights under this Agreement shall not be construed as a continuing waiver of such rights, and said Party may, within such time as is provided by the laws established by any, government with applicable jurisdiction, commence appropriate suits, actions or proceedings to enforce any or all of such rights. A waiver by either Party of a default in one or more instances shall not be construed as a waiver in other instances.

(11)    This Agreement, together with all additional schedules and exhibits attached to this Agreement, constitutes a single, integrated written contract expressing the entire agreement of the Parties concerning the subject matter of this Agreement. No covenants, agreements, representations or warranties

of any kind whatsoever have been made by any party to this Agreement except as specifically set forth in this Agreement. All prior agreements, discussions and negotiations are entirely superseded by this Agreement.

(12)   All headings and captions in this Agreement are for convenience only and shall not be interpreted to enlarge or restrict the provisions of this Agreement.

(13)   This Agreement shall be governed by and construed in accordance with the internal laws of the State of Delaware without reference or regard to choice-of-law provisions.

**[Signatures on the following pages]**

IN WITNESS WHEREOF, the Company and Hilco have executed and delivered this Agreement as of the date first above written.

NUMBER HOLDINGS, INC.

DocuSigned by:

*Mary Kasper*

By: ____90D3D0195909448..._____

Name: Mary Kasper
Title: Chief Legal Officer, General Counsel and Secretary

*[Signature Page to Consulting and Marketing Services Agreement for Multiple Asset Categories]*

HILCO REAL ESTATE, LLC


By: _____
Name:  Eric Kaup
Title:  EVP & CCO, Managing Member


HILCO MERCHANT RESOURCES, LLC


By: _____
Name: T. Kellan Grant
Title: Executive Vice President

# EXHIBIT A — LEASES

(See attached)

| Store Number | Location of Store | City | State |
|---|---|---|---|
| 0219 | 3003 W. Apache Trail | Apache Junction | AZ |
| 0430 | 3699 Highway 95 | Bullhead City | AZ |
| 0387 | 1683 E Florence Blvd | Casa Grande | AZ |
| 0167 | 1996 N. Alma School Rd | Chandler | AZ |
| 0449 | 204 W. 5th Street | Douglas | AZ |
| 0306 | 750 N. Gilbert Road | Gilbert | AZ |
| 0178 | 5340 W. Glendale Ave. | Glendale | AZ |
| 0207 | 20165 N. 67th Avenue | Glendale | AZ |
| 0231 | 13540 W. Van Buren St. | Goodyear | AZ |
| 0368 | 3140 Stockton Hill Rd | Kingman | AZ |
| 0314 | 1795 Kiowa Blvd. | Lake Havasu City | AZ |
| 0373 | 3610 W Baseline Rd | Laveen | AZ |
| 0367 | 44515 W Edison Rd | Maricopa | AZ |
| 0145 | 1120 S. Country Club Dr | Mesa | AZ |
| 0324 | 2070 S. Power Road | Mesa | AZ |
| 0419 | 2009 N Stapley Dr | Mesa | AZ |
| 0426 | 1045 S Gilbert Rd | Mesa | AZ |
| 0220 | 8375 W. Thunderbird | Peoria | AZ |
| 0131 | 3518 W. Peoria Avenue | Phoenix | AZ |
| 0182 | 7620 W. Thomas Rd. | Phoenix | AZ |
| 0203 | 12805 N. Tatum Blvd. | Phoenix | AZ |
| 0225 | 4105 N. 51st Avenue | Phoenix | AZ |
| 0282 | 6018 S Central Ave | Phoenix | AZ |
| 0322 | 4240 W Bell Rd | Phoenix | AZ |
| 0116-L | 1240 Indian School | Phoenix | AZ |
| 0243-L | 750 W. Calle Arroyo Sur | Sahuarita | AZ |
| 0164 | 7919 E. Thomas Rd. | Scottsdale | AZ |
| 0388 | 8940 E Indian Bend Rd | Scottsdale | AZ |
| 0161 | 12801 W. Bell Rd | Surprise | AZ |
| 0133-L | 790 E. Southern | Tempe | AZ |
| 0205 | 1675 W. Valencia Blvd. | Tucson | AZ |
| 0206 | 7125 E. Golf Links Road | Tucson | AZ |
| 0222 | 4160 W. Ina Rd. | Tucson | AZ |
| 0312 | 4144 N. Oracle Road | Tucson | AZ |
| 0366 | 11274 S Fortuna Rd | Yuma | AZ |
| 0184-DL | 2810 W. Alhambra Road | Alhambra | CA |
| 0100 | 2270 E. Lincoln Ave | Anaheim | CA |
| 0414 | 910 S Euclid St | Anaheim | CA |
| 0228 | 2515 Somersville Road | Antioch | CA |
| 0440 | 20220 Hwy 18 | Apple Valley | CA |
| 0254-L | 19201 Bear Valley Road | Apple Valley | CA |

| | | | |
|---|---|---|---|
| 0069-L | 140 E. Duarte Rd | Arcadia | CA |
| 0321-L | 11732 South St. | Artesia | CA |
| 0353 | 7101 El Camino Real | Atascadero | CA |
| 0090 | 307 N. Citrus | Azusa | CA |
| 0128 | 4200 Ming Ave | Bakersfield | CA |
| 0258 | 1121 Olive Drive | Bakersfield | CA |
| 0393 | 8200 Centennial Plaza Way | Bakersfield | CA |
| 0438 | 3815 Niles St | Bakersfield | CA |
| 0129-L | 2682 Mt. Vernon Ave | Bakersfield | CA |
| 0146-L | 1501 White Lane | Bakersfield | CA |
| 0072-L | 14151 Ramona Blvd | Baldwin Park | CA |
| 0291 | 1308 E. Main St. | Barstow | CA |
| 0152 | 14317 Clark Avenue | Bellflower | CA |
| 0221 | 1261 W. Central Ave. | Brea | CA |
| 0253 | 820 East Imperial Hwy | Brea | CA |
| 0111-L | 2407 W. Victory Blvd | Burbank | CA |
| 0113 | 301 Arneil Rd | Camarillo | CA |
| 0400 | 6820 De Soto Ave | Canoga Park | CA |
| 0378 | 619 E University Dr | Carson | CA |
| 0262 | 31033 Date Palm Dr | Cathedral City | CA |
| 0407 | 2156 Pillsbury Rd | Chico | CA |
| 0149 | 12170 Central Ave | Chino | CA |
| 0096-DL | 4050 Chino Hills Pkwy. | Chino | CA |
| 0443 | 1030 3rd Avenue | Chula Vista | CA |
| 0416 | 6124 San Juan Ave | Citrus Heights | CA |
| 0138 | 770 W. Shaw | Clovis | CA |
| 0261 | 50249 Harrison St | Coachella | CA |
| 0240 | 1080 S. Mount Vernon Ave | Colton | CA |
| 0345 | 1481 N La Cadena Dr | Colton | CA |
| 0201 | 4665 Clayton Road | Concord | CA |
| 0247 | 1701 A Willow Pass Rd. | Concord | CA |
| 0078 | 725 S. Main St | Corona | CA |
| 0380 | 450 N McKinley St | Corona | CA |
| 0174 | 2180 Harbor Blvd | Costa Mesa | CA |
| 0340 | 543 N Azusa Ave | Covina | CA |
| 0418 | 9937 Walker St | Cypress | CA |
| 0332-L | 626 Cecil Avenue | Delano | CA |
| 0067 | 11916 Paramount Blvd | Downey | CA |
| 0336 | 1327 E. Huntington Dr. | Duarte | CA |
| 0379-L | NWC Hamner Ave & A St | Eastvale | CA |
| 0080 | 1766 E. Main St | El Cajon | CA |
| 0293 | 2320 Fletcher Parkway | El Cajon | CA |

| | | | |
|---|---|---|---|
| 0395 | 524 E Danenberg Dr | El Centro | CA |
| 0052 | 11114 Ramona | El Monte | CA |
| 0377 | 300 Richmond St | El Segundo | CA |
| 0357 | 2010 E Valley Pkwy | Escondido | CA |
| 0408 | 385 N Escondido Blvd | Escondido | CA |
| 0417 | 415 N Ash St | Escondido | CA |
| 0436 | 2505 N Texas St, Suite B | Fairfield | CA |
| 0409 | 1012 Riley St | Folsom | CA |
| 0089 | 9255 Sierra Ave | Fontana | CA |
| 0154 | 6036 N. First Street | Fresno | CA |
| 0204 | 4979 Kings Canyon Blvd | Fresno | CA |
| 0235 | 1520 N. First Street | Fresno | CA |
| 0328 | 4170 West Shaw | Fresno | CA |
| 0187-L | 2450 E. Chapman Ave. | Fullerton | CA |
| 0005 | 13061 Harbor Blvd | Garden Grove | CA |
| 0043 | 9920 Westminster | Garden Grove | CA |
| 0372 | 11072 Magnolia St | Garden Grove | CA |
| 0199-L | 15505 S. Normandie Ave | Gardena | CA |
| 0224 | 260 East 10th Street | Gilroy | CA |
| 0054 | 6401 San Fernando | Glendale | CA |
| 0420 | 1788 S Barranca Ave | Glendora | CA |
| 0055 | 17034 Chatsworth | Granada Hills | CA |
| 0193 | 1120 Hacienda Blvd. | Hacienda Heights | CA |
| 0290 | 550 N 11th Ave | Hanford | CA |
| 0046 | 12125 Carson Blvd | Hawaiian Gardens | CA |
| 0019 | 11811 Hawthorne | Hawthorne | CA |
| 0217 | 20882 Mission Blvd. | Hayward | CA |
| 0108 | 3385 W. Florida Ave | Hemet | CA |
| 0281 | 14073 Main St., Suite 108 | Hesperia | CA |
| 0362 | 17255 Main St | Hesperia | CA |
| 0049 | 15962 Springdale | Huntington Beach | CA |
| 0075 | 16672 Beach Blvd | Huntington Beach | CA |
| 0097 | 19050 Brookhurst | Huntington Beach | CA |
| 0033 | 6124 Pacific Blvd | Huntington Park | CA |
| 0044 | 2566 E. Florence | Huntington Park | CA |
| 0364 | 2762 Imperial Hwy | Inglewood | CA |
| 0392 | 8451 Crenshaw Blvd | Inglewood | CA |
| 0150 | 7908 El Cajon Blvd | La Mesa | CA |
| 0037 | 14540 E. Leffingwell | La Mirada | CA |
| 0056-L | 1617 Hacienda Blvd | La Puente | CA |
| 0119-L | 79840 Hwy. 111 | La Quinta | CA |
| 0234 | 18286 Collier Avenue | Lake Elsinore | CA |

