**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NUMBER HOLDINGS, INC. *et al.*, [1] | Case No. 24-10719 (JKS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Victor Wong, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 9, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served as set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order (I) Authorizing the Debtors to (A) Reject Certain Unexpired Leases and Executory Contracts Effective as of April 8, 2024 and (B) Abandon Certain Personal Property, and (II) Granting Related Relief [Docket No. 461] (the "***Order to Reject Certain Leases and Contracts***")

- Final Order (I) Authorizing the Debtors to Assume Consulting Agreement, (II) Authorizing Store Closing Sales and Approving Related Procedures, (III) Authorizing Customary Compensation Enhancement, and (IV) Granting Certain Related Relief [Docket No. 462] (the "***Order to Assume Consulting Agreement, Store Closing Sales, Customary Compensation Enhancement***")

- Order Approving (I)(A) Bidding Procedures in Connection With the Sale of Substantially All of the Debtors' Remaining Assets, (B) Assumption and Assignment Procedures, (C) Form and Manner of Notice of Sale Hearing, Assumption Procedures, and Auction Results; (II) Auction and Sale Hearing Dates; (III)(A) Debtors' Entry Into One or Multiple Asset Purchase Agreements, (B) Sale(s) Free and Clear of All Encumbrances, and (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief [Docket No. 463]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: (i) Number Holdings, Inc. (1463); (ii) 99 Cents Only Stores LLC (1605); (iii) 99 Cents Only Stores Texas, Inc. (1229); (iv) 99 Cents PropCo LLC (7843); (v) 99 Cents HoldCo LLC (3987); and (vi) Bargain Wholesale LLC (8030).  The Debtors' principal offices are located at 1730 Flight Way, Suite 100, Tustin, CA 92782.

- Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 467]

- Order Approving Stipulation Regarding Confidentiality Agreement and Joint Stipulated Protective Order Among the Debtors and the Ad Hoc Group [Docket No. 469]

- Debtors' Motion for Entry of an Order (I) Extending Time to File Rule 2015.3 Financial Reports and (II) Granting Related Relief [Docket No. 470]

On May 9, 2024, at my direction and under my supervision, employees of Kroll caused the Order to Reject Certain Leases and Contracts be served via Overnight Mail on the Counterparties Service List attached hereto as **Exhibit B**.

On May 9, 2024, at my direction and under my supervision, employees of Kroll caused the Order to Assume Consulting Agreement, Store Closing Sales, Customary Compensation Enhancement be served as set forth on the Landlords Service List attached hereto as **Exhibit C**.

Dated: May 17, 2024

                                                            */s/ Victor Wong*
                                                            Victor Wong

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 17, 2024, by Victor Wong, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 79086

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, Collin County College, and City of Plano | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn 1700 Redbud Blvd, Ste. 300 McKinney TX 75069 | plopez@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com lboyd@abernathy-law.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Ashby & Geddes, P.A. | Attn: Benjamin W. Keenan 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | bkeenan@ashbygeddes.com | Email |
| Counsel to Nova Manna, Inc. | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | gtaylor@ashbygeddes.com | Email |
| Counsel to Brixmor Holdings 12 SPE, LLC and Buckingham Plaza Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Nicholas J. Brannick, Margaret A. Vesper 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com brannickn@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Ciuti International | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, John C. Gentile, Juan E. Martinez 1313 North Market Street Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com jgentile@beneschlaw.com jmartinez@beneschlaw.com | Email |
| Counsel to Palmdale Investment Group, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn Street, Suite 510 Whittier CA 90602-1797 | ernie.park@bewleylaw.com | Email |
| Counsel to Highway Properties, L.P. | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Top 30 Unsecured Creditors | Bimbo Bakeries USA Inc | Attn: Darrell Miller 355 Business Center Horsham PA 19044-3414 | dmiller@bbumail.com | Email |
| Counsel to the Official 99SD Holdings LLC | Blanchard, Krasner & French | Attn: Robert W. Blanchard, Esq. 800 Silverado Street 2nd Floor La Jolla CA 92037 | bblanchard@bkflaw.com | Email |
| Top 30 Unsecured Creditors | Capstone Logistics LLC | Attn: Rick Tomcho 30 Technology Pkwy South Suite 200 Peachtree Corners GA 30092 | rick.tomcho@capstonelogistics.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company | Chiesa Shahinian & Giantomasi PC | Attn: Jonathan Bondy, Terri J. Freedman 105 Eisenhower Parkway Roseland NJ 07068 | jbondy@csglaw.com tfreedman@csglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Ciuti International Inc | Attn: Marcel Trincale<br>10865 Jersey Boulevard<br>Rancho Cucamonga CA 91730 | marcel@ciuti.com | Email |
| Counsel to ALDI Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 North Market<br>Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |
| Top 30 Unsecured Creditors | Dart Warehouse Corporation | Attn: Mindy Dwyer<br>1430 South Eastman Ave<br>Los Angeles CA 90023 | mdwyer@dartentities.com | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: President or General Counsel<br>820 Silver Lake Blvd<br>Suite 100<br>Dover DE 19904 | | First Class Mail |
| Top 30 Unsecured Creditors | Dollar Sourcing Trading Co Ltd | Attn: John Zheng<br>No. 128<br>East of Changshou Rd Yinzhou<br>Ningbo 315105 China | john@home-dollar.com | Email |
| Top 30 Unsecured Creditors | DSL Holding Limited | Attn: Ms. Helen Chu<br>Floor 10, Block A<br>Eldex Industrial Building No. 21 Ma Tau Wai Rd<br>Hung Hom, Kowloon Hong Kong | helen@dslholding.com | Email |
| Top 30 Unsecured Creditors | Eggs Unlimited LLC | Attn: Tim Cohen<br>92 Corporate Park<br>Suite C-803<br>Irvine CA 92606 | tcohen@eggsunlimited.com | Email |
| Top 30 Unsecured Creditors | EMCOR Group, Inc. | Attn: Tim Murphy<br>301 Merritt Seven<br>Norwalk CT 06851 | tim_murphy@emcorgroup.com | Email |
| Epps & Coulson | Epps & Coulson | Attn: Dawn M. Coulson<br>1230 Crenshaw Boulevard, Suite 200<br>Torrance CA 90501 | dawn@eppscoulson.com<br>bkollman@eppscoulson.com | Email |
| Counsel to Niki Main Street, LP, a California limited partnership | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to OP Crimson, LLC, a Delaware limited liability company | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Unsecured Creditors | Fabrica De Jabon La Corona Sa De C.V. | Attn: Alejandra Martin Del Campo<br>Carlos B. Zetina Xalostoc<br>No 80 Xalostoc Industrial Park<br>Ecatepec de Morelos 55348 Mexico | alejandram@lacorona.com.mx | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | Ford Hong Kong Limited | Attn: Alan Kong<br>Unit 1, G/F<br>Vanta Industrial Center 21-33 Tai Lin Pai Road<br>Kwai Chung, New Territories Hong Kong | marieysl@fordhk.net | Email |
| Counsel to PepsiCo, Inc.; PepsiCo Sales, Inc.; PepsiCo Beverages Sales, Inc.; Bottling Group, LLC; Frito-Lay North America, Inc.; Rolling Frito Lay Sales, LP; and Quaker Sales & Distribution, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd.<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Top 30 Unsecured Creditors | Frito Lay Inc | Attn: Chris Quinn<br>7701 Legacy Drive<br>Plano TX 75204-4099 | chris.m.quinn@fritolay.com | Email |
| Counsel to the Official 99SD Holdings LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel to North Valley Mall II LLC | Gibbons P.C | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801 | kearle@gibbonslaw.com | Email |
| Counsel to FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to Attorneys for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Tara B. Annweiler, Marc D. Young<br>One Moody Plaza, 18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Harris County Attorney's Office | Attn: Property Tax Division, Susan Fuertes<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Shell Energy Solutions | Hogan McDaniel | Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | gfmcdaniel@dkhogan.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 30 Unsecured Creditors | J B Hunt Transport Inc | Attn: John Roberts<br>615 J.B. Hunt Corporate Drive<br>Lowell AR 72745 | john_roberts@jbhunt.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dollar Tree, Inc. | Jones Day | Attn: T. Daniel Reynolds, Nicholas Buchta<br>North Point<br>901 Lakeside Avenue<br>Cleveland OH 44114-1190 | hlennox@jonesday.com<br>tdreynolds@jonesday.com<br>nbuchta@jonesday.com | Email |
| Counsel to Global Packaging Supply, Inc | Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington DE 19801 | mjoyce@mjlawoffices.com | Email |
| Co-Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Attn: Jason R. Adams, Robert L. LeHane, Jennifer D. Raviele<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Counsel to Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to Beaty, LLC. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11500 W. Olympic Blvd.<br>Suite 400<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Ecolab Inc | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Richard S. Cobb, Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>cobb@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Lane & Nach, P.C. | Attn: Adam B. Nach, Paul Hilkert<br>2001 E. Campbell, Suite 103<br>Phoenix AZ 85016 | Adam.Nach@lane-nach.com<br>Paul.Hilkert@lane-nach.com | Email |
| Top 30 Unsecured Creditors | Lewisco Holdings LLC | Attn: Jonathan Fox<br>208 W 30th Street<br>New York NY 10011 | jf@lewiscoholdings.com | Email |
| Counsel to Cameron County, City of Mcallen, Mclennan County, and Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County and City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarrant County, Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@lgbs.com | Email |

In re: Number Holdings, Inc., et al.<br>Case No. 24-10719 (JKS)