| | | | |
|---|---|---|---|
| 0198 | 23829 El Toro Rd. | Lake Forest | CA |
| 0389 | 22631 Lake Forest Dr | Lake Forest | CA |
| 0058-L | 4929 Woodruff Ave | Lakewood | CA |
| 0070 | 44601 Valley Central Way | Lancaster | CA |
| 0325 | 1030 E Ave J | Lancaster | CA |
| 0447 | 1490 Railroad Avenue | Livermore | CA |
| 0157 | 300 W. Kettleman Lane | Lodi | CA |
| 0311 | 2159-2167 Pacific Coas Hwy | Lomita | CA |
| 0173 | 1190 E. Carson St | Long Beach | CA |
| 0251 | 2012 Long Beach Blvd | Long Beach | CA |
| 0355 | 1851 Willow St | Long Beach | CA |
| 0041 | 6121 Wilshire Blvd | Los Angeles | CA |
| 0051 | 2606 North Broadway | Los Angeles | CA |
| 0059 | 3451 Whittier Blvd | Los Angeles | CA |
| 0062 | 422 E. Washington Blvd | Los Angeles | CA |
| 0063 | 5270 Sunset Blvd | Los Angeles | CA |
| 0084 | 852 N. La Brea | Los Angeles | CA |
| 0125 | 6235 York Blvd | Los Angeles | CA |
| 0375 | 6921 La Tijera Blvd | Los Angeles | CA |
| 0394 | 3060 S Crenshaw Blvd | Los Angeles | CA |
| 0361-L | 11040 W Pico Blvd | Los Angeles | CA |
| 0441 | 1209 W Pacheco Blvd | Los Banos | CA |
| 0130 | 10821 Long Beach Blvd. | Lynwood | CA |
| 0191 | 1333 Country Club Drive | Madera | CA |
| 0014 | 6161 Atlantic Blvd | Maywood | CA |
| 0371 | 26100 Newport Rd | Menifee | CA |
| 0151-L | 1111 W Olive Dr | Merced | CA |
| 0165 | 1450 E. Hatch Rd | Modesto | CA |
| 0313 | 2205 McHenry | Modesto | CA |
| 0148 | 5200 Moreno | Montclair | CA |
| 0003 | 1521 Beverly Blvd | Montebello | CA |
| 0445 | 2809 Via Campo | Montebello | CA |
| 0086 | 24899 Alessandro Blvd | Moreno Valley | CA |
| 0405 | 23920 Ironwood Ave | Moreno Valley | CA |
| 0412 | 22985 Cottonwood Ave | Moreno Valley | CA |
| 0127 | 25270 Madison | Murrieta | CA |
| 0101 | 1320 Highland Ave | National City | CA |
| 0060-L | 24200 West Lyons | Newhall | CA |
| 0227-L | 8723 Sepulveda Blvd. | North Hills | CA |
| 0040 | 4304 Lankershim | North Hollywood | CA |
| 0061 | 12711 Sherman Way | North Hollywood | CA |
| 0230 | 10911 Victory Blvd. | North Hollywood | CA |

| 0315-L | 6639 Laurel Canyon Blvd. | North Hollywood | CA |
|---|---|---|---|
| 0435 | 8750 Tampa Ave | Northridge | CA |
| 0032 | 14029 Pioneer Blvd | Norwalk | CA |
| 0429 | 12301 Norwalk Blvd | Norwalk | CA |
| 0095 | 1036 Mission Ave | Oceanside | CA |
| 0376 | 2522 S Grove Ave | Ontario | CA |
| 0448 | 1714 S Euclid Ave | Ontario | CA |
| 0064-DL | 430 N. Mountain | Ontario | CA |
| 0341 | 789 South Tustin Street | Orange | CA |
| 0118 | 1855 E. Ventura Blvd | Oxnard | CA |
| 0381 | 4917 S Rose Ave | Oxnard | CA |
| 0042 | 8625 Woodman Ave | Pacoima | CA |
| 0216 | 72845 A & B Highway 111 | Palm Desert | CA |
| 0338-L | 34660 Monterey Avenue | Palm Desert | CA |
| 0444 | 102 S Sunrise Way | Palm Springs | CA |
| 0109 | 442 W. Ave. "P" | Palmdale | CA |
| 0326 | 38360-B 20th St E | Palmdale | CA |
| 0406 | 15727 Downey Ave | Paramount | CA |
| 0098 | 1720 E. Colorado Blvd | Pasadena | CA |
| 0031 | 9535 Whittier Blvd | Pico Rivera | CA |
| 0275 | 620 San Pablo Ave. | Pinole | CA |
| 0122 | 1260 E. Yorba Linda | Placentia | CA |
| 0226-R | 628 E Arrow Hwy | Pomona | CA |
| 0085 | 2551 N. Ventura Rd | Port Hueneme | CA |
| 0318 | 12369 Poway Rd. | Poway | CA |
| 0382 | 1326 Main Street | Ramona | CA |
| 0160 | 2868 Zinfandel Drive | Rancho Cordova | CA |
| 0110 | 9640 Baseline Rd | Rancho Cucamonga | CA |
| 0365 | 10848 Foothill Blvd | Rancho Cucamonga | CA |
| 0181 | 1678 W. Redlands Blvd. | Redlands | CA |
| 0310 | 2701 Manhattan Beach Blvd. | Redondo Beach | CA |
| 0047 | 18215 Sherman Way | Reseda | CA |
| 0236 | 212 W. Baseline Rd. | Rialto | CA |
| 0123-L | 1321 W. Foothill Blvd | Rialto | CA |
| 0297 | 3600 Klose Way | Richmond | CA |
| 0104 | 3477 Arlington Ave | Riverside | CA |
| 0134 | 9915 Magnolia Ave | Riverside | CA |
| 0285 | 8900 Limonite Avenue | Riverside | CA |
| 0383 | 6230 Van Buren Blvd | Riverside | CA |
| 0431 | 11160 Magnolia Ave | Riverside | CA |
| 0317-L | 12530 Day St. | Riverside | CA |
| 0358 | 425 Rohnert Park Expressway | Rohnert Park | CA |

| | | | |
|---|---|---|---|
| 0385 | 10261 Fairway Dr | Roseville | CA |
| 0112-DL | 19033 E. Colima Rd | Rowland Heights | CA |
| 0403 | 2035 Durfee Ave | S El Monte | CA |
| 0175 | 2224 El Camino Ave. | Sacramento | CA |
| 0209 | 8387 Folsom Blvd. | Sacramento | CA |
| 0237 | 5930 Stockton Blvd. | Sacramento | CA |
| 0352 | 4440 Florin Rd | Sacramento | CA |
| 0208 | 102 E. Laurel Drive | Salinas | CA |
| 0068 | 975-A South "E" Street | San Bernardino | CA |
| 0356 | 1003 N Waterman Ave | San Bernardino | CA |
| 0360 | 2028 E Highland Ave | San Bernardino | CA |
| 0186-L | 85 Via Pico Plaza | San Clemente | CA |
| 0142 | 4140 Clairemont Mesa | San Diego | CA |
| 0144 | 5931 University Ave | San Diego | CA |
| 0212 | 265 Marketplace Ave. | San Diego | CA |
| 0369 | NEC Camino Ruiz & Mira Mes | San Diego | CA |
| 0073-L | 1862 Palm | San Diego | CA |
| 0287-L | 2611 Market St. | San Diego | CA |
| 0343 | 602 W Arrow Hwy | San Dimas | CA |
| 0180 | 699 Lewelling Blvd., #50 | San Leandro | CA |
| 0401 | 1308 Madonna Rd | San Luis Obispo | CA |
| 0307 | 155  S. Rancho Santa Fe Rd. | San Marcos | CA |
| 0007 | 442 N. Los Robles | San Marino | CA |
| 0045 | 938 S. Gaffey | San Pedro | CA |
| 0099-DL | 121 Louisiana Ave | San Ysidro | CA |
| 0348 | 2680 Jensen Ave | Sanger | CA |
| 0039 | 1514 N. Main St | Santa Ana | CA |
| 0077 | 2311 S. Bristol St | Santa Ana | CA |
| 0339 | 424 State Street | Santa Barbara | CA |
| 0363 | 11550 Telegraph Rd | Santa Fe Springs | CA |
| 0140 | 312 E. Betteravia | Santa Maria | CA |
| 0351 | 1627 N. Broadway | Santa Maria | CA |
| 0035 | 2801 Pico Blvd | Santa Monica | CA |
| 0415 | 9751 Mission Gorge Rd | Santee | CA |
| 0214 | 1293B Los Angeles Ave | Simi Valley | CA |
| 0413 | 740 Mono Way | Sonora | CA |
| 0264 | 1449 W. March Lane | Stockton | CA |
| 0399 | 8429 Laurel Canyon Blvd | Sun Valley | CA |
| 0422 | 13237 Gladstone Ave | Sylmar | CA |
| 0334 | 40355 Winchester Road | Temecula | CA |
| 0028 | 9565 Las Tunas | Temple City | CA |
| 0359 | 950 E Avenida de los Arboles | Thousand Oaks | CA |