Page 4 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Montgomery County, Fort Bend County,  Katy ISD, Harris CO ESD # 12, Houston ISD, Houston Comm Coll System, City of Humble, Harris CO ESD # 01, Harris CO ESD # 29, Harris CO ESD # 11, Harris CO ESD # 48, City of Pasadena, Harris CO ESD # 20, Harris CO ESD # 46, City of Houston, Harris CO ESD # 09, Lone Star College System, Harris CO ESD # 25 | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Top 30 Unsecured Creditors | Little Farm Distribution Inc | Attn: Mario Varo Perez 456 E 19th St Upland CA 91784 | mario.perez@losaltosfoods.com | Email |
| Top 30 Unsecured Creditors | Mayflower Distributing Company Inc | Attn: Joe Abelovitz 1155 Medallion Drive Mendota Heights MN 55120 | | First Class Mail |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and  Promate Produce USA | McCarron & Diess | Attn: Gregory Brown 200 Broadhollow Road, Suite 207 Melville NY 11747 | gbrown@mccarronlaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Top 30 Unsecured Creditors | Mckee Foods Corp | Attn: Chris McKee 10260 McKee Rd Collegedale TN 37363 | chris_mckee@mckee.com | Email |
| Counsel to CDS Distributing, Inc. | Meuers Law Firm, P.L. | Attn: Lawrence H. Meuers 5395 Park Central Court Naples FL 34109 | lmeuers@meuerslawfirm.com | Email |
| Counsel to Betteravia 2002, LLC | Michael Development Corp. | Attn: Joseph Michael 12400 Wilshire Boulevard, Suite 650 Los Angeles CA 90025 | JMichael@MichaelCorp.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Milbank LLP | Attn: Lauren Doyle, Dennis Dunne, Michael Price, Brian Kinney, Jordyn Paperny 55 Hudson Yards New York NY 10001-2163 | ldoyle@milbank.com ddunne@milbank.com mprice@milbank.com bkinney@milbank.com jpaperny@milbank.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare 1201 N. Market Street Suite 2201 Wilmington DE 19801 | jody.barillare@morganlewis.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Melissay Y. Boey<br>1400 Page Mill Road<br>Palo Alto CA 94304 | melissa.boey@morganlewis.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr. , Matthew O. Talmo, Jonathan M. Weyand , Erin L. Williamson<br>1201 N. Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | rdehney@morrisnichols.com<br>mtalmo@morrisnichols.com<br>jweyand@morrisnichols.com<br>ewilliamson@morrisnichols.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., Nw 12Th Floor<br>Washington DC 20036 | | First Class Mail |
| Top 30 Unsecured Creditors | Ningbo Assisting Trading Co Ltd | Attn: President or General Counsel<br>No. 258 Dieyuan Rd<br>Room 2601<br>Ningbo 315100 China | Emily@ningbotower.com | Email |
| Top 30 Unsecured Creditors | Ningbo Home-Dollar Imp & Exp Corp | Attn: Moon Yan<br>69 Guangyuan Rd<br>Ningbo, Zhejiang 315033 China | | First Class Mail |
| Top 30 Unsecured Creditors | Nissin Foods USA Co Inc | Attn: Michael Price<br>2001 W. Rosecrans Avenue<br>Gardena CA 90249 | mprice@nissinfoods.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Rosa Sierra-Fox<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | rosa.sierra-fox@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden, Colin R. Robinson<br>919 N. Market Street, 17th Floor<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com | Email |
| Counsel to American Communication Solutions, Inc. | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe<br>1007 North Orange Street<br>4th Floor, Suite 183<br>Wilmington DE 19801 | hjaffe@pashmanstein.com | Email |
| Top 30 Unsecured Creditors | Passion Growers West LLC | Attn: Eugenia Barth<br>1352 Decision Street<br>Vista CA 92081 | eugenia@passiongrowers.com | Email |
| Counsel to Certain 2026 Note Holders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sarah Harnett<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | sharnett@paulweiss.com | Email |
| Top 30 Unsecured Creditors | Pepsi Beverages Bottling Group LLC | Attn: Ram Krishnan<br>1 Pepsi Way<br>Somers NY 10589 | ram.krishnan@pepsico.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richardson ISD, City of Colleyville, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo 500 E. Border Street Suite 640 Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece 1919 S. Shiloh Rd. Suite 640, LB 40 Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to EMCOR Facilities Services, Inc. | Porter Hedges LLP | Attn: Joshua W. Wolfshohl, Michael B. Dearman 1000 Main Street 36th Floor Houston TX 77002 | jwolfshohl@porterhedges.com mdearman@porterhedges.com | Email |
| Counsel to Ad Hoc Group of Secured Noteholders | Potter Anderson & Corroon LLP | Attn: M. Blake Cleary, L. Katherine Good, Brett M. Haywood, Levi Akkerman 1313 N. Market Street, 6th Floor Wilmington DE 19801 | bcleary@potteranderson.com kgood@potteranderson.com bhaywood@potteranderson.com lakkerman@potteranderson.com | Email |
| Counsel to Passion Growers West, LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: William Smelko 525 B Street, Suite 2200 San Diego CA 92101 | bill.smelko@procopio.com | Email |
| Top 30 Unsecured Creditors | Producers Dairy Foods Inc | Attn: John Keith, Victor Lai 250 E Belmont Ave. Fresno CA 93701 | john.keith@producersdairy.com Brian.Sweet@ShehadeyFoods.com victor.lai@shehadeyfoods.com rwalter@wjhattorneys.com | Email |
| Top 30 Unsecured Creditors | Promate Inc | Attn: Sergio Garcia 5688 S Boyle Ave Vernon CA 90058 | sergiopromate@icloud.com | Email |
| Counsel to the FILO Agent, TC Lending, LLC, and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Ji Hye You, Adam Hillman, David M. Hillman, Megan Volin Eleven Times Square New York NY 10036-8299 | jyou@proskauer.com dhillman@proskauer.com mvolin@proskauer.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Jordan Sazant 70 West Madison Suite 3800 Chicago IL 60602 | jsazant@proskauer.com | Email |
| ABL Facility Agent | RBC Agency Services Group | Attention: Manager, Agency Services 20 King Street West 4th Floor, South Tower Toronto ON M5H 1C4 Canada | susan.khokher@rbccm.com | Email |
| PropCo Promissory Note Lender | RCB Equities #1, LLC | Attn: General Counsel c/o Barak Richter & Dror 5862 West 3rd Street Los Angeles CA 90036 | | First Class Mail |
| Top 30 Unsecured Creditors | Reach International Trading Limited | Attn: Robert and Nickel Unit A, 9F. Silvercorp International Tower 707-713 Nathan Road Mongkok, Kowloon Hong Kong | nickel@nbreach.cn | Email |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 7 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as trustee for the 7.500% Senior Secured Notes due 2026 | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Top 30 Unsecured Creditors | Reyes Coca Cola Bottling LLC | Attn: J. Christopher Reyes<br>7400 N. Oak Park Avenue<br>Niles IL 60714 | creyes@reyesholdings.com | Email |
| Counsel to Dollar Tree, Inc. | Richards, Layton & Finger, P.A. | Attn: Zachary I. Shapiro, Emily R. Mathews, Gabrielle A. Colson<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | shapiro@rlf.com<br>mathews@rlf.com<br>colson@rlf.com | Email |
| Counsel to ALDI Inc. | Rubin & Levin, P.C. | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St., Suite 1400<br>Indianapolis IN 46204 | | First Class Mail |
| Top 30 Unsecured Creditors | Safeway Inc d/b/a: Lucerne Foods Inc | Attn: Wendy Gutshall<br>5918 Stoneridge Mall Road<br>Pleasanton CA 94588 | wendy.gutshall@safeway.com | Email |
| Counsel to Kent Holding LLC | Saul Ewing LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Nicholas Smargiassi<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | nicholas.smargiassi@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Zev M. Shechtman, Tom R. Sestanovich<br>1888 Century Park East, Suite 1500<br>Los Angeles CA 90067 | zev.shechtman@saul.com<br>tom.sestanovich@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>Wilmington DE 19801 | evan.miller@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Jorge Garcia<br>701 Brickell Avenue, Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | Email |
| Secretary of State | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover DE 19903 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Anna Gumport<br>350 South Grand Avenue<br>Los Angeles CA 90071 | agumport@sidley.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Dennis M. Twomey, Jackson T. Garvey, Ian C. Ferrell<br>One South Dearborn<br>Chicago IL 60603 | dtwomey@sidley.com<br>jgarvey@sidley.com<br>iferrell@sidley.com | Email |
| Counsel to the ABL Lenders | Sidley Austin LLP | Attn: Michele A. Nudelman; Leslie Plaskon<br>787 7th Ave<br>New York NY 10019 | mnudelman@sidley.com | Email |
| Counsel to Realty Associates Fund X, L.P. and PP Tango CA, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| FILO Agent | Sixth Street Specialty Lending, Inc. | Attn: TSLX Accounting<br>2100 McKinney Ave, Suite 1500<br>Dallas  TX 75201 | TSLAccounting@tpg.com<br>TPG-TPGK@statestreet.com | Email |
| Counsel to Nova Manna, Inc. | Snell & Wilmer | Attn: Steven D. Jerome, James G. Florentine<br>One East Washington Street<br>Suite 2700<br>Phoenix AZ 85004 | sjerome@swlaw.com<br>jflorentine@swlaw.com | Email |
| Counsel to Ag Pros, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to J3 Generations, LLC | Stanford J. Germaine, P.C. | Attn: Stanford J. Germaine<br>4634 North 44th Street<br>Phoenix AZ 85018 | | First Class Mail |
| Counsel to Date Palm YFT, LLC, Date Palm SFT, LLC, and Date Palm BST, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| Top 30 Unsecured Creditors | State of California | Attn: Hoon Chun<br>District Attorney, County of Los Angeles<br>211 W. Temple St. Floor 10<br>Los Angeles CA 90012-4455 | Hchun@da.lacounty.gov | Email |
| Top 30 Unsecured Creditors | State of California | Attn: Thomas Papageorge<br>District Attorney, County of San Diego<br>330 W. Broadway Suite 750<br>San Diego CA 92101 | Thomas.Papageorge@sdcda.org | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Harco National Insurance Company | Stradley, Ronon, Stevens & Young, LLP | Attn: Daniel M. Pereira<br>1000 N. West Street, Suite 1200<br>Wilmington DE 19801 | dpereira@stradley.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and Promate Produce USA | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Dole Packaged Foods LLC | Sullivan, Hazeltine, Allinson LLC | Attn: Elihu E. Allinson<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation and Raymond Intralogistics Solutions | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW<br>Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Texas Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Great American Insurance Company | The Law Office of T. Scott Leo | Attn: T. Scott Leo<br>100 N. LaSalle Street, Suite 514<br>Chicago IL 60602 | sleo@leolawpc.com | Email |
| Counsel to Ralph Edwards Productions, a California Corporation | The Law Offices of Robert D. Bass | Attn: Robert D. Bass<br>832 Ike Mooney Rd., NE<br>Silverton OR 97381 | bob.bass47@icloud.com | Email |
| Counsel to Newport Sales | The Rosner Law Group LLC | Attn: Frederick B. Rosner<br>824 N. Market St., Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup<br>Seventh Floor, Camelback Esplanade II<br>2525 East Camelback Road<br>Phoenix AZ 85016-4237 | crk@tblaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup, David M. Barlow<br>2525 E Camelback Rd, Seventh Floor<br>Phoenix AZ 85016 | crk@tblaw.com<br>dmb@tblaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Top 30 Unsecured Creditors | Variety Asia Ltd | Attn: Gary<br>St. George's Building, Room 303<br>2 Ice House Street<br>Central Hong Kong | sales4@variety-asia.com | Email |
| Top 30 Unsecured Creditors | Vistar | Attn: Darren Hamblen<br>1188 Inverness Dr West 800<br>Englewood CO 80112 | darrenhamblen@vistar.com | Email |
| Counsel to Producers Dairy Foods, Inc. | Wanger Jones Helsley | Attn: John P. Kinsey, Riley C. Walter, Ian J. Quinn<br>265 E. River Park Circle, Suite 310<br>Fresno CA 93720 | rwalter@wjhattorneys.com<br>iquinn@wjhattorneys.com<br>jkinsey@wjhattorneys.com | Email |
| Counsel to the Ad Hoc Group of 2026 Noteholders and Ad Hoc Group of Secured Noteholders | Weil, Gotshal & Manges LLP | Attn: Chase Bentley, Jeffrey D. Safferstein, Andriana Georgallas<br>767 Fifth Avenue<br>New York NY 10153-0119 | Chase.Bentley@weil.com<br>jeffrey.saferstein@weil.com<br>andriana.georgallas@weil.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company, and Great American Insurance Company | Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr.<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | tfrancella@whitefordlaw.com | Email |
| Trustee and Notes Collateral Agent pursuant to 2026 Notes Indenture | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato<br>1100 North Market Street<br>Wilmington DE 19890-1605 | rritrovato@wilmingtontrust.com | Email |
| Counsel to RCB Equities #1, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin | Attn: Simon Aron, Elsa Horowitz, Daniel Medioni, Mark Rosenbaum, John Samberg, Johnny White<br>11400 West Olympic Boulevard<br>Ninth Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com<br>ehorowitz@wrslawyers.com<br>dmedioni@wrslawyers.com<br>mrosenbaum@wrslawyers.com<br>jsamberg@wrslawyers.com<br>jwhite@wrslawyers.com | Email |
| Counsel to Royal Bank of Canada | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton and Carol E. Cox<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>bankfilings@ycst.com | Email |

**Exhibit B**

Exhibit B

Counterparties Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CBRE INC | ATTN PRESIDENT OR GENERAL COUNSEL | 500 Capitol Mall | 24th Floor | Sacramento | CA | 95814 |
| FVDD LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 520 W WILLOW STREET | | LONG BEACH | CA | 90806 |
| FVDD LLC | ATTN PRESIDENT OR GENERAL COUNSEL | co WESTLAND REAL ESTATE GROUP | 6665 N LONG BEACH BOULEVARD | LONG BEACH | CA | 90805 |
| SHAABAN MONIEM & MARIA | ATTN PRESIDENT OR GENERAL COUNSEL | 427 LINCOLN BLVD | | SANTA MONICA | CA | 90402 |
| UNIFIED NIKI II LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 11720 EL CAMINO REAL | SUITE 250 | SAN DIEGO | CA | 92130 |