| 0048 | 955 W. Sepulveda | Torrance | CA |
|---|---|---|---|
| 0266 | 1824 W. 182nd St. | Torrance | CA |
| 0065-DL | 5130 190th Street | Torrance | CA |
| 0185 | 1320 W. 11th Street | Tracy | CA |
| 0433 | 2888 W Grant Line Rd | Tracy | CA |
| 0279 | 1035 E. Prosperity Avenue | Tulare | CA |
| 0384 | 13721 Newport Ave | Tustin | CA |
| 0425-DL | 14551 Redhill Ave | Tustin | CA |
| 0107-L | 229 E. Foothill Rd | Upland | CA |
| 0192 | 551 Peabody Road | Vacaville | CA |
| 0330-L | 23300 Valencia Blvd | Valencia | CA |
| 0410 | 3684 Sonoma Blvd | Vallejo | CA |
| 0081 | 6755 Van Nuys Blvd | Van Nuys | CA |
| 0450 | 16107 Victory Blvd | Van Nuys | CA |
| 0124 | 2709 E. Main Street | Ventura | CA |
| 0213 | 1425 South Victoria | Ventura | CA |
| 0093-L | 14670 Seventh St | Victorville | CA |
| 0155 | 2701 S. Mooney Blvd | Visalia | CA |
| 0244 | 705 E. Vista Way | Vista | CA |
| 0402 | 1304 Hwy 46 | Wasco | CA |
| 0428 | 2532 S Azusa Ave | West Covina | CA |
| 0076 | 15345 Whittier Blvd | Whittier | CA |
| 0283 | 401 W Anaheim St | Wilmington | CA |
| 0087 | 19836 Ventura Blvd | Woodland Hills | CA |
| 0179 | 12013 5th Street | Yucaipa | CA |
| 0390 | 57980 29 Palms Hwy | Yucca Valley | CA |
| 0404 | 800 Buchanan Blvd | Boulder City | NV |
| 0391 | 2080 E William St | Carson City | NV |
| 0147 | 9230 S. Eastern Ave | Henderson | NV |
| 0171 | 520 Marks St. #C | Henderson | NV |
| 0094 | 1325 E. Flamingo | Las Vegas | NV |
| 0105 | 45 North Nellis Blvd | Las Vegas | NV |
| 0132 | 4910 Tropicana Ave | Las Vegas | NV |
| 0195 | 1200 S. Decatur | Las Vegas | NV |
| 0211 | 4920 S. Fort Apache Rd. | Las Vegas | NV |
| 0294 | 2419 E. Tropicana | Las Vegas | NV |
| 0333 | 3141 N Rancho Drive | Las Vegas | NV |
| 0374 | 3835 Blue Diamond Rd. | Las Vegas | NV |
| 0386 | 3258 N Las Vegas Blvd | Las Vegas | NV |
| 0421 | 7380 S Eastern Ave, Suite 109 | Las Vegas | NV |
| 0120-L | 7239 Spring Mountain | Las Vegas | NV |
| 0143-L | 1155 E. Charleston Blvd | Las Vegas | NV |

| 0159-L | 7470 W. Lakemead Blvd | Las Vegas | NV |
|--------|------------------------|-----------|-----|
| 0117 | 1435 W. Craig Rd., Ste 3 | North Las Vegas | NV |
| 0346 | 5695 S Virginia St | Reno | NV |
| 0349 | 580 E Prater Way | Sparks | NV |
| 2885 | 908 E. Pioneer Pkwy | Arlington | TX |
| 2831 | 1420 Loop 336 | Conroe | TX |
| 2837 | 13444 Preston Rd. | Dallas | TX |
| 2840 | 3632 Frankford Rd. | Dallas | TX |
| 2879 | 401 E Camp Wisdom Rd | Duncanville | TX |
| 2886 | 1000 Stanton | El Paso | TX |
| 2882 | 455 Sherry Lane | Fort Worth | TX |
| 2821 | 950 W. Centerville Rd. | Garland | TX |
| 2822 | 1445 West Buckingham | Garland | TX |
| 2857 | 701 N. 13th Street | Harlingen | TX |
| 2802 | 7639 Westheimer | Houston | TX |
| 2804 | 4980 N. Highway 6 | Houston | TX |
| 2809 | 10787 Jones Road | Houston | TX |
| 2810 | 5809 E. Sam Houston Pkwy | Houston | TX |
| 2813 | 13749 State Hwy 249 | Houston | TX |
| 2814 | 11873 Bissonet | Houston | TX |
| 2816 | 8700 S. Gessner, #100 | Houston | TX |
| 2836 | 11320 Chimney Rock | Houston | TX |
| 2843 | 10702 Easttex Freeway | Houston | TX |
| 2852 | 7061 Lawndale Street | Houston | TX |
| 2860 | 5800 Bellaire | Houston | TX |
| 2872 | 4849 FM 1960 W | Houston | TX |
| 2874 | 5550 North Freeway | Houston | TX |
| 2875 | 251 W Greens Rd | Houston | TX |
| 2883 | 9333 Stella Link Rd | Houston | TX |
| 2881 | 216 FM 1960 | Humble | TX |
| 2803 | 21961 Katy Freeway | Katy | TX |
| 2877 | 3111 N Fry Rd | Katy | TX |
| 2878 | 2246 W Nolana Ave | McAllen | TX |
| 2876 | 3330 N Galloway Ave | Mesquite | TX |
| 2817 | 2516 Avenue H | Rosenberg | TX |
| 2848 | 5464 Walzem Road, Suite 3 | San Antonio | TX |
| 2849 | 3025 West Avenue | San Antonio | TX |
| 2855 | 1864 S. WW White | San Antonio | TX |
| 2859 | 4350 Callaghan  Road | San Antonio | TX |
| 2880 | 5912 Bosque Blvd, Ste 323 | Waco | TX |

## EXHIBIT B — PROPERTIES

(See attached)

| Store Number | Location of Store | City | State |
|---|---|---|---|
| 0215 | S Miracle Mile/Marble Canyon Dr | Bullhead City | AZ |
| 0163 | 4433 E. Main | Mesa | AZ |
| 0166 | 2315 E. Bell Rd | Phoenix | AZ |
| 0223 | 7830 N. 12th Street | Phoenix | AZ |
| 0242 | 1721 S. 4th Ave. | Yuma | AZ |
| 0292 | 1870 Bellevue Road | Atwater | CA |
| 0238 | 401 E. 2nd Street | Calexico | CA |
| 0267 | 2101 Imperial Blvd. | El Centro | CA |
| 0218 | 601 Beck Avenue | Fairfield | CA |
| 0327 | 26542 Towne Centre Drive | Foothill Ranch | CA |
| 0320 | 41989 Fremont Blvd. | Fremont | CA |
| 0271 | 3110 N. West Avenue | Fresno | CA |
| 0053 | 1845 N. Orangethorpe | Fullerton | CA |
| 0141 | 12431 Valley View St | Garden Grove | CA |
| 0139 | 1309 N. H Street | Lompoc | CA |
| 0013 | 1516 W. Pico | Los Angeles | CA |
| 0016 | 601 S. Fairfax Ave | Los Angeles | CA |
| 0083 | 3600 W. Sunset blvd | Los Angeles | CA |
| 0082 | 606 E. Holt Ave | Pomona | CA |
| 0162 | 825 W. Henderson Ave | Porterville | CA |
| 0190 | 2611 Hilltop Drive | Redding | CA |
| 0331 | 1617 Douglas Blvd | Roseville | CA |
| 0350 | 6316 Mission Blvd | Rubidoux | CA |
| 0168 | 4319 Elkhorn Blvd. | Sacramento | CA |
| 0183 | 2351 Northgate Blvd. | Sacramento | CA |
| 0329 | 788 W Ramona Expressway | San Jacinto | CA |
| 0270 | 1915 W. San Carlos | San Jose | CA |
| 0177 | 1120 E. Hammer Lane | Stockton | CA |
| 0188 | 701 N. Golden State Blvd. | Turlock | CA |
| 0232 | 42 Springstowne Center | Vallejo | CA |
| 0081-B | 6745 Van Nuys Blvd | Van Nuys | CA |
| 0137-O | 12480 Amargosa | Victorville | CA |
| 0319 | 830 Colusa Ave. | Yuba City | CA |
| 0344 | 716 S Boulder Hwy | Henderson | NV |
| 2818 | 3901 Colleyville Blvd. | Colleyville | TX |
| 2845 | 4500 Live Oak | Dallas | TX |
| 2847 | 9009 Bruton Rd. | Dallas | TX |
| 2823-O | 6732 Camp Bowie Blvd. | Fort Worth | TX |
| 2830 | 10220 Almeda Genoa Rd. | Houston | TX |
| 2835 | 14310 Westheimer Rd. | Houston | TX |

| 2850 | 8330 Broadway | Houston | TX |
|------|---------------|---------|----|
| 2806 | 7130 FM 1960 | Humble | TX |
| 2815 | 4100 Fairmont Parkway | Pasadena | TX |
| 2839 | 2942 Old Thousand Oaks Dr. | San Antonio | TX |

# EXHIBIT C — STORES

(See attached)