**Exhibit C**

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28711105 | 11050 SM BLVD., LLC | PO BOX 9440<br>FRESNO CA 93792 | | First Class Mail |
| 28711107 | 1338 FLOWER, LLC | C/O CORELAND COMPANIES<br>417 S. ASSOCIATED ROAD #313<br>BREA CA 92821 | | First Class Mail |
| 28711109 | 15501 GARDENA, LLC | 1000 N. WESTERN AVE., SUITE 200<br>SAN PEDRO CA 90732 | | First Class Mail |
| 28711108 | 15501 GARDENA, LLC | C/O PEGASUS ASSET MANAGEMENT INC<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES CA 90067 | | First Class Mail |
| 28711112 | 1820 W. 182ND ST., LLC | C/O WINRIGHT INVESTMENTS, LLC/VITCO PROPERTIES, INC.<br>2255 W. SEPULVEDA BLVD.<br>TORRANCE CA 90501 | | First Class Mail |
| 28720227 | 21 BAPAZ LLC & 199 MURDOCK ASSOCIATES LL | 18 CLOVER DRIVE<br>GREAT NECK NY 10021 | | First Class Mail |
| 28720229 | 24200 LYON LLC | 466 FOOTHILL BLVD #87<br>LA CAÑADA CA 91011 | | First Class Mail |
| 28720232 | 2425 GRANT STREET LLC | 240 WILLOW AVENUE<br>MILLBRAE CA 94030 | | First Class Mail |
| 28720231 | 2425 GRANT STREET LLC | C/O KCM COMMERCIAL PROPERTY MANAGEMENT<br>3140 GOLD CAMP DR #150<br>RANCHO CORDOVA CA 95670 | | First Class Mail |
| 28720235 | 26 PALMS DELAWARE LLC AND SIERRA INDUSTRIAL PARK LLC | C/O MAS REAL ESTATE SERVICE INC<br>4750 N. ORACLE RD . #210<br>TUCSON AZ 85705 | | First Class Mail |
| 28720237 | 2682 MOUNT VERNON, LLC | 3140 E. GREENLEE ROAD<br>TUCSON AZ 85716 | | First Class Mail |
| 28712072 | 37Y PROPERTIES, LLC | 1800 POST OAK BLVD., SUITE 400<br>HOUSTON TX 77056 | | First Class Mail |
| 28766597 | 415 - 425 N. ASH LLC | 10825 PACIFIC VIEW DR.<br>MALIBU CA 90265 | Farah@telescopes.net | First Class Mail and Email |
| 28712077 | 430 N. MOUNTAIN AVENUE, LLC | 4260 CHARTER STREET<br>VERNON CA 90058 | | First Class Mail |
| 28712079 | 5950 WEST JEFFERSON LLC | 1217 TURQUESA LANE<br>PACIFIC PALISADES CA 90272 | | First Class Mail |
| 28712080 | 6 KEITH HARROW, LLC | 2501 CENTRAL PARKWAY, SUITE B10<br>HOUSTON TX 77092 | | First Class Mail |
| 28712081 | 611-615 N. WESTERN AVE, LLC | 3311 DEER CREEK LANE<br>GLENDALE CA 91208 | | First Class Mail |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28712082 | 612 TWIN HOLDINGS, LLC | 425 15TH STREET #3357<br>MANHATTAN BEACH CA 90266-1357 | | First Class Mail |
| 28712083 | 612 TWIN HOLDINGS, LLC | PO BOX 3357<br>MANHATTAN BEACH CA 90266-1357 | | First Class Mail |
| 28720242 | 626 CECIL LLC | 13650 MARINA POINTE DRIVE, SUITE 901<br>MARINA DEL REY CA 90292 | | First Class Mail |
| 28766623 | 7470 W LAKE MEAD BLVD LAS VEGAS NV 2023 LLC | 1500 E TROPICANA AVE, STE 123<br>LAS VEGAS NV 89119 | yglezer@ympg-management.com | First Class Mail and Email |
| 28720249 | 908 INVESTMENT GROUP, LLC | 9305 HEATHER FIELD CT.<br>GAITHERSBURG MD 20882 | | First Class Mail |
| 28720252 | 99 CENTS AT DECATUR, LLC | 9200 W. SUNSET BLVD., PENTHOUSE 9<br>WEST HOLLYWOOD CA 90069 | | First Class Mail |
| 28712084 | 99 OLIVES, LLC | 14 CORPORATE PLAZA DR., STE. 120<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28712085 | 99SD HOLDINGS, LLC | 415 S CEDROS AVENUE, SUITE 240<br>SOLANA BEACH CA 92075 | | First Class Mail |
| 28712087 | 99WHTLNE, LLC | C/O WOOD INVESTMENTS CO, INC.<br>14 CORPORATE PLAZA DR. #120<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28720309 | ABBEYFIELD PROPERTIES LLC | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD., STE. 1500<br>LOS ANGELES CA 90048-5709 | | First Class Mail |
| 28735509 | ALBERTSONS COMPANIES | MS-14005<br>20427 N. 27TH AVENUE<br>PHOENIX AZ 85027-3241 | | First Class Mail |
| 28735512 | ALBERTSONS LLC | 250 EAST PARKCENTER BLVD, WEST PLAZA<br>BOISE ID 83706 | | First Class Mail |
| 28735511 | ALBERTSONS LLC | JUDY BLOMQUIST<br>6277-A KAHUNA RD.<br>KAPAA HI 96746 | | First Class Mail |
| 28712853 | ALFRED J LAKRITZ AND JUDITH A LAKRITZ | 23875 PARK BELMONTE<br>CALABASAS CA 91302 | | First Class Mail |
| 28711462 | ALPINE MEADOWS PROPERTIES, L.P | 6420 WILSHIRE BLVD., SUITE 1500<br>LOS ANGELES CA 90048 | | First Class Mail |
| 28873044 | AMERICAN INVESTMENT/PALMS TO PINES EAST, LLC | 301 FOREST AVENUE, SECOND FLOOR<br>LAGUNA BEACH CA 92651 | | First Class Mail |
| 28711667 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD., SUITE 207<br>LEAGUE CITY TX 77573 | | First Class Mail |
| 28766582 | AMTEE INVESTMENTS, LLC | Attn AMERICA WEST PROPERTIES, INC.<br>23000 AVALON BLVD<br>CARSON CA 90745 | taylor@awpmgmt.com, lana@awpmgmt.com | First Class Mail and Email |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28713307 | AMTEE INVESTMENTS, LLC | C/O AMERICA WEST PROPERTIES, INC. PO BOX 1299 LAKE FOREST CA 92609-1299 | | First Class Mail |
| 28736230 | ARIA VENTURE CAPITAL LLC | 807 E. 12TH STREET, SUITE 401 LOS ANGELES CA 90021 | | First Class Mail |
| 28714339 | ARIZONA ACV XV, LLC | 465 FIRST STREET WEST, SECOND FLOOR SONOMA CA 95476 | | First Class Mail |
| 28736609 | ATLANTIC PARTNERSHIP 6135-6161 | 556 N. DIAMOND BAR BLVD., #200 DIAMOND BAR CA 91765 | | First Class Mail |
| 28714627 | AU ZONE INVESTMENTS #2 LP | C/O TRYAD PROPERTIES INC. 556 N DIAMOND BAR BLVD., SUITE 200 DIAMOND BAR CA 91765 | | First Class Mail |
| 28714628 | AU ZONE INVESTMENTS #2, L.P | C/O SHARON UDKOFF 3940 LAUREL CANYON BLVD., #139 STUDIO CITY CA 91604 | | First Class Mail |
| 28714749 | B & G REAL ESTATE PARTNERSHIP | 520 POST OAK BLVD., SUITE 500 HOUSTON TX 77027 | | First Class Mail |
| 28736730 | B.H. INDUSTRIAL, LLC. | ATTN: ARSALAN GOZINI 11111 SANTA MONICA BLVD., SUITE 600 LOS ANGELES CA 90025 | | First Class Mail |
| 28736733 | B33 VALLEY CENTRAL II, LLC | PO BOX 6304 HICKSVILLE NY 11802-6304 | | First Class Mail |
| 28766596 | BALL AND EUCLID SHOPPING CENTER, LLC | Attn KERYMEN, LLC 2973 HARBOR BLVD, SUITE 150 COSTA MESA CA 92626 | jackie.villanueva@kerymen.com | First Class Mail and Email |
| 28714764 | BALL AND EUCLID SHOPPING CENTER, LLC | C/O KERYMEN, LLC 2973 HARBOR BLVD, SUITE 150 COSTA MESA CA 92626 | | First Class Mail |
| 28766627 | BARSTOW RETAIL PARTNERS, LLC | 5743 CORSA AVENUE, SUITE 200 WESTLAKE VILLAGE CA 91362 | Rachael.Michael@jll.com | First Class Mail and Email |
| 28714817 | BEARWOOD PROPERTIES, LLC | PO BOX 818 CLAREMONT CA 91711 | | First Class Mail |
| 28736836 | BEATY, LLC | C/O APOLLO ASSET MANAGEMENT, INC. 12301 WILSHIRE BLVD., SUITE 403 LOS ANGELES CA 90025 | | First Class Mail |
| 28714874 | BELL ROAD TOWNE CENTER LLC | C/O STELLAR COMMERCIAL LLC 28150 N. ALMA SCHOOL PARKWAY, SUITES #103 #278 SCOTTSDALE AZ 85262 | | First Class Mail |
| 28714879 | BELLAIRE SHOPPING PLAZA, LP | 11237 SOUTH WEST FREEWAY, SUITE 100 HOUSTON TX 77031 | | First Class Mail |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28736866 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL<br>333 S. BEVERLY DR., SUITE 105<br>BEVERLY HILLS CA 90212 | | First Class Mail |
| 28736872 | BELTWAY MARKETPLACE, LLC | 8350 W SAHARA BLVD., SUITE 210<br>LAS VEGAS NV 89117 | | First Class Mail |
| 28766581 | BENNETT INVESTMENT (MSP) LLC | Attn SPERRY VAN NESS ASSET MANAGEMENT<br>2009 PORTERFIELD WAY, STE P<br>UPLAND CA 91786 | John.Goodrich@sperrycre.com, info@svn.com | First Class Mail and Email |
| 28736910 | BENNETT INVESTMENT (MSP) LLC | C/O SPERRY VAN NESS ASSET MANAGEMENT<br>2009 PORTERFIELD WAY, STE P<br>UPLAND CA 91786 | | First Class Mail |
| 28736971 | BETSY KELLER, TRUSTEE | C/O DANA BUTCHER ASSOCIATES<br>6475 N PALM AVE STE 101<br>FRESNO CA 93704 | | First Class Mail |
| 28736978 | BETTERAVIA 2002 LLC | JOSEPH MICHAEL REVOCABLE TRUST<br>12400 WILSHIRE BLVD. STE 650<br>LOS ANGELES CA 90025 | | First Class Mail |
| 28737001 | BGM RED ROCK, INC. | C/O BIRTCHER ANDERSON REALTY MANAGEMENT.<br>6655 WEST SAHARA, SUITE B200<br>LAS VEGAS NV 89146 | | First Class Mail |
| 28737006 | BHULLAR INVESTMENTS | 17165 NEW HOPE ST, SUITE H<br>FOUNTAIN VALLEY CA 92708 | | First Class Mail |
| 28715002 | BHULLAR PROPERTIES, LLC. | C/O SUMMIT TEAM INC.<br>17165 NEWHOPE STREET, SUITE H<br>FOUNTAIN VALLEY CA 92708 | | First Class Mail |
| 28737103 | BLR ASSET MANAGEMENT | 2291 WEST MARCH LANE, SUITE B-215<br>STOCKTON CA 95207 | | First Class Mail |
| 28715108 | BOARD OF REGENTS | 4505 S. MARYLAND PARKWAY, BOX 451018<br>LAS VEGAS NV 89154-1027 | | First Class Mail |
| 28737477 | BRIXMOR HOLDINGS 12 SPE, LLC | 450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK NY 10017 | | First Class Mail |
| 28737481 | BROADMARKET PLUS II, LP | C/O INVESTMENT CONCEPTS, INC<br>1667 E LINCOLN AVE<br>ORANGE CA 92865 | | First Class Mail |
| 28737485 | BROOKHURST ASSETS | 730 EL CAMINO WAY, SUITE 200<br>TUSTIN CA 92780 | | First Class Mail |
| 28766599 | BUCKINGHAM PLAZA LTD PARTNERSHIP | Attn CENCOR REALTY SERVICES<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS TX 75201 | sturner@weitzmangroup.com | First Class Mail and Email |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28715567 | BUCKINGHAM PLAZA LTD PARTNERSHIP | C/O CENCOR REALTY SERVICES<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS TX 75201 | | First Class Mail |