**99 Cent Only Stores**
Exhibit C

| Store List |
| --- |

| Loc # | Co Store # | Name | Address | City | State | Zip | Gross Sq. Ft. | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|
| 3 | 3 | Montebello | 1521 Beverly Blvd | Montebello | CA | 90640 | 5,150 | 4,500 |
| 5 | 5 | Garden Grove | 13061 Harbor Blvd | Garden Grove | CA | 92843 | 12,000 | 9,600 |
| 7 | 7 | Pasadena | 442 N. Los Robles | San Marino | CA | 91108 | 17,226 | 12,959 |
| 13 | 13 | LA-Pico | 1516 W. Pico | Los Angeles | CA | 90015 | 5,029 | 4,023 |
| 14 | 14 | Maywood | 6161 Atlantic Blvd | Maywood | CA | 90270 | 16,972 | 13,777 |
| 16 | 16 | LA-Fairfax | 601 S. Fairfax Ave | Los Angeles | CA | 90036 | 7,859 | 6,507 |
| 19 | 19 | Hawthorne 118 | 11811 Hawthorne | Hawthorne | CA | 90250 | 18,852 | 15,059 |
| 28 | 28 | Temple City | 9565 Las Tunas | Temple City | CA | 91780 | 8,250 | 7,670 |
| 31 | 31 | Pico Rivera | 9535 Whittier Blvd | Pico Rivera | CA | 90660 | 18,924 | 14,500 |
| 32 | 32 | Norwalk | 14029 Pioneer Blvd | Norwalk | CA | 90650 | 17,000 | 13,600 |
| 33 | 33 | Huntington Park | 6124 Pacific Blvd | Huntington Park | CA | 90255 | 12,918 | 11,225 |
| 35 | 35 | Santa Monica | 2801 Pico Blvd | Santa Monica | CA | 90405 | 6,321 | 5,156 |
| 37 | 37 | La Mirada | 14540 E. Leffingwell | La Mirada | CA | 90638 | 18,500 | 14,800 |
| 39 | 39 | Santa Ana | 1514 N. Main St | Santa Ana | CA | 92701 | 19,919 | 17,705 |
| 40 | 40 | NH-Lankershim | 4304 Lankershim | North Hollywood | CA | 91602 | 12,200 | 9,000 |
| 41 | 41 | LA - Wilshire | 6121 Wilshire Blvd | Los Angeles | CA | 90048 | 18,569 | 14,855 |
| 42 | 42 | Arleta - Woodman | 8625 Woodman Ave | Pacoima | CA | 91331 | 20,345 | 16,276 |
| 43 | 43 | Garden Grove-Westminster | 9920 Westminster | Garden Grove | CA | 92844 | 21,600 | 17,280 |
| 44 | 44 | Walnut Park | 2566 E. Florence | Huntington Park | CA | 90255 | 7,943 | 6,354 |
| 45 | 45 | San Pedro | 938 S. Gaffey | San Pedro | CA | 90731 | 13,500 | 10,800 |
| 46 | 46 | Hawaiian Gardens | 12125 Carson Blvd | Hawaiian Gardens | CA | 90716 | 15,042 | 12,034 |
| 47 | 47 | Reseda | 18215 Sherman Way | Reseda | CA | 91335 | 15,000 | 12,000 |
| 48 | 48 | Harbor City | 955 W. Sepulveda | Torrance | CA | 90502 | 21,240 | 16,677 |
| 49 | 49 | Hunt. Beach-Springdale | 15962 Springdale | Huntington Beach | CA | 92649 | 24,564 | 19,651 |
| 51 | 51 | L.A. - N Broadway | 2606 North Broadway | Los Angeles | CA | 90031 | 10,511 | 8,306 |
| 52 | 52 | El Monte | 11114 Ramona | El Monte | CA | 91731 | 14,838 | 12,519 |
| 53 | 53 | Fullerton | 1845 N. Orangethorpe | Fullerton | CA | 92833 | 22,400 | 18,300 |
| 54 | 54 | Glendale | 6401 San Fernando | Glendale | CA | 91201 | 17,481 | 13,985 |
| 55 | 55 | Granada Hills | 17034 Chatsworth | Granada Hills | CA | 91344 | 15,229 | 11,873 |
| 56 | 0056-L | La Puente | 1617 Hacienda Blvd | La Puente | CA | 91744 | 22,148 | 17,744 |
| 58 | 0058-L | Lakewood | 4929 Woodruff Ave | Lakewood | CA | 90713 | 22,282 | 17,256 |
| 59 | 59 | East LA | 3451 Whittier Blvd | Los Angeles | CA | 90023 | 17,152 | 13,452 |
| 60 | 0060-L | Valencia | 24200 West Lyons | Newhall | CA | 91321 | 21,725 | 17,380 |
| 61 | 61 | N. Hollywood-2 | 12711 Sherman Way | North Hollywood | CA | 91605 | 23,200 | 19,425 |
| 62 | 62 | LA-Washington | 422 E. Washington Blvd | Los Angeles | CA | 90019 | 19,590 | 16,680 |
| 63 | 63 | Sunset | 5270 Sunset Blvd | Los Angeles | CA | 90027 | 25,750 | 20,600 |
| 64 | 0064-DL | Ontario | 430 N. Mountain | Ontario | CA | 91761 | 22,300 | 17,840 |
| 65 | 0065-DL | South Bay | 5130 190th Street | Torrance | CA | 90504 | 25,500 | 20,400 |
| 67 | 67 | Downey | 11916 Paramount Blvd | Downey | CA | 90241 | 24,000 | 19,200 |
| 68 | 68 | San Bernardino | 975-A South "E" Street | San Bernardino | CA | 92408 | 17,860 | 15,200 |
| 69 | 0069-L | Arcadia | 140 E. Duarte Rd | Arcadia | CA | 91006 | 21,000 | 14,867 |
| 70 | 70 | Lancaster | 44601 Valley Central Way | Lancaster | CA | 93534 | 24,080 | 20,100 |
| 72 | 0072-L | Baldwin Park | 14151 Ramona Blvd | Baldwin Park | CA | 91706 | 24,104 | 20,544 |
| 73 | 0073-L | So. San Diego | 1862 Palm | San Diego | CA | 92154 | 15,000 | 12,000 |
| 75 | 75 | Hunt. Beach - Beach | 16672 Beach Blvd | Huntington Beach | CA | 92647 | 17,880 | 15,470 |
| 76 | 76 | Whittier - Scott | 15345 Whittier Blvd | Whittier | CA | 90603 | 21,826 | 17,122 |
| 77 | 77 | Santa Ana - Bristol | 2311 S. Bristol St | Santa Ana | CA | 92704 | 32,800 | 23,675 |
| 78 | 78 | Corona | 725 S. Main St | Corona | CA | 92882 | 25,140 | 17,000 |
| 80 | 80 | El Cajon-N | 1766 E. Main St | El Cajon | CA | 92021 | 32,800 | 20,355 |
| 81 | 81 | Van Nuys | 6755 Van Nuys Blvd | Van Nuys | CA | 91405 | 13,617 | 11,004 |
| 82 | 82 | Pomona | 606 E. Holt Ave | Pomona | CA | 91767 | 18,097 | 15,891 |
| 83 | 83 | Silverlake | 3600 W. Sunset blvd | Los Angeles | CA | 90026 | 13,921 | 11,137 |
| 84 | 84 | La Brea | 852 N. La Brea | Los Angeles | CA | 90038 | 18,450 | 17,600 |
| 85 | 85 | Port Hueneme | 2551 N. Ventura Rd | Port Hueneme | CA | 93041 | 23,921 | 17,826 |
| 86 | 86 | Moreno Valley | 24899 Alessandro Blvd | Moreno Valley | CA | 92553 | 31,385 | 25,628 |
| 87 | 87 | Woodland Hills | 19836 Ventura Blvd | Woodland Hills | CA | 91364 | 17,214 | 13,978 |
| 89 | 89 | Fontana | 9255 Sierra Ave | Fontana | CA | 92335 | 23,921 | 17,826 |
| 90 | 90 | Azusa | 307 N. Citrus | Azusa | CA | 91702 | 24,574 | 19,659 |
| 93 | 0093-L | Victorville | 14670 Seventh St | Victorville | CA | 92392 | 27,000 | 19,733 |
| 94 | 94 | Las Vegas | 1325 E. Flamingo | Las Vegas | NV | 89119 | 22,048 | 17,638 |
| 95 | 95 | Oceanside | 1036 Mission Ave | Oceanside | CA | 92054 | 19,320 | 16,570 |
| 96 | 0096-DL | Chino Hills | 4050 Chino Hills Pkwy. | Chino | CA | 91709 | 23,200 | 17,826 |
| 97 | 97 | Huntington Beach | 19050 Brookhurst | Huntington Beach | CA | 92646 | 22,305 | 17,340 |
| 98 | 98 | Pasadena - Colorado | 1720 E. Colorado Blvd | Pasadena | CA | 91106 | 15,984 | 12,800 |
| 99 | 0099-DL | San Ysidro | 121 Louisiana Ave | San Ysidro | CA | 92173 | 15,530 | 11,264 |
| 100 | 100 | Anaheim | 2270 E. Lincoln Ave | Anaheim | CA | 92806 | 14,983 | 12,105 |
| 101 | 101 | National City | 1320 Highland Ave | National City | CA | 91950 | 25,238 | 20,190 |
| 104 | 104 | Riverside | 3477 Arlington Ave | Riverside | CA | 92506 | 19,310 | 15,950 |