| 28715570 | BUENA CREEK PROPERTIES, L.P. | C/O RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD., STE. 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28715574 | BUTTONWILLOW PROPERTIES, LP | 6420 WILSHIRE BLVD., SUITE 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28715585 | C & C PLAZA LLC | PROPERTY MANAGEMENT ADVISORS INC.<br>1234-B E. 17TH STREET<br>SANTA ANA CA 92701 | | First Class Mail |
| 28737587 | CAL WORLD PALMDALE, LLC | 6121 RANDOLPH STREET<br>COMMERCE CA 90040 | | First Class Mail |
| 28715618 | CALLAGHAN SQUARE INVESTMENTS, LTD. | 1110 LASHBROOK DR.<br>HOUSTON TX 77077 | | First Class Mail |
| 28737841 | CARNATION19 | DEPT. LA 24981<br>PASADENA CA 91185-4981 | | First Class Mail |
| 28737864 | CAROLINA CHERRY PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28737904 | CARROTWOOD PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28715897 | CASA GRANDE KT LLC | 270 W. NEW ENGLAND AVE.<br>WINTER PARK FL 32789 | | First Class Mail |
| 28715967 | CCA -TOOELE TOWNE CENTER, LLC | 5670 WILSHIRE BLVD., SUITE 1250<br>LOS ANGELES CA 90036 | | First Class Mail |
| 28766651 | CENTERPOINT PROPERTIES TRUST | 1808 SWIFT DRIVE<br>OAKBROOK IL 60523 | tclarke@centerpoint.com, jvolpe@centerpoint.com | First Class Mail and Email |
| 28766588 | CENTREPOINTE - JMYL LP | Attn WESTMAR PROPERTY MANAGEMENT<br>41623 MARGARITA ROAD, SUITE 100<br>TEMECULA CA 92591 | info@westmar.net | First Class Mail and Email |
| 28738064 | CENTREPOINTE - JMYL LP | 3440 FLAIR DRIVE<br>EL MONTE CA 91731 | | First Class Mail |
| 28738063 | CENTREPOINTE - JMYL LP | C/O WESTMAR PROPERTY MANAGEMENT<br>41623 MARGARITA ROAD, SUITE 100<br>TEMECULA CA 92591 | | First Class Mail |
| 28738123 | CHAN, ELAINE & ROBERT & EDWARD & RAYMOND | P.O. BOX 861056<br>LOS ANGELES CA 90086-1056 | | First Class Mail |
| 28738246 | CHILLS99, LLC | 14 Corporate Plaza Dr Ste 120<br>Newport Beach CA 92660-7995 | | First Class Mail |
| 28716485 | CHURCH AND KETTLEMAN, LLC | 9101 CAMINO MEDIA<br>BAKERSFIELD CA 93311 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28738596 | CITRUS CROSSING PROPERTIES FEE LLC | 269 S BEVERLY DRIVE #1415<br>BEVERLY HILLS CA 90212 | | First Class Mail |
| 28716582 | CITY OF CORONA | 400 SOUTH VICENTIA AVE<br>CORONA CA 92882 | | First Class Mail |
| 28738772 | CLAIREMONT RENTAL PROPERTIES | 4238 BALBOA AVENUE<br>SAN DIEGO CA 92117 | | First Class Mail |
| 28716824 | CLL-CUYAMACA, LP | 7920 MIRAMAR RD, SUITE 123<br>SAN DIEGO CA 92126 | | First Class Mail |
| 28738907 | COACHELLA PLAZA, LLC | 898 S VICTORIA AVE<br>LOS ANGELES CA 90005 | | First Class Mail |
| 28738906 | COACHELLA PLAZA, LLC | PURE PROPERTY MANAGEMENT<br>P.O. BOX 871<br>MENIFEE CA 92586 | | First Class Mail |
| 28716866 | COMBINED LINCOLN ROSE LLC | 7315 WISCONSIN AVENUE, STE 1000 WEST<br>BETHESDA MD 20814 | | First Class Mail |
| 28738961 | CONEJO RIVERSIDE GROUP LLC C/O VIERERGRUPPE MGMNT, INC | 1932 E. DEERE AVE #150<br>SANTA ANA CA 92705 | | First Class Mail |
| 28716897 | CONRAD URATA 4, LLC. | 1300 NATIONAL DRIVE, SUITE 100<br>SACRAMENTO CA 95834 | | First Class Mail |
| 28716898 | CONRAD URATA 4, LLC. | 1300 NATIONAL DRIVE, SUITE 300<br>SACRAMENTO CA 95834 | | First Class Mail |
| 28738978 | CONROY FAMILY TRUST | ADDRESS ON FILE | | First Class Mail |
| 28738977 | CONROY FAMILY TRUST | ADDRESS ON FILE | | First Class Mail |
| 28766647 | COVE PARKDALE COMMONS OPPORTUNITY 62 MT, LLC | 2958 COLUMBIA STREET<br>TORRANCE CA 90503 | hunter@harrellrealty.us,<br>info@covecapitalinvestments.com | First Class Mail and Email |
| 28739085 | COVINA PROPERTIES, LLC | 595 EVELYN PLACE<br>BEVERLY HILLS CA 90210 | | First Class Mail |
| 28739088 | CP WOOD LLC | 14 CORPORATE PLAZA, SUITE 120<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28717003 | CR BREA, LLC | 2416 W. VALLEY BLVD.<br>ALHAMBRA CA 91803 | | First Class Mail |
| 28766640 | CRAIG N. PEDERSEN AND KRIS B. PEDERSEN | 12285 16TH AVENUE<br>LEMOORE CA 93245 | cnp1@lemoorenet.com | First Class Mail and Email |
| 28766658 | CVS PHARMACY, INC. | GARFIELD BEACH CVS, L.L.C. # 9741<br>ONE CVS DRIVE; MAIL CODE 1105<br>WOONSOCKET RI 02895 | bethany.fay@CVSHealth.com | First Class Mail and Email |
| 28717151 | CVS PHARMACY, INC. | PO BOX 1525<br>WOONSOCKET RI 02895 | | First Class Mail |
| 28766594 | D & Z PROPERTIES, LLC | 18001 VENTURA BLVD #C<br>ENCINO CA 91316 | issa@dzproperties.com, Help@dzproperties.com | First Class Mail and Email |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28717410 | DANIEL J DICARLO TRUSTEE | SALVADOR S. SANCHEZ 2008 TRUST<br>209 SAVAGE DR<br>CATHEDRAL CITY CA 92234 | | First Class Mail |
| 28766648 | DART WAREHOUSE CORPORATION | 1430 S. EASTMAN AVE.<br>COMMERCE CA 90023 | adedeaux@dartentities.com,<br>contact@dartentities.com | First Class Mail and Email |
| 28766591 | DATE PALM BST LLC | Attn OPP MANAGEMENT<br>1059 TIERRA DEL RAY, SUITE L<br>CHULA VISTA CA 91910 | audrey@oppmanagement.net | First Class Mail and Email |
| 28717638 | DATE PALM BST LLC | 550 S HILL STREET, SUITE 875<br>LOS ANGELES CA 90013 | | First Class Mail |
| 28717637 | DATE PALM BST LLC | C/O OPP MANAGEMENT<br>1059 TIERRA DEL RAY, SUITE L<br>CHULA VISTA CA 91910 | | First Class Mail |
| 28739777 | DAVID GIACOMINI C/O NORTH BAY COMMERCIAL REAL ESTATE | 100 STONY POINT ROAD, #250<br>SANTA ROSA CA 95401 | | First Class Mail |
| 28739849 | DAVID YASHAR | C/O ATLAS REAL ESTATE CORPORATION<br>269 S. BEVERLY DRIVE, #454<br>BEVERLY HILLS CA 90212 | | First Class Mail |
| 28717797 | DB INVESTMENTS LIMITED PARTNERSHIP | 18124 WEDGE PARKWAY, PMB 1036<br>RENO NV 89511 | | First Class Mail |
| 28717799 | DDRM HILLTOP PLAZA, LP | 3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| 28717798 | DDRM HILLTOP PLAZA, LP | C/O SITE CENTERS<br>95 SOUTH PINE AVE<br>LONG BEACH CA 90802 | | First Class Mail |
| 28739962 | DEERWOOD STRATEGIC PARTNERS, LLC | 3720 S SUSAN STREET, SUITE 100<br>SANTA ANA CA 92704 | | First Class Mail |
| 28717885 | DEL MONTE 3, LP | 655 REDWOOD HIGHWAY, SUITE #177<br>MILL VALLEY CA 94941 | | First Class Mail |
| 28718028 | DERITO TALKING STICK NORTH, LLC | 9120 E. TALKING STICK WAY, SUITE E1<br>SCOTTSDALE AZ 85250 | | First Class Mail |
| 28740439 | DISTINGUISHED, LLC | 9171 WILSHIRE BOULEVARD, SUITE PH<br>BEVERLY HILLS CA 90210 | | First Class Mail |
| 28740646 | E & L INVESTMENTS, LLC | 2200 PEBBLE BEACH TRAIL<br>OXNARD CA 93036 | | First Class Mail |
| 28740668 | E-BEVERLY HOLDINGS, LLC | 6140 BRENT THURMAN WAY, UNIT 140<br>LAS VEGAS NV 89148 | | First Class Mail |
| 28719480 | ESSEX REALTY MANAGEMENT, INC | 5740 RALSTON STREET, SUITE 101<br>VENTURA CA 93003 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28741626 | ESTHER JEFFREY, LLC | KIN PROPERTIES, INC.<br>185 NW SPANISH RIVER BLVD.<br>SUITE 100 TENANT #100007023<br>BOCA RATON FL 33431 | | First Class Mail |
| 28766624 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE, SUITE 100<br>SACRAMENTO CA 95834 | aroberts@ethanconradprop.com,<br>info@ethanconradprop.com | First Class Mail and Email |
| 28741793 | F & H, INC. | 1001 WILSHIRE BLVD.<br>SANTA MONICA CA 90401 | | First Class Mail |
| 28719722 | FAINBARG III, L.P. | 129 W. WILSON STREET, SUITE 100<br>COSTA MESA CA 92627-1586 | | First Class Mail |
| 28719884 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD<br>HOUSTON TX 77055 | | First Class Mail |
| 28719910 | FISHER REAL ESTATE PARTNERS COSTA MESA | C/O L&M COASTAL PROPERTY MANAGEMENT, INC.<br>1810 NEWPORT BLVD SUITE C<br>COSTA MESA CA 92627 | | First Class Mail |
| 28742029 | FISHER REAL ESTATE PARTNERS COSTA MESA | FISHER FOREST GENERAL PARTNER<br>1417 ANTIGUA WAY<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28742036 | FLEMING PROPERTIES | PO BOX 60461<br>RENO NV 89506 | | First Class Mail |
| 28742038 | FLETCHER HILLS PROPERTIES, LLC | 920 CARDIFF STREET<br>SAN DIEGO CA 92114 | | First Class Mail |
| 28742037 | FLETCHER HILLS PROPERTIES, LLC | C/O CARDIFF INVESTMENTS<br>P.O. BOX 882<br>SPRING VALLEY CA 91976-0882 | | First Class Mail |
| 28719912 | FLIGHT PHASE I OWNER, LLC | 4041 MACARTHUR BLVD., SUITE 250<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28719949 | FORTUNE INTERNATIONAL PROPERTIES LLC | 3941 W. MOHAVE ST. #110<br>PHOENIX AZ 85009 | | First Class Mail |
| 28719948 | FORTUNE INTERNATIONAL PROPERTIES LLC | C/O THE LAUREL GROUP, LLC<br>P.O. BOX 4788<br>CAVE CREEK AZ 85327 | | First Class Mail |
| 28742185 | FRANKLIN FAMILY PARTNERSHIP (#0110) | P.O. BOX 400937<br>LAS VEGAS NV 89140 | | First Class Mail |
| 28720084 | FREEWAY FIRESTONE, LLC | 4515 PERHAM ROAD<br>CORONA DEL MAR CA 92625 | | First Class Mail |
| 28720096 | FTT VILLAGE FAIR NORTH, LLC | 3573 E. SUNRISE DRIVE, SUITE 125<br>TUCSON AZ 85718 | | First Class Mail |