**99 Cent Only Stores**
Exhibit C

| | Store List |
|---|---|

| Loc # | Co Store # | Name | Address | City | State | Zip | Gross Sq. Ft. | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|
| 105 | 105 | L.V. - Nellis | 45 North Nellis Blvd | Las Vegas | NV | 89110 | 27,332 | 24,140 |
| 107 | 0107-L | Upland | 229 E. Foothill Rd | Upland | CA | 91786 | 20,125 | 16,809 |
| 108 | 108 | Hemet | 3385 W. Florida Ave | Hemet | CA | 92545 | 20,196 | 16,157 |
| 109 | 109 | Palmdale | 442 W. Ave. "P" | Palmdale | CA | 93551 | 24,200 | 17,448 |
| 110 | 110 | Rancho Cucamonga | 9640 Baseline Rd | Rancho Cucamonga | CA | 91701 | 23,200 | 17,826 |
| 111 | 0111-L | Burbank | 2407 W. Victory Blvd | Burbank | CA | 91506 | 15,625 | 11,755 |
| 112 | 0112-DL | Rowland Heights | 19033 E. Colima Rd | Rowland Heights | CA | 91748 | 19,754 | 15,841 |
| 113 | 113 | Camarillo | 301 Arneil Rd | Camarillo | CA | 93010 | 18,130 | 14,456 |
| 116 | 0116-L | Phoenix | 1240 Indian School | Phoenix | AZ | 85014 | 17,063 | 13,730 |
| 117 | 117 | L.V. - Craig | 1435 W. Craig Rd., Ste 3 | North Las Vegas | NV | 89032 | 23,000 | 18,400 |
| 118 | 118 | Oxnard | 1855 E. Ventura Blvd | Oxnard | CA | 93030 | 24,990 | 20,870 |
| 119 | 0119-L | La Quinta | 79840 Hwy. 111 | La Quinta | CA | 92253 | 23,155 | 18,524 |
| 120 | 0120-L | L.V. - Spring Mountain | 7239 Spring Mountain | Las Vegas | NV | 89147 | 24,125 | 20,000 |
| 122 | 122 | Placentia | 1260 E. Yorba Linda | Placentia | CA | 92670 | 22,894 | 17,281 |
| 123 | 0123-L | Rialto | 1321 W. Foothill Blvd | Rialto | CA | 92376 | 20,040 | 17,055 |
| 124 | 124 | Ventura | 2709 E. Main Street | Ventura | CA | 93003 | 16,310 | 12,136 |
| 125 | 125 | Highland Park | 6235 York Blvd | Los Angeles | CA | 90042 | 23,000 | 18,400 |
| 127 | 127 | Murrieta | 25270 Madison | Murrieta | CA | 92562 | 17,698 | 14,224 |
| 128 | 128 | Bakersfield - Ming | 4200 Ming Ave | Bakersfield | CA | 93309 | 20,138 | 16,110 |
| 129 | 0129-L | Bakersfield-Mt Vernon | 2682 Mt. Vernon Ave | Bakersfield | CA | 93306 | 28,805 | 23,044 |
| 130 | 130 | Lynwood | 10821 Long Beach Blvd. | Lynwood | CA | 90262 | 17,600 | 15,820 |
| 131 | 131 | Phoenix - Peoria | 3518 W. Peoria Avenue | Phoenix | AZ | 85029 | 21,170 | 16,936 |
| 132 | 132 | L.V. - Tropicana | 4910 Tropicana Ave | Las Vegas | NV | 89121 | 22,360 | 21,736 |
| 133 | 0133-L | Tempe | 790 E. Southern | Tempe | AZ | 85282 | 31,240 | 24,992 |
| 134 | 134 | Riverside - Magnolia | 9915 Magnolia Ave | Riverside | CA | 92503 | 20,000 | 16,000 |
| 137 | 0137-O | Victorville-Amargosa | 12480 Amargosa | Victorville | CA | 92392 | 31,371 | 23,000 |
| 138 | 138 | Clovis | 770 W. Shaw | Clovis | CA | 93612 | 29,520 | 23,175 |
| 139 | 139 | Lompoc | 1309 N. H Street | Lompoc | CA | 93436 | 26,886 | 19,866 |
| 140 | 140 | Santa Maria | 312 E. Betteravia | Santa Maria | CA | 93454 | 30,107 | 21,925 |
| 141 | 141 | Garden Grove - Valley View | 12431 Valley View St | Garden Grove | CA | 92845 | 27,500 | 22,400 |
| 142 | 142 | San Diego - Clairemont | 4140 Clairemont Mesa | San Diego | CA | 92117 | 19,533 | 15,981 |
| 143 | 0143-L | LV - Maryland Parkway | 1155 E. Charleston Blvd | Las Vegas | NV | 89104 | 18,160 | 14,065 |
| 144 | 144 | S.D. - University | 5931 University Ave | San Diego | CA | 92115 | 18,404 | 14,323 |
| 145 | 145 | Mesa | 1120 S. Country Club Dr | Mesa | AZ | 85210 | 24,948 | 19,930 |
| 146 | 0146-L | Bakersfield - White Lane | 1501 White Lane | Bakersfield | CA | 93307 | 22,880 | 18,304 |
| 147 | 147 | L.V. - Eastern | 9230 S. Eastern Ave | Henderson | NV | 89052 | 22,539 | 18,559 |
| 148 | 148 | Montclair | 5200 Moreno | Montclair | CA | 91763 | 19,334 | 17,490 |
| 149 | 149 | Chino - Central | 12170 Central Ave | Chino | CA | 91710 | 16,084 | 12,921 |
| 150 | 150 | La Mesa | 7908 El Cajon Blvd | La Mesa | CA | 91941 | 25,067 | 18,969 |
| 151 | 0151-L | Merced | 1111 W Olive Dr | Merced | CA | 95348 | 26,758 | 16,339 |
| 152 | 152 | Bellflower | 14317 Clark Avenue | Bellflower | CA | 90706 | 23,200 | 15,550 |
| 154 | 154 | Fresno | 6036 N. First Street | Fresno | CA | 93710 | 23,200 | 18,760 |
| 155 | 155 | Visalia | 2701 S. Mooney Blvd | Visalia | CA | 93277 | 23,200 | 18,753 |
| 157 | 157 | Lodi | 300 W. Kettleman Lane | Lodi | CA | 95240 | 24,997 | 20,224 |
| 159 | 0159-L | L.V. - Lake Mead | 7470 W. Lakemead Blvd | Las Vegas | NV | 89128 | 20,910 | 16,728 |
| 160 | 160 | Rancho Cordova | 2868 Zinfandel Drive | Rancho Cordova | CA | 95670 | 25,009 | 22,500 |
| 161 | 161 | Surprise | 12801 W. Bell Rd | Surprise | AZ | 85374 | 30,637 | 25,688 |
| 162 | 162 | Porterville | 825 W. Henderson Ave | Porterville | CA | 93257 | 29,903 | 22,905 |
| 163 | 163 | Mesa-Main | 4433 E. Main | Mesa | AZ | 85205 | 25,497 | 20,802 |
| 164 | 164 | Scottsdale | 7919 E. Thomas Rd. | Scottsdale | AZ | 85251 | 22,241 | 17,793 |
| 165 | 165 | Ceres | 1450 E. Hatch Rd | Modesto | CA | 95351 | 28,560 | 18,730 |
| 166 | 166 | Phoenix-Cave Creek | 2315 E. Bell Rd | Phoenix | AZ | 85028 | 26,533 | 21,276 |
| 167 | 167 | Chandler | 1996 N. Alma School Rd | Chandler | AZ | 85224 | 19,291 | 16,924 |
| 168 | 168 | Sacramento-Elkhorn | 4319 Elkhorn Blvd. | Sacramento | CA | 95842 | 26,439 | 21,151 |
| 171 | 171 | Henderson - Marks | 520 Marks St. #C | Henderson | NV | 89014 | 20,015 | 15,934 |
| 173 | 173 | Long Beach | 1190 E. Carson St | Long Beach | CA | 90807 | 20,682 | 16,764 |
| 174 | 174 | Costa Mesa | 2180 Harbor Blvd | Costa Mesa | CA | 92627 | 32,712 | 25,234 |
| 175 | 175 | Sacramento - El Camino | 2224 El Camino Ave. | Sacramento | CA | 95821 | 23,200 | 18,540 |
| 177 | 177 | Stockton - Hammer | 1120 E. Hammer Lane | Stockton | CA | 95210 | 34,773 | 23,834 |
| 178 | 178 | Glendale, AZ | 5340 W. Glendale Ave. | Glendale | AZ | 85301 | 21,698 | 17,199 |
| 179 | 179 | Yucaipa | 12013 5th Street | Yucaipa | CA | 92399 | 21,944 | 18,307 |
| 180 | 180 | San Leandro | 699 Lewelling Blvd., #50 | San Leandro | CA | 94579 | 23,700 | 19,053 |
| 181 | 181 | Redlands | 1678 W. Redlands Blvd. | Redlands | CA | 92373 | 21,746 | 16,985 |
| 182 | 182 | Phoenix | 7620 W. Thomas Rd. | Phoenix | AZ | 85033 | 22,474 | 18,414 |
| 183 | 183 | Sacramento - Northgate | 2351 Northgate Blvd. | Sacramento | CA | 95833 | 28,810 | 22,657 |
| 184 | 0184-DL | Alhambra | 2810 W. Alhambra Road | Alhambra | CA | 91801 | 20,250 | 17,515 |
| 185 | 185 | Tracy | 1320 W. 11th Street | Tracy | CA | 95376 | 30,477 | 22,671 |
| 186 | 0186-L | San Clemente | 85 Via Pico Plaza | San Clemente | CA | 92672 | 25,534 | 19,236 |