| 28742240 | G&A LOMITA, LLC | C/O LISA LAU & COMPANY<br>217 EAST GARVEY AVENUE<br>MONTEREY PARK CA 91755 | | First Class Mail |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28720361 | GATOR ENGLISH L.C. | 7850 NW 146TH STREET, 4TH FLOOR<br>MIAMI LAKES FL 33016 | | First Class Mail |
| 28766617 | GERSHMAN PROPERTIES, LLC | 12300 WILSHIRE BLVD., SUITE 310<br>LOS ANGELES CA 90025 | Robertt@gershmanproperties.com | First Class Mail and Email |
| 28742508 | GESSNER SQUARE, LTD | 2500 TANGLEWILDE, STE 306<br>HOUSTON TX 77063 | | First Class Mail |
| 28742510 | GGF HUNTINGTON, LLC | C/O GASKA<br>100 WEST BROADWAY, STE 950<br>GLENDALE CA 91210 | | First Class Mail |
| 28766585 | GILROY VILLAGE SHOPPING CENTER | Attn COATES AND SOWARDS, INC.<br>1952 CAMDEN AVE, STE 104<br>SAN JOSE CA 95124 | jason@coatesandsowards.com,<br>jason@coatesandsowards.com,<br>kevin@coatesandsowards.com | First Class Mail and Email |
| 28720511 | GILROY VILLAGE SHOPPING CENTER | C/O COATES AND SOWARDS, INC.<br>1952 CAMDEN AVE, STE 104<br>SAN JOSE CA 95124 | | First Class Mail |
| 28720613 | GLENDALE CENTRAL PLAZA, LLC | YOUSEF FARAHNIK<br>10551 WILSHIRE BLVD., UNIT 805<br>LOS ANGELES CA 90024 | | First Class Mail |
| 28720675 | GOLDEN PARTNERSHIP | 102 EL CAMINO TESOROS<br>SEDONA AZ 86336 | | First Class Mail |
| 28742714 | GOLDEN WESTMINSTER INVESTMENTS, LLC | 2240 SOUTH GARFIELD AVE.<br>COMMERCE CA 90040 | | First Class Mail |
| 28720686 | GORDEAN FAMILY PROPERTY MANAGEMENT, LLC | 150 PAULARINO AVENUE, SUITE 194<br>COSTA MESA CA 92626 | | First Class Mail |
| 28720743 | GREEN CIRCLE FOUNDATION C/O JACKIE LAI | 10050 BUBB ROAD, SUITE 1<br>CUPERTINO CA 95014 | | First Class Mail |
| 28742775 | GREEN CIRCLE FOUNDATION, LLC | 3755 BREAKTHROUGH WAY, SUITE 250<br>LAS VEGAS NV 89135 | | First Class Mail |
| 28720779 | GROTHENDIECK GROUP, LLC | 520 NEWPORT CENTER DRIVE, SUITE 480<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28720778 | GROTHENDIECK GROUP, LLC | C/O VIERERGRUPPE MANAGEMENT INC.<br>1932 EAST DEERE AVE, SUITE 150<br>SANTA ANA CA 92705 | | First Class Mail |
| 28742965 | HACIENDA HEIGHTS RETAIL PARTNERS LLC | 331 N ATLANTIC BLVD, STE 200<br>MONTEREY PARK CA 91754 | | First Class Mail |
| 28742993 | HALL INVESTMENT COMPANY, INC. | 740 LOMAS SANTA FE DR., SUITE 204<br>SOLANA BEACH CA 92075 | | First Class Mail |
| 28742998 | HAM MARICOPA, LLC | C/O VALLEY ASSET MANAGEMENT, LLC<br>P.O. BOX 15662<br>PHOENIX AZ 85060-5662 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28720938 | HANFORD LB1, LLC | 33 VIA LAS FLORES RANCHO MIRAGE CA 92270 | | First Class Mail |
| 28743025 | HAPPY LANE PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 LOS ANGELES CA 90048 | | First Class Mail |
| 28743032 | HARLINGEN TOWN CENTER, LLC | C/O COMMERCIAL BUILDERS GROUP, LLC 4629 MARCO DRIVE SAN ANTONIO TX 78218-5420 | | First Class Mail |
| 28766641 | HARRISON STREET INVESTORS, LLC | 1017 S. GILBERT ROAD, #106 MESA AZ 85204 | janice@santafesquareaz.com | First Class Mail and Email |
| 28721040 | HEAVENLY WAY PROPERTIES, LP | 6420 WILSHIRE BLVD., STE 1500 LOS ANGELES CA 90048 | | First Class Mail |
| 28743162 | HEKMATRAVAN FAMILY NORWALK, LLC | C/O NEWMARK MERRILL COMPANIES 5850 CANOGA AVENUE, STE 650 WOODLAND HILLS CA 91367 | | First Class Mail |
| 28743181 | HEMET VALLEY CENTER, L.P. | 468 NORTH CAMDEN DRIVE, SUITE 300 BEVERLY HILLS CA 90210 | | First Class Mail |
| 28721126 | HESPERIA DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD., SUITE 760 LOS ANGELES CA 90025 | | First Class Mail |
| 28721135 | HH-LAVEEN, LLC | 5050 N. 40TH STREET, SUITE 350 PHOENIX AZ 85018 | | First Class Mail |
| 28743229 | HIGHWAY PROPERTIES, L.P. C/O TOWN & COUNTRY PROPERTY MANAGEMENT | PO BOX 576 RANCHO SANTA FE CA 92067 | | First Class Mail |
| 28743255 | HILLCREST APARTMENTS, LLC | 4835 E. CACTUS ROAD, SUITE 443 SCOTTSDALE AZ 85254 | | First Class Mail |
| 28743259 | HKJ GOLD, INC. | 556 N DIAMOND BAR BLVD., STE. 200 DIAMOND BAR CA 91765 | | First Class Mail |
| 28743277 | HOME DEPOT U.S.A. INC. | ATTN: PROPERTY MANAGEMENT - STORE # 1849 2455 PACES FERRY ROAD ATLANTA GA 30339-3042 | | First Class Mail |
| 28721222 | HUENEME BAY CENTER | 5850 CANOGA AVENUE #650 WOODLAND HILLS CA 91367 | | First Class Mail |
| 28766614 | HUNT ENTERPRISES, INC | 4416 WEST 154TH STREET LAWNDALE CA 90260 | jdavid@huntenterprises.net | First Class Mail and Email |
| 28743351 | HUNTINGTON GARDENS, LLC | 1420 BRISTOL STREET NORTH, SUITE 200 NEWPORT BEACH CA 92660 | | First Class Mail |
| 28721256 | HW RIVERSIDE ARLINGTON, LLC | C/O 1ST COMMERCIAL 2009 PORTERFIELD WAY SUITE P UPLAND CA 91786 | | First Class Mail |
| 28721258 | HWS PALM DESERT, LLC | 1640 5TH ST., STE. 219 SANTA MONICA CA 90401 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28766657 | I -CHUNG HO AND MIN- CHING HO, TRUSTEES | 6958 GROVESPRING DRIVE RANCHO PALOS VERDES CA 90275 | Angiedick@hotmail.com | First Class Mail and Email |
| 28721328 | IMI INVESTMENTS, INC. | 520 POST OAK BLVD., SUITE 500 HOUSTON TX 77027 | | First Class Mail |
| 28721343 | INDIAN RIVER PLAZA, LLC | ARIZONA PARTNERS RETAIL INVESTMENT GROUP LLC 8300 NORTH HAYDEN ROAD SUITE A 200 SCOTTSDALE AZ 85258 | | First Class Mail |
| 28743474 | INTELLI LLC C/O HELM PROPERTY MANAGEMENT | PO BOX 356 YUBA CITY CA 95992 | | First Class Mail |
| 28743475 | INTELLI, LLC | 1982 SENTER ROAD SAN JOSE CA 95112 | | First Class Mail |
| 28721379 | INVESTMENT CONCEPTS INC. | 1667 E LINCOLN AVENUE ORANGE CA 92865 | | First Class Mail |
| 28743559 | IRONWOOD COMMUNITY PLAZA, LLC | C/O AMERICA WEST PROPERTIES 22541 ASPAN STREET, SUITE H LAKE FOREST CA 92630 | | First Class Mail |
| 28721683 | J & L PROPERTIES | 3405 ARLINGTON AVENUE RIVERSIDE CA 92506 | | First Class Mail |
| 28743745 | J3 GENERATIONS, LLC C/O CUTLER COMMERCIAL | 2150 EAST HIGHLAND AVE., #207 PHOENIX AZ 85016 | | First Class Mail |
| 28744122 | JANET A BARTEL TRUSTEE | 1763 ROYAL OAKS DRIVE N. F-103 BRADBURY CA 91010 | | First Class Mail |
| 28722645 | JERRY R. AND GLENDA K. TAFT | PO BOX 94 ATASCADERO CA 93423 | | First Class Mail |
| 28722911 | JGNK INVESTMENTS, LLC | 3720 S. SUSAN STREET, SUITE 100 SANTA ANA CA 92704 | | First Class Mail |
| 28745586 | JOSE L. GUERRA AND LIDIA O. GUERRA | 4618 PACIFIC BLVD. VERNON CA 90058 | | First Class Mail |
| 28746179 | K&L REDONDO BEACH PARTNERSHIP | C/O PRG INVESTMENT & MANAGEMENT 1750 14TH STREET #E SANTA MONICA CA 90404 | | First Class Mail |
| 28766628 | K2L PROPERTY PROS | KIN PROPERTIES, INC. 1581 CUMMINS DRIVE, SUITE B MODESTO CA 95358 | steve@flooringliquidators.net | First Class Mail and Email |
| 28724619 | KENT HOLDINGS, LLC | ATTN: MARK E. LANGFAN , ESQ. 824-A LAKE AVENUE #294 LAKE WORTH FL 33460-3754 | | First Class Mail |
| 28724765 | KIDS FROM THE VALLEY III, LLC | 850 SOUTH BROADWAY, PH FLOOR LOS ANGELES CA 90014 | | First Class Mail |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28724766 | KIDS FROM THE VALLEY III, LLC | PO BOX 55047<br>LOS ANGELES CA 90055 | | First Class Mail |
| 28766598 | KIMCO REALTY CORPORATION | 500 N BROADWAY, STE. 201<br>JERICHO NY 11753 | knagel@kimcorealty.com,<br>gmisoulis@kimcorealty.com,<br>mgolden@kimcorealty.com, scox@kimcorealty.com | First Class Mail and Email |
| 28724858 | KIMCO REALTY CORPORATION | 500 N BROADWAY, STE. 201<br>P.O. BOX 9010<br>JERICHO NY 11753 | | First Class Mail |
| 28724859 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201<br>JERICHO NY 11753 | | First Class Mail |
| 28724856 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201<br>PO BOX 9010<br>JERICHO NY 11753 | | First Class Mail |
| 28724857 | KIMCO REALTY CORPORATION | KIMCO REALTY OP LLC<br>500 NORTH BROADWAY SUITE 201 PO BOX 9010<br>JERICHO NY 11753 | | First Class Mail |
| 28746870 | KINGS WP5, LLC | 14 CORPORATE PLAZA, SUITE 120<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28746911 | KRG HOUSTON NEW FOREST, LLC | 15105 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | First Class Mail |
| 28746978 | KRP VALENCIA, LLC | 18012 SKY PARK CIRCLE, SUITE 100<br>IRVINE CA 92614 | | First Class Mail |
| 28747048 | L & S INVESTMENT COMPANY | 1631 W. BEVERLY BLVD., SECOND FLOOR<br>LOS ANGELES CA 90026 | | First Class Mail |
| 28725039 | LA MESA CROSSROADS LLC | 910 CAMINO DEL MAR, STE # A<br>DEL MAR CA 92014 | | First Class Mail |
| 28725042 | LA SIERRA INVESTORS | 32 SIDNEY BAY DRIVE<br>NEWPORT BEACH CA 92657 | | First Class Mail |
| 28747086 | LAKE FOREST MARKETPLACE LLC | C/O SVN VANGUARD<br>120 W 5TH ST SUITE 210<br>SANTA ANA CA 92701 | | First Class Mail |
| 28747087 | LAKE FOREST TOWN CENTER ASSOCIATES, LP | 1120 N TOWN CENTER DRIVE, SUITE 150<br>LAS VEGAS NV 89144 | | First Class Mail |
| 28747092 | LAKESHORE ENTERPRISES | 22391 HARWICK LN<br>HUNTINGTON BEACH CA 92645 | | First Class Mail |
| 28725094 | LANCASTER SHOPPING PLAZA, LLC | 24025 PARK SORRENTO, SUITE 300<br>CALABASAS CA 91302 | | First Class Mail |