**99 Cent Only Stores**
Exhibit C

| Store List |
| --- |

| Loc # | Co Store # | Name | Address | City | State | Zip | Gross Sq. Ft. | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|
| 187 | 0187-L | Fullerton | 2450 E. Chapman Ave. | Fullerton | CA | 92831 | 16,500 | 13,882 |
| 188 | 188 | Turlock | 701 N. Golden State Blvd. | Turlock | CA | 95380 | 27,543 | 22,088 |
| 190 | 190 | Redding | 2611 Hilltop Drive | Redding | CA | 96002 | 26,430 | 22,088 |
| 191 | 191 | Madera | 1333 Country Club Drive | Madera | CA | 93638 | 28,694 | 24,318 |
| 192 | 192 | Vacaville | 551 Peabody Road | Vacaville | CA | 95687 | 24,906 | 19,514 |
| 193 | 193 | Hacienda Heights | 1120 Hacienda Blvd. | Hacienda Heights | CA | 91745 | 20,000 | 16,448 |
| 195 | 195 | Las Vegas-Decatur | 1200 S. Decatur | Las Vegas | NV | 89102 | 30,298 | 22,818 |
| 198 | 198 | Lake Forest | 23829 El Toro Rd. | Lake Forest | CA | 92630 | 24,408 | 19,698 |
| 199 | 0199-L | Gardena | 15505 S. Normandie Ave | Gardena | CA | 90247 | 27,995 | 21,833 |
| 201 | 201 | Concord | 4665 Clayton Road | Concord | CA | 94521 | 20,468 | 16,621 |
| 203 | 203 | Phoenix - Tatum | 12805 N. Tatum Blvd. | Phoenix | AZ | 85032 | 22,425 | 17,039 |
| 204 | 204 | Fresno - Kings Cyn | 4979 Kings Canyon Blvd | Fresno | CA | 93727 | 25,080 | 20,162 |
| 205 | 205 | Tucson - Valencia | 1675 W. Valencia Blvd. | Tucson | AZ | 85746 | 20,935 | 17,108 |
| 206 | 206 | Tucson - Golf Links | 7125 E. Golf Links Road | Tucson | AZ | 85730 | 26,565 | 21,115 |
| 207 | 207 | Glendale - 67th | 20165 N. 67th Avenue | Glendale | AZ | 85308 | 24,646 | 18,822 |
| 208 | 208 | Salinas | 102 E. Laurel Drive | Salinas | CA | 93906 | 30,578 | 22,519 |
| 209 | 209 | Sacramento - Folsom | 8387 Folsom Blvd. | Sacramento | CA | 95826 | 26,362 | 20,068 |
| 211 | 211 | Las Vegas, Beltway | 4920 S. Fort Apache Rd. | Las Vegas | NV | 89148 | 23,393 | 19,564 |
| 212 | 212 | San Diego - Imperial | 265 Marketplace Ave. | San Diego | CA | 92113 | 20,000 | 15,964 |
| 213 | 213 | Ventura - Victoria | 1425 South Victoria | Ventura | CA | 93003 | 20,504 | 16,424 |
| 214 | 214 | Simi Valley - Los Angeles | 1293B Los Angeles Ave | Simi Valley | CA | 93065 | 24,530 | 20,382 |
| 216 | 216 | Palm Desert | 72845 A & B Highway 111 | Palm Desert | CA | 92260 | 18,936 | 14,931 |
| 217 | 217 | Hayward | 20882 Mission Blvd. | Hayward | CA | 94541 | 30,042 | 23,564 |
| 219 | 219 | Apache Junction | 3003 W. Apache Trail | Apache Junction | AZ | 85220 | 25,540 | 19,819 |
| 220 | 220 | Peoria, AZ | 8375 W. Thunderbird | Peoria | AZ | 85381 | 25,683 | 20,557 |
| 221 | 221 | Brea | 1261 W. Central Ave. | Brea | CA | 92821 | 21,000 | 16,800 |
| 222 | 222 | Marana | 4160 W. Ina Rd. | Tucson | AZ | 85741 | 25,088 | 21,517 |
| 223 | 223 | Phoenix, AZ - 12th St. | 7830 N. 12th Street | Phoenix | AZ | 85020 | 25,882 | 21,733 |
| 224 | 224 | Gilroy | 260 East 10th Street | Gilroy | CA | 95020 | 25,153 | 18,397 |
| 225 | 225 | Phoenix - 51st Rd | 4105 N. 51st Avenue | Phoenix | AZ | 85031 | 25,101 | 21,167 |
| 226 | 0226-R | Pomona - Arrow | 628 E Arrow Hwy | Pomona | CA | 91767 | 17,513 | 13,380 |
| 227 | 0227-L | North Hills | 8723 Sepulveda Blvd. | North Hills | CA | 91343 | 25,881 | 20,705 |
| 228 | 228 | Antioch | 2515 Somersville Road | Antioch | CA | 94509 | 28,127 | 22,711 |
| 230 | 230 | North Hollywood | 10911 Victory Blvd. | North Hollywood | CA | 91606 | 21,300 | 17,960 |
| 231 | 231 | Goodyear | 13540 W. Van Buren St. | Goodyear | AZ | 85338 | 23,053 | 18,106 |
| 232 | 232 | Vallejo | 42 Springstowne Center | Vallejo | CA | 94591 | 17,778 | 14,121 |
| 234 | 234 | Lake Elsinore | 18286 Collier Avenue | Lake Elsinore | CA | 92530 | 18,273 | 14,958 |
| 235 | 235 | Fresno - McKinley | 1520 N. First Street | Fresno | CA | 93703 | 20,828 | 16,816 |
| 236 | 236 | Rialto | 212 W. Baseline Rd. | Rialto | CA | 92376 | 14,570 | 11,705 |
| 237 | 237 | Sacramento - Stockton | 5930 Stockton Blvd. | Sacramento | CA | 95824 | 21,284 | 17,777 |
| 238 | 238 | Calexico | 401 E. 2nd Street | Calexico | CA | 92231 | 14,697 | 11,730 |
| 240 | 240 | Colton | 1080 S. Mount Vernon Ave | Colton | CA | 92324 | 21,934 | 17,600 |
| 242 | 242 | Yuma | 1721 S. 4th Ave. | Yuma | AZ | 85364 | 28,689 | 24,497 |
| 243 | 0243-L | Green Valley | 750 W. Calle Arroyo Sur | Sahuarita | AZ | 85629 | 19,029 | 15,223 |
| 244 | 244 | Vista | 705 E. Vista Way | Vista | CA | 92084 | 16,248 | 11,806 |
| 247 | 247 | Concord - Willow Pass | 1701 A Willow Pass Rd. | Concord | CA | 94520 | 16,200 | 12,498 |
| 251 | 251 | Long Beach | 2012 Long Beach Blvd | Long Beach | CA | 90806 | 24,975 | 19,531 |
| 253 | 253 | Brea | 820 East Imperial Hwy | Brea | CA | 92821 | 19,500 | 15,775 |
| 254 | 0254-L | Apple Valley | 19201 Bear Valley Road | Apple Valley | CA | 92308 | 21,902 | 17,103 |
| 258 | 258 | Oildale | 1121 Olive Drive | Bakersfield | CA | 93308 | 22,000 | 17,841 |
| 261 | 261 | Coachella | 50249 Harrison St | Coachella | CA | 92236 | 21,240 | 17,240 |
| 262 | 262 | Cathedral City | 31033 Date Palm Dr | Cathedral City | CA | 92234 | 21,742 | 16,881 |
| 264 | 264 | Stockton March Lane | 1449 W. March Lane | Stockton | CA | 95207 | 24,650 | 19,735 |
| 266 | 266 | Torrance | 1824 W. 182nd St. | Torrance | CA | 90504 | 20,750 | 17,025 |
| 267 | 267 | El Centro | 2101 Imperial Blvd. | El Centro | CA | 92243 | 13,800 | 10,782 |
| 270 | 270 | San Jose | 1915 W. San Carlos | San Jose | CA | 95128 | 14,000 | 11,340 |
| 271 | 271 | Fresno West | 3110 N. West Avenue | Fresno | CA | 93705 | 16,208 | 12,270 |
| 275 | 275 | Pinole | 620 San Pablo Ave. | Pinole | CA | 94564 | 13,811 | 10,317 |
| 279 | 279 | Tulare | 1035 E. Prosperity Avenue | Tulare | CA | 93274 | 20,000 | 15,279 |
| 281 | 281 | Hesperia | 14073 Main St., Suite 108 | Hesperia | CA | 92345 | 13,768 | 10,953 |
| 282 | 282 | Phoenix South | 6018 S Central Ave | Phoenix | AZ | 85042 | 22,812 | 18,305 |
| 283 | 283 | Wilmington | 401 W Anaheim St | Wilmington | CA | 90744 | 14,133 | 11,306 |
| 285 | 285 | Riverside - Limonite | 8900 Limonite Avenue | Riverside | CA | 92509 | 14,044 | 11,235 |
| 287 | 0287-L | San Diego-Market | 2611 Market St. | San Diego | CA | 92101 | 14,008 | 11,340 |
| 290 | 290 | Hanford | 550 N 11th Ave | Hanford | CA | 93230 | 23,299 | 18,352 |
| 291 | 291 | Barstow | 1308 E. Main St. | Barstow | CA | TBD | 18,691 | 14,505 |
| 292 | 292 | Atwater | 1870 Bellevue Road | Atwater | CA | 95301 | 18,583 | 15,127 |
| 293 | 293 | El Cajon-Fletcher | 2320 Fletcher Parkway | El Cajon | CA | 92020 | 15,700 | 12,560 |

**99 Cent Only Stores**
Exhibit C

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Store List** | | | | | |

| Loc # | Co Store # | Name | Address | City | State | Zip | Gross Sq. Ft. | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|
| 294 | 294 | Ocotillo | 2419 E. Tropicana | Las Vegas | NV | 89121 | 19,275 | 12,535 |
| 297 | 297 | Richmond | 3600 Klose Way | Richmond | CA | 94806 | 23,500 | 18,894 |
| 306 | 306 | Gilbert | 750 N. Gilbert Road | Gilbert | AZ | 85233 | 18,614 | 13,277 |
| 307 | 307 | San Marcos | 155  S. Rancho Santa Fe Rd. | San Marcos | CA | 92078 | 16,078 | 12,862 |
| 310 | 310 | Redondo Beach | 2701 Manhattan Beach Blvd. | Redondo Beach | CA | 90278 | 23,957 | 18,756 |
| 311 | 311 | Lomita | 2159-2167 Pacific Coas Hwy | Lomita | CA | 90717 | 18,703 | 13,712 |
| 312 | 312 | Tucson - Oracle | 4144 N. Oracle Road | Tucson | AZ | 85705 | 19,990 | 15,800 |
| 313 | 313 | Modesto | 2205 McHenry | Modesto | CA | 95350 | 19,200 | 15,360 |
| 314 | 314 | Lake Havasu City | 1795 Kiowa Blvd. | Lake Havasu City | AZ | 86403 | 20,567 | 16,437 |
| 315 | 0315-L | North Hollywood - Laurel Canyc | 6639 Laurel Canyon Blvd. | North Hollywood | CA | 91606 | 12,002 | 9,712 |
| 317 | 0317-L | Moreno Valley-Day St | 12530 Day St. | Riverside | CA | 92553 | 17,993 | 13,954 |
| 318 | 318 | Poway | 12369 Poway Rd. | Poway | CA | 92064 | 20,100 | 15,733 |
| 319 | 319 | Yuba City | 830 Colusa Ave. | Yuba City | CA | 95991 | 21,690 | 17,352 |
| 320 | 320 | Fremont - SNF | 41989 Fremont Blvd. | Fremont | CA | 94538 | 16,840 | 13,472 |
| 321 | 0321-L | Artesia - South St | 11732 South St. | Artesia | CA | 90701 | 18,042 | 14,281 |
| 322 | 322 | Phoenix - 43rd & Bell | 4240 W Bell Rd | Phoenix | AZ | 85308 | 18,000 | 15,433 |
| 324 | 324 | Mesa-Power&Baseline | 2070 S. Power Road | Mesa | AZ | 85208 | 20,393 | 16,486 |
| 325 | 325 | Lancaster - Avenue J | 1030 E Ave J | Lancaster | CA | 93535 | 17,880 | 13,593 |
| 326 | 326 | Palmdale - 20th St E | 38360-B 20th St E | Palmdale | CA | 93550 | 21,887 | 17,702 |
| 327 | 327 | Foothill Ranch | 26542 Towne Centre Drive | Foothill Ranch | CA | 92610 | 20,658 | 15,640 |
| 328 | 328 | Fresno - W Shaw | 4170 West Shaw | Fresno | CA | 93722 | 22,962 | 18,276 |
| 330 | 0330-L | Santa Clarita-Valencia | 23300 Valencia Blvd | Valencia | CA | 91355 | 24,046 | 18,897 |
| 331 | 331 | Roseville-Douglas Blvd | 1617 Douglas Blvd | Roseville | CA | 95661 | 21,780 | 17,059 |
| 332 | 0332-L | Delano-Cecil | 626 Cecil Avenue | Delano | CA | 93215 | 18,171 | 14,436 |
| 333 | 333 | Las Vegas - Rancho | 3141 N Rancho Drive | Las Vegas | NV | 89130 | 18,670 | 14,767 |
| 334 | 334 | Temecula-Winchester Rd | 40355 Winchester Road | Temecula | CA | 92591 | 17,231 | 13,534 |
| 336 | 336 | Duarte | 1327 E. Huntington Dr. | Duarte | CA | 91010 | 12,675 | 10,032 |
| 338 | 0338-L | Palm Desert-Monterey | 34660 Monterey Avenue | Palm Desert | CA | 92211 | 21,189 | 16,063 |
| 339 | 339 | Santa Barbara | 424 State Street | Santa Barbara | CA | 93010 | 12,917 | 9,255 |
| 340 | 340 | Covina - Azusa | 543 N Azusa Ave | Covina | CA | 91722 | 18,335 | 15,486 |
| 341 | 341 | Orange-Tustin | 789 South Tustin Street | Orange | CA | 92866 | 15,500 | 12,177 |
| 343 | 343 | San Dimas - Arrow | 602 W Arrow Hwy | San Dimas | CA | 91733 | 20,575 | 15,208 |
| 344 | 344 | Henderson-Boulder | 716 S Boulder Hwy | Henderson | NV | 89015 | 19,261 | 14,658 |
| 345 | 345 | Colton-LaCadena | 1481 N La Cadena Dr | Colton | CA | 92324 | 21,336 | 16,535 |
| 346 | 346 | Reno-Virginia | 5695 S Virginia St | Reno | NV | 89502 | 17,306 | 12,699 |
| 348 | 348 | Sanger - Jensen | 2680 Jensen Ave | Sanger | CA | 93657 | 18,900 | 14,615 |
| 349 | 349 | Sparks - Prater Way | 580 E Prater Way | Sparks | NV | 89431 | 17,980 | 14,158 |
| 351 | 351 | Santa Maria-Broadway | 1627 N. Broadway | Santa Maria | CA | 93458 | 13,066 | 10,221 |
| 352 | 352 | S. Sacramento-Florin | 4440 Florin Rd | Sacramento | CA | 95823 | 16,350 | 12,744 |
| 353 | 353 | Atascadero-ECR | 7101 El Camino Real | Atascadero | CA | 93422 | 13,487 | 10,300 |
| 355 | 355 | Signal Hill-Willow | 1851 Willow St | Long Beach | CA | 90755 | 23,768 | 19,332 |
| 356 | 356 | San Bernardino - Waterman | 1003 N Waterman Ave | San Bernardino | CA | 92410 | 20,090 | 16,128 |
| 357 | 357 | Escondido-Valley | 2010 E Valley Pkwy | Escondido | CA | 92027 | 20,092 | 15,561 |
| 358 | 358 | Rohnert Park | 425 Rohnert Park Expressway | Rohnert Park | CA | 94928 | 16,054 | 12,598 |
| 359 | 359 | Thousand Oaks | 950 E Avenida de los Arboles | Thousand Oaks | CA | 91360 | 22,863 | 17,319 |
| 360 | 360 | San Bernardino-Rio | 2028 E Highland Ave | San Bernardino | CA | 92404 | 26,907 | 22,209 |
| 361 | 0361-L | West LA - Pico | 11040 W Pico Blvd | Los Angeles | CA | 90064 | 19,819 | 15,241 |
| 362 | 362 | Hesperia - Main | 17255 Main St | Hesperia | CA | 92345 | 24,400 | 19,279 |
| 363 | 363 | Santa Fe Springs | 11550 Telegraph Rd | Santa Fe Springs | CA | 90670 | 14,226 | 10,032 |
| 364 | 364 | Inglewood-Imperial | 2762 Imperial Hwy | Inglewood | CA | 90303 | 16,573 | 12,589 |
| 365 | 365 | Rancho Cucamonga | 10848 Foothill Blvd | Rancho Cucamonga | CA | 91730 | 18,221 | 14,650 |
| 366 | 366 | Yuma-Fortuna Rd | 11274 S Fortuna Rd | Yuma | AZ | 85367 | 20,554 | 16,375 |
| 367 | 367 | Maricopa | 44515 W Edison Rd | Maricopa | AZ | 85138 | 15,073 | 11,615 |
| 368 | 368 | Kingman | 3140 Stockton Hill Rd | Kingman | AZ | 86401 | 16,958 | 12,994 |
| 369 | 369 | Mira Mesa | NEC Camino Ruiz & Mira Mesa Blvd | San Diego | CA | 92126 | 17,028 | 13,185 |
| 371 | 371 | Menifee | 26100 Newport Rd | Menifee | CA | 92586 | 22,493 | 17,834 |
| 372 | 372 | Garden Grove - Magnolia | 11072 Magnolia St | Garden Grove | CA | 92841 | 20,000 | 15,637 |
| 373 | 373 | Laveen | 3610 W Baseline Rd | Laveen | AZ | 85339 | 14,978 | 11,685 |
| 374 | 374 | LV-Blue Diamond | 3835 Blue Diamond Rd. | Las Vegas | NV | 89139 | 16,071 | 12,468 |
| 375 | 375 | Ladera Heights | 6921 La Tijera Blvd | Los Angeles | CA | 90045 | 24,697 | 18,590 |
| 376 | 376 | Ontario-Grove | 2522 S Grove Ave | Ontario | CA | 91761 | 20,000 | 15,425 |
| 377 | 377 | El Segundo-Richmond | 300 Richmond St | El Segundo | CA | 90245 | 16,375 | 12,597 |
| 378 | 378 | Carson-University | 619 E University Dr | Carson | CA | 90746 | 21,184 | 16,904 |
| 379 | 0379-L | Eastvale | NWC Hamner Ave & A St | Eastvale | CA | 91752 | 19,104 | 15,305 |
| 380 | 380 | Corona - McKinley | 450 N McKinley St | Corona | CA | 92879 | 24,487 | 19,433 |
| 381 | 381 | Oxnard-Rose | 4917 S Rose Ave | Oxnard | CA | 93033 | 15,223 | 12,011 |
| 382 | 382 | Ramona-Main | 1326 Main Street | Ramona | CA | 92065 | 13,715 | 9,941 |
| 383 | 383 | Riverside-Van Buren | 6230 Van Buren Blvd | Riverside | CA | 92503 | 19,578 | 15,701 |