| 28725370 | LEONID GRINBERG, LLC | C/O FLYNN INVESTMENT ASSET MANAGEMENT<br>3857 BIRCH STREET, #622<br>NEWPORT BEACH CA 92660 | | First Class Mail |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28757312 | LETSOS COMPANY | 8435 WESTGLEN DRIVE<br>HOUSTON TX 77063-6311 | bpiske@letsos.com | First Class Mail and Email |
| 28766604 | LETSOS COMPANY | 8435 WESTGLEN DR.<br>HOUSTON TX 77063 | LETSOSAR@LETSOS.COM | First Class Mail and Email |
| 28747497 | LEVIAN FAMILY NORWALK, LLC | C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVENUE, STE 650<br>WOODLAND HILLS CA 91367 | | First Class Mail |
| 28747884 | LOS ANGELES COUNTY METROPOLITAN TRANSPORTATION AUTHORITY | ONE GATEWAY PLAZA, 99-18-4<br>LOS ANGELES CA 90012-2952 | | First Class Mail |
| 28725848 | LOS ROBLES VILLA PROPERTIES | 4469 ESTRONDO DRIVE<br>ENCINO CA 91436 | | First Class Mail |
| 28747888 | LOUIS & DORINA BRUTOCAO | C/O SUNCOAST MANAGEMENT<br>6 VENTURE, SUITE 100<br>IRVINE CA 92618 | | First Class Mail |
| 28747919 | LU ANH MAU ANDY | C/O NORTHSTAR MANAGEMENT, INC.<br>7108 N FRESNO STREET, SUITE 370<br>FRESNO CA 93720 | | First Class Mail |
| 28726036 | LUXOR PROPERTIES, INC. | 293 N. D STREET, #200<br>SAN BERNARDINO CA 92401 | | First Class Mail |
| 28726100 | M & A GABAEE, A CALIFORNIA LIMITED PARTNERSHIP | 9034 W. SUNSET BLVD.<br>WEST HOLLYWOOD CA 90069 | | First Class Mail |
| 28748099 | M & M INVESTMENT, LLC | 269 S. BEVERLY DRIVE, #468<br>BEVERLY HILLS CA 90212 | | First Class Mail |
| 28766593 | M3M SANTA MARIA, LLC | ATTN: SHELLY WARD<br>1001 DOVE STREET SUITE 195<br>NEWPORT BEACH CA 92660 | shellyward.office@gmail.com | First Class Mail and Email |
| 28748104 | M3M SANTA MARIA, LLC | ATTN: SHELLY WARD<br>POBOX 248<br>LAKE FOREST CA 92609-0248 | | First Class Mail |
| 28748108 | MA CERES LLC | C/O NETCO INVESTMENTS, INC.<br>1800 PRESTON PARK BLVD., SUITE 104<br>PLANO TX 75093 | | First Class Mail |
| 28726175 | MAGELLAN ATLANTIC I, LLC | PROPERTY: 434210<br>P.O. BOX 850300<br>MINNEAPOLIS MN 55485-0300 | | First Class Mail |
| 28748195 | MAGNE L. VEIMOEN, TRUSTEE OF THE | 2002 MAGNE L. VEIMOEN REVOCABLE TRUST<br>PO BOX 5569<br>SOUTH SAN FRANCISCO CA 94083 | | First Class Mail |
| 28748212 | MAIN & MAIN PROPERTIES | 3940 LAUREL CANYON BLVD., STE. 139<br>STUDIO CITY CA 91604 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726249 | MAMAN ENTERPRISES SD LLC | 4501 MISSION BAY DRIVE, SUITE 3A SAN DIEGO CA 92109 | | First Class Mail |
| 28726248 | MAMAN ENTERPRISES SD LLC | ATTN: JACOB HAIM 3352 AMADITA COURT BONITA CA 91902 | | First Class Mail |
| 28748281 | MANUEL F. SOTO AND DOLORES J. SOTO REVOCABLE TRUST | 992 ROXBURY RD SAN MARINO CA 91108 | | First Class Mail |
| 28757480 | MARICOPA AZ INVESTMENTS, LLC | 916 SILVER SPUR ROAD, STE. 210 ROLLING HILLS ESTATES CA 90274 | | First Class Mail |
| 28749470 | MARUMATSU, INC | ATTN: FRANK OYAMA PO BOX 7627 TORRANCE CA 90504 | | First Class Mail |
| 28766586 | MARYVALE TERRACE I, LLC | Attn PROPERTY MANAGEMENT ADVISORS 1234-B E. 17TH STREET SANTA ANA CA 92701 | rolson@thepmacorp.com, Jarredondo@thepmacorp.com, mmguel@rmrginc.com | First Class Mail and Email |
| 28727554 | MARYVALE TERRACE I, LLC | C/O PROPERTY MANAGEMENT ADVISORS 1234-B E. 17TH STREET SANTA ANA CA 92701 | | First Class Mail |
| 28749545 | MASON PROVINCIAL LLC | PO BOX 713968 CINCINNATI OH 45271-3968 | | First Class Mail |
| 28766620 | MATT BLANCHARD LLC-99CB1 | NIKI GROUP LLC-99CB1 11720 EL CAMINO REAL SUITE 250 SAN DIEGO CA 92130 | pm@thenikigroup.com | First Class Mail and Email |
| 28749684 | MBSB NV-TX HOLDINGS LLC | 24910 JOHN FREMONT ROAD HIDDEN HILLS CA 91302 | | First Class Mail |
| 28749687 | MC COWAN'S PROPERTIES 2 | C/O DUSTY PETERSON 21213-B HAWTHORNE BLVD.-#5517 TORRANCE CA 90503 | | First Class Mail |
| 28727715 | MCCORDUCK PROPERTIES LIVERMORE, LLC | 1615 BONANZA ST, STE 401 WALNUT CREEK CA 94596 | | First Class Mail |
| 28727716 | MCCORDUCK PROPERTIES WESTGATE LLC | 1615 BONANZA STREET, SUITE 401 WALNUT CREEK CA 94596 | | First Class Mail |
| 28766595 | MCS CIVIC CENTER PLAZA LLC | Attn JAMES CRONE & ASSOCIATES, INC. 555 ENTERPRISE STREET ESCONDIDO CA 92029 | mcrone@jamescrone.com | First Class Mail and Email |
| 28749705 | MCS CIVIC CENTER PLAZA LLC | C/O JAMES CRONE & ASSOCIATES, INC. 555 ENTERPRISE STREET ESCONDIDO CA 92029 | | First Class Mail |
| 28749706 | MCS CIVIC CENTER PLAZA LLC | C/O M.C. STRAUSS CO. 990 HIGHLAND DRIVE, SUITE 200 SOLANA BEACH CA 92075 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28749740 | MEILOON VALLEY, LLC. | 713 W. DUARTE ROAD #G-788<br>ARCADIA CA 91007 | | First Class Mail |
| 28727874 | MELROSE INVESTMENT COMPANY LLC | 2 BUCKLAND ABBEY<br>NASHVILLE TN 37215 | | First Class Mail |
| 28749902 | MG PICO ASSOCIATES C/O THE REMM GROUP | C/O MG DEVELOPMENT COMPANY<br>20629 CHATSBORO<br>WOODLAND HILLS CA 91364 | | First Class Mail |
| 28749906 | MGP XII MOUNTAINGATE, LLC | 425 CALIFORNIA STREET, 10TH FLOOR<br>SAN FRANCISCO CA 94104 | | First Class Mail |
| 28727929 | MH PROPERTY INVESTMENT LLC | 2945 25TH AVE.<br>SAN FRANCISCO CA 94132 | | First Class Mail |
| 28749908 | MH PROPERTY INVESTMENT LLC | C/O SOLANO PROPERTY MANAGEMENT<br>750 MASON STREET, SUITE 201<br>VACAVILLE CA 95688 | | First Class Mail |
| 28750146 | MICKEL HAVASU, LLC | 555 SOUTH FLOWER STREET, 12TH FLOOR<br>LOS ANGELES CA 90071 | | First Class Mail |
| 28750145 | MICKEL HAVASU, LLC | C/O KIDDER MATTHEWS<br>PO BOX 60081<br>CITY OF INDUSTRY CA 91716 | | First Class Mail |
| 28750157 | MIDEB NOMINEES INC | 541 S. SPRING STREET, SUITE 204<br>LOS ANGELES CA 90013 | | First Class Mail |
| 28766646 | MIMCO, INC. | 6500 MONTANA AVE<br>EL PASO TX 79925 | ksmith@mimcoproperties.com,<br>leasing@mimcoproperties.com | First Class Mail and Email |
| 28750270 | MIMCO, LLC | 6500 MONTANA, SUITE A<br>EL PASO TX 79925 | | First Class Mail |
| 28750278 | MING & STINE SHOPPING CENTER, LLC. | C/O POTTER MCKINNEY, INC.<br>4200 EASTON DR. #5<br>BAKERSFIELD CA 93309 | | First Class Mail |
| 28728308 | MIRAL CORP. | 4370 LA JOLLA VILLAGE DRIVE, SUITE 650<br>SAN DIEGO CA 92122 | | First Class Mail |
| 28728399 | MLCSV10, LLC | C/O DAVID Z. MAFRIGE INTERESTS<br>1250 WOOD BRANCH PARK DRIVE, SUITE 100<br>HOUSTON TX 77079 | | First Class Mail |
| 28750400 | MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD, SUITE 208<br>LAGUNA HILLS CA 92653 | | First Class Mail |
| 28766619 | MONIEM SHAABAN | 427 LINCOLN BLVD.<br>SANTA MONICA CA 90402 | moniemshaaban@gmail.com | First Class Mail and Email |
| 28750518 | MONRO-MISSION SQUARE, LLC | 3900 5TH AVENUE, SUITE 300<br>SAN DIEGO CA 92103 | | First Class Mail |
| 28766622 | MONTCLAIR PLAZA, INC. | 15445 VENTURA BLVD., STE. 31<br>SHERMAN OAKS CA 91403 | frank@mushmel.com | First Class Mail and Email |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28750527 | MONTEBELLO 3721, LLC | 1139 S. DIAMOND BAR BLVD., #H<br>DIAMOND BAR CA 91765 | | First Class Mail |
| 28728539 | MOOSE HOLDING CO. | DBA RESEDA PLAZA<br>16830 VENTURA BLVD., STE 500<br>ENCINO CA 91436 | | First Class Mail |
| 28750574 | MSM UNIVERSITY SQUARE LLC | NEWMARK MERRILL COMPANIES LLC<br>24025 PARK SORRENTO SUITE 300<br>CALABASAS CA 91302 | | First Class Mail |
| 28728586 | MUSA M. IBRAHIM | DBA BARA'S INVESTMENTS<br>111 GLENWOOD AVENUE<br>DALY CITY CA 94015 | | First Class Mail |
| 28728761 | NATALIA GN. LLC | 1907 COUNTRY DR<br>PASADENA CA 91107 | | First Class Mail |
| 28728760 | NATALIA GN. LLC | C/O AK & ASSOCIATES INC.<br>3146 MONTROSE AVE.<br>GLENDALE CA 91214 | | First Class Mail |
| 28728881 | NAVINS FUND, LLC | 2702 N. LOOP 1604 E., SUITE 102<br>SAN ANTONIO TX 78232 | | First Class Mail |
| 28750942 | NAZARETH RETAIL HOLDINGS, LLC | 800 SOUTH B STREET, SUITE 100<br>SAN MATEO CA 94401 | | First Class Mail |
| 28766634 | NEVSPAR LLC | 742 N. PIONEER FORK ROAD<br>SALT LAKE CITY UT 84108 | | First Class Mail |
| 28728955 | NG19, LP A CALIFORNIA LIMITED PARTNERSHIP | 11720 EL CAMINO REAL, SUITE 250<br>SAN DIEGO CA 92130 | | First Class Mail |
| 28729136 | NMC ANAHEIM, LLC | C/O NEWMARK MERRILL COMPANIES, LLC<br>5850 CANOGA AVENUE, SUITE 650<br>WOODLAND HILLS CA 91367 | | First Class Mail |
| 28729137 | NMC SANTA ANA, LLC | 24025 PARK SORRENTO, SUITE 300<br>CALABASAS CA 91302 | | First Class Mail |
| 28729138 | NMC SOUTHGATE, LLC | 24025 PARK SORRENTO, SUITE 300<br>CALABASAS CA 91302 | | First Class Mail |
| 28751237 | NOLANA ST, LLC. | 4000 BURNS SOUTH DRIVE<br>MCALLEN TX 78503 | | First Class Mail |
| 28751314 | NORTH OAKS PLAZA TUSTIN, LLC | PO BOX 608<br>LAWNDALE CA 90260 | | First Class Mail |
| 28751315 | NORTH OAKS, LLC | 5180 GOLDEN FOOTHILLS PARKWAY, SUITE 210<br>EL DORADO HILLS CA 95762 | | First Class Mail |
| 28729252 | NORTH VALLEY MALL II LLC | 32158 CAMINO CAPISTRANO, SUITE A152<br>SAN JUAN CAPISTRANO CA 92675 | | First Class Mail |