**99 Cent Only Stores**
Exhibit C

| Store List |
|---|

| Loc # | Co Store # | Name | Address | City | State | Zip | Gross Sq. Ft. | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|
| 384 | 384 | Tustin - Newport | 13721 Newport Ave | Tustin | CA | 92780 | 16,547 | 12,247 |
| 385 | 385 | Roseville-Fairway | 10261 Fairway Dr | Roseville | CA | 95678 | 18,059 | 14,095 |
| 386 | 386 | LV-Cheyenne | 3258 N Las Vegas Blvd | Las Vegas | NV | 89115 | 25,114 | 19,798 |
| 387 | 387 | Casa Grande-Florence | 1683 E Florence Blvd | Casa Grande | AZ | 85122 | 20,000 | 16,192 |
| 388 | 388 | Scottsdale-Indian Bend | 8940 E Indian Bend Rd | Scottsdale | AZ | 85250 | 16,750 | 13,737 |
| 389 | 389 | Lake Forest - LF | 22631 Lake Forest Dr | Lake Forest | CA | 92630 | 16,644 | 13,092 |
| 390 | 390 | Yucca Valley - 29 Palms | 57980 29 Palms Hwy | Yucca Valley | CA | 92284 | 19,345 | 15,263 |
| 391 | 391 | Carson City - William | 2080 E William St | Carson City | NV | 89706 | 15,818 | 12,607 |
| 392 | 392 | Inglewood - Crenshaw | 8451 Crenshaw Blvd | Inglewood | CA | 90305 | 22,000 | 15,687 |
| 393 | 393 | Bakersfield -Centennial | 8200 Centennial Plaza Way | Bakersfield | CA | 93312 | 14,056 | 10,553 |
| 394 | 394 | LA - Crenshaw | 3060 S Crenshaw Blvd | Los Angeles | CA | 90018 | 13,260 | 10,960 |
| 395 | 395 | El Centro - Danenberg | 524 E Danenberg Dr | El Centro | CA | 92243 | 17,192 | 13,754 |
| 399 | 399 | Sun Valley | 8429 Laurel Canyon Blvd | Sun Valley | CA | 91352 | 15,936 | 12,920 |
| 400 | 400 | Canoga Park - De Soto | 6820 De Soto Ave | Canoga Park | CA | 91303 | 28,369 | 23,074 |
| 401 | 401 | San Luis Obispo - Madonna | 1308 Madonna Rd | San Luis Obispo | CA | 93405 | 12,912 | 10,183 |
| 402 | 402 | Wasco - Hwy 46 | 1304 Hwy 46 | Wasco | CA | 93280 | 13,982 | 10,762 |
| 403 | 403 | South El Monte-Durfee | 2035 Durfee Ave | S El Monte | CA | 91733 | 20,889 | 17,197 |
| 404 | 404 | Boulder City - Buchanan | 800 Buchanan Blvd | Boulder City | NV | 89005 | 17,640 | 13,900 |
| 405 | 405 | Moreno Valley - Ironwood | 23920 Ironwood Ave | Moreno Valley | CA | 92557 | 19,696 | 16,674 |
| 406 | 406 | Paramount-Downey | 15727 Downey Ave | Paramount | CA | 90723 | 23,690 | 19,124 |
| 407 | 407 | Chico - Pillsbury | 2156 Pillsbury Rd | Chico | CA | 95926 | 18,175 | 14,271 |
| 408 | 408 | Escondido - Parkway | 385 N Escondido Blvd | Escondido | CA | 92025 | 17,468 | 13,949 |
| 409 | 409 | Folsom - Riley | 1012 Riley St | Folsom | CA | 95630 | 23,548 | 18,517 |
| 410 | 410 | Vallejo - Sonoma | 3684 Sonoma Blvd | Vallejo | CA | 94590 | 21,811 | 16,295 |
| 412 | 412 | Moreno Valley - Cottonwood | 22985 Cottonwood Ave | Moreno Valley | CA | 92553 | 13,919 | 9,630 |
| 413 | 413 | Sonora - Mono | 740 Mono Way | Sonora | CA | 95370 | 21,440 | 17,481 |
| 414 | 414 | Anaheim - Euclid | 910 S Euclid St | Anaheim | CA | 92802 | 13,696 | 10,483 |
| 415 | 415 | Santee - Mission Gorge | 9751 Mission Gorge Rd | Santee | CA | 92071 | 15,060 | 12,309 |
| 416 | 416 | Citrus Heights - Greenback | 6124 San Juan Ave | Citrus Heights | CA | 95610 | 23,703 | 18,183 |
| 417 | 417 | Escondido - Ash | 415 N Ash St | Escondido | CA | 92027 | 13,989 | 10,193 |
| 418 | 418 | Cypress - Walker | 9937 Walker St | Cypress | CA | 90630 | 19,519 | 16,210 |
| 419 | 419 | Mesa - Stapley | 2009 N Stapley Dr | Mesa | AZ | 85203 | 13,897 | 10,213 |
| 420 | 420 | Glendora - Barranca | 1788 S Barranca Ave | Glendora | CA | 91740 | 14,933 | 11,982 |
| 421 | 421 | Las Vegas - Eastern | 7380 S Eastern Ave, Suite 109-B | Las Vegas | NV | 89123 | 16,396 | 12,767 |
| 422 | 422 | Sylmar - Gladstone | 13237 Gladstone Ave | Sylmar | CA | 91342 | 21,440 | 17,264 |
| 425 | 0425-DL | Tustin - Red Hill | 14551 Redhill Ave | Tustin | CA | 92780 | 22,745 | 18,115 |
| 426 | 426 | Mesa - Gilbert | 1045 S Gilbert Rd | Mesa | AZ | 85204 | 15,665 | 12,247 |
| 428 | 428 | West Covina - Amar | 2532 S Azusa Ave | West Covina | CA | 91792 | 14,982 | 12,315 |
| 429 | 429 | Norwalk - Norwalk | 12301 Norwalk Blvd | Norwalk | CA | 90650 | 24,993 | 18,974 |
| 430 | 430 | Bullhead City - Hwy 95 | 3699 Highway 95 | Bullhead City | AZ | 86442 | 20,392 | 16,160 |
| 431 | 431 | Riverside-Magnolia/Castle | 11160 Magnolia Ave | Riverside | CA | 92505 | 13,127 | 10,477 |
| 433 | 433 | Tracy - Grant Line | 2888 W Grant Line Rd | Tracy | CA | 95304 | 15,264 | 12,103 |
| 435 | 435 | Northridge - Tampa | 8750 Tampa Ave | Northridge | CA | 91324 | 20,125 | 15,889 |
| 436 | 436 | Fairfield - N Texas St | 2505 N Texas St, Suite B | Fairfield | CA | 94533 | 20,820 | 16,471 |
| 438 | 438 | Bakersfield - Niles | 3815 Niles St | Bakersfield | CA | 93306 | 13,378 | 10,112 |
| 440 | 440 | Apple Valley-Hwy 18 | 20220 Hwy 18 | Apple Valley | CA | 92307 | 19,985 | 16,705 |
| 441 | 441 | Los Banos - Pacheco | 1209 W Pacheco Blvd | Los Banos | CA | 93635 | 16,448 | 12,815 |
| 443 | 443 | Chula Vista-3rd | 1030 3rd Avenue | Chula Vista | CA | 91911 | 20,142 | 16,044 |
| 444 | 444 | Palm Springs - Sunrise | 102 S Sunrise Way | Palm Springs | CA | 92262 | 18,000 | 13,811 |
| 445 | 445 | Montebello - Via Campo & Garf | 2809 Via Campo | Montebello | CA | 90640 | 23,524 | 17,785 |
| 447 | 447 | Livermore-Railroad | 1490 Railroad Avenue | Livermore | CA | 94550 | 21,019 | 16,314 |
| 448 | 448 | Ontario - Euclid | 1714 S Euclid Ave | Ontario | CA | 91762 | 25,022 | 16,796 |
| 449 | 449 | Douglas, AZ | 204 W. 5th Street | Douglas | AZ | 85607 | 23,954 | 19,052 |
| 450 | 450 | Van Nuys - Victory Blvd | 16107 Victory Blvd | Van Nuys | CA | 91406 | 21,056 | 15,786 |
| 2802 | 2802 | Houston - Westheimer | 7639 Westheimer | Houston | TX | 77063 | 24,061 | 17,556 |
| 2803 | 2803 | Houston-I/10 | 21961 Katy Freeway | Katy | TX | 77450 | 29,088 | 22,228 |
| 2804 | 2804 | Houston-Hwy 6/Keith | 4980 N. Highway 6 | Houston | TX | 77084 | 27,885 | 20,976 |
| 2806 | 2806 | Houston-Atascocita | 7130 FM 1960 | Humble | TX | 77346 | 26,762 | 21,410 |
| 2809 | 2809 | Houston-Jones Rd. | 10787 Jones Road | Houston | TX | 77065 | 23,302 | 18,665 |
| 2810 | 2810 | Houston-Wallisville | 5809 E. Sam Houston Pkwy | Houston | TX | 77049 | 28,529 | 23,551 |
| 2813 | 2813 | Houston-Hwy 249/Bammel | 13749 State Hwy 249 | Houston | TX | 77086 | 21,848 | 17,478 |
| 2814 | 2814 | Houston-Kirkwood/Bissonnet | 11873 Bissonet | Houston | TX | 77099 | 25,658 | 22,443 |
| 2815 | 2815 | Pasadena, TX - Fairmont | 4100 Fairmont Parkway | Pasadena | TX | 77504 | 29,763 | 23,451 |
| 2816 | 2816 | Houston - SW Frwy | 8700 S. Gessner, #100 | Houston | TX | 77074 | 25,000 | 22,940 |
| 2817 | 2817 | Rosenberg | 2516 Avenue H | Rosenberg | TX | 77471 | 27,274 | 20,995 |
| 2818 | 2818 | Colleyville, TX | 3901 Colleyville Blvd. | Colleyville | TX | 76034 | 30,016 | 24,358 |
| 2821 | 2821 | Garland - Centerville | 950 W. Centerville Rd. | Garland | TX | 75041 | 25,000 | 24,898 |
| 2822 | 2822 | Garland - Buckingham | 1445 West Buckingham | Garland | TX | 75040 | 22,104 | 16,970 |