Exhibit C
Landlords Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28766601 | NORTHLANE, LTD | Attn THE STEVENS GROUP<br>1518 AUSTIN HIGHWAY, SUITE 12<br>SAN ANTONIO TX 78218 | dukejr@thestevensgroup.net,<br>dukejr@thestevensgroup.net | First Class Mail and Email |
| 28729256 | NORTHLANE, LTD | C/O THE STEVENS GROUP<br>1518 AUSTIN HIGHWAY, SUITE 12<br>SAN ANTONIO TX 78218 | | First Class Mail |
| 28766587 | NT STOCKTON INVESTMENTS, LLC | 175 BLUXOME STREET UNIT 216<br>SAN FRANCISCO CA 94107 | alanlo.management@gmail.com | First Class Mail and Email |
| 28751326 | NT STOCKTON INVESTMENTS, LLC | P.O. BOX 78435<br>SAN FRANCISCO CA 94107 | | First Class Mail |
| 28729263 | NUEVO GATEWAY, LLC | NUEVO GATEWATY, LLC C/O PTA REAL ESTATE<br>417 29TH ST<br>NEWPORT BEACH CA 92663 | | First Class Mail |
| 28766592 | OCOTILLO PLAZA TROPICANA, LLC | Attn MAGNA ENTERPRISES, LLC<br>8730 WILSHIRE BLVD., STE 410<br>BEVERLY HILLS CA 90211 | magnamanagement@yahoo.com,<br>info@magnacapitalgrp.com | First Class Mail and Email |
| 28751346 | OCOTILLO PLAZA TROPICANA, LLC | C/O MAGNA ENTERPRISES, LLC<br>8730 WILSHIRE BLVD., STE 410<br>BEVERLY HILLS CA 90211 | | First Class Mail |
| 28729333 | OLD TOWN, INC. | 3185 MORITZ DR.<br>HUNTINGTON BEACH CA 92649 | | First Class Mail |
| 28729332 | OLD TOWN, INC. | C/O THE RODIN COMPANY<br>15442 VENTURA BLVD., SUITE 200<br>SHERMAN OAKS CA 91403 | | First Class Mail |
| 28729359 | OLIVE DRIVE TOWN CENTER, LLC | 1401 19TH STREET, SUITE 400<br>BAKERSFIELD CA 93301 | | First Class Mail |
| 28729416 | ONE CRENSHAW, LLC | C/O AMT ENTERPRISES, INC<br>120 S. EL CAMINO DRIVE, SUITE 212<br>BEVERLY HILLS CA 90212 | | First Class Mail |
| 28766584 | OP PLAZA GROUP, LLC | Attn ROMANO REAL ESTATE CORPORATION<br>3900 VIA PALOMITA<br>TUCSON AZ 85718 | sue@romanorealestate.com,<br>info@romanorealestate.com | First Class Mail and Email |
| 28729420 | OP PLAZA GROUP, LLC | C/O ROMANO REAL ESTATE CORPORATION<br>3900 VIA PALOMITA<br>TUCSON AZ 85718 | | First Class Mail |
| 28729429 | ORACLE LIMBERLOST SHOPPING CENTER, LLC | 6236 E. PIMA, SUITE #170<br>TUCSON AZ 85712 | | First Class Mail |
| 28729430 | ORANGE CARSON, LLC | C/O ZURICH INVESTMENT COMPANY<br>9595 WILSHIRE BLVD., SUITE 401<br>BEVERLY HILLS CA 90212 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28729435 | ORANGE CREST PROPERTIES, LP | 6420 WILSHIRE BLVD., SUITE 1500<br>LOS ANGELES CA 90048 | | First Class Mail |
| 28729521 | PADDISON ASSOCIATES | C/O DUCKETT WILSON DEVELOPMENT<br>11150 SANTA MONICA BLVD., SUITE 760`<br>LOS ANGELES CA 90025 | | First Class Mail |
| 28751575 | PALMDALE INVESTMENT GROUP, LLC | C/O LBPM<br>4730 WOODMAN AVE., 2ND FLOOR<br>SHERMAN OAKS CA 91423 | | First Class Mail |
| 28751576 | PALMDALE INVESTMENT GROUP, LLC | P.O. BOX 4450<br>CERRITOS CA 90703-4450 | | First Class Mail |
| 28751637 | PARKLANE SHOPPING CENTER, INC. | 15545 VENTURA BLVD., STE. 31<br>SHERMAN OAKS CA 91403 | | First Class Mail |
| 28729622 | PATRICIA L PETERSON,TRUSTEE OF L.O. LINDEMULDER TRUST | SAN DIEGO PROPERTY MANAGEMENT<br>4111 RANDOLPH STREET<br>SAN DIEGO CA 92103 | | First Class Mail |
| 28729728 | PCDF PROPERTIES, LLC | 8811 GAYLORD, SUITE 200<br>HOUSTON TX 77024 | | First Class Mail |
| 28729731 | PDN RETAIL CENTER L.P. | C/O OPERON GROUP<br>4 UPPER NEWPORT PLAZA, SUITE 100<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28729734 | PDP IMPERIAL PARTNERS, LLC | C/O TIARNA REAL ESTATE SERVICES, INC<br>2603 MAIN STREET, SUITE 210<br>IRVINE CA 92614 | | First Class Mail |
| 28729794 | PETER D. FONBERG MANAGEMENT ACCOUNT | 5452 GLEN LAKES DR., SUITE 203<br>DALLAS TX 75231 | | First Class Mail |
| 28729858 | PK II CREEKSIDE CENTER, LP | KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY SUITE 201 PO BOX 9010<br>TAMPA FL 33630 | | First Class Mail |
| 28751945 | PLAZA AT SUN CITY, LLC | P.O. BOX 80228<br>CITY OF INDUSTRY CA 91716-8228 | | First Class Mail |
| 28751946 | PLAZA AT THE SUN C/O PACIFIC COAST COMMERCIAL | 10721 TREENA STREET, STE 200<br>SAN DIEGO CA 92131 | | First Class Mail |
| 28751947 | PLAZA FOUR GENERAL PARTNERSHIP | 1470 MARIA LANE, SUITE 101<br>WALNUT CREEK CA 94596 | | First Class Mail |
| 28751949 | PLEASANT VALLEY LLC | 6305 GAYTON PL.<br>MALIBU CA 90265 | | First Class Mail |
| 28751951 | PLLM CROSSROADS LLC AND OTAY MESA INTERNANTIONAL LLC | 1620 FIFTH AVENUE, SUITE 770<br>SAN DIEGO CA 92101 | | First Class Mail |
| 28729878 | PONDEROSA MANAGEMENT, INC. | 13753 CHANDLER BLVD.<br>SHERMAN OAKS CA 91401 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28729884 | POWAY INVESTMENT COMPANY | 11150 SANTA MONICA BLVD, SUITE 760 LOS ANGELES CA 90025 | | First Class Mail |
| 28766603 | PP TANGO CA, LLC | Attn LINK INDUSTRIAL MANAGEMENT, LLC 602 W. OFFICE CENTER DRIVE, SUITE 200 FORT WASHINGTON PA 19034 | pmwest@liprop.com | First Class Mail and Email |
| 28729886 | PP TANGO CA, LLC | C/O LINK INDUSTRIAL MANAGEMENT, LLC 602 W. OFFICE CENTER DRIVE, SUITE 200 FORT WASHINGTON PA 19034 | | First Class Mail |
| 28766653 | PPO CARLSBAD, LLC | 1515 E. BETHANY HOME ROAD PHOENIX AZ 85014 | rolson@thepmacorp.com | First Class Mail and Email |
| 28729889 | PPO CARLSBAD, LLC | 1234 E 17TH ST. SANTA ANA CA 92701 | | First Class Mail |
| 28752007 | PRIMROSE 19 LP | DEPT LA 24981 PASADENA CA 91185-4981 | | First Class Mail |
| 28766650 | PROLOGIS USLV NEWCA 6, LLC | ATTN: MARKET OFFICER 17777 CENTER COURT DRIVE SUITE 100 CERRITOS CA 90703 | sdiaz@prologis.com | First Class Mail and Email |
| 28752056 | PROSPERITY EQUITY PARTNERS, LLC | 3415 S. SEPULVEDA BLVD., SUITE 400 LOS ANGELES CA 90034 | | First Class Mail |
| 28729965 | PROSPERITY LANE PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28752063 | PURPLE LEAF PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28752066 | PV OCEAN VIEW, LLC | 12302 EXPOSITION BLVD LOS ANGELES CA 90064 | | First Class Mail |
| 28766590 | RAJ CHABRA | Attn NINA CHABRA 41 LA ENCINAL ORINDA CA 94563 | rajchabra2000@yahoo.com | First Class Mail and Email |
| 28752177 | RAJ CHABRA | C/O NINA CHABRA 41 LA ENCINAL ORINDA CA 94563 | | First Class Mail |
| 28730102 | RALPH EDWARDS PRODUCTIONS | C/O BERKOWITZ, COHEN & RENNETT 9401 WILSHIRE BLVD., SUITE 608 BEVERLY HILLS CA 90212-2945 | | First Class Mail |
| 28730103 | RALPH EDWARDS PRODUCTIONS | C/O MAX ECKERT 6922 HOLLYWOOD BLVD #300 HOLLYWOOD CA 90028 | | First Class Mail |
| 28730105 | RAMAGE ENTERPRISES | P.O. BOX 1002 THOUSAND OAKS CA 91358 | | First Class Mail |
| 28752240 | RANCHO PLAZA LLC | P.O. BOX 2826 MINDEN NV 89423 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28752341 | RAY MAHBOOB & SUSAN DARIUSH | 595 FREEHAVEN DRIVE<br>SANTA BARBARA CA 93108 | | First Class Mail |
| 28752342 | RAY MAHBOOB & SUSAN DARIUSH | P.O BOX 60521<br>SANTA BARBARA CA 93160 | | First Class Mail |
| 28752399 | REA RIVERSIDE GENERAL, LLC | C/O: RIVERROCK REAL ESTATE GROUP, INC<br>2392 MORSE AVE SUITE 100<br>IRVINE CA 92614 | | First Class Mail |
| 28752460 | RED HILL VILLAGE, LLC | 5505 GARDEN GROVE BLVD., SUITE 150<br>WESTMINSTER CA 92683 | | First Class Mail |
| 28752461 | RED MOUNTAIN GROUP | 1234 E. 17TH STREET<br>SANTA ANA CA 92701 | | First Class Mail |
| 28752505 | RELIABLE PROPERTIES | 6399 WILSHIRE BLVD., STE 604<br>LOS ANGELES CA 90048-5709 | | First Class Mail |
| 28752506 | RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, SUITE 1500<br>LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28766589 | RICHARD C. RUSSELL, JR. | Attn LAND TREK PROPERTY MANAGEMENT<br>901 HACIENDA DRIVE<br>VISTA CA 92081 | tommy@landtreksd.com | First Class Mail and Email |
| 28730552 | RICHARD C. RUSSELL, JR. | C/O LAND TREK PROPERTY MANAGEMENT<br>901 HACIENDA DRIVE<br>VISTA CA 92081 | | First Class Mail |
| 28730556 | RICHARD CHARLES LEVY TRUST | ADDRESS ON FILE | | First Class Mail |
| 28730653 | RJFP LLC | C/O THE RUSS GROUP<br>635 W. 7TH STREET, SUITE 310<br>CINCINNATI OH 45203 | | First Class Mail |
| 28730855 | ROIC PARAMOUNT PLAZA, LLC | 11250 EL CAMINO REAL, SUITE 200<br>SAN DIEGO CA 92130 | | First Class Mail |
| 28752996 | ROIC PARAMOUNT PLAZA, LLC | 8905 TOWNE CENTRE DRIVE, SUITE 108<br>SAN DIEGO CA 92122 | | First Class Mail |
| 28766655 | RON KYO KIM AND NAE S KIM, TRUSTEES | AND NAE S. KIM<br>6255 VILLAGE GREEN DR.<br>CARLSBAD CA 92009 | ronkim760@yahoo.com | First Class Mail and Email |
| 28731110 | ROTH SHOPPING CENTER HOLDING CO., LLC | 9302 S. GARFIELD AVE.,<br>SOUTH GATE CA 90280 | | First Class Mail |
| 28731157 | RSM DEVELOPMENT, INC | 1949 AUTO CENTER DR.<br>GLENDORA CA 91740 | | First Class Mail |
| 28731338 | SAFEWAY INC. | ATTN: RE LAW DEPT FACILITY #98-2399-15-01<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON CA 94588 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28731339 | SAFEWAY, INC. C/O ALBERTSONS COMPANIES | ATTN: 74200 LEGAL DEPT FAC #98-2399-15-01 250 PARKCENTER BLVD BOISE ID 83706 | | First Class Mail |
| 28731599 | SANDSTONE PROPERTIES, L.P. | 6420 WILSHIRE BLVD., STE. 1500 LOS ANGELES CA 90048 | | First Class Mail |
| 28753766 | SANTA CLARA ENTERPRISES LP DBA WARNER PLAZA | C/O M.A.P. INTERNATIONAL MANAGEMENT INC. 1136 W BASELINE ROAD MESA AZ 85210 | | First Class Mail |
| 28766633 | SAROAY CAPITAL, LLC | 36077 BLAIR PLACE FREMONT CA 94536 | ramsaroay@hotmail.com | First Class Mail and Email |
| 28753922 | SAVE MART SUPERMARKETS LLC | 1600 YOSEMITE BLVD. MODESTO CA 95354 | | First Class Mail |
| 28753921 | SAVE MART SUPERMARKETS LLC | 1800 STANDIFORD AVE MODESTO CA 95352 | | First Class Mail |
| 28753931 | SC PICO PLAZA, LLC | 14 CORPORATE PLAZA, SUITE 120 NEWPORT BEACH CA 92660 | | First Class Mail |
| 28753937 | SCHWARTZ TORRANCE COMPANY, LLC | 2009 PORTERFIELD WAY, SUITE P UPLAND CA 91786 | | First Class Mail |
| 28731872 | SELEY PLAZA INC. | PO BOX 802 MENTONE CA 92359 | | First Class Mail |
| 28754038 | SENTRE, INC | 225 BROADWAY, SUITE 2075 SAN DIEGO CA 92101 | | First Class Mail |
| 28754108 | SGISMFEDERAL, LLC | 12100 WILSHIRE BLVD., SUITE 1050 LOS ANGELES CA 90025 | | First Class Mail |
| 28754344 | SHERMAN WAY PROPERTIES | C/O DEMIRCIFT P.O. BOX 3160 BURBANK CA 91508 | | First Class Mail |
| 28754388 | SHOPS AT BISSONNET, LLC | 11246 S. WILCREST DRIVE, SUITE 120A HOUSTON TX 77099 | | First Class Mail |
| 28754422 | SIERRA FONTANA 99, LLC | ATOLL PROPERTY GROUP 14 CORPORATE PLAZA, SUITE 120 NEWPORT BEACH CA 92660 | | First Class Mail |
| 28732283 | SILVA DIVERSIFIED, INC. | 1000 S. STANTON STREET EL PASO TX 79901 | | First Class Mail |
| 28754439 | SILVER SHIELD, LLC | C/O EDWARD JONG 549 47TH AVE. SAN FRANCISCO CA 94121 | | First Class Mail |
| 28732440 | SONORA PLAZA I, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 LARKSPUR CA 94939 | | First Class Mail |
| 28754643 | SOTO, MANUEL & DOLORES | 992 ROXBURY RD SAN MARINO CA 91108 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28766645 | STEEPLECHASE INVESTMENTS, LLC | 73 WHITE BRIDGE ROAD, STE #103, #230 NASHVILLE TN 37205 | will@highlandcpt.com | First Class Mail and Email |
| 28732725 | STREAMVIEW PROPERTIES, LP | C/O RELIABLE PROPERTIES LP 6420 WILSHIRE BLVD., STE 1500 LOS ANGELES CA 90048-5709 | | First Class Mail |
| 28766635 | SUNSTONE ARROYO, LLC | 6140 BRENT THURMAN WAY, SUITE 140 LAS VEGAS NV 89148 | susanc@sunpm.net, susanc@sunpm.net | First Class Mail and Email |
| 28766602 | SURI WESTOVER VILLAGE, INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 | puja@swiftgreenfilters.com | First Class Mail and Email |
| 28732772 | SURI WESTOVER VILLAGE, INC. | PO BOX 9867 WICHITA FALLS TX 76308 | | First Class Mail |
| 28732837 | SWEETBAY LAUREL PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 LOS ANGELES CA 90048-5561 | | First Class Mail |
| 28732856 | SYLMAR PLAZA SHOPPING CENTER, INC. | 15445 VENTURA BLVD., SUITE 31 SHERMAN OAKS CA 91403 | | First Class Mail |
| 28732860 | SYLVIA ARIAN | C/O TRINITY INTERESTS, INC. 12740 HILLCREST RD., SUITE 101 DALLAS TX 75230-2160 | | First Class Mail |
| 28732886 | T EASTGATE PLAZA NR NV, LLC | 16600 DALLAS PARKWAY, SUITE 300 DALLAS TX 75248 | | First Class Mail |
| 28755086 | T EASTGATE PLAZA NR NV, LLC | P.O. BOX 209277 AUSTIN TX 78720-9277 | | First Class Mail |
| 28755225 | TASHA REALTY, INC. | 9017 RESEDA BLVD. #201 NORTHRIDGE CA 91324 | | First Class Mail |
| 28733113 | TEMECULA MARKETPLACE, LLC | T0008131 4995 MURPHY CANYON ROAD, SUITE 100 SAN DIEGO CA 92123-4365 | | First Class Mail |
| 28733174 | TERRAMAR RETAIL CENTERS LLC | 4695 MACARTHUR COURT, SUITE 700 NEWPORT BEACH CA 92660 | | First Class Mail |
| 28733220 | THE JEFF AND VELVET JUE FAMILY TRUST (12 | ADDRESS ON FILE | | First Class Mail |
| 28766583 | THE JEFF AND VELVET JUE FAMILY TRUST (12 | Attn DANA BUTCHER ASSOCIATES 6475 N PALM AVE #101 FRESNO CA 93704 | jbrowning@danabutcher.com | First Class Mail and Email |
| 28755412 | THE NIKI GROUP, LLC | 11720 EL CAMINO REAL, SUITE 250 SAN DIEGO CA 92130 | | First Class Mail |
| 28755413 | THE NIKI GROUP, LLC - 99H1 | 11720 EL CAMINO REAL, SUITE 250 SAN DIEGO CA 92130 | | First Class Mail |
| 28755417 | THE PRICE REIT, INC. | PO BOX 30344 TAMPA FL 33630 | | First Class Mail |
| 28766632 | THE SCOTT FAMILY TRUST | 19342 TRINO CIRCLE YORBA LINDA CA 92886 | tomwenscott@gmail.com | First Class Mail and Email |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28766639 | THE STOVAL FAMILY TRUST | B&Z PROPERTIES, INC.<br>2882 PROSPECT PARK DRIVE, SUITE 250<br>RANCHO CORDOVA CA 95670 | kelly@bzprop.com, info@bzprop.com | First Class Mail and Email |
| 28755609 | TNG GREEN VALLEY, LP | 11720 EL CAMINO REAL, STE. 250<br>SAN DIEGO CA 92130 | | First Class Mail |
| 28755677 | TORRES SOUTH EL MONTE, LLC | C/O ROBERTA A. TORRES<br>P.O. BOX 39503<br>DOWNEY CA 90239 | | First Class Mail |
| 28755683 | TOWN & COUNTRY PROPERTY MANAGEMENT | 1308 MAIN STREET, SUITE 206<br>RAMONA CA 92065 | | First Class Mail |
| 28755684 | TOWN AND COUNTRY MANAGEMENT | PO BOX 931222<br>LOS ANGELES CA 90093 | | First Class Mail |
| 28733479 | TOWNE INVESTMENT COMPANY | 4 PARK PLAZA, SUITE 830<br>IRVINE CA 92614 | | First Class Mail |
| 28733488 | TPI LAWNDALE PLAZA, LLC | 7887 SAN FELIPE, SUITE 237<br>HOUSTON TX 77063 | | First Class Mail |
| 28766642 | TRESTLE FAIRFIELD, LLC | 3005 DOUGLAS BLVD., #200<br>ROSEVILLE CA 95661 | rbacchus@gallellire.com | First Class Mail and Email |
| 28755785 | TROP NELLIS LLC | C/O AGORA REALTY AND MANAGEMENT<br>4764 PARK GRANADA STE 200<br>CALABASAS CA 91302 | | First Class Mail |
| 28733580 | TROPICANA PALM PLAZA LLC | 325 S VIA MONTANA<br>BURBANK CA 91510-1144 | | First Class Mail |
| 28733579 | TROPICANA PALM PLAZA LLC | C/O LUCESCU REALTY ASSET SERVICES, INC<br>500 NEWPORT CENTER DRIVE., SUITE 550<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 28755805 | TUSTIN PLAZA CENTER, L.P., | C/O AMERICA WEST PROPERTIES<br>22541 ASPAN ST., SUITE H<br>LAKE FOREST CA 92630 | | First Class Mail |
| 28733679 | UNITED FAMILY LIMITED PARTNER | 46 E. PENINSULA CENTER #366<br>ROLLING HILLS ESTATES CA 90274 | | First Class Mail |
| 28733682 | UNITED PARTNER'S GROUP, LLC | 27068 LA PAZ ROAD, #452<br>ALISO VIEJO CA 92677 | | First Class Mail |
| 28733690 | UPLAND VILLAGE CENTER, LLC | 580 BROADWAY, SUITE 117<br>LAGUNA BEACH CA 92651 | | First Class Mail |
| 28733692 | UPSIDE CRENSHAW HOLDING, LLC | 24025 PARK SORRENTO, SUITE 300<br>CALABASAS CA 91302 | | First Class Mail |
| 28755987 | VALLEY RAMONA SHOPPING PLAZA | 1815 PASEO DEL SOL<br>PALOS VERDES ESTATES CA 90274 | | First Class Mail |
| 28733869 | VANTAGE PROPERTY MANAGEMENT INC | 9810 BRIMHALL ROAD<br>BAKERSFIELD CA 93312 | | First Class Mail |