**99 Cent Only Stores**
Exhibit C

| Store List |
|---|

| Loc # | Co Store # | Name | Address | City | State | Zip | Gross Sq. Ft. | Selling Sq. Ft. |
|---|---|---|---|---|---|---|---|---|
| 2823 | 2823-O | Fort Worth | 6732 Camp Bowie Blvd. | Fort Worth | TX | 76116 | 22,650 | 18,094 |
| 2830 | 2830 | Houston - Almeda | 10220 Almeda Genoa Rd. | Houston | TX | 77034 | 32,486 | 26,300 |
| 2831 | 2831 | Conroe, TX | 1420 Loop 336 | Conroe | TX | 77304 | 21,168 | 19,275 |
| 2835 | 2835 | Houston - West/Hwy 6 | 14310 Westheimer Rd. | Houston | TX | 77077 | 22,211 | 17,769 |
| 2836 | 2836 | Houston - Chimney Rock | 11320 Chimney Rock | Houston | TX | 77035 | 30,655 | 23,417 |
| 2837 | 2837 | Dallas | 13444 Preston Rd. | Dallas | TX | 75240 | 23,463 | 17,015 |
| 2839 | 2839 | Thousand Oaks | 2942 Old Thousand Oaks Dr. | San Antonio | TX | 78247 | 18,125 | 14,485 |
| 2840 | 2840 | Dallas - Frankford | 3632 Frankford Rd. | Dallas | TX | 75287 | 20,055 | 15,224 |
| 2843 | 2843 | Houston Little York | 10702 Easttex Freeway | Houston | TX | 77093 | 18,666 | 15,125 |
| 2845 | 2845 | Dallas Live Oak | 4500 Live Oak | Dallas | TX | 75204 | 19,211 | 15,358 |
| 2847 | 2847 | Dallas Bruton Road | 9009 Bruton Rd. | Dallas | TX | 75217 | 15,202 | 13,040 |
| 2848 | 2848 | San Antonio Walzem | 5464 Walzem Road, Suite 3 | San Antonio | TX | 78218 | 18,125 | 14,500 |
| 2849 | 2849 | San Antonio - Basse-West | 3025 West Avenue | San Antonio | TX | 78201 | 16,000 | 13,879 |
| 2850 | 2850 | Houston Hobby | 8330 Broadway | Houston | TX | 77061 | 20,000 | 14,579 |
| 2852 | 2852 | Lawndale | 7061 Lawndale Street | Houston | TX | 77061 | 18,125 | 14,375 |
| 2855 | 2855 | Dellcrest | 1864 S. WW White | San Antonio | TX | 78222 | 17,058 | 13,771 |
| 2857 | 2857 | Harlingen | 701 N. 13th Street | Harlingen | TX | 78550 | 20,521 | 16,312 |
| 2859 | 2859 | Callaghan | 4350 Callaghan  Road | San Antonio | TX | 78228 | 16,476 | 13,643 |
| 2860 | 2860 | Bellaire | 5800 Bellaire | Houston | TX | 77081 | 16,220 | 12,839 |
| 2872 | 2872 | Houston - FM 1960 | 4849 FM 1960 W | Houston | TX | 77069 | 20,351 | 17,404 |
| 2874 | 2874 | Houston - Tidwell | 5550 North Freeway | Houston | TX | 77076 | 18,909 | 14,749 |
| 2875 | 2875 | Houston - Greens | 251 W Greens Rd | Houston | TX | 77067 | 15,752 | 11,491 |
| 2876 | 2876 | Mesquite-Towne | 3330 N Galloway Ave | Mesquite | TX | 75150 | 16,076 | 12,830 |
| 2877 | 2877 | Katy - Fry | 3111 N Fry Rd | Katy | TX | 77449 | 18,685 | 15,208 |
| 2878 | 2878 | McAllen-Nolana | 2246 W Nolana Ave | McAllen | TX | 78504 | 23,335 | 18,962 |
| 2879 | 2879 | Duncanville | 401 E Camp Wisdom Rd | Duncanville | TX | 75116 | 18,408 | 14,401 |
| 2880 | 2880 | Waco-Bosque | 5912 Bosque Blvd, Ste 323 | Waco | TX | 76710 | 15,994 | 12,831 |
| 2881 | 2881 | Humble - FM 1960 | 216 FM 1960 | Humble | TX | 77338 | 14,984 | 12,154 |
| 2882 | 2882 | Fort Worth - Alta Mere | 455 Sherry Lane | Fort Worth | TX | 76116 | 17,093 | 13,794 |
| 2883 | 2883 | Houston - Stella Link | 9333 Stella Link Rd | Houston | TX | 77025 | 14,138 | 11,364 |
| 2885 | 2885 | Arlington - Pioneer | 908 E. Pioneer Pkwy | Arlington | TX | 76010 | 18,004 | 14,050 |
| 2886 | 2886 | El Paso - Stanton | 1000 Stanton | El Paso | TX | 79901 | 30,438 | 21,263 |

| 372 | | | | | | Average Sq. Ft. | 20,538 | 16,267 |
|---|---|---|---|---|---|---|---|---|

## EXHIBIT D — EXPENSE BUDGET

(See attached)

# 99 Cent Only Stores
## Exhibit D

| Expense Budget (1) | |
|---|---|

**Advertising**

| | |
|---|---:|
| Digital & Media | 558,000 |
| Signs (2) | 1,177,214 |
| Sign Walkers | 1,839,800 |
| Subtotal Advertising | 3,575,014 |

**Supervision**

| | |
|---|---:|
| Fees / Wages / Expenses (3) | 2,177,861 |
| Subtotal Supervision | 2,177,861 |

**Miscellaneous**

| | |
|---|---:|
| Miscellaneous /Legal (4) | 50,000 |
| Subtotal Miscellaneous | 50,000 |
| Total Expenses | 5,802,875 |

Notes:

1. This Expense Budget contemplates a sale term of 8.6 weeks.  The Expense Budget remains subject to modification in the event that this term is extended, or as otherwise agreed to by the parties.

2. Includes Sales Tax.

3. Includes Deferred Compensation and Insurance.

4. Any legal expenses associated with issues raised by or disputes with landlords, including (without limitation) negotiations in respect of landlord side letters, shall be in addition to and not part of the budgeted legal expenses.