Exhibit C

Landlords Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28733890 | VENETIAN GARDENS INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT COMPANY<br>11150 SANTA MONICA BLVD, SUITE 760<br>LOS ANGELES CA 90025 | | First Class Mail |
| 28756210 | VHD INVESTMENT INC. | 1460 MONTEREY PASS ROAD, #D<br>MONTEREY PARK CA 91754 | | First Class Mail |
| 28766654 | VICTORIA VILLAGE, LLC | 5725 RALSTON STREET, SUITE 200<br>VENTURA CA 93003 | seacoastllc@gmail.com,<br>victoriavillage200@gmail.com | First Class Mail and Email |
| 28756337 | VICTORIO STIUSO | 2655 30TH ST., #103<br>SANTA MONICA CA 90405 | | First Class Mail |
| 28756447 | VONS, INC. | 5918 STONERIDGE MALL ROAD<br>PLEASANTON CA 94588 | | First Class Mail |
| 28756455 | VTA LTD | 10982 ROEBLING AVE, STE 203A BOX D<br>LOS ANGELES CA 90024 | | First Class Mail |
| 28766656 | WA PLAZA | C/O APEX REALTY, INC.<br>5858 WILSHIRE BLVD., SUITE 301<br>LOS ANGELES CA 90036 | lorna@apexrealty.us | First Class Mail and Email |
| 28766600 | WESTBURY CHIMNEY ROCK LLC | Attn LANDPARK COMMERCIAL LLC<br>10080 BELLAIRE BLVD #220<br>HOUSTON TX 77072 | melissa@hpiproperties.com | First Class Mail and Email |
| 28734299 | WESTBURY CHIMNEY ROCK LLC | C/O LANDPARK COMMERCIAL LLC<br>PO BOX 440939<br>HOUSTON TX 77244 | | First Class Mail |
| 28734304 | WHELDON INVESTMENTS, LLC | 16425 SW HILLSBORO HWY.<br>HILLSBORO OR 97123 | | First Class Mail |
| 28734322 | WILLIAM B. MALOUF, LLC | 609 N SCOTTSDALE ROAD, SUITE D<br>SCOTTSDALE AZ 85257 | | First Class Mail |
| 28756632 | WINKLER PROPERTIES LP | 32932 PACIFIC COAST HWY., SUITE #14-487<br>DANA POINT CA 92629 | | First Class Mail |
| 28756709 | YACOEL 2021 PARTNERS, LP | 2901 WEST COAST HWY, SUITE #200<br>NEWPORT BEACH CA 92663 | | First Class Mail |
| 28734604 | YIP HOLDINGS THREE, LLC | PO BOX 5161<br>REDWOOD CITY CA 94063 | | First Class Mail |
| 28756908 | YOGI UNLIMITED LLC | 13312 RANCHERO RD., 18-238<br>OAK HILLS CA 92344 | | First Class Mail |
| 28756962 | YORBA LINDA, LP | C/O: CHRIS BURNS<br>5440 MOREHOUSE DRIVE, SUITE 4000<br>SAN DIEGO CA 92121 | | First Class Mail |