## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

<table>
<tr><td>_____</td><td>)</td><td></td></tr>
<tr><td>In re:</td><td>)</td><td>Chapter 11</td></tr>
<tr><td></td><td>)</td><td></td></tr>
<tr><td>NUMBER HOLDINGS, INC. <em>et al.</em>,[1]</td><td>)</td><td>Case No. 24-10719 (JKS)</td></tr>
<tr><td></td><td>)</td><td></td></tr>
<tr><td>Debtors.</td><td>)</td><td>(Joint Administered)</td></tr>
<tr><td>_____</td><td>)</td><td></td></tr>
</table>

## GLOBAL NOTES AND
## STATEMENTS OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

Numbers Holding, Inc. ("<u>Numbers</u>") and certain of its affiliates, as debtors and debtors in possession (the "<u>Debtors</u>," and, together with their non-Debtor affiliates, "<u>99 Cents</u>") in the above-captioned chapter 11 cases (the "<u>Chapter 11 Cases</u>"), filed their respective Schedules of Assets and Liabilities (each, a "<u>Schedule</u>" and, collectively, the "<u>Schedules</u>") and Statements of Financial Affairs (each, a "<u>Statement</u>" and, collectively, the "<u>Statements</u>" and, together with the Schedules, the "<u>Schedules and Statements</u>") with the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "<u>Bankruptcy Code</u>"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "<u>Global Notes</u>") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: (i) Number Holdings, Inc. (1463); (ii) 99 Cents Only Stores LLC (1605); (iii) 99 Cents Only Stores Texas, Inc. (1229); (iv) 99 Cents PropCo LLC (7843); (v) 99 Cents HoldCo LLC (3987); and (vi) Bargain Wholesale LLC (8030). The Debtors' principal offices are located at 1730 Flight Way, Suite 100, Tustin, CA 92782.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, financial advisors, and other representatives and professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Christopher J. Wells, Chief Restructuring Officer of Numbers and its subsidiaries and an authorized signatory for each of the Debtors. In reviewing the Schedules and Statements, Mr. Wells has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Wells has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

---

exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

**Global Notes and Overview of Methodology**

1. **Description of the Cases**.   On April 7, 2024 (the "Petition Date")[3], the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.   The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.    On April 9, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 98].   On April 19, 2024, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "Committee") [Docket No. 203]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to (i) amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a.  **No Admission**.  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtor or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b.  **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements as necessary and appropriate, including but not limited to, with respect to the description, designation, or Debtor against which any claim against a Debtor is asserted.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed,"

---

[3]    Certain of the Debtors' voluntary petitions were filed on the docket shortly after midnight (ET) on April 8, 2024.

"contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated" and object to the extent, validity, enforceability, priority, or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").

c.   **Recharacterization**. The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.   **Classifications**. The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize, or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.   **Estimates and Assumptions**. To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date. Actual results could differ from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Causes of Action**. Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without

4

limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise (collectively, "<u>Causes of Action</u>"). Causes of Action also include: (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to section 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, Causes of Action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe have a controlling interest in, or exercise sufficient control over, the respective Debtor so as to unqualifiedly dictate corporate policy and the disposition of assets, or an entity

that directly or indirectly owns, controls, or holds with power to vote, 20 percent or more of the outstanding voting securities of the Debtors during the relevant time periods, irrespective of the title that the person holds. Certain individuals that may hold a senior title, but who would not fall under the definition of "insider" have not been included. However, the listing or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before the Petition Date or may no longer serve in such capacities. Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**4.** **Methodology**

    a. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors and certain non-Debtor affiliates. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

    The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.

Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, to the extent a Debtor reports more assets than liabilities, such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date.   Likewise, to the extent a Debtor reports more liabilities than assets, such report shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential revision.

b.   **Reporting Date**.  The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of April 5, 2024, the date of the Debtors' month end closure to their balance sheet, and the Debtors' liability data is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.   **Confidentiality or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information.  Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain personal identification information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[4]

d.   **Consolidated Entity Accounts Payable and Disbursement Systems**.  Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Statement 4, Schedule A/B, and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  Thus, intercompany balances as of the

---

[4]   *See, e.g.*, *Order (I) Authorizing the Debtors to Redact Certain Personal Identification Information and (II) Granting Related Relief* [Docket No. 116] (the "Redaction Order").

Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

As described more fully in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Them to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Pay Related Fees and Credit Cards, (C) Utilize Existing Business Forms, and (D) Engage in Intercompany Transactions, (II) Granting Administrative Priority Status to Intercompany Claims and (III) Granting Related Relief* [Docket No. 6] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately 10 bank accounts, with approximately 390 subaccounts for the stores. The Debtors can generally ascertain, trace, and account for inter-Debtor transactions (the "Intercompany Transactions"). Pursuant to the *Final Order (I) Authorizing The Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Pay Related Fees and Credit Cards, (C) Utilize Existing Business Forms, and (D) Engage in Intercompany Transactions, (II) Granting Administrative Priority Status to Intercompany Claims, and (III) Granting Related Relief* [Docket No. 411] (the "Final Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein.

While commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation, whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.

For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all receivables and payables, including, but not limited to, all rights to reclassify any payment or obligation as attributable to another entity, all rights with respect to the proper accounting and treatment of such payments and liabilities and all rights with respect to the characterization of intercompany claims, loans, and notes.

e.  **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.  **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively

expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of the Petition Date for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.

Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset. Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.  **Currency**. All amounts shown in the Schedules and Statements are in U.S. dollars, unless otherwise indicated. Prior to the Petition Date, the Debtors converted amounts in foreign currencies to U.S. dollars using exchange rates from the Wall Street Journal as of the close of each month.

h.  **Payment of Prepetition Claims Pursuant to First Day Orders**. Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, benefits, taxes and related items; (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "<u>First Day Orders</u>"). As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables. Where and to the extent these liabilities have been satisfied, or will be satisfied in the ordinary course, they may not be listed in the Schedules and Statements. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.  **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplication of payment for such liabilities.

j.      **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors.  In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.      **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and is calculated net of any amounts that, as of the Petition Date, may have been owed in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies or day-to-day operating policies.  Accounts receivable does not include programs involving retail customers, including gift cards and merchandise credits.

l.      **Inventories**. The Debtors recorded value of inventory is the lower of the inventory cost and net realizable value. Store inventory cost is based on a retail inventory methodology and warehouse inventory cost is based on a moving-average cost methodology.  Therefore, the sale value of inventory may differ significantly from the recorded inventory value.

m.      **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.  The Debtors owned furniture, fixtures, and equipment (the "FF&E") is stated at net book value.  The Debtors may also lease FF&E from certain third-party lessors.  The Debtors have endeavored to list any such leases in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

n.      **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics' lien, materialman's lien, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

o.    **Excluded Assets and Liabilities**.    Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.    Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.    Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.    In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.    Other immaterial assets and liabilities may also have been excluded.

p.    **Undetermined Amounts**.    The description of an amount as "unknown" or "undetermined" is **not** intended to reflect upon the materiality of such amount.

q.    **Totals**.    All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."    To the extent there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.    The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.    To the extent a Debtor is a guarantor of debt held by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

r.    **Credits and Adjustments**.    The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.    The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

s.    **Guarantees and Other Secondary Liability Claims**.    The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.    Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.    Where such Guarantees have been identified, they have been included in the relevant Schedules G and H

for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently.  The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

t.       **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business.  Any such prepetition obligations that are known to the Debtors have been listed on Schedule F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

u.      **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents.  In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

v.      **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes

available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

w.  **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

x.  **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

**Specific Schedule Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1.  **Schedule A/B – Assets – Real and Personal Property.**

a.  **Part 1 – Cash and cash equivalents**.  The Debtors' Cash Management System is comprised of approximately 10 bank accounts, with approximately 390 subaccounts for the stores.  The Debtors' primary cash management bank is Wells Fargo Bank, N.A.  Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of the Petition Date for the corresponding Debtor and reflect the bank balance, not the net book value.

b.  **Part 3 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which

are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  As noted above, these customer programs are limited to merchant and vendor credits and advances.  The accounts receivable balances in this section exclude intercompany receivables.

The Debtors conduct certain business operations under the business name Bargain Wholesale.  Those operations are conducted through 99 Cents Only Stores LLC and 99 Cents Only Stores Texas, Inc. and not Bargain Wholesale LLC, which has no operations. Sales conducted as Bargain Wholesale are accounted for on the Debtors' books and records as revenue at 99 Cents Only Stores LLC and 99 Cents Only Stores Texas, Inc. as the goods sold, were sold from inventory at either 99 Cents Only Stores LLC or 99 Cents Only Stores Texas, Inc. locations.  Thus, corresponding accounts receivable generated from said revenue are also accounted for at 99 Cents Only Stores LLC and 99 Cents Only Stores Texas, Inc.

c.     **Part 4 – Investments**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests are listed in Schedule A/B, Question 15, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d.     **Part 7 – Office furniture, fixtures, and equipment; and collectibles**.  FF&E is recorded at net **book** value.  Actual realizable values may vary significantly relative to net book values as of the Petition Date.  Additionally, in an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are disclosing their fixed assets at the category level.

e.     **Part 8 – Machinery, equipment, and vehicles**.  Property leased by the Debtors is listed in Schedule G and leases for such property are listed on Schedule A/B. Actual realizable values of the assets identified may vary significantly relative to net book values as of the Petition Date.

f.     **Part 9 – Real Property**.  Property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtor's books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to recorded values as of the Petition Date, which reflect net book value.  The Debtors reserve all rights to recharacterize their interests in real property at a later date.  Due to the large volume of leasehold improvements across various locations, it is neither practicable nor feasible for the Debtors to list each property leased individually.

g.    **Part 10 – Intangibles and intellectual property**.  Part 10 identifies the various trademarks, patents, customer lists, and website domains owned and maintained by the Debtors.  The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.  Various software licenses the Debtors use for their operations, which are easily obtainable and hold minimal value, are not included.

h.    **Part 11 – All other assets**.  The Debtors maintain approximately 27 insurance policies administered by multiple third-party insurance carriers.  The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, fiduciary liability, and directors' and officers' liability (including tail coverage).  The Debtors more fully describe such policies in the *Final Order (I) Authorizing the Debtors to (A) Maintain Insurance Policies and Surety Bonds and Honor Obligations Thereunder, and (B) Renew, Amend, Supplement, Extend, or Purchase New Insurance Policies and Surety Bonds, and (II) Granting Related Relief* [Docket No. 412] (the "Final Insurance Order").  Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

With respect to tax refunds and net operating losses, Number Holdings, Inc. and 99 Cents Only Stores Texas, Inc. are members of a consolidated federal income tax group that is estimated to have approximately $244 million of federal tax net operating loss carryforwards, which are available to offset income generated by any member of the consolidated tax group.  Additionally, 99 Cents HoldCo LLC, 99 Cents Only Stores LLC, 99 Cents PropCo LLC and Bargain Wholesale LLC are disregarded entities for income tax purposes and therefore income and losses of those entities are reported together with Numbers Holdings, Inc.

**2.    Schedule D – Creditors Who Have Claims Secured by Property.**

a.    The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

b.    Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have

scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Christopher J. Wells in Support of Chapter 11 Petitions and First Day Motions of Number Holdings, Inc. and its Affiliated Debtors and Debtors in Possession* [Docket No. 18] (the "First Day Declaration").

c.      Schedule D does not include beneficiaries of letters of credit. Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

d.      The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

e.      Secured claims include both principal and accrued interest as of the Petition Date.

3.  **Schedule E/F – Creditors Who Have Unsecured Claims.**

a.      **Part 1 – Creditors with Priority Unsecured Claims**. The claims listed on Part 1 arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, no such dates are included for each claim listed on Part 1. To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

The Debtors have not listed any wage or wage-related obligations that the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders on Part 1. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders on Part 1. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part 1. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part 1. Therefore, the

Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**.  The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.   Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.  Additionally, certain creditors may assert mechanic's liens or other similar liens against the Debtors for amounts listed on Part 2.  The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor of any Debtor listed on Part 2.  In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Petition Date.

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders. Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or which the Debtors have been granted authority to pay, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 Cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

4. **Schedule G – Executory Contracts and Unexpired Leases.**

   a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. The Debtors have not included on Schedule G the engagement letters with any of the Debtors' professionals that have been retained pursuant to an order of the Court in these Chapter 11 Cases, which agreements have been publicly filed with the Court. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, that such Agreement was in effect on the Petition Date, or that such Agreement is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

5. **Schedule H – Codebtors.**

   a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of

their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtor affiliates. To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

## Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1. **Statement 1 and 2**. Gross revenue from the Debtors' business segment Bargain Wholesale is accounted for on the Debtors' books and records as revenue at 99 Cents Only Stores LLC and 99 Cents Only Stores Texas, Inc. Bargain Wholesale LLC does not have independent business operations.

2. **Statement 3**.

   a. As described in the Methodology section, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

   b. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from January 9, 2024, to the Petition Date. Amounts still owed to creditors appear on the Schedules for each Debtor, as applicable.

   c. The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

   d. The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

   e. At times, the name of the payee recorded in the Debtors' systems may not match the applicable counterparty on a lease or contract. As such, the Debtors have not sought to separately identify landlords from other vendors or suppliers.

3. **Statement 4**. Refer to the Methodology section regarding all payments to insiders.

4. **Statement 7**.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  The Debtors used commercially reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto using information available to the Debtors and their third party administrative insurance claims agent.  In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Statement 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof.  Additionally, the Debtors have identified certain information as "on file" where the Debtors believe that such information would violate the parties' privacy.  The Debtors will provide such information, on a confidential basis, to (i) the Court, (ii) the U.S. Trustee, and (iii) the party in interest upon a request to the Debtors (email being sufficient) or to the Court that is reasonably related to such proceeding.

5. **Statement 9**.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions.

6. **Statement 11**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors have not separately identified payments related to non-bankruptcy-related services from payments related to bankruptcy or restructuring services on Statement 11.  Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their pre- or post-petition lenders or other parties.

7. **Statement 13**.  The valuation of certain real property assets reflects broker opinion valuations or appraisals; however, because the determination of net realizable value of such assets involves both estimation and judgment with regard to, among other things market values, differences in these estimates could result in valuations that differ significantly from the recorded assets.

8. **Statement 20**.  The locations listed for off-premises storage do not include cloud-based storage of electronic data.

9. **Statements 28 and 29**.  For purposes of the Schedules and Statements, the Debtors define "controlling interest holders" to include entities that directly hold in excess of 20% of the voting interests of the applicable Debtor entity.  Entities listed as "controlling interest holders" have been included for informational purposes only.  The Debtors do not take any position with respect to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling interest holders" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any

other purpose.  For certain entities included in this response, the owner may hold ownership in trusts or managed accounts versus in its individual capacity.

10. __Statement 31__.  Number Holdings, Inc. and 99 Cents Only Stores Texas, Inc. are members of a consolidated federal income tax group.  Additionally, 99 Cents HoldCo LLC, 99 Cents Only Stores LLC, 99 Cents PropCo LLC and Bargain Wholesale LLC are disregarded entities for income tax purposes and therefore income and losses of those entities are reported together with Numbers Holdings, Inc.

11. __Statements 39 and 40__.  Each of (i) office furniture and fixtures and (ii) store and distribution center furniture and fixtures, have been scheduled on a combined basis.

**Fill in this information to identify the case:**

Debtor name   99 Cents Only Stores LLC

United States Bankruptcy Court for the:    District of Delaware

Case number (If known)   24-10721 (JKS)

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 2/3/2024 MM/DD/YYYY to 4/5/2024 MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 307,134,863.38 |
| **For prior year:** From 1/28/2023 MM/DD/YYYY to 2/2/2024 MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 1,866,331,961.91 |
| **For the year before that:** From 1/29/2022 MM/DD/YYYY to 1/27/2023 MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 1,894,223,424.58 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

**See Attached Rider for Additional Details**

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 02/03/2024 MM/DD/YYYY to 04/05/2024 MM/DD/YYYY | Various | $ 585,083.05 |
| **For prior year:** From 01/28/2023 MM/DD/YYYY to 02/02/2024 MM/DD/YYYY | Various | $ 3,942,269.65 |
| **For the year before that:** From 01/29/2022 MM/DD/YYYY to 01/27/2023 MM/DD/YYYY | Various | $ 4,996,354.05 |

| Debtor | 99 Cents Only Stores LLC | | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|---|
| | Name | | | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None   **See Attached Rider**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code _____ | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code _____ | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None   **See Attached Rider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code _____ | _____ | $ _____ | _____<br>_____ |
| **Relationship to debtor**<br>_____ | | | |
| 4.2 _____<br><br>Street _____<br><br>City _____ State _____ Zip Code _____ | _____ | $ _____ | _____<br>_____ |
| **Relationship to debtor**<br>_____ | | | |

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1 | _____ | _____ | _____ | $ _____ |
| | Street | _____ | | |
| | City        State        Zip Code | | | |
| 5.2 | _____ | _____ | _____ | $ _____ |
| | Street | _____ | | |
| | City        State        Zip Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| Street | _____ | | |
| City        State        Zip Code | | | |

Last 4 digits of account number: XXXX - _____

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None    **See Attached Rider**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | _____ | _____ | _____ | ☐ Pending |
| | | | Street | ☐ On appeal |
| | Case number | | City        State        Zip Code | ☐ Concluded |
| | _____ | | | |
| 7.2 | _____ | _____ | _____ | ☐ Pending |
| | | | Street | ☐ On appeal |
| | Case number | | City        State        Zip Code | ☐ Concluded |
| | _____ | | | |

Debtor   99 Cents Only Stores LLC
        Name

Case number (If known)   24-10721 (JKS)

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Street | Case title | Court name and address |
| City    State    Zip Code | Case number | |
| | Date of order or assignment | |

**Part 4:   Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None   See Attached Rider

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | $ |
| Street | | | |
| City    State    Zip Code | | | |
| Recipient's relationship to debtor | | | |
| 9.2 | | | $ |
| Street | | | |
| City    State    Zip Code | | | |
| Recipient's relationship to debtor | | | |

**Part 5:   Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None   See Attached Rider

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $ |

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None    **See Attached Rider**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** _____ | _____ | _____ | $ _____ |
| **Address** | _____ | | |
| _____ | | | |
| _____ Street | | | |
| _____ City   State   Zip Code | | | |
| **Email or website address** | | | |
| _____ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.2** _____ | _____ | _____ | $ _____ |
| **Address** | | | |
| _____ | | | |
| _____ Street | | | |
| _____ City   State   Zip Code | | | |
| **Email or website address** | | | |
| _____ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| **Trustee** | _____ | | |

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None    **See Attached Rider**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | $ |
| **Address** | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.2 | | | $ |
| **Address** | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---|---|
| 14.1 4000 Union Pacific Ave.<br>Commerce, CA 90023 United States | From  at least 12/'93   To  12/31/23 |
| 14.2 | From _____   To _____ |

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____ <br> Street _____ <br> City    State    Zip Code | _____ | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. <br> _____ | **How are records kept?** <br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2 _____ <br> Street _____ <br> City    State    Zip Code | _____ | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. <br> _____ | **How are records kept?** <br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    See Debtor's website for a full list of information - https://99only.com/legal-stuff/privacy-policy

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| 99 Cents 401(k) Plan | EIN:    38894 |

Has the plan been terminated?

☑ No

☐ Yes

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account  number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | _____ <br> Street _____ <br> City  State  Zip Code | XXXX-_____ | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $ _____ |
| 18.2 | _____ <br> Street _____ <br> City  State  Zip Code | XXXX-_____ | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> Street _____ <br> City  State  Zip Code | _____ <br><br> Address | _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None    <u>See Attached Rider</u>

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> Street _____ <br> City  State  Zip Code | _____ <br><br> Address | _____ | ☐ No <br> ☐ Yes |

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None    <u>See Attached Rider</u>

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| Street | | | |
| City          State          Zip Code | | | |

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☑ Yes. Provide details below.    <u>See Attached Rider</u>

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City          State          Zip Code | | ☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.    <u>See Attached Rider</u>

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

Debtor    99 Cents Only Stores LLC

Name

Case number (If known)    24-10721 (JKS)

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 99 Cents HoldCo LLC 1730 Flight Way Suite 100 Tustin, CA 92782 | Holding Entity | EIN: 93-2283987 |
| | | **Dates business existed** |
| | | From 6/26/2023    To Current |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 99 Cents Only Stores Texas, Inc. 1730 Flight Way Suite 100 Tustin, CA 92782 | Retail Entity | EIN: 54-2091229 |
| | | **Dates business existed** |
| | | From 1/22/2003    To Current |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.3 Bargain Wholesale, LLC 1730 Flight Way Suite 100 Tustin, CA 92782 | Retail Entity | EIN: 46-4948030 |
| | | **Dates business existed** |
| | | From 10/11/2013    To Current |

---

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 Hensley, Laura<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | From 10/1/2021    To Present |

| Name and address | Dates of service |
|---|---|
| 26a.2 Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | From 12/1/2021    To Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 KPMG<br>Suite 1500<br>550 South Hope Street<br>Los Angeles, CA 90071-2629 | From N/A    To Current |

| Name and address | Dates of service |
|---|---|
| 26b.2 | From            To |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Hensley, Laura<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | N/A |

Debtor    99 Cents Only Stores LLC
_____    Case number (If known)  24-10721 (JKS)
Name

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | N/A |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address |
|---|
| 26d.1 _____ |
| Street _____ |
| City _____ State _____ Zip Code _____ |

| Name and address |
|---|
| 26d.2 _____ |
| Street _____ |
| City _____ State _____ Zip Code _____ |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.    **See Attached Rider**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1 _____ |
| Street _____ |
| City _____ State _____ Zip Code _____ |

Debtor    99 Cents Only Stores LLC

Name

Case number (If known)    24-10721 (JKS)

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.2

Street

City                          State                          Zip Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached Rider** | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **See Attached Rider** | | | From          To |
| | | | From          To |
| | | | From          To |
| | | | From          To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **Response: Please Refer to SOFA Question 4** | | | |

Street

City                          State                          Zip Code

Relationship to debtor

| Debtor | 99 Cents Only Stores LLC | Case number (If known) | 24-10721 (JKS) |
|---|---|---|---|
| | Name | | |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Number Holdings, Inc. | EIN: 80-0761463 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

## Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on            05/22/2024
                       MM / DD / YYYY

**X** /s/ Christopher J. Wells                    Printed name   Christopher J. Wells

Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

Debtor Name:  99 Cents Only Stores LLC                                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|-----------|---------|-----------------------------------|---------------|
| 01/29/2022 | 01/27/2023 | Interest Income | $18,511.20 |
| 01/29/2022 | 01/27/2023 | Lease Income From Owned Properties | $933,955.03 |
| 01/29/2022 | 01/27/2023 | Sublease Income | $441,738.73 |
| 01/29/2022 | 01/27/2023 | Revenue For Collecting Sales Tax | $164,705.91 |
| 01/29/2022 | 01/27/2023 | Commissions | $435,872.42 |
| 01/29/2022 | 01/27/2023 | Pallet Revenue | $2,473,074.70 |
| 01/29/2022 | 01/27/2023 | Misc Revenue | $15,101.60 |
| 01/29/2022 | 01/27/2023 | Low Carbon Fuel Rebate | $513,394.46 |
| 01/28/2023 | 02/02/2024 | Interest Income | $256,604.67 |
| 01/28/2023 | 02/02/2024 | Lease Income From Owned Properties | $686,642.39 |
| 01/28/2023 | 02/02/2024 | Sublease Income | $621,867.02 |
| 01/28/2023 | 02/02/2024 | Revenue For Collecting Sales Tax | $181,979.87 |
| 01/28/2023 | 02/02/2024 | Commissions | $614,835.95 |
| 01/28/2023 | 02/02/2024 | Pallet Revenue | $1,133,583.60 |
| 01/28/2023 | 02/02/2024 | Misc Revenue | $165,250.00 |
| 01/28/2023 | 02/02/2024 | Low Carbon Fuel Rebate | $281,506.15 |
| 02/03/2024 | 04/05/2024 | Interest Income | $26,234.09 |
| 02/03/2024 | 04/05/2024 | Lease Income From Owned Properties | $119,009.20 |
| 02/03/2024 | 04/05/2024 | Sublease Income | $132,188.08 |
| 02/03/2024 | 04/05/2024 | Revenue For Collecting Sales Tax | $31,003.81 |
| 02/03/2024 | 04/05/2024 | Commissions | $135,124.67 |
| 02/03/2024 | 04/05/2024 | Pallet Revenue | $141,523.20 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 11050 SM BLVD LLC<br>2250 S TUBEWAY AVE<br>COMMERCE, CA 90040 | | 02/05/2024 | Suppliers or Vendors | $9,295.07 |
| | | 03/04/2024 | Suppliers or Vendors | $9,295.07 |
| | | | SUBTOTAL | **$18,590.14** |
| 1338 FLOWER LLC<br>PO BOX 807<br>TUSTIN, CA 92780 | | 02/05/2024 | Suppliers or Vendors | $30,918.01 |
| | | 03/04/2024 | Suppliers or Vendors | $30,918.01 |
| | | | SUBTOTAL | **$61,836.02** |
| 15501 GARDENA LLC<br>1000 N WESTERN AVE STE 200<br>SAN PEDRO, CA 90732 | | 02/05/2024 | Suppliers or Vendors | $56,713.81 |
| | | 03/04/2024 | Suppliers or Vendors | $56,713.81 |
| | | | SUBTOTAL | **$113,427.62** |
| 2 PORTS LOGISTICS INC<br>6030 MYRTLE AVE<br>LONG BEACH, CA 90805 | | 01/16/2024 | Services | $166,000.00 |
| | | 01/25/2024 | Services | $3,050.00 |
| | | 02/09/2024 | Services | $171,814.15 |
| | | 02/12/2024 | Services | $178,450.00 |
| | | 02/16/2024 | Services | $156,070.00 |
| | | 03/01/2024 | Services | $105,140.00 |
| | | 03/15/2024 | Services | $33,910.00 |
| | | | SUBTOTAL | **$814,434.15** |
| 24200 LYONS LLC<br>466 FOOTHILL BLVD 87<br>LA CANADA, CA 91011 | | 02/05/2024 | Suppliers or Vendors | $27,319.41 |
| | | 03/04/2024 | Suppliers or Vendors | $27,319.41 |
| | | | SUBTOTAL | **$54,638.82** |
| 2522585 ONTARIO INC<br>4823 COUNTY ROAD 6<br>BROCKVILLE, ON K6V 5T5<br>CANADA | | 01/18/2024 | Suppliers or Vendors | $210,417.50 |
| | | | SUBTOTAL | **$210,417.50** |
| 2682 MOUNT VERNON LLC<br>5301 WINGFOOT DRIVE<br>BAKERSFIELD, CA 93306 | | 02/05/2024 | Suppliers or Vendors | $22,467.90 |
| | | 03/04/2024 | Suppliers or Vendors | $22,467.90 |
| | | | SUBTOTAL | **$44,935.80** |
| 37Y PROPERTIES LLCTEXAS<br>LIMITED LIABILITY COMPANY<br>8 HALF MILE CMN<br>WESTPORT, CT 06880 | | 02/05/2024 | Suppliers or Vendors | $20,226.64 |
| | | 03/04/2024 | Suppliers or Vendors | $20,377.25 |
| | | 04/04/2024 | Suppliers or Vendors | $20,377.25 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$60,981.14** |
| 3M COMPANY<br>3M CENTER<br>ST PAUL, MN 55144 | | 01/11/2024 | Suppliers or Vendors | $26,512.50 |
| | | 01/16/2024 | Suppliers or Vendors | $40,627.92 |
| | | 01/22/2024 | Suppliers or Vendors | $22,334.40 |
| | | 02/02/2024 | Suppliers or Vendors | $56,710.20 |
| | | 03/14/2024 | Suppliers or Vendors | $5,266.80 |
| | | 03/15/2024 | Suppliers or Vendors | $3,326.40 |
| | | 03/19/2024 | Suppliers or Vendors | $132,343.80 |
| | | 03/20/2024 | Suppliers or Vendors | $106,413.60 |
| | | | **SUBTOTAL** | **$393,535.62** |
| 4 EARTH FARMS LLC<br>5555 E OLYMPIC BLVD<br>COMMERCE, CA 90022 | | 02/01/2024 | Suppliers or Vendors | $92,477.40 |
| | | 02/02/2024 | Suppliers or Vendors | $113,560.50 |
| | | 02/05/2024 | Suppliers or Vendors | $329,941.80 |
| | | 02/16/2024 | Suppliers or Vendors | $132,410.00 |
| | | 02/23/2024 | Suppliers or Vendors | $303,606.05 |
| | | 02/26/2024 | Suppliers or Vendors | $2,880.00 |
| | | 02/27/2024 | Suppliers or Vendors | $7,750.00 |
| | | 02/28/2024 | Suppliers or Vendors | $7,884.75 |
| | | 03/15/2024 | Suppliers or Vendors | $44,983.25 |
| | | 03/20/2024 | Suppliers or Vendors | $116,113.30 |
| | | 03/25/2024 | Suppliers or Vendors | $56,980.00 |
| | | 04/02/2024 | Suppliers or Vendors | $347,420.00 |
| | | 04/04/2024 | Suppliers or Vendors | $150,625.00 |
| | | | **SUBTOTAL** | **$1,706,632.05** |
| 415-425 N ASH LLC<br>10825 PACIFIC VIEW DR<br>MALIBU, CA 90265 | | 01/16/2024 | Suppliers or Vendors | $161.63 |
| | | 02/05/2024 | Suppliers or Vendors | $25,360.64 |
| | | 03/04/2024 | Suppliers or Vendors | $25,360.64 |
| | | | **SUBTOTAL** | **$50,882.91** |
| 430 N MOUNTAIN AVENUE LLC<br>4260 CHARTER STREET<br>VERNON, CA 90058 | | 01/09/2024 | Suppliers or Vendors | $25,087.50 |
| | | 02/08/2024 | Suppliers or Vendors | $25,087.50 |
| | | 03/08/2024 | Suppliers or Vendors | $26,325.00 |
| | | 03/25/2024 | Suppliers or Vendors | $25,087.50 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$101,587.50** |
| 5950 WEST JEFFERSON LLC<br>1217 TURQUESA LANE<br>PACIFIC PALISADES, CA 90272 | | 02/05/2024 | Suppliers or Vendors | $26,264.13 |
| | | 03/04/2024 | Suppliers or Vendors | $26,264.13 |
| | | | **SUBTOTAL** | **$52,528.26** |
| 6 KEITH HARROW LLC<br>2501 CENTRAL PARKWAY SUITE B10<br>HOUSTON, TX 77092 | | 02/05/2024 | Suppliers or Vendors | $14,045.86 |
| | | 03/04/2024 | Suppliers or Vendors | $14,045.86 |
| | | 04/04/2024 | Suppliers or Vendors | $14,045.86 |
| | | | **SUBTOTAL** | **$42,137.58** |
| 611-615 N WESTERN AVE LLC<br>3311 DEER CREEK LN<br>GLENDALE, CA 91208 | | 01/23/2024 | Suppliers or Vendors | $6,942.03 |
| | | 02/05/2024 | Suppliers or Vendors | $32,587.34 |
| | | 02/16/2024 | Suppliers or Vendors | $7,859.39 |
| | | 03/04/2024 | Suppliers or Vendors | $32,587.34 |
| | | 03/18/2024 | Suppliers or Vendors | $8,162.91 |
| | | | **SUBTOTAL** | **$88,139.01** |
| 612 TWIN HOLDINGS LLC<br>PO BOX 3357<br>MANHATTAN BEACH, CA 90266-1357 | | 02/05/2024 | Suppliers or Vendors | $32,462.63 |
| | | 03/05/2024 | Suppliers or Vendors | $32,462.63 |
| | | | **SUBTOTAL** | **$64,925.26** |
| 626 CECIL LLC<br>13650 MARINA POINTE DR UNIT 901<br>MARINA DEL REY, CA 90292 | | 02/05/2024 | Suppliers or Vendors | $22,929.02 |
| | | 02/29/2024 | Suppliers or Vendors | $22,929.02 |
| | | | **SUBTOTAL** | **$45,858.04** |
| 68 PRODUCE LLC<br>PO BOX 7267<br>SPRECKELS, CA 93962 | | 01/16/2024 | Suppliers or Vendors | $11,198.88 |
| | | | **SUBTOTAL** | **$11,198.88** |
| 7470 W LAKE MEAD BLVD LAS VEGAS NVLLC<br>1500 E TROPICANA AVE STE 123<br>LAS VEGAS, NV 89119 | | 02/05/2024 | Suppliers or Vendors | $27,335.17 |
| | | 03/04/2024 | Suppliers or Vendors | $27,335.17 |
| | | | **SUBTOTAL** | **$54,670.34** |
| 75TH AND THOMAS LLC<br>10940 WILSHIRE BLVD SUITE 1960<br>LOS ANGELES, CA 90024 | | 02/05/2024 | Suppliers or Vendors | $31,557.37 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/04/2024 | Suppliers or Vendors | $31,557.37 |
| | | | **SUBTOTAL** | **$63,114.74** |
| 908 INVESTMENT GROUP LLC 9305 HEATHER FIELD CT GAITHERSBURG, MD 20882 | | 02/05/2024 | Suppliers or Vendors | $19,391.07 |
| | | 02/09/2024 | Suppliers or Vendors | $23,811.78 |
| | | 03/04/2024 | Suppliers or Vendors | $19,391.07 |
| | | 04/04/2024 | Suppliers or Vendors | $19,391.07 |
| | | | **SUBTOTAL** | **$81,984.99** |
| 99 CENTS AT DECATUR LLC 9200 SUNSET BLVD WEST HOLLYWOOD, CA 90069 | | 02/05/2024 | Suppliers or Vendors | $24,401.66 |
| | | 03/04/2024 | Suppliers or Vendors | $24,401.66 |
| | | | **SUBTOTAL** | **$48,803.32** |
| 99 OLIVES LLC 14 CORPORATE PLAZA SUITE 120 NEWPORT BEACH, CA 92660 | | 02/05/2024 | Suppliers or Vendors | $37,706.66 |
| | | 03/04/2024 | Suppliers or Vendors | $37,706.66 |
| | | | **SUBTOTAL** | **$75,413.32** |
| 99SD HOLDINGS LLC 415 S CEDROS AVE SUITE 240 SOLANA BEACH, CA 92075 | | 01/30/2024 | Suppliers or Vendors | $20,832.70 |
| | | 02/29/2024 | Suppliers or Vendors | $20,832.70 |
| | | | **SUBTOTAL** | **$41,665.40** |
| 99WHTLNE LLC 14 CORPORATE PLAZA DRIVE SUITE 120 NEWPORT BEACH, CA 92660 | | 02/05/2024 | Suppliers or Vendors | $33,801.83 |
| | | 03/04/2024 | Suppliers or Vendors | $33,801.83 |
| | | | **SUBTOTAL** | **$67,603.66** |
| A-1 LANDSCAPE SERVICE 5062 ELTON ST BALDWIN PARK, CA 91706 | | 02/15/2024 | Services | $31,577.00 |
| | | 02/27/2024 | Services | $8,497.00 |
| | | 03/13/2024 | Services | $5,266.00 |
| | | | **SUBTOTAL** | **$45,340.00** |
| A1 MAINTENANCE SERVICES CA 5062 ELTON ST BALDWIN PARK, CA 91706 | | 01/16/2024 | Suppliers or Vendors | $9,386.00 |
| | | 02/16/2024 | Suppliers or Vendors | $7,874.00 |
| | | 03/18/2024 | Suppliers or Vendors | $8,064.00 |
| | | | **SUBTOTAL** | **$25,324.00** |
| ABBEYFIELD PROPERTIES LLC 6420 WILSHIRE BLVD STE 1500 LOS ANGELES, CA 90048-5561 | | 02/05/2024 | Suppliers or Vendors | $19,293.16 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/04/2024 | Suppliers or Vendors | $19,293.16 |
| | | | SUBTOTAL | **$38,586.32** |
| ABC PARKING LOT MAINTENANCE INC<br>150 VANDER STREET<br>CORONA, CA 92880 | | 02/13/2024 | Services | $83,805.00 |
| | | | SUBTOTAL | **$83,805.00** |
| ABIMAR FOODS INC<br>4109 VINE ST<br>ABILENE, TX 79602 | | 02/01/2024 | Suppliers or Vendors | $37,851.12 |
| | | 02/25/2024 | Suppliers or Vendors | $32,150.76 |
| | | 02/26/2024 | Suppliers or Vendors | $39,749.76 |
| | | 02/27/2024 | Suppliers or Vendors | $105,945.36 |
| | | 03/07/2024 | Suppliers or Vendors | $30,251.04 |
| | | | SUBTOTAL | **$245,948.04** |
| ABRAMSON LEVIN AND GINDI LLP<br>3580 WILSHIRE BLVD SUITE 1260<br>LOS ANGELES, CA 90010 | | 02/07/2024 | Services | $14,800.00 |
| | | | SUBTOTAL | **$14,800.00** |
| ACCEL NETWORKS<br>273838 LOKER AVE W STE A<br>CARLSBAD, CA 92010 | | 01/31/2024 | Other- Utility | $20,380.79 |
| | | 03/05/2024 | Other- Utility | $20,380.79 |
| | | | SUBTOTAL | **$40,761.58** |
| ACCO BRANDS USA LLC<br>4 CORPORATE DRIVE<br>LAKE ZURICH, IL 60047 | | 02/09/2024 | Suppliers or Vendors | $45,600.00 |
| | | 02/26/2024 | Suppliers or Vendors | $18,720.00 |
| | | | SUBTOTAL | **$64,320.00** |
| ACCUDATA SYSTEMS INC<br>7906 N SAM HOUSTON PKWY W SUITE 300<br>HOUSTON, TX 77064 | | 03/01/2024 | Suppliers or Vendors | $11,207.12 |
| | | | SUBTOTAL | **$11,207.12** |
| ACCUTIME WATCH CORP<br>1001  AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | | 02/29/2024 | Suppliers or Vendors | $124,992.00 |
| | | | SUBTOTAL | **$124,992.00** |
| ACE HOME FASHION INC<br>1129 S LOS ANGELES ST<br>LOS ANGELES, CA 90015 | | 01/18/2024 | Suppliers or Vendors | $40,170.00 |
| | | | SUBTOTAL | **$40,170.00** |
| ACTIVE MEDIA SERVICES INC<br>ONE BLUE HILL PLZ<br>PERAL RIVER, 10965 | | 02/22/2024 | Suppliers or Vendors | $67,229.40 |
| | | | SUBTOTAL | **$67,229.40** |

Debtor Name:  99 Cents Only Stores LLC                                                   Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADAMAS INVESTMENTS LLC<br>18124 WEDGE PARKWAY PMB #1036<br>RENO, NV 89511 | | 02/05/2024 | Suppliers or Vendors | $22,997.89 |
| | | 03/04/2024 | Suppliers or Vendors | $22,997.89 |
| | | 03/18/2024 | Suppliers or Vendors | $4,353.23 |
| | | | **SUBTOTAL** | **$50,349.01** |
| ADCO TRADING INC<br>4502 RIVERSTONE BLVD #1303<br>MISSOURI CITY, TX 77459 | | 01/12/2024 | Suppliers or Vendors | $113,104.80 |
| | | 02/05/2024 | Suppliers or Vendors | $56,552.40 |
| | | 02/26/2024 | Suppliers or Vendors | $141,381.00 |
| | | 02/29/2024 | Suppliers or Vendors | $28,276.20 |
| | | | **SUBTOTAL** | **$339,314.40** |
| ADDO COMMUNICATIONS INC<br>12121 WILSHIRE BLVD STE 775<br>LOS ANGELES, CA 90025 | | 02/06/2024 | Services | $15,000.00 |
| | | 03/07/2024 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| ADT COMMERCIAL LLC<br>PO BOX 382109<br>PITTSBURGH, PA 15251-8109 | | 01/12/2024 | Services | $8,031.01 |
| | | 01/16/2024 | Services | $2,703.33 |
| | | 01/18/2024 | Services | $37,771.92 |
| | | 02/16/2024 | Services | $137,512.39 |
| | | 02/20/2024 | Services | $1,425.39 |
| | | 02/23/2024 | Services | $8,004.53 |
| | | 02/26/2024 | Services | $3,229.26 |
| | | 02/27/2024 | Services | $1,876.56 |
| | | 02/29/2024 | Services | $645.60 |
| | | 03/01/2024 | Services | $663.95 |
| | | 03/05/2024 | Services | $2,963.71 |
| | | 03/08/2024 | Services | $5,585.67 |
| | | 03/11/2024 | Services | $312.00 |
| | | 03/12/2024 | Services | $1,918.39 |
| | | 03/18/2024 | Services | $6,521.07 |
| | | 03/19/2024 | Services | $506.55 |
| | | 03/22/2024 | Services | $5,853.37 |
| | | 03/25/2024 | Services | $902.79 |
| | | 03/26/2024 | Services | $1,638.74 |
| | | | **SUBTOTAL** | **$228,066.23** |

Debtor Name: 99 Cents Only Stores LLC                                                                      Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADVANCE BEVERAGE CO INC 5200 DISTRICT BLVD BAKERSFIELD, CA 93313 | | 01/12/2024 | Suppliers or Vendors | $466.25 |
| | | 01/26/2024 | Suppliers or Vendors | $736.10 |
| | | 02/01/2024 | Suppliers or Vendors | $607.60 |
| | | 02/07/2024 | Suppliers or Vendors | $382.80 |
| | | 02/08/2024 | Suppliers or Vendors | $382.80 |
| | | 02/09/2024 | Suppliers or Vendors | $1,249.15 |
| | | 02/23/2024 | Suppliers or Vendors | $598.35 |
| | | 03/06/2024 | Suppliers or Vendors | $403.90 |
| | | 03/08/2024 | Suppliers or Vendors | $1,450.90 |
| | | 03/19/2024 | Suppliers or Vendors | $522.15 |
| | | 03/20/2024 | Suppliers or Vendors | $597.50 |
| | | 03/22/2024 | Suppliers or Vendors | $621.05 |
| | | | **SUBTOTAL** | **$8,018.55** |
| ADVANCED BUSINESS STRATEGIES LLC 14845 SW MURRAY SCHOLLS DRIVE SUITE BEAVERTON, OR 97007 | | 01/16/2024 | Suppliers or Vendors | $20,160.00 |
| | | | **SUBTOTAL** | **$20,160.00** |
| AERO TRADING INC 125 GAGNON STE 200 SAINT-LAURENT, QC H4N 1T1 CANADA | | 01/25/2024 | Suppliers or Vendors | $501,608.80 |
| | | 03/06/2024 | Suppliers or Vendors | $68,265.30 |
| | | | **SUBTOTAL** | **$569,874.10** |
| AETNA 1200 W 7TH ST LOS ANGELES, CA 90017 | | 01/11/2024 | Services | $366,927.96 |
| | | 01/25/2024 | Services | $254,205.67 |
| | | 01/30/2024 | Services | $102,898.77 |
| | | 01/31/2024 | Services | $25,381.14 |
| | | 02/01/2024 | Services | $65,781.97 |
| | | 02/05/2024 | Services | $8,643.63 |
| | | 02/14/2024 | Services | $66,373.65 |
| | | 03/08/2024 | Services | $6,668.27 |
| | | 03/19/2024 | Services | $4,358.87 |
| | | 04/01/2024 | Services | $38,745.02 |
| | | | **SUBTOTAL** | **$939,984.95** |
| AFP ADVANCED FOOD PRODUCTS LLC 158 W JACKSON ST NEW HOLLAND, PA 17557 | | 01/11/2024 | Suppliers or Vendors | $81,846.06 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/06/2024 | Suppliers or Vendors | $29,222.42 |
| | | | **SUBTOTAL** | **$111,068.48** |
| AG PROS LLC<br>1309 COFFEEN AVE 1200<br>SHERIDAN, WY 82801 | | 01/18/2024 | Suppliers or Vendors | $82,500.00 |
| | | 02/23/2024 | Suppliers or Vendors | $38,383.50 |
| | | | **SUBTOTAL** | **$120,883.50** |
| AHY CHINA ARTS AND CRAFTS LTD<br>ROOM 1001 UNIT 2 BUILDING 5 NO 73<br>TONGDE ROAD,<br>CHINA | | 02/01/2024 | Suppliers or Vendors | $271,307.76 |
| | | | **SUBTOTAL** | **$271,307.76** |
| AIRSHIP<br>1225 W BURNSIDE ST SUITE 401<br>PORTLAND, OR 97209 | | 02/06/2024 | Services | $2,795.77 |
| | | 03/05/2024 | Suppliers or Vendors | $28,833.56 |
| | | | **SUBTOTAL** | **$31,629.33** |
| AJM PACKAGING CORP<br>E-4111 ANDOVER RD<br>BLOOMFILED HILLS, MI 48302 | | 01/19/2024 | Suppliers or Vendors | $47,342.59 |
| | | 03/05/2024 | Suppliers or Vendors | $51,277.52 |
| | | 04/05/2024 | Suppliers or Vendors | $22,788.48 |
| | | | **SUBTOTAL** | **$121,408.59** |
| ALBERTSONS LLC<br>PO BOX 6890<br>BOISE, ID 83707 | | 01/30/2024 | Suppliers or Vendors | $4,921.75 |
| | | 02/05/2024 | Suppliers or Vendors | $21,047.69 |
| | | 02/27/2024 | Suppliers or Vendors | $26,019.59 |
| | | | **SUBTOTAL** | **$51,989.03** |
| ALD TELECOM LLC<br>PO BOX 12042<br>SCOTTSDALE, AZ 85267-2042 | | 01/16/2024 | Services | $2,973.38 |
| | | 03/01/2024 | Services | $2,824.36 |
| | | 03/14/2024 | Services | $2,791.67 |
| | | | **SUBTOTAL** | **$8,589.41** |
| ALDO TRADING LIMITED<br>SUITE A1 12F RITZ PLAZA 122<br>AUSTIN<br>HONGKONG,<br>HONG KONG | | 01/12/2024 | Suppliers or Vendors | $133,500.00 |
| | | 01/16/2024 | Suppliers or Vendors | $63,600.00 |
| | | | **SUBTOTAL** | **$197,100.00** |
| ALFRED J LAKRITZ<br>ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $18,000.00 |
| | | 03/04/2024 | Suppliers or Vendors | $18,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$36,000.00** |
| ALLARY CORPORATION 2204 MORRIS AVE STE 209 UNION, NJ 07083-5914 | | 01/18/2024 | Suppliers or Vendors | $110,270.04 |
| | | | **SUBTOTAL** | **$110,270.04** |
| ALLIED FIRE PROTECTION SA LP 2003 MYKAWA RD PEARLAND, TX 77581 | | 01/23/2024 | Suppliers or Vendors | $60,164.27 |
| | | 02/27/2024 | Suppliers or Vendors | $77,020.27 |
| | | | **SUBTOTAL** | **$137,184.54** |
| ALLIED UNIVERSAL SECURITY SERVICES PO BOX 31001-2374 PASADENA, CA 91110-2374 | | 01/09/2024 | Services | $77,780.14 |
| | | 01/16/2024 | Services | $72,553.08 |
| | | 01/23/2024 | Services | $211,548.52 |
| | | 01/30/2024 | Services | $161,032.37 |
| | | 02/06/2024 | Services | $285,839.12 |
| | | 02/13/2024 | Services | $67,183.18 |
| | | 02/20/2024 | Services | $84,666.69 |
| | | 02/27/2024 | Services | $37,463.92 |
| | | 03/05/2024 | Services | $35,659.18 |
| | | 03/14/2024 | Services | $524,525.04 |
| | | | **SUBTOTAL** | **$1,558,251.24** |
| ALLIED WEST PAPER CORP 11101 ETIWANDA AVE FONTANA, CA 92337 | | 01/10/2024 | Suppliers or Vendors | $42,284.16 |
| | | 01/11/2024 | Suppliers or Vendors | $18,360.00 |
| | | 01/12/2024 | Suppliers or Vendors | $81,771.82 |
| | | 01/17/2024 | Suppliers or Vendors | $18,504.00 |
| | | 02/15/2024 | Suppliers or Vendors | $268,278.96 |
| | | 02/21/2024 | Suppliers or Vendors | $70,912.08 |
| | | 02/23/2024 | Suppliers or Vendors | $58,061.71 |
| | | 03/01/2024 | Suppliers or Vendors | $43,027.56 |
| | | | **SUBTOTAL** | **$601,200.29** |
| ALL-STATE BROKERAGE INC 4663 EXECUTIVE DR STE 12 COLUMBUS, OH 43220 | | 01/09/2024 | Suppliers or Vendors | $8,692.92 |
| | | | **SUBTOTAL** | **$8,692.92** |
| ALPHAX PRODUCTS INC 990 JEREZ ST AZUSA, CA 91702 | | 02/02/2024 | Suppliers or Vendors | $26,368.68 |
| | | | **SUBTOTAL** | **$26,368.68** |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALTA DENA CERTIFIED DAIRY<br>17637 E VALLEY BLVD<br>CITY OF INDUSTRY, CA 91744 | | 01/10/2024 | Suppliers or Vendors | $12,474.00 |
| | | 01/12/2024 | Suppliers or Vendors | $4,112.64 |
| | | 01/17/2024 | Suppliers or Vendors | $524.16 |
| | | 02/12/2024 | Suppliers or Vendors | $17,057.28 |
| | | 02/16/2024 | Suppliers or Vendors | $23,822.40 |
| | | 02/22/2024 | Suppliers or Vendors | $9,355.50 |
| | | 02/23/2024 | Suppliers or Vendors | $4,112.64 |
| | | 03/01/2024 | Suppliers or Vendors | $4,112.64 |
| | | 03/05/2024 | Suppliers or Vendors | $143.52 |
| | | | **SUBTOTAL** | **$75,714.78** |
| ALTA MARKETING CO<br>26717 PALMETTO AVE<br>REDLANDS, CA 92374 | | 01/23/2024 | Suppliers or Vendors | $116,177.76 |
| | | 01/30/2024 | Suppliers or Vendors | $119,177.60 |
| | | 03/07/2024 | Suppliers or Vendors | $33,229.60 |
| | | 03/21/2024 | Suppliers or Vendors | $30,481.44 |
| | | | **SUBTOTAL** | **$299,066.40** |
| ALTAFRESH LLC DBA CHELAN FRESH MARK<br>317 E JOHNSON AVE<br>CHELAN, WA 98816 | | 01/11/2024 | Suppliers or Vendors | $18,522.00 |
| | | 01/12/2024 | Suppliers or Vendors | $18,403.00 |
| | | 02/28/2024 | Suppliers or Vendors | $89,612.60 |
| | | 04/03/2024 | Suppliers or Vendors | $315,899.40 |
| | | | **SUBTOTAL** | **$442,437.00** |
| ALTAR PRODUCE LLC<br>205 W GRANT ST<br>CALEXICO, CA 92231 | | 02/16/2024 | Suppliers or Vendors | $11,274.06 |
| | | 04/04/2024 | Suppliers or Vendors | $27,300.00 |
| | | | **SUBTOTAL** | **$38,574.06** |
| AMAZON NATIONWIDE LOGISTICS<br>3030 E VICTORIA STREET UNIT B<br>RANCHO DOMINGUEZ, CA 90221 | | 01/16/2024 | Services | $146,000.00 |
| | | 02/08/2024 | Services | $178,000.00 |
| | | 02/13/2024 | Services | $127,500.00 |
| | | 02/16/2024 | Services | $170,500.00 |
| | | 02/22/2024 | Services | $77,000.00 |
| | | 02/23/2024 | Services | $21,000.00 |
| | | 03/06/2024 | Services | $45,500.00 |
| | | 03/08/2024 | Services | $26,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/18/2024 | Services | $44,000.00 |
| | | 03/22/2024 | Services | $21,000.00 |
| | | 03/27/2024 | Services | $50,500.00 |
| | | | **SUBTOTAL** | **$907,000.00** |
| AMERICAN COMMUNICATION SOLUTIONS IN 1855 S SANTA CRUZ ST ANAHEIM, CA 92805 | | 01/09/2024 | Suppliers or Vendors | $119,324.19 |
| | | 02/06/2024 | Suppliers or Vendors | $15,291.49 |
| | | 02/13/2024 | Suppliers or Vendors | $100,064.91 |
| | | 02/27/2024 | Suppliers or Vendors | $10,240.00 |
| | | 03/05/2024 | Suppliers or Vendors | $31,669.00 |
| | | 03/28/2024 | Suppliers or Vendors | $124,081.91 |
| | | | **SUBTOTAL** | **$400,671.50** |
| AMERICAN CORPORATION PO BOX 15742 BEVERLY HILLS, CA 90209-1742 | | 01/18/2024 | Suppliers or Vendors | $11,427.84 |
| | | 02/02/2024 | Suppliers or Vendors | $11,904.00 |
| | | | **SUBTOTAL** | **$23,331.84** |
| AMERICAN DREAM HOME GOODS INC 107 TRUMBULL STREET BLDG A5 5TH FLO ELIZABETH, NJ 07206 | | 02/01/2024 | Suppliers or Vendors | $37,239.30 |
| | | | **SUBTOTAL** | **$37,239.30** |
| AMERICAN FORKLIFT MOBILE SERVICE 15902A HALLIBURTON RD HACIENDA HEIGHTS, CA 91745 | | 01/16/2024 | Services | $83,037.32 |
| | | 02/02/2024 | Services | $84,773.75 |
| | | 02/05/2024 | Services | $10,270.00 |
| | | 02/16/2024 | Services | $52,138.68 |
| | | 02/20/2024 | Services | $40,582.75 |
| | | 02/27/2024 | Services | $4,800.00 |
| | | 03/01/2024 | Services | $97,179.73 |
| | | 03/18/2024 | Services | $54,301.93 |
| | | 04/02/2024 | Services | $96,454.94 |
| | | | **SUBTOTAL** | **$523,539.10** |
| AMERICAN GREETINGS CORPORATION ONE AMERICAN BOULEVARD CLEVELAND, OH 44145 | | 01/12/2024 | Suppliers or Vendors | $75,302.87 |
| | | 01/16/2024 | Suppliers or Vendors | $144,465.57 |
| | | 01/23/2024 | Suppliers or Vendors | $41,432.05 |

Debtor Name: 99 Cents Only Stores LLC                                    Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/24/2024 | Suppliers or Vendors | $54,205.39 |
| | | 01/26/2024 | Suppliers or Vendors | $57,005.28 |
| | | 02/12/2024 | Suppliers or Vendors | $124,724.17 |
| | | 02/20/2024 | Suppliers or Vendors | $81,904.67 |
| | | 03/01/2024 | Suppliers or Vendors | $133,437.03 |
| | | 03/08/2024 | Suppliers or Vendors | $104,369.23 |
| | | | **SUBTOTAL** | **$816,846.26** |
| AMERICAN INTERNATIONAL INDUSTRIES 2220 GASPAR AVE LOS ANGELES, CA 90040 | | 02/07/2024 | Suppliers or Vendors | $67,536.00 |
| | | 02/09/2024 | Suppliers or Vendors | $135,072.00 |
| | | 03/01/2024 | Suppliers or Vendors | $67,536.00 |
| | | 03/08/2024 | Suppliers or Vendors | $67,536.00 |
| | | 03/14/2024 | Suppliers or Vendors | $67,536.00 |
| | | | **SUBTOTAL** | **$405,216.00** |
| AMERICAN LICORICE COMPANY 1900 WHIRLPOOL DR LAPORTE, IN 46350 | | 02/14/2024 | Suppliers or Vendors | $147,767.00 |
| | | 02/15/2024 | Suppliers or Vendors | $27,156.00 |
| | | | **SUBTOTAL** | **$174,923.00** |
| AMERICAN NATIONAL INSURANCE COMPANY 1 MOODY PLZ GALVESTON, TX 77550 | | 01/30/2024 | Suppliers or Vendors | $18,965.08 |
| | | 02/29/2024 | Suppliers or Vendors | $18,965.08 |
| | | | **SUBTOTAL** | **$37,930.16** |
| AMERICAN SPECIAL RISK MANAGEMENT CO 509 S LENOLA ROAD SUITE 2 MOORESTOWN, NJ 08057 | | 01/26/2024 | Services | $32,215.59 |
| | | 02/28/2024 | Services | $30,603.12 |
| | | 03/12/2024 | Services | $20,934.98 |
| | | | **SUBTOTAL** | **$83,753.69** |
| AMPHION 10722 EDISON COURT RANCHO CUCAMONGA, CA 91730 | | 01/16/2024 | Suppliers or Vendors | $10,293.37 |
| | | 02/16/2024 | Suppliers or Vendors | $28,965.21 |
| | | 03/05/2024 | Suppliers or Vendors | $12,490.41 |
| | | 03/18/2024 | Suppliers or Vendors | $7,451.14 |
| | | | **SUBTOTAL** | **$59,200.13** |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMTEE INVESTMENTS LLC<br>PO BOX 1299<br>LAKE FOREST, CA 92609-1299 | | 01/09/2024 | Suppliers or Vendors | $39,123.05 |
| | | 01/23/2024 | Suppliers or Vendors | $2,294.85 |
| | | 02/08/2024 | Suppliers or Vendors | $20,379.15 |
| | | 03/05/2024 | Suppliers or Vendors | $20,379.15 |
| | | | SUBTOTAL | **$82,176.20** |
| ANDERSON DAIRY INC<br>801 SEARLESS AVE<br>LAS VEGAS, NV 89101 | | 01/09/2024 | Suppliers or Vendors | $1,244.88 |
| | | 01/17/2024 | Suppliers or Vendors | $974.64 |
| | | 02/23/2024 | Suppliers or Vendors | $11,994.24 |
| | | 02/27/2024 | Suppliers or Vendors | $211.68 |
| | | 02/29/2024 | Suppliers or Vendors | $144.00 |
| | | 03/04/2024 | Suppliers or Vendors | $983.52 |
| | | 03/05/2024 | Suppliers or Vendors | $617.76 |
| | | 03/06/2024 | Suppliers or Vendors | $89.52 |
| | | 03/07/2024 | Suppliers or Vendors | $932.16 |
| | | 03/08/2024 | Suppliers or Vendors | $747.60 |
| | | 03/11/2024 | Suppliers or Vendors | $390.72 |
| | | 03/12/2024 | Suppliers or Vendors | $549.60 |
| | | 03/13/2024 | Suppliers or Vendors | $1,424.40 |
| | | 03/14/2024 | Suppliers or Vendors | $318.24 |
| | | 03/15/2024 | Suppliers or Vendors | $240.00 |
| | | 03/18/2024 | Suppliers or Vendors | $657.12 |
| | | 03/19/2024 | Suppliers or Vendors | $113.04 |
| | | 03/20/2024 | Suppliers or Vendors | $793.44 |
| | | 03/21/2024 | Suppliers or Vendors | $357.60 |
| | | 03/22/2024 | Suppliers or Vendors | $423.36 |
| | | | SUBTOTAL | **$23,207.52** |
| ANDREW GONZALEZ<br>ADDRESS ON FILE | | 02/27/2024 | Services | $4,614.12 |
| | | 03/06/2024 | Services | $2,307.06 |
| | | 03/08/2024 | Services | $2,307.06 |
| | | 03/11/2024 | Services | $4,999.08 |
| | | 03/26/2024 | Services | $6,921.18 |
| | | | SUBTOTAL | **$21,148.50** |

Debtor Name: 99 Cents Only Stores LLC                                                    Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANGELS JANITORIAL SOLUTIONS INC 14727 AVIS AVE LAWNDALE, 90260 | | 02/28/2024 | Services | $5,002.00 |
| | | 03/08/2024 | Services | $5,612.00 |
| | | 03/13/2024 | Services | $854.00 |
| | | 03/22/2024 | Services | $5,612.00 |
| | | 03/27/2024 | Services | $3,782.00 |
| | | | **SUBTOTAL** | **$20,862.00** |
| ANHEUSER BUSCH SALES OF INLAND EMPI ONE BUSCH PLACE ST LOUIS, MO 63118 | | 01/11/2024 | Suppliers or Vendors | $1,459.95 |
| | | 01/13/2024 | Suppliers or Vendors | $2,280.20 |
| | | 01/23/2024 | Suppliers or Vendors | $2,813.25 |
| | | 01/31/2024 | Suppliers or Vendors | $1,092.70 |
| | | 02/17/2024 | Suppliers or Vendors | $1,799.90 |
| | | 02/29/2024 | Suppliers or Vendors | $1,834.65 |
| | | 03/18/2024 | Suppliers or Vendors | $6,392.80 |
| | | 04/03/2024 | Suppliers or Vendors | $2,273.40 |
| | | 04/05/2024 | Suppliers or Vendors | $3,459.35 |
| | | | **SUBTOTAL** | **$23,406.20** |
| ANIXTER INC 2301 PATRIOT BLVD GLENVIEW, IL 60026-8020 | | 01/09/2024 | Services | $3,149.13 |
| | | 01/23/2024 | Services | $3,841.52 |
| | | 02/27/2024 | Suppliers or Vendors | $30,441.08 |
| | | 03/13/2024 | Services | $234.67 |
| | | | **SUBTOTAL** | **$37,666.40** |
| ANKER PLAY PRODUCTS LLC 420 LINCOLN ROAD SUITE 340 MIAMI BEACH, FL 33139 | | 01/26/2024 | Suppliers or Vendors | $141,490.80 |
| | | | **SUBTOTAL** | **$141,490.80** |
| ANNABELLE CANDY CO INC 27211 INDUSTRIAL BLVD HAYWARD, CA 94545 | | 02/20/2024 | Suppliers or Vendors | $49,536.00 |
| | | | **SUBTOTAL** | **$49,536.00** |
| ANTARIC MERCHANDISING 216 A/11 2ND FL GAUTAM NAGAR NEW DELHI, 110049 INDIA | | 01/16/2024 | Suppliers or Vendors | $62,101.50 |
| | | 02/01/2024 | Suppliers or Vendors | $48,551.40 |
| | | | **SUBTOTAL** | **$110,652.90** |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANTHEM BLUE CROSS 220 VIRGINIA AVE INDIANAPOLIS, IN 46204 | | 01/26/2024 | Services | $82,163.40 |
| | | 01/30/2024 | Services | $61,754.19 |
| | | 02/14/2024 | Services | $157,322.96 |
| | | 02/27/2024 | Services | $69,016.05 |
| | | 02/28/2024 | Services | $58,855.31 |
| | | 03/01/2024 | Services | $118,762.31 |
| | | 03/19/2024 | Services | $486,471.79 |
| | | 04/01/2024 | Services | $263,552.87 |
| | | 04/05/2024 | Services | $593,622.42 |
| | | | **SUBTOTAL** | **$1,891,521.30** |
| AON PREMIUM FINANCE LLC TIN 02 0727 200 E RANDOLPH STREET CHICAGO, IL 60601 | | 01/23/2024 | Services | $8,306.25 |
| | | | **SUBTOTAL** | **$8,306.25** |
| AON RISK INSURANCE SERVICES WEST IN 707 WILSHIRE BLVD STE 2600 LOS ANGELES, CA 90017 | | 02/29/2024 | Services | $956.25 |
| | | 03/05/2024 | Services | $5,418.75 |
| | | 03/29/2024 | Services | $2,358,863.00 |
| | | | **SUBTOTAL** | **$2,365,238.00** |
| APAX USA INC 4833 FRONT ST #415 CASTLE ROCK, CO 80104 | | 01/17/2024 | Suppliers or Vendors | $132,128.40 |
| | | | **SUBTOTAL** | **$132,128.40** |
| APS PO BOX 2906 PHOENIX, AZ 85062-2906 | | 01/16/2024 | Other- Utility | $7,096.12 |
| | | 01/19/2024 | Other- Utility | $4,740.17 |
| | | 01/22/2024 | Other- Utility | $7,704.59 |
| | | 01/29/2024 | Other- Utility | $17,674.09 |
| | | 02/05/2024 | Other- Utility | $8,736.77 |
| | | 02/06/2024 | Other- Utility | $3,526.86 |
| | | 02/12/2024 | Other- Utility | $3,057.21 |
| | | 02/13/2024 | Other- Utility | $7,800.27 |
| | | 02/20/2024 | Other- Utility | $12,300.77 |
| | | 02/26/2024 | Other- Utility | $10,771.26 |
| | | 02/27/2024 | Other- Utility | $5,589.68 |
| | | 03/08/2024 | Other- Utility | $8,879.90 |
| | | 03/11/2024 | Other- Utility | $7,131.25 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/15/2024 | Other- Utility | $7,347.27 |
| | | 03/18/2024 | Other- Utility | $4,560.36 |
| | | 03/19/2024 | Other- Utility | $7,835.66 |
| | | 03/25/2024 | Other- Utility | $7,950.16 |
| | | 03/26/2024 | Other- Utility | $3,030.61 |
| | | 03/29/2024 | Other- Utility | $6,088.28 |
| | | 04/05/2024 | Other- Utility | $8,775.48 |
| | | | SUBTOTAL | **$150,596.76** |
| AQUAMAR INC<br>10888 7TH STREET<br>RANCHO CUCAMONGA, CA 91730 | | 02/28/2024 | Suppliers or Vendors | $10,200.00 |
| | | | SUBTOTAL | **$10,200.00** |
| ARAKELIAN ENTERPRISES<br>PO BOX 60009<br>CITY OF INDUSTRY, CA 91716-0009 | | 01/19/2024 | Other- Utility | $9,339.68 |
| | | 03/08/2024 | Other- Utility | $9,339.68 |
| | | 03/19/2024 | Other- Utility | $9,339.68 |
| | | | SUBTOTAL | **$28,019.04** |
| ARAMCO IMPORTS INC<br>6431 BANDINI BLVD<br>COMMERCE, CA 90040 | | 02/05/2024 | Suppliers or Vendors | $16,620.00 |
| | | 03/08/2024 | Suppliers or Vendors | $97,769.80 |
| | | | SUBTOTAL | **$114,389.80** |
| ARIA COMMERCIAL CLEANING SERVICES<br>11823 SLAUSON AVE #27<br>SANTA FE SPRINGS, CA 90670 | | 01/10/2024 | Suppliers or Vendors | $5,256.00 |
| | | 01/17/2024 | Suppliers or Vendors | $5,256.00 |
| | | 01/24/2024 | Suppliers or Vendors | $4,536.00 |
| | | 01/31/2024 | Suppliers or Vendors | $5,448.00 |
| | | 02/07/2024 | Suppliers or Vendors | $5,448.00 |
| | | 02/14/2024 | Suppliers or Vendors | $5,256.00 |
| | | 02/21/2024 | Suppliers or Vendors | $4,036.50 |
| | | 02/28/2024 | Suppliers or Vendors | $2,976.00 |
| | | 03/06/2024 | Suppliers or Vendors | $2,976.00 |
| | | | SUBTOTAL | **$41,188.50** |
| ARIA VENTURE CAPITAL LLC<br>1633 WESTWOOD BLVD<br>LOS ANGELES, CA 90024 | | 02/05/2024 | Suppliers or Vendors | $22,921.98 |
| | | 02/16/2024 | Suppliers or Vendors | $2,782.56 |
| | | 03/05/2024 | Suppliers or Vendors | $22,921.98 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$48,626.52** |
| ARIZONA ACV XV LLC<br>465 1ST ST W 2ND FL<br>SONOMA, CA 95476 | | 01/30/2024 | Suppliers or Vendors | $19,607.05 |
| | | 02/29/2024 | Suppliers or Vendors | $19,607.05 |
| | | | **SUBTOTAL** | **$39,214.10** |
| ARIZONA DEPT OF REVENUE<br>PO BOX 29010<br>PHOENIX, AZ 85038-9010 | | 02/01/2024 | Other- Tax | $965,753.88 |
| | | 03/01/2024 | Other- Tax | $585,573.91 |
| | | 04/05/2024 | Other- Tax | $611,892.73 |
| | | | **SUBTOTAL** | **$2,163,220.52** |
| ARIZONA LIQUOR INDUSTRY CONSULTANT<br>PO BOX 2502<br>CHANDLER, AZ 85244-2502 | | 01/16/2024 | Services | $2,700.00 |
| | | 02/13/2024 | Services | $2,700.00 |
| | | 03/13/2024 | Services | $2,700.00 |
| | | | **SUBTOTAL** | **$8,100.00** |
| ARMALY BRANDS<br>PO BOX 611<br>WALLED LAKE, MI 48390 | | 01/22/2024 | Suppliers or Vendors | $66,344.40 |
| | | | **SUBTOTAL** | **$66,344.40** |
| ARROW ENVIRONMENTAL INTERNATIONAL<br>18639 GALLARNO DR<br>COVINA, CA 91722 | | 01/16/2024 | Services | $15,579.30 |
| | | 02/21/2024 | Services | $47,427.68 |
| | | 02/27/2024 | Services | $29,702.57 |
| | | 03/13/2024 | Services | $7,382.38 |
| | | | **SUBTOTAL** | **$100,091.93** |
| ARSHEL WILLIAMS<br>ADDRESS ON FILE | | 01/19/2024 | Services | $3,600.00 |
| | | 02/06/2024 | Services | $4,000.00 |
| | | 02/16/2024 | Services | $4,000.00 |
| | | 03/11/2024 | Services | $6,000.00 |
| | | 03/22/2024 | Services | $4,000.00 |
| | | 04/05/2024 | Services | $6,000.00 |
| | | | **SUBTOTAL** | **$27,600.00** |
| ARYA ICE CREAM DISTRIBUTING CO<br>914 E 31ST ST<br>LOS ANGELES, CA 90011-2502 | | 01/09/2024 | Suppliers or Vendors | $11,136.52 |
| | | 01/10/2024 | Suppliers or Vendors | $10,504.77 |
| | | 01/11/2024 | Suppliers or Vendors | $10,787.47 |

Debtor Name:  99 Cents Only Stores LLC                                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/12/2024 | Suppliers or Vendors | $6,443.05 |
| | | 02/20/2024 | Suppliers or Vendors | $93,034.10 |
| | | 02/22/2024 | Suppliers or Vendors | $222,425.76 |
| | | 02/23/2024 | Suppliers or Vendors | $15,970.54 |
| | | 02/27/2024 | Suppliers or Vendors | $10,761.03 |
| | | 02/28/2024 | Suppliers or Vendors | $5,649.84 |
| | | 02/29/2024 | Suppliers or Vendors | $14,930.23 |
| | | 03/19/2024 | Suppliers or Vendors | $147,138.35 |
| | | 03/20/2024 | Suppliers or Vendors | $13,654.48 |
| | | 03/21/2024 | Suppliers or Vendors | $11,564.79 |
| | | 03/22/2024 | Suppliers or Vendors | $5,571.19 |
| | | | **SUBTOTAL** | **$579,572.12** |
| ASHLEY HOLMES ADDRESS ON FILE | | 03/13/2024 | Services | $9,765.00 |
| | | | **SUBTOTAL** | **$9,765.00** |
| ASHTEL STUDIOS INC 7950 CHERRY AVE STE 103 FONTANA, CA 92336 | | 02/12/2024 | Suppliers or Vendors | $67,913.80 |
| | | 02/14/2024 | Suppliers or Vendors | $37,291.32 |
| | | | **SUBTOTAL** | **$105,205.12** |
| ASO LLC PO BOX 404906 ATLANTA, GA 30384-4906 | | 01/16/2024 | Suppliers or Vendors | $9,720.00 |
| | | | **SUBTOTAL** | **$9,720.00** |
| ASPEN PRODUCTS INC 4231 CLARY BLVD KANSAS CITY, MO 64130 | | 01/12/2024 | Suppliers or Vendors | $64,206.80 |
| | | 02/16/2024 | Suppliers or Vendors | $270,096.28 |
| | | 02/27/2024 | Suppliers or Vendors | $68,132.16 |
| | | 03/08/2024 | Suppliers or Vendors | $686.32 |
| | | 03/18/2024 | Suppliers or Vendors | $66,425.68 |
| | | 03/20/2024 | Suppliers or Vendors | $65,667.16 |
| | | | **SUBTOTAL** | **$535,214.40** |
| AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001 | | 01/09/2024 | Other- Utility | $25,465.19 |
| | | 01/16/2024 | Other- Utility | $5,349.13 |
| | | 01/23/2024 | Other- Utility | $4,736.58 |
| | | 01/30/2024 | Other- Utility | $30,068.10 |
| | | 02/06/2024 | Other- Utility | $8,103.26 |
| | | 02/21/2024 | Other- Utility | $11,110.58 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/22/2024 | Other- Utility | $36,691.63 |
| | | 03/05/2024 | Other- Utility | $6,584.45 |
| | | 03/26/2024 | Other- Utility | $4,849.51 |
| | | | **SUBTOTAL** | **$132,958.43** |
| ATHENS ADMINISTRATORS PO BOX 696 CONCORD, CA 94522-0696 | | 01/11/2024 | Services | $935,076.78 |
| | | 01/16/2024 | Services | $888.00 |
| | | 01/18/2024 | Services | $389,528.68 |
| | | 01/25/2024 | Services | $360,302.40 |
| | | 01/26/2024 | Services | $406,296.19 |
| | | 01/30/2024 | Services | $103,424.13 |
| | | 01/31/2024 | Services | $23,327.51 |
| | | 02/01/2024 | Services | $117,138.38 |
| | | 02/02/2024 | Services | $27,469.73 |
| | | 02/06/2024 | Services | $76,033.33 |
| | | 02/14/2024 | Services | $645,924.76 |
| | | 02/17/2024 | Services | $368,259.48 |
| | | 02/20/2024 | Services | $115,756.19 |
| | | 02/23/2024 | Services | $544,115.44 |
| | | 02/27/2024 | Services | $176,470.43 |
| | | 02/28/2024 | Services | $466,984.55 |
| | | 02/29/2024 | Services | $581,748.09 |
| | | 03/01/2024 | Services | $71,921.94 |
| | | 03/04/2024 | Services | $164,922.66 |
| | | 03/05/2024 | Services | $173,578.37 |
| | | 03/15/2024 | Services | $1,194,997.75 |
| | | 03/19/2024 | Services | $164,922.66 |
| | | 03/20/2024 | Services | $240,457.75 |
| | | 03/27/2024 | Services | $1,276,937.61 |
| | | 04/01/2024 | Services | $26,620.04 |
| | | 04/02/2024 | Services | $315,147.04 |
| | | 04/03/2024 | Services | $85,535.08 |
| | | 04/05/2024 | Services | $122,897.01 |
| | | | **SUBTOTAL** | **$9,176,681.98** |

Debtor Name:  99 Cents Only Stores LLC                                                                                         Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ATLANTIC PARTNERSHIP 6135-6161 3940 LAUREL CANYON BLVD #139 STUDIO CITY, CA 91604 | | 02/05/2024 | Suppliers or Vendors | $33,864.77 |
| | | 03/04/2024 | Suppliers or Vendors | $33,864.77 |
| | | | SUBTOTAL | **$67,729.54** |
| ATLANTIC PASTE & GLUE CO 75 EAST 2ND STREET BAYONNE, NJ 07002 | | 02/05/2024 | Suppliers or Vendors | $22,992.48 |
| | | | SUBTOTAL | **$22,992.48** |
| ATMOS ENERGY PO BOX 790311 ST LOUIS, MO 63179-0311 | | 01/12/2024 | Other- Utility | $759.94 |
| | | 01/16/2024 | Other- Utility | $1,010.61 |
| | | 01/22/2024 | Other- Utility | $72.15 |
| | | 01/23/2024 | Other- Utility | $480.92 |
| | | 01/29/2024 | Other- Utility | $72.15 |
| | | 02/02/2024 | Other- Utility | $189.08 |
| | | 02/06/2024 | Other- Utility | $84.67 |
| | | 02/12/2024 | Other- Utility | $1,968.51 |
| | | 02/13/2024 | Other- Utility | $288.70 |
| | | 02/20/2024 | Other- Utility | $391.76 |
| | | 02/26/2024 | Other- Utility | $2,045.60 |
| | | 03/01/2024 | Other- Utility | $178.87 |
| | | 03/08/2024 | Other- Utility | $84.67 |
| | | 03/11/2024 | Other- Utility | $709.82 |
| | | 03/12/2024 | Other- Utility | $176.49 |
| | | 03/18/2024 | Other- Utility | $751.96 |
| | | 03/22/2024 | Other- Utility | $100.41 |
| | | 03/25/2024 | Other- Utility | $72.15 |
| | | 04/01/2024 | Other- Utility | $225.97 |
| | | 04/03/2024 | Other- Utility | $84.67 |
| | | | SUBTOTAL | **$9,749.10** |
| ATWATER SHOPPING CENTER 3120 COHASSET RD STE 5 CHICO, CA 95973 | | 02/13/2024 | Suppliers or Vendors | $7,798.77 |
| | | | SUBTOTAL | **$7,798.77** |
| AU ZONE INVESTMENTS #2 LP 556 N DIAMOND BAR BLVD #200 DIAMOND BAR, CA 91765 | | 02/05/2024 | Suppliers or Vendors | $40,416.52 |
| | | 02/29/2024 | Suppliers or Vendors | $40,416.52 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$80,833.04** |
| AVERTIUM LLC<br>PO BOX 208721<br>DALLAS, TX 75320-8721 | | 03/11/2024 | Suppliers or Vendors | $69,318.80 |
| | | | **SUBTOTAL** | **$69,318.80** |
| AWESOME PRODUCTS INC<br>6201 REGIO AVE<br>BUENA PARK, CA 90620 | | 01/12/2024 | Suppliers or Vendors | $4,536.00 |
| | | 01/17/2024 | Suppliers or Vendors | $28,185.60 |
| | | 01/30/2024 | Suppliers or Vendors | $126,648.00 |
| | | 01/31/2024 | Suppliers or Vendors | $200,778.00 |
| | | 02/01/2024 | Suppliers or Vendors | $346,383.56 |
| | | 02/02/2024 | Suppliers or Vendors | $55,032.00 |
| | | 02/06/2024 | Suppliers or Vendors | $38,361.60 |
| | | 02/07/2024 | Suppliers or Vendors | $19,992.00 |
| | | 02/08/2024 | Suppliers or Vendors | $13,608.00 |
| | | 02/09/2024 | Suppliers or Vendors | $30,024.00 |
| | | 02/14/2024 | Suppliers or Vendors | $42,157.92 |
| | | 02/16/2024 | Suppliers or Vendors | $30,338.64 |
| | | 02/20/2024 | Suppliers or Vendors | $13,608.00 |
| | | 02/21/2024 | Suppliers or Vendors | $78,064.00 |
| | | 02/22/2024 | Suppliers or Vendors | $34,140.96 |
| | | 02/23/2024 | Suppliers or Vendors | $125,745.60 |
| | | 02/27/2024 | Suppliers or Vendors | $82,245.00 |
| | | 02/28/2024 | Suppliers or Vendors | $49,702.91 |
| | | 03/07/2024 | Suppliers or Vendors | $17,472.00 |
| | | 03/13/2024 | Suppliers or Vendors | $617,156.59 |
| | | 03/14/2024 | Suppliers or Vendors | $59,498.88 |
| | | 03/15/2024 | Suppliers or Vendors | $104,001.60 |
| | | 03/19/2024 | Suppliers or Vendors | $41,544.00 |
| | | 03/27/2024 | Suppliers or Vendors | $100,804.32 |
| | | | **SUBTOTAL** | **$2,260,029.18** |
| AXXION USA INC<br>2110 ARTESIA BLVD STE 441<br>REDONDO BEACH, CA 90278 | | 02/13/2024 | Suppliers or Vendors | $52,936.00 |
| | | | **SUBTOTAL** | **$52,936.00** |
| AYK INTERNATIONAL INC<br>8250 RUE EDISON<br>ANJOU, QC H1J 1S8<br>CANADA | | 01/16/2024 | Suppliers or Vendors | $4,536.00 |
| | | 02/01/2024 | Suppliers or Vendors | $9,165.60 |

Debtor Name:  99 Cents Only Stores LLC                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | **$13,701.60** |
| AZUSA LIGHT & WATER DEPT 729 N AZUSA AVE AZUSA, CA 91702 | | 01/22/2024 | Other- Utility | $117.28 |
| | | 01/29/2024 | Other- Utility | $124.36 |
| | | 02/06/2024 | Other- Utility | $5,699.81 |
| | | 02/23/2024 | Other- Utility | $117.28 |
| | | 02/26/2024 | Other- Utility | $114.56 |
| | | 03/05/2024 | Other- Utility | $3,576.96 |
| | | 03/25/2024 | Other- Utility | $115.20 |
| | | 04/02/2024 | Other- Utility | $126.32 |
| | | | SUBTOTAL | **$9,991.77** |
| B & G FOODS INC 4 GATEHALL DR STE 110 PARSIPPANY, NJ 07054 | | 02/28/2024 | Suppliers or Vendors | $38,577.60 |
| | | 03/29/2024 | Suppliers or Vendors | $6,574.56 |
| | | 04/01/2024 | Suppliers or Vendors | $24,987.36 |
| | | | SUBTOTAL | **$70,139.52** |
| B AND G REAL ESTATE PARTNERSHIP PO BOX 550648 HOUSTON, TX 77255 | | 02/05/2024 | Suppliers or Vendors | $18,492.39 |
| | | 03/04/2024 | Suppliers or Vendors | $18,492.39 |
| | | 04/04/2024 | Suppliers or Vendors | $18,492.39 |
| | | | SUBTOTAL | **$55,477.17** |
| B H INDUSTRIAL LLC PO BOX 49993 LOS ANGELES, CA 90049 | | 02/05/2024 | Suppliers or Vendors | $10,993.18 |
| | | 03/04/2024 | Suppliers or Vendors | $10,993.18 |
| | | 04/04/2024 | Suppliers or Vendors | $9,328.20 |
| | | | SUBTOTAL | **$31,314.56** |
| B2 FASHIONS INC 10451 RUE SECANT Montréal, QC H1J 1S4 CANADA | | 01/11/2024 | Suppliers or Vendors | $31,200.00 |
| | | 02/01/2024 | Suppliers or Vendors | $310,712.40 |
| | | 03/01/2024 | Suppliers or Vendors | $27,000.00 |
| | | | SUBTOTAL | **$368,912.40** |
| B33 VALLEY CENTRAL II LLC 601 UNION STREET SUITE 1115 SEATTLE, WA 98101 | | 02/05/2024 | Suppliers or Vendors | $31,557.57 |
| | | 02/29/2024 | Suppliers or Vendors | $31,557.57 |
| | | | SUBTOTAL | **$63,115.14** |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BALL & EUCLID SHOPPING CENTER LLC 2973 HARBOR BLVD STE 150 COSTA MESA, CA 92626 | | 01/30/2024 | Suppliers or Vendors | $21,064.17 |
| | | 02/29/2024 | Suppliers or Vendors | $21,064.17 |
| | | | SUBTOTAL | **$42,128.34** |
| BANGKIT USA CORP 10511 VALLEY BLVD EL MONTE, CA 91731 | | 02/05/2024 | Suppliers or Vendors | $30,715.20 |
| | | 03/01/2024 | Suppliers or Vendors | $51,319.20 |
| | | | SUBTOTAL | **$82,034.40** |
| BAP NURSERY INC 1961 MULBERRY DR SAN MARCOS, CA 92069 | | 01/12/2024 | Suppliers or Vendors | $19,300.00 |
| | | 03/06/2024 | Suppliers or Vendors | $21,960.00 |
| | | 03/13/2024 | Suppliers or Vendors | $56,910.60 |
| | | | SUBTOTAL | **$98,170.60** |
| BARCEL USA LLC 301 S NORTHPOINT DR STE 100 COPPELL, TX 75019 | | 01/11/2024 | Suppliers or Vendors | $27,621.01 |
| | | 01/12/2024 | Suppliers or Vendors | $77,601.60 |
| | | 02/15/2024 | Suppliers or Vendors | $505,229.72 |
| | | 02/16/2024 | Suppliers or Vendors | $46,612.80 |
| | | 02/21/2024 | Suppliers or Vendors | $138,577.36 |
| | | 02/22/2024 | Suppliers or Vendors | $45,491.02 |
| | | 02/23/2024 | Suppliers or Vendors | $246,159.36 |
| | | 02/27/2024 | Suppliers or Vendors | $38,435.44 |
| | | 02/28/2024 | Suppliers or Vendors | $8,280.00 |
| | | 03/01/2024 | Suppliers or Vendors | $62,012.16 |
| | | 03/07/2024 | Suppliers or Vendors | $71,712.00 |
| | | 03/08/2024 | Suppliers or Vendors | $66,983.04 |
| | | 03/15/2024 | Suppliers or Vendors | $107,827.20 |
| | | | SUBTOTAL | **$1,442,542.71** |
| BARD VALLEY DATE GROWERS ASSOCIATIO 538 E 16TH STREET YUMA, 85365 | | 02/16/2024 | Suppliers or Vendors | $106,049.32 |
| | | | SUBTOTAL | **$106,049.32** |
| BARKRETAIL LLC 120 BROADWAY 12TH FLOOR NEW YORK, NY 10271 | | 02/16/2024 | Suppliers or Vendors | $79,647.86 |
| | | | SUBTOTAL | **$79,647.86** |

Debtor Name: 99 Cents Only Stores LLC                                      Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BARNETT ASSOCIATES AN EQUIFAX COMPA 4076 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | 01/16/2024 | Services | $4,268.33 |
| | | 03/05/2024 | Services | $4,268.33 |
| | | | **SUBTOTAL** | **$8,536.66** |
| BAR-S FOODS CO 5090 N 40TH ST STE 300 PHOENIX, AZ 85018 | | 01/09/2024 | Suppliers or Vendors | $80,804.40 |
| | | 01/22/2024 | Suppliers or Vendors | $30,936.96 |
| | | 01/26/2024 | Suppliers or Vendors | $64,776.24 |
| | | 02/23/2024 | Suppliers or Vendors | $264,992.56 |
| | | 03/13/2024 | Suppliers or Vendors | $32,533.56 |
| | | | **SUBTOTAL** | **$474,043.72** |
| BARSTOW RETAIL PARTNERS LLCCALIFORNIA LIMITED LIABILITY COMPAN 5743 CORSA AVENUE SUITE 200 WESTLAKE VILLAGE, CA 91362 | | 02/05/2024 | Suppliers or Vendors | $20,776.29 |
| | | 03/04/2024 | Suppliers or Vendors | $20,776.29 |
| | | | **SUBTOTAL** | **$41,552.58** |
| BAUDUCCO FOODS INC 13250 NW 25TH ST STE 101 MIAMI, FL 33182 | | 02/23/2024 | Suppliers or Vendors | $43,958.40 |
| | | 03/08/2024 | Suppliers or Vendors | $101,261.40 |
| | | | **SUBTOTAL** | **$145,219.80** |
| BAY VALLEY FOODS LLC 3200 RIVERSIDE DR STE A GREEN BAY, WI 54301 | | 01/17/2024 | Suppliers or Vendors | $41,880.82 |
| | | 03/01/2024 | Suppliers or Vendors | $119,824.02 |
| | | 03/06/2024 | Suppliers or Vendors | $67,462.74 |
| | | 03/08/2024 | Suppliers or Vendors | $59,427.60 |
| | | 03/13/2024 | Suppliers or Vendors | $11,285.95 |
| | | 03/15/2024 | Suppliers or Vendors | $113,102.64 |
| | | 03/21/2024 | Suppliers or Vendors | $4,539.60 |
| | | | **SUBTOTAL** | **$417,523.37** |
| BAYER HEALTHCARE LLC 100 BAYER RD PITTSBURGH, PA 15205 | | 01/16/2024 | Suppliers or Vendors | $21,062.00 |
| | | 03/15/2024 | Suppliers or Vendors | $26,697.77 |
| | | | **SUBTOTAL** | **$47,759.77** |
| BAZOOKA COMPANIES INC ONE WHITEHALL STREET NEW YORK, NY 10004 | | 01/12/2024 | Suppliers or Vendors | $16,437.66 |
| | | | **SUBTOTAL** | **$16,437.66** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BEACH CITIES ANHEUSER BUSCH 20499 S REEVES AVE CARSON, CA 90810 | | 01/11/2024 | Suppliers or Vendors | $1,069.45 |
| | | 01/15/2024 | Suppliers or Vendors | $492.75 |
| | | 01/23/2024 | Suppliers or Vendors | $733.65 |
| | | 01/31/2024 | Suppliers or Vendors | $2,771.20 |
| | | 02/01/2024 | Suppliers or Vendors | $2,383.90 |
| | | 02/17/2024 | Suppliers or Vendors | $1,297.75 |
| | | 02/28/2024 | Suppliers or Vendors | $2,434.25 |
| | | 02/29/2024 | Suppliers or Vendors | $2,999.77 |
| | | 03/18/2024 | Suppliers or Vendors | $1,905.60 |
| | | 04/01/2024 | Suppliers or Vendors | $1,258.90 |
| | | 04/03/2024 | Suppliers or Vendors | $1,301.41 |
| | | 04/05/2024 | Suppliers or Vendors | $890.25 |
| | | | **SUBTOTAL** | **$19,538.88** |
| BEAPO HARDWARE INDUSTRIAL CO LTD RM 602 SHUNTIAN CITY BLDG HUNANA, 410000 CHINA | | 02/05/2024 | Suppliers or Vendors | $28,262.93 |
| | | | **SUBTOTAL** | **$28,262.93** |
| BEARWOOD PROPERTIES LLC 7326 JEFFERSON STREET PARAMOUNT, CA 90723 | | 01/09/2024 | Suppliers or Vendors | $21,482.21 |
| | | 02/08/2024 | Suppliers or Vendors | $21,482.21 |
| | | 02/21/2024 | Suppliers or Vendors | $11,541.14 |
| | | 03/25/2024 | Suppliers or Vendors | $35,879.99 |
| | | | **SUBTOTAL** | **$90,385.55** |
| BEATY LLC 12301 WILSHIRE BLVD STE 403 LOS ANGELES, CA 90025-1021 | | 01/31/2024 | Suppliers or Vendors | $45,039.06 |
| | | 02/29/2024 | Suppliers or Vendors | $45,039.06 |
| | | 04/01/2024 | Suppliers or Vendors | $45,039.06 |
| | | | **SUBTOTAL** | **$135,117.18** |
| BEAUTY 21 COSMETICS INC 2021 SOUTH ARCHIBALD ONTARIO, CA 91761 | | 02/09/2024 | Suppliers or Vendors | $9,278.55 |
| | | | **SUBTOTAL** | **$9,278.55** |
| BEE INTERNATIONAL 2311 BOSWELL RD STE 1 CHULA VISTA, CA 91914 | | 01/12/2024 | Suppliers or Vendors | $51,488.64 |
| | | 01/16/2024 | Suppliers or Vendors | $63,450.00 |
| | | | **SUBTOTAL** | **$114,938.64** |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE, NC 28275-1807 | | 02/08/2024 | Suppliers or Vendors | $26,454.36 |
| | | 03/06/2024 | Suppliers or Vendors | $19,038.85 |
| | | | **SUBTOTAL** | **$45,493.21** |
| BELL ROAD TOWNE CENTER LLC<br>28150 N ALMA SCHOOL PKWY<br>SCOTTSDALE, AZ 85262 | | 01/23/2024 | Suppliers or Vendors | $3,218.07 |
| | | 01/31/2024 | Suppliers or Vendors | $15,417.46 |
| | | 02/16/2024 | Suppliers or Vendors | $22,984.43 |
| | | 02/29/2024 | Suppliers or Vendors | $15,417.46 |
| | | 03/01/2024 | Suppliers or Vendors | $3,439.35 |
| | | 04/01/2024 | Suppliers or Vendors | $15,417.46 |
| | | | **SUBTOTAL** | **$75,894.23** |
| BELLAIRE SHOPPING PLAZA LP<br>11237 SOUTH WEST FREEWAY<br>SUITE 100<br>HOUSTON, TX 77031 | | 01/30/2024 | Suppliers or Vendors | $20,150.09 |
| | | 02/29/2024 | Suppliers or Vendors | $20,150.09 |
| | | | **SUBTOTAL** | **$40,300.18** |
| BELL-CARTER FOODS INC<br>3742 MT DIABLO BLVD<br>LAFAYETTE, CA 94549-3606 | | 03/15/2024 | Suppliers or Vendors | $45,104.40 |
| | | 03/26/2024 | Suppliers or Vendors | $94,558.08 |
| | | | **SUBTOTAL** | **$139,662.48** |
| BELLFLOWER PARK LP<br>333 S BEVERLY DR STE 105<br>BEVERLY HILLS, CA 90212 | | 01/30/2024 | Suppliers or Vendors | $39,708.67 |
| | | 02/27/2024 | Suppliers or Vendors | $39,708.67 |
| | | | **SUBTOTAL** | **$79,417.34** |
| BELTWAY MARKETPLACE LLC<br>8350 W SAHARA AVE  STE 210<br>LAS VEGAS, NV 89117 | | 01/30/2024 | Suppliers or Vendors | $32,708.38 |
| | | 02/29/2024 | Suppliers or Vendors | $32,708.38 |
| | | | **SUBTOTAL** | **$65,416.76** |
| BEN E KEITH CO<br>601 E 7TH ST<br>FORT WORTH, TX 76102 | | 01/11/2024 | Suppliers or Vendors | $2,361.15 |
| | | 01/23/2024 | Suppliers or Vendors | $866.75 |
| | | 01/27/2024 | Suppliers or Vendors | $334.94 |
| | | 02/01/2024 | Suppliers or Vendors | $1,422.39 |
| | | 02/18/2024 | Suppliers or Vendors | $1,003.70 |
| | | 02/28/2024 | Suppliers or Vendors | $3,165.95 |
| | | 03/01/2024 | Suppliers or Vendors | $1,381.15 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/01/2024 | Suppliers or Vendors | $842.50 |
| | | 04/03/2024 | Suppliers or Vendors | $145.20 |
| | | 04/04/2024 | Suppliers or Vendors | $4,417.90 |
| | | 04/05/2024 | Suppliers or Vendors | $715.95 |
| | | | **SUBTOTAL** | **$16,657.58** |
| BENNETT INVESTMENT (MSP) LLC 1420 FIFTH AVENE SUITE 3650 SEATTLE, WA 98101-4011 | | 02/05/2024 | Suppliers or Vendors | $20,478.65 |
| | | 03/04/2024 | Suppliers or Vendors | $20,478.65 |
| | | | **SUBTOTAL** | **$40,957.30** |
| BERRY GLOBAL FILMS LLC 101 OAKLEY STREET PO BOX 959 EVANSVILLE, IN 47706 | | 01/30/2024 | Suppliers or Vendors | $110,652.19 |
| | | | **SUBTOTAL** | **$110,652.19** |
| BEST BASE INTERNATIONAL LIMITED COM LOT 35-36 LINH TRUNG EXPORT PROCESS TRANG BANG, VIETNAM | | 01/09/2024 | Suppliers or Vendors | $8,268.00 |
| | | 02/01/2024 | Suppliers or Vendors | $97,297.20 |
| | | 02/27/2024 | Suppliers or Vendors | $16,891.80 |
| | | | **SUBTOTAL** | **$122,457.00** |
| BEST OVERNITE EXPRESS INC PO BOX 90816 INDUSTRY, CA 91715 | | 01/16/2024 | Services | $5,455.12 |
| | | 02/01/2024 | Services | $4,106.19 |
| | | 02/16/2024 | Services | $5,216.95 |
| | | 03/01/2024 | Services | $4,564.61 |
| | | 03/15/2024 | Services | $6,798.73 |
| | | 03/18/2024 | Services | $598.53 |
| | | | **SUBTOTAL** | **$26,740.13** |
| BETTERAVIA 2002 LLC 12400 WILSHIRE BLVD STE 650 LOS ANGELES, CA 90025 | | 02/05/2024 | Suppliers or Vendors | $22,817.47 |
| | | 02/27/2024 | Suppliers or Vendors | $22,817.47 |
| | | | **SUBTOTAL** | **$45,634.94** |
| BEXAR COUNTY PO BOX 2903 SAN ANTONIO, TX 78299-2903 | | 01/26/2024 | Suppliers or Vendors | $44,876.51 |
| | | | **SUBTOTAL** | **$44,876.51** |
| BGM RED ROCK INC 83094 RODGERS ROAD CRESWELL, OR 97426 | | 01/25/2024 | Suppliers or Vendors | $7,671.29 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/31/2024 | Suppliers or Vendors | $23,483.87 |
| | | 02/29/2024 | Suppliers or Vendors | $21,423.53 |
| | | 03/19/2024 | Suppliers or Vendors | $7,671.29 |
| | | 04/01/2024 | Suppliers or Vendors | $22,797.09 |
| | | | SUBTOTAL | $83,047.07 |
| BHULLAR INVESTMENTS 17165 NEWHOPE STREET SUITE H FOUNTAIN VALLEY, CA 92708 | | 01/30/2024 | Suppliers or Vendors | $19,965.00 |
| | | 02/29/2024 | Suppliers or Vendors | $19,965.00 |
| | | | SUBTOTAL | $39,930.00 |
| BHULLAR PROPERTIES LLC 17165 NEWHOPE ST STE H FOUNTAIN VALLEY, CA 92708 | | 01/09/2024 | Suppliers or Vendors | $32,112.93 |
| | | 02/08/2024 | Suppliers or Vendors | $32,126.54 |
| | | 03/05/2024 | Suppliers or Vendors | $32,126.54 |
| | | | SUBTOTAL | $96,366.01 |
| BIC CORPORATION 1 BIC WAY STE 1 SHELTON, CT 06484 | | 03/01/2024 | Suppliers or Vendors | $19,690.12 |
| | | | SUBTOTAL | $19,690.12 |
| BICKMORE ACTUARIAL 180 PROMENADE CIRCLE SUITE 300 SACRAMENTO, CA 95834 | | 03/05/2024 | Services | $14,680.00 |
| | | | SUBTOTAL | $14,680.00 |
| BICONNECT TRADING LLC 6400 BALTIMORE NATIONAL PIKE 213 CATONSVILLE, MD 21228 | | 02/02/2024 | Suppliers or Vendors | $29,215.58 |
| | | 02/25/2024 | Suppliers or Vendors | $29,215.88 |
| | | | SUBTOTAL | $58,431.46 |
| BIG EASY BLENDS LLC 698 ST GEORGE AVE NEW ORLEANS, LA 70121 | | 02/23/2024 | Suppliers or Vendors | $47,698.56 |
| | | | SUBTOTAL | $47,698.56 |
| BIG EASY FOODS OF LOUISIANA LLC 3935 RYAN STREET LAKE CHARLES, LA 70605 | | 01/16/2024 | Suppliers or Vendors | $14,731.20 |
| | | | SUBTOTAL | $14,731.20 |
| BIG TREE SALES INC 10401 RUSH ST SOUTH EL MONTE, CA 91733 | | 01/30/2024 | Suppliers or Vendors | $93,094.32 |
| | | 02/05/2024 | Suppliers or Vendors | $61,647.90 |
| | | 02/09/2024 | Suppliers or Vendors | $88,416.48 |
| | | 02/28/2024 | Suppliers or Vendors | $57,936.24 |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$301,094.94** |
| BIMBO BAKERIES USA INC 255 BUSINESS CENTER DRIVE HORSHAM, PA 19044 | | 01/16/2024 | Suppliers or Vendors | $501,250.84 |
| | | 01/18/2024 | Suppliers or Vendors | $324,771.13 |
| | | 01/22/2024 | Suppliers or Vendors | $331,666.10 |
| | | 02/05/2024 | Suppliers or Vendors | $58,314.62 |
| | | 02/06/2024 | Suppliers or Vendors | $943,866.88 |
| | | 02/07/2024 | Suppliers or Vendors | $23,126.97 |
| | | 02/12/2024 | Suppliers or Vendors | $125,888.79 |
| | | 02/14/2024 | Suppliers or Vendors | $127,301.42 |
| | | 02/20/2024 | Suppliers or Vendors | $441,361.42 |
| | | 02/22/2024 | Suppliers or Vendors | $279,131.11 |
| | | 02/23/2024 | Suppliers or Vendors | $204,763.90 |
| | | 02/28/2024 | Suppliers or Vendors | $870.51 |
| | | 03/05/2024 | Suppliers or Vendors | $132,743.23 |
| | | 03/06/2024 | Suppliers or Vendors | $586,981.26 |
| | | 03/07/2024 | Suppliers or Vendors | $70,666.74 |
| | | 03/08/2024 | Suppliers or Vendors | $123,306.49 |
| | | 03/11/2024 | Suppliers or Vendors | $87,049.71 |
| | | 03/12/2024 | Suppliers or Vendors | $144,613.88 |
| | | 03/13/2024 | Suppliers or Vendors | $36,762.18 |
| | | 03/14/2024 | Suppliers or Vendors | $83,610.76 |
| | | 03/15/2024 | Suppliers or Vendors | $129,094.22 |
| | | 03/18/2024 | Suppliers or Vendors | $87,747.01 |
| | | 03/19/2024 | Suppliers or Vendors | $145,103.94 |
| | | 03/20/2024 | Suppliers or Vendors | $46,011.47 |
| | | 03/21/2024 | Suppliers or Vendors | $79,912.07 |
| | | 03/22/2024 | Suppliers or Vendors | $96,455.61 |
| | | | **SUBTOTAL** | **$5,212,372.26** |
| BIO ONE EAST BAY 5627 TELEGRAPH AVE NUM 217 OAKLAND, CA 94609 | | 01/24/2024 | Services | $11,926.36 |
| | | 02/09/2024 | Services | $3,091.00 |
| | | 03/18/2024 | Services | $13,306.00 |
| | | | **SUBTOTAL** | **$28,323.36** |
| BLACK & PEACH RETAIL LLC 500 NEWPORT CTR DR STE 920 EL SEGUNDO, CA 92660 | | 01/22/2024 | Suppliers or Vendors | $203,074.96 |

Debtor Name:  99 Cents Only Stores LLC                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/22/2024 | Suppliers or Vendors | $79,522.36 |
| | | 03/22/2024 | Suppliers or Vendors | $45,404.37 |
| | | | **SUBTOTAL** | **$328,001.69** |
| BLISTEX INC<br>1800 SWIFT DR<br>OAK BROOK, IL 60523 | | 01/25/2024 | Suppliers or Vendors | $59,270.40 |
| | | | **SUBTOTAL** | **$59,270.40** |
| BLUEBONNET IRVING DSD INC<br>2611 E PIONEER DR<br>IRVING, TX 75061 | | 02/20/2024 | Suppliers or Vendors | $8,709.31 |
| | | 02/27/2024 | Suppliers or Vendors | $845.72 |
| | | 03/13/2024 | Suppliers or Vendors | $2,978.64 |
| | | | **SUBTOTAL** | **$12,533.67** |
| BPP TANGO INDUSTRIAL LF1 UPPER HOLDLLC<br>233 S WACKER DRIVE SUITE 4700<br>CHICAGO, IL 60606 | | 02/05/2024 | Suppliers or Vendors | $191,183.29 |
| | | 02/16/2024 | Suppliers or Vendors | $70,695.43 |
| | | 03/04/2024 | Suppliers or Vendors | $262,819.46 |
| | | 03/05/2024 | Suppliers or Vendors | $27,989.80 |
| | | | **SUBTOTAL** | **$552,687.98** |
| BREAKTHRU BEVERAGE ARIZONA<br>1115 N 47TH AVENUE<br>PHOENIX, AZ 85043 | | 01/11/2024 | Suppliers or Vendors | $37.81 |
| | | 01/15/2024 | Suppliers or Vendors | $2,992.99 |
| | | 01/17/2024 | Suppliers or Vendors | $650.54 |
| | | 01/31/2024 | Suppliers or Vendors | $7,419.29 |
| | | 02/01/2024 | Suppliers or Vendors | $1,600.24 |
| | | 02/02/2024 | Suppliers or Vendors | $41.85 |
| | | 02/18/2024 | Suppliers or Vendors | $9,694.99 |
| | | 02/28/2024 | Suppliers or Vendors | $5,550.77 |
| | | 03/01/2024 | Suppliers or Vendors | $9,042.29 |
| | | 03/18/2024 | Suppliers or Vendors | $6,297.76 |
| | | 03/20/2024 | Suppliers or Vendors | $924.84 |
| | | 04/01/2024 | Suppliers or Vendors | $4,342.06 |
| | | 04/04/2024 | Suppliers or Vendors | $359.76 |
| | | | **SUBTOTAL** | **$48,955.19** |
| BRIAN F CONROY<br>ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $23,641.90 |
| | | 03/04/2024 | Suppliers or Vendors | $23,641.90 |

Debtor Name:  99 Cents Only Stores LLC                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/11/2024 | Suppliers or Vendors | $35,513.44 |
| | | | SUBTOTAL | $82,797.24 |
| BRIDGET M MCGRUE ADDRESS ON FILE | | 02/13/2024 | Services | $17,631.67 |
| | | | SUBTOTAL | $17,631.67 |
| BRINKS INCORPORATED 555 DIVIDEND DRIVE COPPELL, TX 75019 | | 01/19/2024 | Services | $339,018.26 |
| | | 01/30/2024 | Services | $653.33 |
| | | 01/31/2024 | Services | $174,779.37 |
| | | 03/05/2024 | Services | $2,079.32 |
| | | 03/26/2024 | Services | $173,218.35 |
| | | 03/29/2024 | Services | $175,165.83 |
| | | | SUBTOTAL | $864,914.46 |
| BRIXMOR HOLDINGS 12 SPE LLC 420 LEXINGTON AVE 7TH FL NEW YORK, NY 10170 | | 01/30/2024 | Suppliers or Vendors | $20,068.19 |
| | | 02/29/2024 | Suppliers or Vendors | $20,068.19 |
| | | | SUBTOTAL | $40,136.38 |
| BROOKHURST ASSETS LLC 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 | | 01/30/2024 | Suppliers or Vendors | $23,669.29 |
| | | 02/13/2024 | Suppliers or Vendors | $67.96 |
| | | 02/29/2024 | Suppliers or Vendors | $23,703.27 |
| | | | SUBTOTAL | $47,440.52 |
| BROWN AND HALEY PO BOX 1596 TACOMA, WA 98401-1596 | | 02/12/2024 | Suppliers or Vendors | $44,046.30 |
| | | | SUBTOTAL | $44,046.30 |
| BROWNIE BRITTLE LLC 2253 VISTA PARKWAY #8 WEST PALM BEACH, FL 33411 | | 01/30/2024 | Suppliers or Vendors | $69,595.20 |
| | | | SUBTOTAL | $69,595.20 |
| BSM ENTERPRISE LTD NO 160-162 EAST JINYUAN LN ZHEJIANG, 315040 CHINA | | 02/01/2024 | Suppliers or Vendors | $29,652.00 |
| | | | SUBTOTAL | $29,652.00 |
| BUCKINGHAM PLAZA LIMITED PARTNERSHI PO BOX 660394 DALLAS, TX 75266-0394 | | 01/30/2024 | Suppliers or Vendors | $14,690.36 |
| | | 02/29/2024 | Suppliers or Vendors | $17,800.07 |
| | | | SUBTOTAL | $32,490.43 |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BUMBLE BEE FOODS LLC<br>280 10TH AVE<br>SAN DIEGO, CA 92101 | | 02/15/2024 | Suppliers or Vendors | $87,920.64 |
| | | 03/15/2024 | Suppliers or Vendors | $94,219.20 |
| | | | SUBTOTAL | **$182,139.84** |
| BUTTONWILLOW PROPERTIES LP<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | | 01/31/2024 | Suppliers or Vendors | $34,795.89 |
| | | 02/29/2024 | Suppliers or Vendors | $34,795.89 |
| | | 04/01/2024 | Suppliers or Vendors | $34,795.89 |
| | | | SUBTOTAL | **$104,387.67** |
| C & C PLAZA LLC<br>1234-B EAST 17TH STREET<br>SANTA ANA, CA 92701 | | 01/29/2024 | Suppliers or Vendors | $2,876.37 |
| | | 01/31/2024 | Suppliers or Vendors | $24,643.56 |
| | | 02/29/2024 | Suppliers or Vendors | $20,232.42 |
| | | | SUBTOTAL | **$47,752.35** |
| C AND L REFRIGERATION CORPORATION<br>PO BOX 2319<br>BREA, CA 92822 | | 01/12/2024 | Suppliers or Vendors | $456.75 |
| | | 01/17/2024 | Suppliers or Vendors | $456.75 |
| | | 01/26/2024 | Suppliers or Vendors | $1,751.05 |
| | | 02/05/2024 | Suppliers or Vendors | $2,823.03 |
| | | 02/14/2024 | Suppliers or Vendors | $1,447.55 |
| | | 03/01/2024 | Suppliers or Vendors | $1,272.14 |
| | | | SUBTOTAL | **$8,207.27** |
| CACIQUE INC<br>800 ROYAL OAKS DRIVE SUITE 200<br>MONROVIA, CA 91016 | | 01/12/2024 | Suppliers or Vendors | $65,076.60 |
| | | 01/16/2024 | Suppliers or Vendors | $3,507.60 |
| | | 02/23/2024 | Suppliers or Vendors | $92,867.40 |
| | | | SUBTOTAL | **$161,451.60** |
| CAL LIFT INC<br>13027 CROSSROADS PARKWAY SOUTH<br>CITY OF INDUSTRY, CA 91746-3406 | | 01/10/2024 | Suppliers or Vendors | $1,479.39 |
| | | 01/12/2024 | Suppliers or Vendors | $435.00 |
| | | 02/15/2024 | Suppliers or Vendors | $15,406.42 |
| | | 02/16/2024 | Suppliers or Vendors | $340.00 |
| | | 02/28/2024 | Suppliers or Vendors | $530.00 |
| | | 02/29/2024 | Suppliers or Vendors | $5,889.19 |

Debtor Name:  99 Cents Only Stores LLC                                                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/01/2024 | Suppliers or Vendors | $500.97 |
| | | 03/22/2024 | Suppliers or Vendors | $4,412.85 |
| | | 03/27/2024 | Suppliers or Vendors | $805.69 |
| | | | **SUBTOTAL** | **$29,799.51** |
| CAL WEST MILLWORKS<br>9515 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670 | | 01/17/2024 | Services | $2,125.00 |
| | | 02/20/2024 | Suppliers or Vendors | $11,278.75 |
| | | | **SUBTOTAL** | **$13,403.75** |
| CAL WORLD PALMDALE LLC<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786 | | 01/09/2024 | Suppliers or Vendors | $33,976.39 |
| | | 02/08/2024 | Suppliers or Vendors | $33,976.39 |
| | | | **SUBTOTAL** | **$67,952.78** |
| CALIFORNIA GROCERS ASSOCIATION<br>1005 12TH STREET SUITE 200<br>SACRAMENTO, CA 95814 | | 02/06/2024 | Services | $8,500.00 |
| | | 03/19/2024 | Services | $27,045.00 |
| | | | **SUBTOTAL** | **$35,545.00** |
| CALIFORNIA OLIVE RANCH INC<br>265 AIRPARK BLVD SUITE 200<br>CHICO, 95973 | | 02/08/2024 | Suppliers or Vendors | $107,568.66 |
| | | 02/28/2024 | Suppliers or Vendors | $71,196.00 |
| | | 03/15/2024 | Suppliers or Vendors | $29,806.50 |
| | | | **SUBTOTAL** | **$208,571.16** |
| CALIFORNIA WATER SERVICE<br>3316 W BEVERLY BLVD<br>MONTEBELLO, CA 90640-1537 | | 01/11/2024 | Other- Utility | $346.17 |
| | | 01/12/2024 | Other- Utility | $2,045.68 |
| | | 01/16/2024 | Other- Utility | $730.79 |
| | | 01/19/2024 | Other- Utility | $450.39 |
| | | 01/22/2024 | Other- Utility | $490.52 |
| | | 01/24/2024 | Other- Utility | $283.25 |
| | | 01/25/2024 | Other- Utility | $120.19 |
| | | 01/29/2024 | Other- Utility | $911.08 |
| | | 01/30/2024 | Other- Utility | $120.10 |
| | | 02/02/2024 | Other- Utility | $363.77 |
| | | 02/05/2024 | Other- Utility | $355.06 |
| | | 02/08/2024 | Other- Utility | $813.31 |
| | | 02/09/2024 | Other- Utility | $109.32 |
| | | 02/12/2024 | Other- Utility | $2,123.89 |

Debtor Name:  99 Cents Only Stores LLC                                                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/16/2024 | Other- Utility | $353.46 |
| | | 02/20/2024 | Other- Utility | $513.02 |
| | | 02/26/2024 | Other- Utility | $860.85 |
| | | 02/29/2024 | Other- Utility | $120.58 |
| | | 03/01/2024 | Other- Utility | $155.09 |
| | | 03/04/2024 | Other- Utility | $682.02 |
| | | 03/06/2024 | Other- Utility | $221.13 |
| | | 03/08/2024 | Other- Utility | $1,830.39 |
| | | 03/11/2024 | Other- Utility | $349.93 |
| | | 03/12/2024 | Other- Utility | $257.74 |
| | | 03/15/2024 | Other- Utility | $406.31 |
| | | 03/18/2024 | Other- Utility | $545.49 |
| | | 03/20/2024 | Other- Utility | $86.56 |
| | | 03/22/2024 | Other- Utility | $453.09 |
| | | 03/25/2024 | Other- Utility | $403.04 |
| | | 03/27/2024 | Other- Utility | $84.86 |
| | | 03/29/2024 | Other- Utility | $541.77 |
| | | 04/01/2024 | Other- Utility | $152.23 |
| | | 04/04/2024 | Other- Utility | $221.13 |
| | | 04/05/2024 | Other- Utility | $132.58 |
| | | | **SUBTOTAL** | **$17,634.79** |
| CALLAGHAN SQUARE INVESTMENTS INC 1110 LASHBROOK DR HOUSTON, TX 77077 | | 02/05/2024 | Suppliers or Vendors | $8,662.50 |
| | | 02/16/2024 | Suppliers or Vendors | $54,661.16 |
| | | 03/04/2024 | Suppliers or Vendors | $8,662.50 |
| | | 04/04/2024 | Suppliers or Vendors | $8,662.50 |
| | | | **SUBTOTAL** | **$80,648.66** |
| CAMARILLO BUSINESS ENTERPRISE INC PO BOX 57345 SHERMAN OAKS, CA 91413 | | 01/30/2024 | Suppliers or Vendors | $21,411.00 |
| | | 02/29/2024 | Suppliers or Vendors | $21,411.00 |
| | | | **SUBTOTAL** | **$42,822.00** |
| CAMBER CONSUMER CARE INC 1035 CENTENNIAL AVENUE PISCATAWAY, NJ 08854 | | 01/25/2024 | Suppliers or Vendors | $45,064.83 |
| | | | **SUBTOTAL** | **$45,064.83** |

Debtor Name:  99 Cents Only Stores LLC                                                           Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAMPBELL SALES COMPANY<br>1 CAMPBELL PL<br>CAMDEN, NJ 08103 | | 01/12/2024 | Suppliers or Vendors | $1,464.48 |
| | | 01/22/2024 | Suppliers or Vendors | $35,936.52 |
| | | 01/26/2024 | Suppliers or Vendors | $148,830.86 |
| | | 02/27/2024 | Suppliers or Vendors | $191,862.36 |
| | | 02/28/2024 | Suppliers or Vendors | $176,330.28 |
| | | 02/29/2024 | Suppliers or Vendors | $39,318.72 |
| | | 03/18/2024 | Suppliers or Vendors | $123,512.64 |
| | | 03/19/2024 | Suppliers or Vendors | $11,300.85 |
| | | 03/20/2024 | Suppliers or Vendors | $57,002.40 |
| | | 03/21/2024 | Suppliers or Vendors | $19,000.80 |
| | | 03/29/2024 | Suppliers or Vendors | $84,338.88 |
| | | 04/01/2024 | Suppliers or Vendors | $38,083.32 |
| | | 04/02/2024 | Suppliers or Vendors | $15,795.00 |
| | | 04/03/2024 | Suppliers or Vendors | $43,391.88 |
| | | | **SUBTOTAL** | **$986,168.99** |
| CANYON FARMS INC<br>8033 W SUNSET BLVD STE 949<br>LOS ANGELES, CA 90046 | | 01/11/2024 | Suppliers or Vendors | $56,290.08 |
| | | 03/15/2024 | Suppliers or Vendors | $49,992.00 |
| | | | **SUBTOTAL** | **$106,282.08** |
| CAPSTONE LOGISTICS LLC<br>6525 THE CORNERS PARKWAY<br>SUITE 400<br>NORCROSS, GA 30092 | | 01/11/2024 | Services | $430,543.16 |
| | | 01/18/2024 | Services | $508,720.99 |
| | | 01/26/2024 | Services | $392,804.12 |
| | | 02/02/2024 | Services | $467,248.43 |
| | | 02/09/2024 | Services | $482,252.14 |
| | | 02/15/2024 | Services | $469,171.48 |
| | | 02/22/2024 | Services | $497,043.63 |
| | | 03/01/2024 | Services | $311,543.50 |
| | | 03/07/2024 | Services | $219,286.19 |
| | | 03/14/2024 | Services | $319,893.79 |
| | | 03/22/2024 | Services | $174,759.90 |
| | | 03/27/2024 | Services | $290,076.94 |
| | | 04/01/2024 | Services | $307,486.73 |
| | | 04/05/2024 | Services | $325,130.84 |
| | | | **SUBTOTAL** | **$5,195,961.84** |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAR-FRESHNER CORPORATION PO BOX 719 WATERTOWN, NY 13601-0719 | | 01/18/2024 | Suppliers or Vendors | $21,125.45 |
| | | 02/05/2024 | Suppliers or Vendors | $5,084.17 |
| | | 02/23/2024 | Suppliers or Vendors | $7,247.25 |
| | | | SUBTOTAL | **$33,456.87** |
| CARL BUDDIG & CO 950 W 175TH STREET HOMEWOOD, IL 60430 | | 01/22/2024 | Suppliers or Vendors | $34,980.48 |
| | | 02/28/2024 | Suppliers or Vendors | $23,217.60 |
| | | | SUBTOTAL | **$58,198.08** |
| CARMICHAEL INTERNATIONAL SERVICE 533 GLENDALE BLVD LOS ANGELES, CA 90026 | | 01/11/2024 | Services | $25,394.36 |
| | | 01/18/2024 | Services | $87,220.53 |
| | | 02/13/2024 | Services | $57,413.86 |
| | | 02/16/2024 | Services | $4,556.86 |
| | | 02/20/2024 | Services | $1,927.26 |
| | | 02/21/2024 | Services | $573.76 |
| | | 02/22/2024 | Services | $1,286.91 |
| | | 02/23/2024 | Services | $3,936.72 |
| | | 03/05/2024 | Services | $10,767.32 |
| | | 03/07/2024 | Services | $4,877.56 |
| | | 03/08/2024 | Services | $15,027.30 |
| | | 03/11/2024 | Services | $8,405.15 |
| | | 03/12/2024 | Services | $1,196.73 |
| | | 03/14/2024 | Services | $7,888.22 |
| | | 03/18/2024 | Services | $25,261.36 |
| | | 03/21/2024 | Services | $3,173.45 |
| | | 03/22/2024 | Services | $2,248.46 |
| | | 03/25/2024 | Services | $7,354.44 |
| | | | SUBTOTAL | **$268,510.25** |
| CARNATION19 LP 9034 W SUNSET BLVD WEST HOLLYWOOD, CA 90069 | | 01/30/2024 | Suppliers or Vendors | $22,876.90 |
| | | 02/29/2024 | Suppliers or Vendors | $22,876.90 |
| | | | SUBTOTAL | **$45,753.80** |
| CAROLINA CHERRY PROPERTIES LP 6420 WILSHIRE BLVD STE 1500 LOS ANGELES, CA 90048-5561 | | 01/31/2024 | Suppliers or Vendors | $21,635.69 |
| | | 02/29/2024 | Suppliers or Vendors | $21,635.69 |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/01/2024 | Suppliers or Vendors | $21,635.69 |
| | | | **SUBTOTAL** | **$64,907.07** |
| CARROTWOOD PROPERTIES LP 6420 WILSHIRE BLVD STE 1500 LOS ANGELES, CA 90048-5561 | | 01/31/2024 | Suppliers or Vendors | $30,741.42 |
| | | 02/29/2024 | Suppliers or Vendors | $30,741.42 |
| | | 04/01/2024 | Suppliers or Vendors | $30,741.42 |
| | | | **SUBTOTAL** | **$92,224.26** |
| CARTRAC 1020 N LAKE STREET BURBANK, CA 91502 | | 01/09/2024 | Suppliers or Vendors | $4,820.00 |
| | | 01/16/2024 | Suppliers or Vendors | $4,583.00 |
| | | 01/23/2024 | Suppliers or Vendors | $5,807.08 |
| | | 02/20/2024 | Suppliers or Vendors | $391.00 |
| | | 02/27/2024 | Suppliers or Vendors | $5,737.00 |
| | | 03/13/2024 | Suppliers or Vendors | $3,051.00 |
| | | | **SUBTOTAL** | **$24,389.08** |
| CASA GRANDE KT LLC 270 W NEW ENGLAND AVE WINTER PARK, FL 32789 | | 01/30/2024 | Suppliers or Vendors | $22,944.87 |
| | | 02/29/2024 | Suppliers or Vendors | $22,944.87 |
| | | | **SUBTOTAL** | **$45,889.74** |
| CASCADES HOLDING US INC 4001 PACKARD ROAD NIAGARA FALLS, NY 14303 | | 01/25/2024 | Suppliers or Vendors | $133,593.60 |
| | | 02/23/2024 | Suppliers or Vendors | $13,359.36 |
| | | | **SUBTOTAL** | **$146,952.96** |
| CBE INC 645 SOUTH MCDONOUGH ST MONTGOMERY, AL 36104 | | 01/26/2024 | Services | $1,729.81 |
| | | 02/16/2024 | Suppliers or Vendors | $72,118.72 |
| | | 02/29/2024 | Services | $769.79 |
| | | 03/22/2024 | Services | $944.81 |
| | | | **SUBTOTAL** | **$75,563.13** |
| CCA-TOOELE TOWNE CENTER 5670 WILSHIRE BLVD SUITE 1250 LOS ANGELES, CA 90036 | | 02/05/2024 | Suppliers or Vendors | $18,965.99 |
| | | 03/05/2024 | Suppliers or Vendors | $18,965.99 |
| | | | **SUBTOTAL** | **$37,931.98** |
| CDS DISTRIBUTING INC 400 OYSTER POINT BLVD SUITE 219 SOUTH SAN FRANCISCO, CA 94080 | | 01/10/2024 | Suppliers or Vendors | $17,884.80 |
| | | 01/12/2024 | Suppliers or Vendors | $20,284.50 |

Debtor Name:  99 Cents Only Stores LLC                                                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/01/2024 | Suppliers or Vendors | $51,037.20 |
| | | | **SUBTOTAL** | **$89,206.50** |
| CE DE CANDY INC DBA SMARTIES CANDY 1091 LOUSONS RD UNION, NJ 07083 | | 02/29/2024 | Suppliers or Vendors | $28,293.62 |
| | | | **SUBTOTAL** | **$28,293.62** |
| CENTERPOINT PROPERTIES TRUST 1808 SWIFT DRIVE OAK BROOK, IL 60523 | | 02/05/2024 | Suppliers or Vendors | $154,681.48 |
| | | 03/04/2024 | Suppliers or Vendors | $154,681.48 |
| | | 03/07/2024 | Suppliers or Vendors | $65,019.57 |
| | | | **SUBTOTAL** | **$374,382.53** |
| CENTRAL LA ANHEUSER BUSCH SALES OF ONE BUSCH PLACE ST LOUIS, MO 63118 | | 01/11/2024 | Suppliers or Vendors | $1,835.95 |
| | | 01/15/2024 | Suppliers or Vendors | $5,450.84 |
| | | 01/30/2024 | Suppliers or Vendors | $1,989.60 |
| | | 01/31/2024 | Suppliers or Vendors | $1,218.80 |
| | | 02/01/2024 | Suppliers or Vendors | $8,547.65 |
| | | 02/02/2024 | Suppliers or Vendors | $1,379.70 |
| | | 02/17/2024 | Suppliers or Vendors | $815.80 |
| | | 02/28/2024 | Suppliers or Vendors | $3,903.18 |
| | | 02/29/2024 | Suppliers or Vendors | $895.75 |
| | | 03/01/2024 | Suppliers or Vendors | $3,589.70 |
| | | 03/18/2024 | Suppliers or Vendors | $806.85 |
| | | 04/01/2024 | Suppliers or Vendors | $9,312.35 |
| | | 04/03/2024 | Suppliers or Vendors | $1,691.60 |
| | | 04/05/2024 | Suppliers or Vendors | $4,450.30 |
| | | | **SUBTOTAL** | **$45,888.07** |
| CENTREPOINTE JMYL LP 41623 MARGARITA ROAD SUITE 100 TEMECULA, CA 92591 | | 01/09/2024 | Suppliers or Vendors | $29,261.01 |
| | | 02/08/2024 | Suppliers or Vendors | $30,577.05 |
| | | 03/25/2024 | Suppliers or Vendors | $30,577.05 |
| | | | **SUBTOTAL** | **$90,415.11** |
| CENTURY SNACKS LLC 5560 E SLAUSON AVE COMMERCE, CA 90040 | | 02/23/2024 | Suppliers or Vendors | $69,827.22 |
| | | 03/06/2024 | Suppliers or Vendors | $25,218.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$95,045.22** |
| CERAMI SALES CO INC<br>524 E FINNEY CT<br>GARDENA, CA 90248-2037 | | 01/16/2024 | Suppliers or Vendors | $13,440.00 |
| | | 02/20/2024 | Suppliers or Vendors | $32,626.80 |
| | | | **SUBTOTAL** | **$46,066.80** |
| CERIDIAN HCM, INC.<br>3311 East Old Shakopee Rd<br>Minneapolis, MN 55425-1640 | | 01/11/2024 | Services | $11,342.43 |
| | | 01/11/2024 | Other- Payroll Funding | $5,091,298.04 |
| | | 01/18/2024 | Services | $10,995.29 |
| | | 01/18/2024 | Other- Payroll Funding | $4,860,212.22 |
| | | 01/24/2024 | Other- Payroll Funding | $160,791.26 |
| | | 01/25/2024 | Services | $10,367.75 |
| | | 01/25/2024 | Other- Payroll Funding | $4,819,748.91 |
| | | 02/01/2024 | Services | $10,604.44 |
| | | 02/01/2024 | Other- Payroll Funding | $4,595,756.56 |
| | | 02/08/2024 | Services | $9,689.83 |
| | | 02/08/2024 | Other- Payroll Funding | $4,733,096.73 |
| | | 02/15/2024 | Services | $10,367.90 |
| | | 02/15/2024 | Other- Payroll Funding | $4,760,204.82 |
| | | 02/22/2024 | Services | $10,649.39 |
| | | 02/22/2024 | Other- Payroll Funding | $5,125,923.48 |
| | | 02/29/2024 | Services | $9,923.53 |
| | | 02/29/2024 | Other- Payroll Funding | $4,657,495.03 |
| | | 03/07/2024 | Services | $10,263.07 |
| | | 03/07/2024 | Other- Payroll Funding | $4,692,077.90 |
| | | 03/14/2024 | Services | $10,639.18 |
| | | 03/14/2024 | Other- Payroll Funding | $4,718,329.33 |
| | | 03/21/2024 | Services | $10,835.99 |
| | | 03/21/2024 | Other- Payroll Funding | $4,705,603.31 |
| | | 03/28/2024 | Services | $12,980.84 |
| | | 03/28/2024 | Other- Payroll Funding | $4,879,224.85 |
| | | 03/29/2024 | Services | $13.43 |
| | | 04/04/2024 | Services | $13,381.91 |
| | | 04/04/2024 | Other- Payroll Funding | $5,426,134.87 |
| | | | **SUBTOTAL** | **$63,367,952.29** |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CFT NV DEVELOPMENTS LLC<br>1120 N TOWN CENTER DRIVE<br>SUITE 150<br>LAS VEGAS, CA 89144 | | 02/05/2024 | Suppliers or Vendors | $30,651.33 |
| | | 03/05/2024 | Suppliers or Vendors | $30,651.33 |
| | | | SUBTOTAL | **$61,302.66** |
| CG ROXANE LLC<br>PO BOX A<br>OLANCHA, CA 93549 | | 01/09/2024 | Suppliers or Vendors | $134,573.00 |
| | | 01/16/2024 | Suppliers or Vendors | $3,557.70 |
| | | 02/13/2024 | Suppliers or Vendors | $106,093.80 |
| | | 02/21/2024 | Suppliers or Vendors | $190,757.20 |
| | | 02/22/2024 | Suppliers or Vendors | $5,722.71 |
| | | 02/26/2024 | Suppliers or Vendors | $106,093.80 |
| | | 03/15/2024 | Suppliers or Vendors | $247,116.96 |
| | | 03/20/2024 | Suppliers or Vendors | $9,345.60 |
| | | | SUBTOTAL | **$803,260.77** |
| CHAMSA INC<br>9234 RUSH ST<br>SOUTH EL MONTE, CA 91733 | | 02/15/2024 | Suppliers or Vendors | $44,686.80 |
| | | | SUBTOTAL | **$44,686.80** |
| CHAN ELAINE & ROBERT &<br>EDWARD  & RA& HOWARD<br>ADDRESS ON FILE | | 01/09/2024 | Suppliers or Vendors | $20,879.40 |
| | | 02/08/2024 | Suppliers or Vendors | $20,879.40 |
| | | 03/05/2024 | Suppliers or Vendors | $20,879.40 |
| | | | SUBTOTAL | **$62,638.20** |
| CHARLIES PRODUCE<br>PO BOX 24606<br>SEATTLE, WA 98124 | | 01/09/2024 | Suppliers or Vendors | $21,895.25 |
| | | 01/12/2024 | Suppliers or Vendors | $107,907.75 |
| | | 01/16/2024 | Suppliers or Vendors | $36,494.50 |
| | | 02/12/2024 | Suppliers or Vendors | $88,227.75 |
| | | 02/14/2024 | Suppliers or Vendors | $42,229.25 |
| | | 02/15/2024 | Suppliers or Vendors | $58,389.75 |
| | | 02/23/2024 | Suppliers or Vendors | $378,325.75 |
| | | 02/28/2024 | Suppliers or Vendors | $42,229.25 |
| | | 03/01/2024 | Suppliers or Vendors | $65,678.50 |
| | | 03/13/2024 | Suppliers or Vendors | $167,605.50 |
| | | 03/25/2024 | Suppliers or Vendors | $181,550.75 |
| | | 03/26/2024 | Suppliers or Vendors | $289,465.75 |
| | | 03/27/2024 | Suppliers or Vendors | $203,431.50 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/01/2024 | Suppliers or Vendors | $253,632.50 |
| | | 04/04/2024 | Suppliers or Vendors | $218,692.00 |
| | | | **SUBTOTAL** | **$2,155,755.75** |
| CHARMIND INDUSTRIAL CO LIMITED RM1405A 14/F THE BELGIAN BANK BUILD HONG KONG, HONG KONG | | 01/26/2024 | Suppliers or Vendors | $139,697.04 |
| | | 02/01/2024 | Suppliers or Vendors | $69,012.00 |
| | | | **SUBTOTAL** | **$208,709.04** |
| CHARMS DIVISION 7401 S CICERO AVE CHICAGO, IL 60629 | | 01/30/2024 | Suppliers or Vendors | $17,212.12 |
| | | 02/21/2024 | Suppliers or Vendors | $65,438.52 |
| | | 03/05/2024 | Suppliers or Vendors | $17,212.12 |
| | | | **SUBTOTAL** | **$99,862.76** |
| CHASE USA INTERNATIONAL INC 1543 SANTA SIERRA CHULA VISTA, CA 91913 | | 02/16/2024 | Suppliers or Vendors | $31,200.00 |
| | | | **SUBTOTAL** | **$31,200.00** |
| CHATEAU DIANA LLC PO BOX 263 HEALDSBURG, CA 95448 | | 01/16/2024 | Suppliers or Vendors | $30,504.00 |
| | | | **SUBTOTAL** | **$30,504.00** |
| CHICKEN OF THE SEA INTL 9330 SCRANTON RD STE 500 SAN DIEGO, CA 92121 | | 02/23/2024 | Suppliers or Vendors | $89,241.60 |
| | | | **SUBTOTAL** | **$89,241.60** |
| CHILLS99 LLC 2950 AIRWAY AVE STE A9 COSTA MESA, CA 92626 | | 01/31/2024 | Suppliers or Vendors | $24,166.67 |
| | | 02/29/2024 | Suppliers or Vendors | $24,166.67 |
| | | 04/01/2024 | Suppliers or Vendors | $24,166.67 |
| | | | **SUBTOTAL** | **$72,500.01** |
| CHIQUITA BRANDS LLC 1855 GRIFFIN RD SUITE C436 FORT LAUDERDALE, FL 33004 | | 01/09/2024 | Suppliers or Vendors | $16,500.00 |
| | | 01/12/2024 | Suppliers or Vendors | $16,500.00 |
| | | 02/01/2024 | Suppliers or Vendors | $99,000.00 |
| | | 02/07/2024 | Suppliers or Vendors | $16,500.00 |
| | | 02/16/2024 | Suppliers or Vendors | $49,500.00 |
| | | 02/20/2024 | Suppliers or Vendors | $16,500.00 |
| | | 02/23/2024 | Suppliers or Vendors | $16,500.00 |
| | | 03/25/2024 | Suppliers or Vendors | $46,500.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/27/2024 | Suppliers or Vendors | $132,000.00 |
| | | 04/04/2024 | Suppliers or Vendors | $49,500.00 |
| | | | SUBTOTAL | $459,000.00 |
| CHOBANI INC<br>147 STATE HIGHWAY 320<br>NORWICH, NY 13815-3561 | | 01/12/2024 | Suppliers or Vendors | $182,803.20 |
| | | 01/16/2024 | Suppliers or Vendors | $36,621.60 |
| | | | SUBTOTAL | $219,424.80 |
| CHOSEN FOODS LLC<br>1747 HANCOCK STREET SUITE A<br>SAN DIEGO, CA 92101 | | 01/17/2024 | Suppliers or Vendors | $184,320.00 |
| | | | SUBTOTAL | $184,320.00 |
| CHUNG KIU RESOURCES LIMITED<br>UNIT A-B 7/F UNIONWAY COMMERCIAL CE<br>SHEUNG WAN,<br>HONG KONG | | 01/16/2024 | Suppliers or Vendors | $12,335.40 |
| | | 02/29/2024 | Suppliers or Vendors | $7,034.44 |
| | | | SUBTOTAL | $19,369.84 |
| CHURCH AND DWIGHT CO INC<br>PO BOX 95055<br>CHICAGO, IL 60694 | | 01/30/2024 | Suppliers or Vendors | $2,169.08 |
| | | 03/18/2024 | Suppliers or Vendors | $30,326.40 |
| | | 03/19/2024 | Suppliers or Vendors | $30,326.40 |
| | | 03/29/2024 | Suppliers or Vendors | $116,162.64 |
| | | | SUBTOTAL | $178,984.52 |
| CHURCH AND KETTLEMAN LLC<br>2920 NEWPORT BLVD SUITE A<br>NEWPORT BEACH, CA 92663 | | 01/09/2024 | Suppliers or Vendors | $26,687.95 |
| | | 02/08/2024 | Suppliers or Vendors | $26,687.95 |
| | | | SUBTOTAL | $53,375.90 |
| CIGNA HEALTH AND LIFE INSURANCE COM<br>900 COTTAGE GROVE ROAD<br>BLOOMFIELD, CT 06002 | | 02/09/2024 | Services | $56,101.83 |
| | | 03/12/2024 | Services | $50,573.39 |
| | | 03/15/2024 | Services | $70,119.06 |
| | | 03/22/2024 | Services | $60,705.36 |
| | | | SUBTOTAL | $237,499.64 |
| CINTAS CORPORATION<br>PO BOX 650838<br>DALLAS, TX 75265-0838 | | 01/16/2024 | Suppliers or Vendors | $156.00 |
| | | 02/27/2024 | Suppliers or Vendors | $14,277.20 |
| | | 03/13/2024 | Suppliers or Vendors | $5,521.73 |
| | | 03/19/2024 | Suppliers or Vendors | $636.49 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/26/2024 | Suppliers or Vendors | $1,897.00 |
| | | | **SUBTOTAL** | **$22,488.42** |
| CINTAS CORPORATION LOC 053 7735 S PARAMOUNT BLVD PICO RIVERA, CA 90660 | | 01/16/2024 | Suppliers or Vendors | $2,444.58 |
| | | 02/27/2024 | Suppliers or Vendors | $8,689.04 |
| | | 03/13/2024 | Suppliers or Vendors | $3,633.96 |
| | | 03/19/2024 | Suppliers or Vendors | $427.59 |
| | | | **SUBTOTAL** | **$15,195.17** |
| CITRUS CROSSING PROPERTIES FEE LLC PO BOX 843536 LOS ANGELES, CA 90084-3536 | | 01/09/2024 | Suppliers or Vendors | $12,909.08 |
| | | 01/10/2024 | Suppliers or Vendors | $24,692.00 |
| | | 01/22/2024 | Suppliers or Vendors | $29,883.76 |
| | | 02/08/2024 | Suppliers or Vendors | $12,909.08 |
| | | | **SUBTOTAL** | **$80,393.92** |
| CITY OF ANAHEIM PO BOX 3069 ANAHEIM, CA 92803-3069 | | 01/16/2024 | Other- Tax | $4,902.00 |
| | | 01/24/2024 | Other- Tax | $5,149.25 |
| | | 02/12/2024 | Other- Tax | $5,758.16 |
| | | 02/26/2024 | Other- Tax | $4,670.46 |
| | | 03/11/2024 | Other- Tax | $100.21 |
| | | 03/12/2024 | Other- Tax | $5,277.17 |
| | | 03/25/2024 | Other- Tax | $4,657.32 |
| | | | **SUBTOTAL** | **$30,514.57** |
| CITY OF BOULDER 401 CALIFORNIA AVE BOULDER, NV 89005-2600 | | 01/10/2024 | Other- Tax | $3,984.00 |
| | | 02/09/2024 | Other- Tax | $4,533.69 |
| | | 03/15/2024 | Other- Tax | $3,920.11 |
| | | 03/26/2024 | Other- Tax | $154.00 |
| | | | **SUBTOTAL** | **$12,591.80** |
| CITY OF BURBANK LICENSE & CODE SERVICES DIV BURBANK, CA 91510-6459 | | 01/16/2024 | Other- Tax | $5,471.50 |
| | | 01/25/2024 | Other- Tax | $349.65 |
| | | 02/16/2024 | Other- Tax | $5,446.61 |
| | | 03/15/2024 | Other- Tax | $5,159.89 |
| | | | **SUBTOTAL** | **$16,427.65** |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF CORONA<br>BUSINESS LICENCE DIVISION<br>CORONA, CA 92878-0940 | | 01/11/2024 | Other- Tax | $330.14 |
| | | 01/17/2024 | Other- Tax | $346.26 |
| | | 01/31/2024 | Other- Tax | $22,909.33 |
| | | 02/12/2024 | Other- Tax | $327.51 |
| | | 02/20/2024 | Other- Tax | $346.26 |
| | | 03/11/2024 | Other- Tax | $326.32 |
| | | 03/18/2024 | Other- Tax | $353.38 |
| | | | **SUBTOTAL** | **$24,939.20** |
| CITY OF GARLAND<br>800 MAIN<br>GARLAND, TX 75040 | | 01/25/2024 | Other- Tax | $300.00 |
| | | 01/29/2024 | Other- Tax | $4,695.07 |
| | | 02/01/2024 | Other- Tax | $233.05 |
| | | 02/02/2024 | Other- Tax | $3,672.75 |
| | | 02/22/2024 | Other- Tax | $4,345.35 |
| | | 03/04/2024 | Other- Tax | $3,715.38 |
| | | 03/05/2024 | Other- Tax | $300.00 |
| | | 03/25/2024 | Other- Tax | $4,763.90 |
| | | 04/02/2024 | Other- Tax | $3,943.73 |
| | | | **SUBTOTAL** | **$25,969.23** |
| CITY OF GLENDALE<br>141 NO GLENDALE AVE LEVEL 2<br>GLENDALE, CA 91206-4494 | | 01/22/2024 | Other- Tax | $132.85 |
| | | 02/02/2024 | Other- Tax | $4,637.63 |
| | | 02/05/2024 | Other- Tax | $1,003.34 |
| | | 02/20/2024 | Other- Tax | $132.85 |
| | | 03/04/2024 | Other- Tax | $4,693.53 |
| | | 03/25/2024 | Other- Tax | $140.09 |
| | | 04/05/2024 | Other- Tax | $5,208.00 |
| | | | **SUBTOTAL** | **$15,948.29** |
| CITY OF HAWTHORNE<br>4455 W 126TH ST<br>HAWTHORNE, CA 90250-4401 | | 01/23/2024 | Other- Tax | $7,862.00 |
| | | | **SUBTOTAL** | **$7,862.00** |
| CITY OF HOUSTON<br>COMMERCIAL COLLECTIONS<br>HOUSTON, TX 77023 | | 01/09/2024 | Other- Tax | $1,175.68 |
| | | 01/11/2024 | Other- Tax | $343.24 |
| | | 01/12/2024 | Other- Tax | $690.74 |
| | | 01/16/2024 | Other- Tax | $367.23 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/18/2024 | Other- Tax | $268.21 |
| | | 01/23/2024 | Other- Tax | $600.64 |
| | | 01/26/2024 | Other- Tax | $352.63 |
| | | 01/30/2024 | Other- Tax | $30.00 |
| | | 01/31/2024 | Other- Tax | $411.20 |
| | | 02/01/2024 | Other- Tax | $98.15 |
| | | 02/06/2024 | Other- Tax | $30.00 |
| | | 02/07/2024 | Other- Tax | $562.41 |
| | | 02/09/2024 | Other- Tax | $301.21 |
| | | 02/12/2024 | Other- Tax | $367.23 |
| | | 02/14/2024 | Other- Tax | $251.07 |
| | | 02/20/2024 | Other- Tax | $566.36 |
| | | 02/23/2024 | Other- Tax | $783.81 |
| | | 02/26/2024 | Other- Tax | $712.41 |
| | | 02/27/2024 | Other- Tax | $808.28 |
| | | 03/01/2024 | Other- Tax | $81.01 |
| | | 03/04/2024 | Other- Tax | $218.13 |
| | | 03/08/2024 | Other- Tax | $378.56 |
| | | 03/11/2024 | Other- Tax | $651.30 |
| | | 03/15/2024 | Other- Tax | $268.21 |
| | | 03/18/2024 | Other- Tax | $600.64 |
| | | 03/25/2024 | Other- Tax | $318.35 |
| | | 03/26/2024 | Other- Tax | $394.06 |
| | | 04/01/2024 | Other- Tax | $264.86 |
| | | 04/05/2024 | Other- Tax | $20.00 |
| | | | **SUBTOTAL** | **$11,915.62** |
| CITY OF LAS VEGAS SEWER PHOENIX, AZ 85072-2794 | | 02/06/2024 | Other- Tax | $3,190.98 |
| | | 02/15/2024 | Other- Tax | $456.24 |
| | | 02/27/2024 | Other- Tax | $500.00 |
| | | 03/05/2024 | Other- Tax | $3,050.47 |
| | | 03/11/2024 | Other- Tax | $405.55 |
| | | | **SUBTOTAL** | **$7,603.24** |
| CITY OF LODI FINANCE DEPT LODI, CA 95241-1910 | | 01/31/2024 | Other- Tax | $6,716.11 |
| | | 03/15/2024 | Other- Tax | $6,533.09 |

Debtor Name:  99 Cents Only Stores LLC                                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,249.20** |
| CITY OF LOMPOC<br>PO BOX 8001<br>LOMPOC, CA 93436-8001 | | 02/05/2024 | Other- Tax | $5,287.66 |
| | | 03/11/2024 | Other- Tax | $5,053.70 |
| | | | **SUBTOTAL** | **$10,341.36** |
| CITY OF LOS ANGELES<br>150 N LOS ANGELES ST RM 144<br>LOS ANGELES, CA 90012 | | 01/24/2024 | Other- Tax | $105.75 |
| | | 02/06/2024 | Other- Tax | $279.00 |
| | | 02/13/2024 | Other- Tax | $729.00 |
| | | 02/20/2024 | Other- Tax | $176.58 |
| | | 02/27/2024 | Other- Tax | $177,869.52 |
| | | 02/28/2024 | Other- Tax | $66,744.53 |
| | | 03/05/2024 | Other- Tax | $987.00 |
| | | 03/13/2024 | Other- Tax | $1,116.00 |
| | | | **SUBTOTAL** | **$248,007.38** |
| CITY OF PASADENA<br>PO BOX 7115<br>PASADENA, CA 91109-7215 | | 01/23/2024 | Other- Tax | $8,059.11 |
| | | 01/30/2024 | Other- Tax | $364.00 |
| | | 02/05/2024 | Other- Tax | $341.31 |
| | | 02/06/2024 | Other- Tax | $472.00 |
| | | 02/20/2024 | Other- Tax | $236.00 |
| | | 02/23/2024 | Other- Tax | $8,069.82 |
| | | 03/04/2024 | Other- Tax | $352.65 |
| | | 03/21/2024 | Other- Tax | $7,380.61 |
| | | 04/01/2024 | Other- Tax | $352.65 |
| | | | **SUBTOTAL** | **$25,628.15** |
| CITY OF REDDING<br>777 CYPRESS AVE<br>REDDING, CA 96049-6071 | | 02/12/2024 | Other- Tax | $5,397.71 |
| | | 03/11/2024 | Other- Tax | $6,425.06 |
| | | 03/26/2024 | Other- Tax | $170.00 |
| | | | **SUBTOTAL** | **$11,992.77** |
| CITY OF RICHMOND<br>450 CIVIC CENTER<br>RICHMOND, CA 94804 | | 03/26/2024 | Other- Tax | $23,981.19 |
| | | | **SUBTOTAL** | **$23,981.19** |
| CITY OF RIVERSIDE<br>3460 ORANGE ST<br>RIVERSIDE, CA 92501-2822 | | 01/09/2024 | Other- Tax | $5,220.60 |
| | | 01/10/2024 | Other- Tax | $6,534.23 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/22/2024 | Other- Tax | $3,803.84 |
| | | 01/24/2024 | Other- Tax | $4,008.61 |
| | | 02/02/2024 | Other- Tax | $6,398.14 |
| | | 02/05/2024 | Other- Tax | $4,942.75 |
| | | 02/22/2024 | Other- Tax | $5,112.74 |
| | | 02/23/2024 | Other- Tax | $3,507.78 |
| | | 03/05/2024 | Other- Tax | $5,328.26 |
| | | 03/08/2024 | Other- Tax | $7,470.58 |
| | | 03/22/2024 | Other- Tax | $5,125.55 |
| | | 03/25/2024 | Other- Tax | $3,442.45 |
| | | 04/03/2024 | Other- Tax | $4,771.59 |
| | | | **SUBTOTAL** | **$65,667.12** |
| CITY OF ROSEVILLE<br>311 VERNON ST<br>ROSEVILLE, CA 95678 | | 01/19/2024 | Other- Tax | $4,158.56 |
| | | 01/25/2024 | Other- Tax | $508.00 |
| | | 02/05/2024 | Other- Tax | $4,410.47 |
| | | 02/20/2024 | Other- Tax | $3,658.89 |
| | | 03/05/2024 | Other- Tax | $145.00 |
| | | 03/06/2024 | Other- Tax | $4,478.61 |
| | | 03/20/2024 | Other- Tax | $3,707.43 |
| | | 04/05/2024 | Other- Tax | $4,357.94 |
| | | | **SUBTOTAL** | **$25,424.90** |
| CITY OF SAN BERNARDINO<br>300 N D ST<br>SAN BERNARDINO, CA<br>92418-0001 | | 01/18/2024 | Other- Tax | $526.95 |
| | | 01/23/2024 | Other- Tax | $6,935.85 |
| | | 02/15/2024 | Other- Tax | $471.02 |
| | | 03/18/2024 | Other- Tax | $471.02 |
| | | | **SUBTOTAL** | **$8,404.84** |
| CITY OF SANTA ANA<br>PO BOX 1964<br>SANTA ANA, CA 92702-1964 | | 02/27/2024 | Other- Tax | $8,691.00 |
| | | 03/06/2024 | Other- Tax | $984.09 |
| | | | **SUBTOTAL** | **$9,675.09** |
| CITY OF TRACY<br>325 E 10TH ST<br>TRACY, CA 95376 | | 01/09/2024 | Other- Tax | $1,013.07 |
| | | 01/12/2024 | Other- Tax | $2,193.35 |
| | | 02/01/2024 | Other- Tax | $1,072.45 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/12/2024 | Other- Tax | $1,845.01 |
| | | 03/12/2024 | Other- Tax | $3,027.98 |
| | | | **SUBTOTAL** | **$9,151.86** |
| CITY OF VERNON 4305 S SANTA FE AVE VERNON, CA 90058-1714 | | 01/10/2024 | Other- Tax | $21,075.17 |
| | | 02/07/2024 | Other- Tax | $1,301.44 |
| | | 02/09/2024 | Other- Tax | $21,758.40 |
| | | 03/11/2024 | Other- Tax | $18,675.19 |
| | | 03/15/2024 | Other- Tax | $11,295.38 |
| | | 03/21/2024 | Other- Tax | $12,780.86 |
| | | 03/22/2024 | Other- Tax | $34,005.38 |
| | | | **SUBTOTAL** | **$120,891.82** |
| CITY PUBLIC SERVICE BOARD DBA  CPSY PO BOX 2678 SAN ANTONIO, TX 78289-0001 | | 01/09/2024 | Other- Utility | $2,489.07 |
| | | 02/06/2024 | Other- Utility | $11,625.82 |
| | | 02/09/2024 | Other- Utility | $2,692.77 |
| | | 03/08/2024 | Other- Utility | $14,269.75 |
| | | 04/05/2024 | Other- Utility | $13,502.12 |
| | | | **SUBTOTAL** | **$44,579.53** |
| CIUTI INTERNATIONAL INC 8790 ROCHESTER AVE #A RANCHO CUCAMONGA, CA 91730 | | 01/11/2024 | Suppliers or Vendors | $286,210.03 |
| | | 01/23/2024 | Suppliers or Vendors | $293,263.10 |
| | | 01/25/2024 | Suppliers or Vendors | $2,079.90 |
| | | | **SUBTOTAL** | **$581,553.03** |
| CKF INC 48 PRINCE STREET HANTSPORT, NS B0P 1P0 CANADA | | 01/16/2024 | Suppliers or Vendors | $62,144.00 |
| | | 01/25/2024 | Suppliers or Vendors | $62,164.00 |
| | | 01/26/2024 | Suppliers or Vendors | $15,541.00 |
| | | 02/16/2024 | Suppliers or Vendors | $31,072.00 |
| | | 02/27/2024 | Suppliers or Vendors | $108,717.00 |
| | | | **SUBTOTAL** | **$279,638.00** |
| CLAIREMONT RENTAL PROPERTIES 4238 BALBOA AVE SAN DIEGO, CA 92117-5510 | | 01/30/2024 | Suppliers or Vendors | $18,685.96 |
| | | 02/29/2024 | Suppliers or Vendors | $18,685.96 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$37,371.92** |
| CLARK COUNTY 500 S GRAND CENTRAL PKWY 3RD LAS VEGAS, NV 89106 | | 01/09/2024 | Other- Tax | $1,710.00 |
| | | 02/06/2024 | Other- Tax | $73,837.44 |
| | | 03/26/2024 | Other- Tax | $1,710.00 |
| | | | **SUBTOTAL** | **$77,257.44** |
| CLEAN EARTH ENVIRONMENTAL SOLUTIONS 350 POPLAR CHURCH ROAD CAMP HILL, PA 17011 | | 01/16/2024 | Services | $32,534.61 |
| | | 02/16/2024 | Services | $22,440.82 |
| | | 03/18/2024 | Services | $44,254.51 |
| | | | **SUBTOTAL** | **$99,229.94** |
| CLEAR ENERGY BROKERAGE AND CONSULTIC 2900 CHARLEVOIX DR SE SUITE 120 GRAND RAPIDS, MI 49546 | | 02/16/2024 | Services | $11,595.92 |
| | | | **SUBTOTAL** | **$11,595.92** |
| CLEVER PRINTS US LLC 555 S INDUSTRIAL DR SUITE 8 HARTLAND, WI 53029 | | 01/16/2024 | Suppliers or Vendors | $14,048.98 |
| | | | **SUBTOTAL** | **$14,048.98** |
| CLK CONSULTING INC 3020 CARBON PLACE STE 202 BOULDER, CO 80301 | | 03/05/2024 | Services | $18,400.00 |
| | | | **SUBTOTAL** | **$18,400.00** |
| CLL-CUYAMACA LP 7920 MARAMAR RD STE 123 SAN DIEGO, CA 92126 | | 01/30/2024 | Suppliers or Vendors | $26,075.01 |
| | | 02/29/2024 | Suppliers or Vendors | $26,075.01 |
| | | | **SUBTOTAL** | **$52,150.02** |
| CLOSEOUT GROUP 113 FILLMORE STREET BRISTOL, PA 19007 | | 02/05/2024 | Suppliers or Vendors | $20,430.00 |
| | | 02/12/2024 | Suppliers or Vendors | $34,476.00 |
| | | 03/01/2024 | Suppliers or Vendors | $33,540.00 |
| | | | **SUBTOTAL** | **$88,446.00** |
| CLOSEOUTS SURPLUS & SALVAGE INC 35 LOVE LN NETCONG, NJ 07857 | | 01/30/2024 | Suppliers or Vendors | $58,261.60 |
| | | 02/05/2024 | Suppliers or Vendors | $29,812.00 |
| | | 02/14/2024 | Suppliers or Vendors | $79,576.00 |
| | | | **SUBTOTAL** | **$167,649.60** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CLT LOGISTICS INC<br>75 THERMOS RD<br>SCARBOROUGH, ON M1L 4W8<br>CANADA | | 01/17/2024 | Suppliers or Vendors | $170,690.64 |
| | | 02/14/2024 | Suppliers or Vendors | $138,280.67 |
| | | 03/29/2024 | Suppliers or Vendors | $58,380.00 |
| | | 04/02/2024 | Suppliers or Vendors | $102,351.90 |
| | | | **SUBTOTAL** | **$469,703.21** |
| CLZ PROPERTIES LLC LOMPOC SHOPPINGR<br>4747 N 7TH ST STE 400<br>PHOENIX, AZ 85014 | | 01/30/2024 | Suppliers or Vendors | $4,107.96 |
| | | 02/29/2024 | Suppliers or Vendors | $4,107.96 |
| | | | **SUBTOTAL** | **$8,215.92** |
| CMJ BROTHERS CORP<br>7608 ALONDRA BLVD<br>PARAMOUNT, CA 90723 | | 03/01/2024 | Suppliers or Vendors | $28,570.80 |
| | | 03/19/2024 | Suppliers or Vendors | $160,486.85 |
| | | | **SUBTOTAL** | **$189,057.65** |
| COACHELLA PLAZA LLC<br>PO BOX 871<br>MENIFEE, CA 92586 | | 02/05/2024 | Suppliers or Vendors | $5,774.04 |
| | | 03/04/2024 | Suppliers or Vendors | $28,399.64 |
| | | | **SUBTOTAL** | **$34,173.68** |
| COAST TROPICAL<br>PO BOX 530369<br>SAN DIEGO, CA 92153 | | 01/09/2024 | Suppliers or Vendors | $36,480.00 |
| | | 01/16/2024 | Suppliers or Vendors | $123,083.90 |
| | | 02/27/2024 | Suppliers or Vendors | $163,042.96 |
| | | 03/01/2024 | Suppliers or Vendors | $129,023.50 |
| | | 03/15/2024 | Suppliers or Vendors | $160,096.00 |
| | | 03/26/2024 | Suppliers or Vendors | $734,901.79 |
| | | 03/27/2024 | Suppliers or Vendors | $316,208.00 |
| | | 04/01/2024 | Suppliers or Vendors | $652,570.80 |
| | | | **SUBTOTAL** | **$2,315,406.95** |
| COCA COLA NORTH AMERICA<br>5800 GRANITE PARKWAY STE 900<br>PLANO, TX 75024 | | 01/10/2024 | Suppliers or Vendors | $13,009.20 |
| | | 01/12/2024 | Suppliers or Vendors | $76,401.24 |
| | | 01/16/2024 | Suppliers or Vendors | $29,003.40 |
| | | 01/22/2024 | Suppliers or Vendors | $5,950.80 |
| | | 01/23/2024 | Suppliers or Vendors | $7,020.00 |
| | | 01/26/2024 | Suppliers or Vendors | $17,740.80 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/30/2024 | Suppliers or Vendors | $103,944.06 |
| | | 02/06/2024 | Suppliers or Vendors | $52,919.58 |
| | | 02/09/2024 | Suppliers or Vendors | $31,635.60 |
| | | 02/16/2024 | Suppliers or Vendors | $9,333.00 |
| | | 02/20/2024 | Suppliers or Vendors | $82,019.75 |
| | | 02/21/2024 | Suppliers or Vendors | $36,223.56 |
| | | 02/23/2024 | Suppliers or Vendors | $31,299.96 |
| | | 03/01/2024 | Suppliers or Vendors | $63,678.00 |
| | | 03/04/2024 | Suppliers or Vendors | $65,880.00 |
| | | 03/11/2024 | Suppliers or Vendors | $170,559.06 |
| | | 03/13/2024 | Suppliers or Vendors | $192,318.45 |
| | | | **SUBTOTAL** | **$988,936.46** |
| COCA COLA SOUTHWEST BEVERAGES LLC PO BOX 744010 ATLANTA, GA 30384-4010 | | 01/09/2024 | Suppliers or Vendors | $15,226.67 |
| | | 01/10/2024 | Suppliers or Vendors | $1,085.99 |
| | | 01/11/2024 | Suppliers or Vendors | $2,437.97 |
| | | 01/12/2024 | Suppliers or Vendors | $14,832.57 |
| | | 01/16/2024 | Suppliers or Vendors | $885.37 |
| | | 01/17/2024 | Suppliers or Vendors | $7,296.75 |
| | | 01/18/2024 | Suppliers or Vendors | $3,208.92 |
| | | 01/22/2024 | Suppliers or Vendors | $13,028.70 |
| | | 01/25/2024 | Suppliers or Vendors | $1,133.18 |
| | | 01/26/2024 | Suppliers or Vendors | $10,339.82 |
| | | 01/29/2024 | Suppliers or Vendors | $2,324.00 |
| | | 02/13/2024 | Suppliers or Vendors | $32,750.07 |
| | | 02/15/2024 | Suppliers or Vendors | $1,799.99 |
| | | 02/16/2024 | Suppliers or Vendors | $9,635.00 |
| | | 02/20/2024 | Suppliers or Vendors | $96,626.74 |
| | | 02/21/2024 | Suppliers or Vendors | $4,196.22 |
| | | 02/22/2024 | Suppliers or Vendors | $2,347.80 |
| | | 02/23/2024 | Suppliers or Vendors | $18,489.38 |
| | | 02/28/2024 | Suppliers or Vendors | $6,676.27 |
| | | 02/29/2024 | Suppliers or Vendors | $3,179.27 |
| | | 03/01/2024 | Suppliers or Vendors | $14,231.72 |
| | | 03/06/2024 | Suppliers or Vendors | $6,842.99 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/07/2024 | Suppliers or Vendors | $2,892.55 |
| | | 03/08/2024 | Suppliers or Vendors | $15,196.29 |
| | | 03/13/2024 | Suppliers or Vendors | $7,001.34 |
| | | 03/14/2024 | Suppliers or Vendors | $1,874.10 |
| | | 03/15/2024 | Suppliers or Vendors | $11,625.67 |
| | | 03/20/2024 | Suppliers or Vendors | $4,930.13 |
| | | 03/21/2024 | Suppliers or Vendors | $1,294.44 |
| | | 03/22/2024 | Suppliers or Vendors | $15,762.40 |
| | | | **SUBTOTAL** | **$329,152.31** |
| COLGATE-PALMOLIVE CO 22233 LAKE PARK DR SMYRNA, GA 30080 | | 01/09/2024 | Suppliers or Vendors | $37,241.57 |
| | | 01/16/2024 | Suppliers or Vendors | $10,360.22 |
| | | 01/17/2024 | Suppliers or Vendors | $43,764.84 |
| | | 01/22/2024 | Suppliers or Vendors | $36,109.69 |
| | | 01/23/2024 | Suppliers or Vendors | $71,653.06 |
| | | 01/24/2024 | Suppliers or Vendors | $176,280.45 |
| | | 01/25/2024 | Suppliers or Vendors | $115,630.79 |
| | | 01/26/2024 | Suppliers or Vendors | $77,888.12 |
| | | 01/29/2024 | Suppliers or Vendors | $70,701.12 |
| | | 01/30/2024 | Suppliers or Vendors | $47,073.34 |
| | | 02/01/2024 | Suppliers or Vendors | $115,523.65 |
| | | 02/02/2024 | Suppliers or Vendors | $141,493.97 |
| | | 02/09/2024 | Suppliers or Vendors | $52,286.19 |
| | | 02/20/2024 | Suppliers or Vendors | $5,844.96 |
| | | 02/22/2024 | Suppliers or Vendors | $43,869.51 |
| | | 02/28/2024 | Suppliers or Vendors | $27,824.16 |
| | | 02/29/2024 | Suppliers or Vendors | $138,244.80 |
| | | 03/01/2024 | Suppliers or Vendors | $115,110.80 |
| | | 03/05/2024 | Suppliers or Vendors | $248,136.77 |
| | | 03/06/2024 | Suppliers or Vendors | $109,168.38 |
| | | 03/07/2024 | Suppliers or Vendors | $266,710.19 |
| | | 03/08/2024 | Suppliers or Vendors | $34,339.20 |
| | | 03/11/2024 | Suppliers or Vendors | $66,591.24 |
| | | 03/12/2024 | Suppliers or Vendors | $73,796.63 |
| | | 03/13/2024 | Suppliers or Vendors | $158,583.60 |
| | | 03/15/2024 | Suppliers or Vendors | $67,809.34 |

Debtor Name:  99 Cents Only Stores LLC                                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/18/2024 | Suppliers or Vendors | $187,955.96 |
| | | 03/19/2024 | Suppliers or Vendors | $503,626.64 |
| | | 03/20/2024 | Suppliers or Vendors | $82,457.99 |
| | | 03/21/2024 | Suppliers or Vendors | $31,950.45 |
| | | 03/22/2024 | Suppliers or Vendors | $368,477.09 |
| | | | **SUBTOTAL** | **$3,526,504.72** |
| COLONNA BROTHERS INC<br>4102 BERGEN TURNPIKE<br>NORTH BERGEN, NJ 07047-2510 | | 01/23/2024 | Suppliers or Vendors | $47,333.76 |
| | | 02/26/2024 | Suppliers or Vendors | $53,843.52 |
| | | | **SUBTOTAL** | **$101,177.28** |
| COLTON PUBLIC UTILITIES<br>PO BOX 1367<br>COLTON, CA 92324 | | 01/30/2024 | Other- Utility | $13,482.50 |
| | | 02/22/2024 | Other- Utility | $4,980.62 |
| | | 02/27/2024 | Other- Utility | $6,632.73 |
| | | 03/26/2024 | Other- Utility | $5,184.61 |
| | | 04/02/2024 | Other- Utility | $6,107.70 |
| | | | **SUBTOTAL** | **$36,388.16** |
| COMBINED LINCOLN ROSE LLC<br>PO BOX 402947-032<br>ATLANTA, GA 30384-2947 | | 01/30/2024 | Suppliers or Vendors | $27,654.82 |
| | | | **SUBTOTAL** | **$27,654.82** |
| COMMERICAL BUILDERS GROUP LLC<br>4629 MACRO DR<br>SAN ANTONIO, TX 78218-5420 | | 01/30/2024 | Suppliers or Vendors | $13,383.33 |
| | | 02/29/2024 | Suppliers or Vendors | $13,033.33 |
| | | 03/05/2024 | Suppliers or Vendors | $384.86 |
| | | | **SUBTOTAL** | **$26,801.52** |
| COMPREHENSIVE DISTRIBUTION SERVICES<br>18726 S WESTERN AVE STE 300<br>GARDENA, CA 90248 | | 01/11/2024 | Services | $5,510.45 |
| | | 01/11/2024 | Suppliers or Vendors | $84,475.22 |
| | | 01/18/2024 | Services | $5,397.63 |
| | | 01/18/2024 | Suppliers or Vendors | $129,384.18 |
| | | 02/09/2024 | Suppliers or Vendors | $130,276.22 |
| | | 02/22/2024 | Suppliers or Vendors | $123,240.41 |
| | | 03/01/2024 | Services | $6,767.71 |
| | | 03/01/2024 | Suppliers or Vendors | $53,238.52 |
| | | 03/07/2024 | Services | $6,883.43 |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/07/2024 | Suppliers or Vendors | $66,381.65 |
| | | 03/14/2024 | Services | $4,138.06 |
| | | 03/14/2024 | Suppliers or Vendors | $96,138.36 |
| | | | **SUBTOTAL** | **$711,831.84** |
| CONAGRA FOODS PACKAGED FOODS CO INC<br>FILE 56929<br>LOS ANGELES, CA 90074-6929 | | 01/12/2024 | Suppliers or Vendors | $165,739.54 |
| | | 01/16/2024 | Suppliers or Vendors | $26,302.32 |
| | | 01/17/2024 | Suppliers or Vendors | $29,897.21 |
| | | 01/23/2024 | Suppliers or Vendors | $135,468.92 |
| | | 01/24/2024 | Suppliers or Vendors | $14,027.90 |
| | | 01/26/2024 | Suppliers or Vendors | $72,494.14 |
| | | 02/02/2024 | Suppliers or Vendors | $45,022.90 |
| | | 02/12/2024 | Suppliers or Vendors | $25,200.81 |
| | | 02/15/2024 | Suppliers or Vendors | $44,752.91 |
| | | 02/16/2024 | Suppliers or Vendors | $300,013.40 |
| | | 02/20/2024 | Suppliers or Vendors | $104,432.79 |
| | | 02/22/2024 | Suppliers or Vendors | $54,624.24 |
| | | 02/29/2024 | Suppliers or Vendors | $40,356.84 |
| | | 03/01/2024 | Suppliers or Vendors | $48,143.62 |
| | | 03/04/2024 | Suppliers or Vendors | $39,039.58 |
| | | 03/05/2024 | Suppliers or Vendors | $28,494.18 |
| | | 03/07/2024 | Suppliers or Vendors | $110,594.25 |
| | | 03/08/2024 | Suppliers or Vendors | $141,739.33 |
| | | 03/11/2024 | Suppliers or Vendors | $182,202.61 |
| | | 03/12/2024 | Suppliers or Vendors | $30,758.75 |
| | | 03/14/2024 | Suppliers or Vendors | $100,830.91 |
| | | 03/15/2024 | Suppliers or Vendors | $116,811.47 |
| | | 03/18/2024 | Suppliers or Vendors | $100,284.31 |
| | | 03/22/2024 | Suppliers or Vendors | $296,521.48 |
| | | | **SUBTOTAL** | **$2,253,754.41** |
| CONAIR CORP<br>150 MILFORD RD<br>EAST WINDSOR, NJ 08520 | | 01/26/2024 | Suppliers or Vendors | $20,016.00 |
| | | | **SUBTOTAL** | **$20,016.00** |
| CONCORD WHOLESALE LLC<br>3151 FRUITLAND AVENUE<br>VERNON, CA 90058 | | 01/24/2024 | Suppliers or Vendors | $1,334.88 |
| | | 02/25/2024 | Suppliers or Vendors | $45,381.60 |

Debtor Name:  99 Cents Only Stores LLC                                                            Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/26/2024 | Suppliers or Vendors | $32,048.64 |
| | | 02/29/2024 | Suppliers or Vendors | $148,454.40 |
| | | 03/15/2024 | Suppliers or Vendors | $87,327.00 |
| | | 03/18/2024 | Suppliers or Vendors | $78,346.80 |
| | | | **SUBTOTAL** | **$392,893.32** |
| CONEJO RIVERSIDE GROUP LLC 1932 E DEERE AVE SUITE 150 SANTA ANA, CA 92705 | | 01/09/2024 | Suppliers or Vendors | $22,368.69 |
| | | 02/08/2024 | Suppliers or Vendors | $22,368.69 |
| | | 03/19/2024 | Suppliers or Vendors | $22,368.69 |
| | | | **SUBTOTAL** | **$67,106.07** |
| CONOPCO INCDBA UNILEVER 800 SYLVAN AVENUE ENGLEWOOD CLIFFS, CA 07632 | | 01/23/2024 | Suppliers or Vendors | $9,317.18 |
| | | 01/24/2024 | Suppliers or Vendors | $4,457.53 |
| | | 01/25/2024 | Suppliers or Vendors | $60,462.46 |
| | | 02/01/2024 | Suppliers or Vendors | $85,993.28 |
| | | 02/20/2024 | Suppliers or Vendors | $106,658.61 |
| | | 03/06/2024 | Suppliers or Vendors | $132,041.73 |
| | | 03/07/2024 | Suppliers or Vendors | $172,579.11 |
| | | 03/08/2024 | Suppliers or Vendors | $50,967.39 |
| | | 03/12/2024 | Suppliers or Vendors | $33,531.39 |
| | | 03/13/2024 | Suppliers or Vendors | $41,867.16 |
| | | | **SUBTOTAL** | **$697,875.84** |
| CONRAD URATA 4 LLC 1300 NATIONAL DR STE 100 SACRAMENTO, CA 95834 | | 01/09/2024 | Suppliers or Vendors | $20,801.95 |
| | | 02/08/2024 | Suppliers or Vendors | $20,801.95 |
| | | | **SUBTOTAL** | **$41,603.90** |
| CONTROLTEK USA 200 CROSSING BLVD 2ND FL BRIDGEWATER, NJ 08807 | | 02/07/2024 | Services | $11,232.37 |
| | | 02/16/2024 | Services | $17,754.82 |
| | | | **SUBTOTAL** | **$28,987.19** |
| CONVERGEONE INC 10900 NESBITT AVE SOUTH BLOOMINGTON, MN 55437 | | 02/16/2024 | Services | $10,260.00 |
| | | 02/21/2024 | Services | $4,145.00 |
| | | 02/22/2024 | Services | $23,834.00 |
| | | 03/18/2024 | Services | $8,343.69 |
| | | | **SUBTOTAL** | **$46,582.69** |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COOLEY STREET PARTNERS 527 ALTA AVENUE SANTA MONICA, CA 90402 | | 03/25/2024 | Services | $17,500.00 |
| | | | **SUBTOTAL** | **$17,500.00** |
| COPPER MOON COFFEE LLC 1503 VETERANS MEMORIAL PARKWAY E LAFAYETTE, IN 47905 | | 03/06/2024 | Suppliers or Vendors | $85,393.83 |
| | | | **SUBTOTAL** | **$85,393.83** |
| CORINTHIAN FOODS 174 FOLLINS LN ST SIMONS ISLAND, GA 31522 | | 01/16/2024 | Suppliers or Vendors | $12,517.44 |
| | | | **SUBTOTAL** | **$12,517.44** |
| COSMOPOLITAN FOOD GROUP INC 50 HARRISON ST STE 208 HOBOKEN, NJ 07030 | | 01/09/2024 | Suppliers or Vendors | $26,880.00 |
| | | | **SUBTOTAL** | **$26,880.00** |
| COUNTY OF SAN BERNARDINO 172 W 3RD ST 1ST FL SAN BERNARDINO, CA 92415-0360 | | 01/09/2024 | Other- Tax | $351.00 |
| | | 01/30/2024 | Other- Tax | $780.00 |
| | | 02/20/2024 | Other- Tax | $350.00 |
| | | 02/27/2024 | Other- Tax | $15,539.43 |
| | | 03/12/2024 | Other- Tax | $162,174.32 |
| | | 03/26/2024 | Other- Tax | $858.00 |
| | | 04/02/2024 | Other- Tax | $19,623.01 |
| | | | **SUBTOTAL** | **$199,675.76** |
| COVE PARKDALE COMMONS OPPORTUNITY 6LLC 2958 COLUMBIA STREET TORRANCE, CA 90503 | | 02/05/2024 | Suppliers or Vendors | $3,466.04 |
| | | 03/04/2024 | Suppliers or Vendors | $3,466.04 |
| | | 04/04/2024 | Suppliers or Vendors | $13,799.37 |
| | | | **SUBTOTAL** | **$20,731.45** |
| COVINA PROPERTY LLC 595 EVELYN PLACE BEVERLY HILLS, CA 90210 | | 01/30/2024 | Suppliers or Vendors | $26,543.24 |
| | | 02/29/2024 | Suppliers or Vendors | $26,543.24 |
| | | | **SUBTOTAL** | **$53,086.48** |
| CP WOOD LLC 14 CORPORATE PLAZA DRIVE SUITE 120 NEWPORT BEACH, CA 92660 | | 02/05/2024 | Suppliers or Vendors | $28,831.01 |
| | | 03/04/2024 | Suppliers or Vendors | $28,831.01 |
| | | | **SUBTOTAL** | **$57,662.02** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CR BREA LLC<br>2416 W VALLEY BLVD<br>ALHAMBRA, CA 91803 | | 01/30/2024 | Suppliers or Vendors | $27,266.17 |
| | | 02/29/2024 | Suppliers or Vendors | $27,266.17 |
| | | | SUBTOTAL | **$54,532.34** |
| CRAIG N PEDERSEN AND KRIS B PEDERSO<br>ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $14,110.43 |
| | | 03/04/2024 | Suppliers or Vendors | $14,110.43 |
| | | | SUBTOTAL | **$28,220.86** |
| CREATIVE WORLDWIDE HK LIMITED<br>UNIT NO 6 5/F KAI FUK INDUSTRIAL CE<br>KOWLOON,<br>HONG KONG | | 01/22/2024 | Suppliers or Vendors | $19,972.50 |
| | | 02/01/2024 | Suppliers or Vendors | $68,238.00 |
| | | | SUBTOTAL | **$88,210.50** |
| CRESCENT CROWN DISTRIBUTING LLC<br>1640 W BROADWAY RD<br>MESA, AZ 85202 | | 01/11/2024 | Suppliers or Vendors | $3,447.60 |
| | | 01/17/2024 | Suppliers or Vendors | $2,167.80 |
| | | 01/18/2024 | Suppliers or Vendors | $788.60 |
| | | 01/23/2024 | Suppliers or Vendors | $761.20 |
| | | 01/25/2024 | Suppliers or Vendors | $1,001.00 |
| | | 01/30/2024 | Suppliers or Vendors | $355.50 |
| | | 01/31/2024 | Suppliers or Vendors | $2,118.40 |
| | | 02/18/2024 | Suppliers or Vendors | $3,215.40 |
| | | 02/28/2024 | Suppliers or Vendors | $2,110.20 |
| | | 02/29/2024 | Suppliers or Vendors | $1,809.30 |
| | | 03/18/2024 | Suppliers or Vendors | $3,424.70 |
| | | 03/20/2024 | Suppliers or Vendors | $537.30 |
| | | 04/05/2024 | Suppliers or Vendors | $2,790.90 |
| | | | SUBTOTAL | **$24,527.90** |
| CRIDER INC<br>1 PLANT AVE<br>STILLMORE, GA 30464 | | 01/16/2024 | Suppliers or Vendors | $82,864.32 |
| | | | SUBTOTAL | **$82,864.32** |
| CROCS LIGHTER INC<br>PO BOX 549<br>BREA, CA 92821 | | 01/16/2024 | Suppliers or Vendors | $13,751.40 |
| | | | SUBTOTAL | **$13,751.40** |
| CROWN DISPLAY INC<br>50 ANN ST<br>WEST PITTSTON, PA 18643 | | 02/05/2024 | Suppliers or Vendors | $26,342.40 |

Debtor Name:  99 Cents Only Stores LLC                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$26,342.40** |
| CROWN EQUIPMENT CORP DBA CROWN LIFTKS 44 S WASHINGTON ST NEW BREMON, OH 45869-1247 | | 01/16/2024 | Suppliers or Vendors | $13,648.93 |
| | | 01/24/2024 | Suppliers or Vendors | $1,190.61 |
| | | 02/15/2024 | Suppliers or Vendors | $1,773.65 |
| | | 02/16/2024 | Suppliers or Vendors | $6,329.72 |
| | | 03/01/2024 | Suppliers or Vendors | $4,951.75 |
| | | 03/18/2024 | Suppliers or Vendors | $2,003.99 |
| | | | **SUBTOTAL** | **$29,898.65** |
| CRYSTAL ICE COMPANY INC 1345 W 4TH ST RENO, NV 89503 | | 01/11/2024 | Suppliers or Vendors | $6,084.16 |
| | | 02/23/2024 | Suppliers or Vendors | $2,402.40 |
| | | 03/08/2024 | Suppliers or Vendors | $1,100.00 |
| | | 03/14/2024 | Suppliers or Vendors | $733.00 |
| | | 03/18/2024 | Suppliers or Vendors | $264.00 |
| | | | **SUBTOTAL** | **$10,583.56** |
| CSIM FM 1960 OPERATOR LLC 630 W GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING, PA 19462 | | 01/16/2024 | Suppliers or Vendors | $27,135.58 |
| | | | **SUBTOTAL** | **$27,135.58** |
| CT CORP PO BOX 4349 CAROL STREAM, IL 60197-4349 | | 01/09/2024 | Services | $10,230.00 |
| | | 01/30/2024 | Services | $3,643.00 |
| | | | **SUBTOTAL** | **$13,873.00** |
| CUMBERLAND PACKING CORP 2 CUMBERLAND ST BROOKLYN, NY 11205 | | 02/06/2024 | Suppliers or Vendors | $14,337.79 |
| | | | **SUBTOTAL** | **$14,337.79** |
| CURRENT WHOLESALE ELECTRIC SUPPLY 2800 E 54TH ST VERNON, CA 90058 | | 02/13/2024 | Suppliers or Vendors | $5,419.71 |
| | | 02/27/2024 | Suppliers or Vendors | $2,688.04 |
| | | | **SUBTOTAL** | **$8,107.75** |
| CURTIS WAGNER PLASTICS CORP PO BOX 40505 HOUSTON, TX 77240-0505 | | 01/22/2024 | Suppliers or Vendors | $63,239.40 |
| | | | **SUBTOTAL** | **$63,239.40** |

Debtor Name:  99 Cents Only Stores LLC                       Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CYA PROPERTY MANAGEMENT LLC<br>4444 MANZANITA AVE STE 1<br>CARMICHAEL, CA 95608 | | 01/30/2024 | Suppliers or Vendors | $6,242.67 |
| | | 02/29/2024 | Suppliers or Vendors | $6,242.67 |
| | | | SUBTOTAL | **$12,485.34** |
| CYMA ORCHIDS CORPORATION<br>2929 ETTING ROAD<br>OXNARD, CA 93033 | | 01/17/2024 | Suppliers or Vendors | $84,172.80 |
| | | 01/26/2024 | Suppliers or Vendors | $15,678.72 |
| | | 03/06/2024 | Suppliers or Vendors | $25,560.84 |
| | | 03/13/2024 | Suppliers or Vendors | $36,691.20 |
| | | 03/15/2024 | Suppliers or Vendors | $140,992.84 |
| | | | SUBTOTAL | **$303,096.40** |
| D&Z PROPERTIES LLC<br>18001 VENTURA BLVD #C<br>ENCINO, CA 91316 | | 02/05/2024 | Suppliers or Vendors | $25,899.17 |
| | | 03/04/2024 | Suppliers or Vendors | $25,899.17 |
| | | | SUBTOTAL | **$51,798.34** |
| DA INTERNATIONAL VENTURES INC<br>2408 CONGRESS ST<br>SAN DIEGO, CA 92110 | | 01/12/2024 | Suppliers or Vendors | $28,401.60 |
| | | 01/17/2024 | Suppliers or Vendors | $31,030.40 |
| | | 02/14/2024 | Suppliers or Vendors | $173,784.80 |
| | | 03/08/2024 | Suppliers or Vendors | $14,960.00 |
| | | | SUBTOTAL | **$248,176.80** |
| DADDY RAYS INC<br>1070 INDUSTRIAL CT<br>MOSCOW MILLS, MO 63362 | | 02/23/2024 | Suppliers or Vendors | $36,972.00 |
| | | | SUBTOTAL | **$36,972.00** |
| DAFU INDUSTRIES CO LIMITED<br>RM 1608 BLOCK A JINGLONG<br>GUANGDONG,<br>CHINA | | 01/16/2024 | Suppliers or Vendors | $9,960.00 |
| | | | SUBTOTAL | **$9,960.00** |
| DAHO USA LLC<br>16018 ADELANTE ST UNIT C<br>IRWINDALE, CA 91702 | | 02/01/2024 | Suppliers or Vendors | $41,028.00 |
| | | 02/27/2024 | Suppliers or Vendors | $28,038.00 |
| | | | SUBTOTAL | **$69,066.00** |
| DALIAN PENNY INTERNATIONAL TRADINGCO LTD<br>ROOM 506 5TH FLOOR<br>SHENASHI<br>NO35 LUXUN ROAD,<br>CHINA | | 01/18/2024 | Suppliers or Vendors | $342,600.16 |
| | | 02/05/2024 | Suppliers or Vendors | $89,976.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/01/2024 | Suppliers or Vendors | $112,233.60 |
| | | 03/13/2024 | Suppliers or Vendors | $116,777.76 |
| | | | **SUBTOTAL** | **$661,587.52** |
| DALLAS COUNTY<br>PO BOX 139066<br>DALLAS, TX 75313-9066 | | 01/24/2024 | Other- Tax | $145,604.47 |
| | | 02/27/2024 | Other- Tax | $240.00 |
| | | | **SUBTOTAL** | **$145,844.47** |
| DAN ON & ASSOCIATES DBA<br>DAN-D  PAK<br>2628 S CHERRY AVE<br>FRESNO, CA 93706 | | 02/05/2024 | Suppliers or Vendors | $21,772.80 |
| | | | **SUBTOTAL** | **$21,772.80** |
| DANIEL J DICARLO TRUSTEE<br>ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $21,711.94 |
| | | 03/04/2024 | Suppliers or Vendors | $21,711.94 |
| | | | **SUBTOTAL** | **$43,423.88** |
| DANONE US LLC<br>1 MAPLE AVE<br>WHITE PLAINS, NY 10605 | | 01/09/2024 | Suppliers or Vendors | $8,707.30 |
| | | 01/10/2024 | Suppliers or Vendors | $68,446.50 |
| | | 02/07/2024 | Suppliers or Vendors | $8,901.00 |
| | | 02/23/2024 | Suppliers or Vendors | $7,586.68 |
| | | 02/28/2024 | Suppliers or Vendors | $6,541.33 |
| | | 03/05/2024 | Suppliers or Vendors | $9,532.98 |
| | | | **SUBTOTAL** | **$109,715.79** |
| DARIEN ALEXIS KELLY<br>ADDRESS ON FILE | | 01/30/2024 | Services | $13,043.93 |
| | | | **SUBTOTAL** | **$13,043.93** |
| DARRELL A JONES JR<br>ADDRESS ON FILE | | 01/10/2024 | Services | $1,125.00 |
| | | 01/16/2024 | Services | $1,200.00 |
| | | 01/22/2024 | Services | $1,950.00 |
| | | 01/26/2024 | Services | $1,125.00 |
| | | 02/02/2024 | Services | $2,475.00 |
| | | 02/09/2024 | Services | $2,325.00 |
| | | 02/16/2024 | Services | $1,425.00 |
| | | 02/28/2024 | Services | $2,325.00 |
| | | 03/01/2024 | Services | $1,950.00 |
| | | 03/08/2024 | Services | $2,700.00 |
| | | 03/15/2024 | Services | $2,925.00 |
| | | 03/22/2024 | Services | $3,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$24,525.00** |
| DART CONTAINER CORPORATION 500 HOGSBACK RD MASON, MI 48854 | | 01/12/2024 | Suppliers or Vendors | $10,504.62 |
| | | | **SUBTOTAL** | **$10,504.62** |
| DART WAREHOUSE CORPORATION 1430 S EASTMAN AVE LOS ANGELES, CA 90023 | | 01/26/2024 | Services | $183.56 |
| | | 01/31/2024 | Services | $1,101,530.00 |
| | | 02/29/2024 | Services | $1,101,530.00 |
| | | | **SUBTOTAL** | **$2,203,243.56** |
| DATAMAX SYSTEM SOLUTIONS INC 6251 PARK OF COMMERCE BLVD STE B BOCA RATON, FL 33487 | | 02/27/2024 | Services | $9,732.14 |
| | | 03/06/2024 | Suppliers or Vendors | $106,000.00 |
| | | | **SUBTOTAL** | **$115,732.14** |
| DATE PALM BST LLC 550 S HILL STREET SUITE 875 LOS ANGELES, CA 90013 | | 01/09/2024 | Suppliers or Vendors | $36,115.52 |
| | | 02/08/2024 | Suppliers or Vendors | $36,115.52 |
| | | | **SUBTOTAL** | **$72,231.04** |
| DAVID GIACOMINI ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $19,053.33 |
| | | 02/16/2024 | Suppliers or Vendors | $6,874.95 |
| | | 02/22/2024 | Suppliers or Vendors | $12,845.42 |
| | | 03/04/2024 | Suppliers or Vendors | $19,053.33 |
| | | | **SUBTOTAL** | **$57,827.03** |
| DAVID YASHAR ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $21,635.27 |
| | | 03/04/2024 | Suppliers or Vendors | $21,635.27 |
| | | | **SUBTOTAL** | **$43,270.54** |
| DAYFORCE US INC 3311 EAST OLD SHAKOPEE RD MINNEAPOLIS, MN 55425 | | 01/26/2024 | Suppliers or Vendors | $10,073.24 |
| | | 02/05/2024 | Suppliers or Vendors | $118,605.66 |
| | | 02/23/2024 | Suppliers or Vendors | $10,073.24 |
| | | 02/27/2024 | Suppliers or Vendors | $92,909.08 |
| | | 03/01/2024 | Suppliers or Vendors | $4,038.25 |
| | | 03/05/2024 | Suppliers or Vendors | $1,957.50 |
| | | 03/27/2024 | Suppliers or Vendors | $2,593.84 |
| | | 04/04/2024 | Suppliers or Vendors | $152,315.39 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$392,566.20** |
| DAYKA & HACKETT LLC<br>42874 ROAD 64<br>REEDLEY, 93654 | | 02/12/2024 | Suppliers or Vendors | $23,220.00 |
| | | | **SUBTOTAL** | **$23,220.00** |
| DAZZLING INTERNATIONAL LTD<br>RM 1102 SEA VIEW CENTER<br>KOWLOON,<br>HONG KONG | | 01/16/2024 | Suppliers or Vendors | $13,439.52 |
| | | | **SUBTOTAL** | **$13,439.52** |
| DDRM HILLTOP PLAZA LP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | 01/30/2024 | Suppliers or Vendors | $26,069.38 |
| | | 02/29/2024 | Suppliers or Vendors | $26,069.38 |
| | | | **SUBTOTAL** | **$52,138.76** |
| DECISIONPOINT SYSTEMS CA INC<br>8697 RESEARCH DR<br>IRVINE, CA 92618 | | 01/17/2024 | Services | $6,458.00 |
| | | 02/21/2024 | Services | $1,259.09 |
| | | 03/06/2024 | Services | $3,188.48 |
| | | 03/14/2024 | Suppliers or Vendors | $29,756.28 |
| | | | **SUBTOTAL** | **$40,661.85** |
| DECKER LIGHTING SUPPLY<br>8530 VENICE BLVD<br>LOS ANGELES, CA 90034 | | 01/16/2024 | Suppliers or Vendors | $54,038.25 |
| | | 02/13/2024 | Suppliers or Vendors | $721.61 |
| | | | **SUBTOTAL** | **$54,759.86** |
| DEERWOOD STRATEGIC PARTNERS LLC<br>3720 S SUSAN STREET SUITE 100<br>SANTA ANA, CA 92704 | | 02/05/2024 | Suppliers or Vendors | $23,570.15 |
| | | 03/04/2024 | Suppliers or Vendors | $23,570.15 |
| | | | **SUBTOTAL** | **$47,140.30** |
| DEL MONTE 3 LP<br>655 REDWOOD HIGHWAY SUITE 177<br>MILL VALLEY, CA 94941 | | 02/05/2024 | Suppliers or Vendors | $19,221.10 |
| | | 03/04/2024 | Suppliers or Vendors | $19,221.10 |
| | | | **SUBTOTAL** | **$38,442.20** |
| DEL MONTE FOODS INC<br>375 N SHORE DR<br>PITTSBURGH, PA 15212 | | 01/11/2024 | Suppliers or Vendors | $24,216.19 |
| | | 01/12/2024 | Suppliers or Vendors | $55,821.90 |
| | | 01/22/2024 | Suppliers or Vendors | $64,375.06 |
| | | 01/26/2024 | Suppliers or Vendors | $24,216.19 |

Debtor Name:  99 Cents Only Stores LLC                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/08/2024 | Suppliers or Vendors | $24,216.19 |
| | | 02/09/2024 | Suppliers or Vendors | $24,216.19 |
| | | 02/22/2024 | Suppliers or Vendors | $34,377.07 |
| | | 03/01/2024 | Suppliers or Vendors | $42,501.58 |
| | | 03/04/2024 | Suppliers or Vendors | $24,216.19 |
| | | 03/08/2024 | Suppliers or Vendors | $24,216.19 |
| | | 03/11/2024 | Suppliers or Vendors | $24,216.19 |
| | | 03/12/2024 | Suppliers or Vendors | $37,693.39 |
| | | 03/15/2024 | Suppliers or Vendors | $31,326.76 |
| | | 03/21/2024 | Suppliers or Vendors | $24,216.19 |
| | | 03/22/2024 | Suppliers or Vendors | $30,819.43 |
| | | | **SUBTOTAL** | **$490,644.71** |
| DELTA BRANDS INC<br>1890 PALMER AVENUE<br>LARCHMONT, NY 10538 | | 01/09/2024 | Suppliers or Vendors | $31,157.65 |
| | | 02/14/2024 | Suppliers or Vendors | $39,167.86 |
| | | 02/23/2024 | Suppliers or Vendors | $47,891.42 |
| | | 02/29/2024 | Suppliers or Vendors | $66,761.52 |
| | | 03/08/2024 | Suppliers or Vendors | $1,001.95 |
| | | 03/15/2024 | Suppliers or Vendors | $68,374.56 |
| | | | **SUBTOTAL** | **$254,354.96** |
| DEPARTMENT OF HOMELAND SECURITY<br>U.S. BANK GOVERNMENT LOCKBOX<br>1005 CONVENTION PLAZA<br>ST. LOUIS, MO 63101 | | 01/26/2024 | Services | $1,479,342.78 |
| | | 02/27/2024 | Services | $1,189,797.67 |
| | | 04/05/2024 | Services | $1,911,368.47 |
| | | | **SUBTOTAL** | **$4,580,508.92** |
| DEPT OF CONSERVATION<br>PO BOX 277820<br>SACRAMENTO, CA 95827 | | 01/30/2024 | Other- Tax | $654,381.89 |
| | | 02/26/2024 | Other- Tax | $603,305.88 |
| | | | **SUBTOTAL** | **$1,257,687.77** |
| DEPT OF MOTOR VEHICLES<br>PO BOX 942894<br>SACRAMENTO, CA 94294-0894 | | 01/30/2024 | Services | $5,935.00 |
| | | 02/27/2024 | Services | $2,967.00 |
| | | | **SUBTOTAL** | **$8,902.00** |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DERITO TALKING STICK NORTH LLC 9120 EAST TALKING STICK WAY SUITE E SCOTTSDALE, AZ 85250 | | 02/05/2024 | Suppliers or Vendors | $20,425.93 |
| | | 03/05/2024 | Suppliers or Vendors | $20,425.93 |
| | | | SUBTOTAL | **$40,851.86** |
| DEWEY PEST AND TERMITE CONTROL CO 939 E UNION STREET PASADENA, CA 91106 | | 01/16/2024 | Services | $8,293.00 |
| | | 02/13/2024 | Services | $5,465.00 |
| | | | SUBTOTAL | **$13,758.00** |
| DF STAUFFER BISCUIT CO INC PO BOX 12002 YORK, PA 17402 | | 01/12/2024 | Suppliers or Vendors | $78,027.84 |
| | | 03/29/2024 | Suppliers or Vendors | $39,408.00 |
| | | | SUBTOTAL | **$117,435.84** |
| DFRZ INC 18351 COLIMA ROAD STE 176 ROWLAND HEIGHTS, CA 91748 | | 01/18/2024 | Suppliers or Vendors | $31,542.72 |
| | | 02/01/2024 | Suppliers or Vendors | $55,929.84 |
| | | 02/02/2024 | Suppliers or Vendors | $27,984.60 |
| | | | SUBTOTAL | **$115,457.16** |
| DIGO TOYS INDUSTRIAL COMPANY LIMITE YUTAN ROAD WEST CHENGHUA DISTRICT SHANTOU, 515800 CHINA | | 01/11/2024 | Suppliers or Vendors | $63,031.80 |
| | | 02/01/2024 | Suppliers or Vendors | $44,722.02 |
| | | | SUBTOTAL | **$107,753.82** |
| DIMARE FRESH INC 4629 DIPLOMACY ROAD FORT WORTH, TX 76155 | | 01/12/2024 | Suppliers or Vendors | $53,870.40 |
| | | 01/24/2024 | Suppliers or Vendors | $8,277.30 |
| | | 03/08/2024 | Suppliers or Vendors | $73,257.66 |
| | | 03/15/2024 | Suppliers or Vendors | $31,795.20 |
| | | 04/04/2024 | Suppliers or Vendors | $110,196.15 |
| | | | SUBTOTAL | **$277,396.71** |
| DIRECT TRAFFIC SOLUTIONS INC 7601 N FEDERAL HWY SUITE A125 BOCA RATON, FL 33487 | | 01/12/2024 | Services | $4,000.00 |
| | | 02/15/2024 | Services | $6,000.00 |
| | | 02/16/2024 | Services | $6,365.00 |
| | | 02/23/2024 | Services | $3,052.50 |

Debtor Name:  99 Cents Only Stores LLC                                                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/08/2024 | Services | $4,000.00 |
| | | 03/11/2024 | Services | $2,650.00 |
| | | 03/22/2024 | Services | $2,000.00 |
| | | | **SUBTOTAL** | **$28,067.50** |
| DISTINGUISHED LLC<br>PO BOX 2027<br>LONG BEACH, CA 90801 | | 01/09/2024 | Suppliers or Vendors | $25,527.55 |
| | | 02/08/2024 | Suppliers or Vendors | $25,527.55 |
| | | 03/05/2024 | Suppliers or Vendors | $25,527.55 |
| | | | **SUBTOTAL** | **$76,582.65** |
| DISTRIBUIDORA DE LA ROSA<br>S.A. DE C.<br>9543 HEINRICH HERTZ DRIVE<br>SUITE 1-A<br>SAN DIEGO, CA 92154 | | 03/15/2024 | Suppliers or Vendors | $72,691.20 |
| | | 03/18/2024 | Suppliers or Vendors | $79,006.68 |
| | | | **SUBTOTAL** | **$151,697.88** |
| DIXON TICONDEROGA COMPANY<br>2525 N CASALOMA DRIVE<br>APPLETON, WI 54913 | | 02/13/2024 | Suppliers or Vendors | $4,509.50 |
| | | 02/16/2024 | Suppliers or Vendors | $1,742.50 |
| | | 02/22/2024 | Suppliers or Vendors | $4,080.00 |
| | | 02/26/2024 | Suppliers or Vendors | $47,656.50 |
| | | | **SUBTOTAL** | **$57,988.50** |
| DOLE FRESH VEGETABLES<br>PO BOX 2018<br>MONTEREY, CA 93942 | | 01/09/2024 | Suppliers or Vendors | $12,874.71 |
| | | 01/12/2024 | Suppliers or Vendors | $17,592.24 |
| | | 01/16/2024 | Suppliers or Vendors | $9,550.29 |
| | | 01/17/2024 | Suppliers or Vendors | $11,667.94 |
| | | 01/22/2024 | Suppliers or Vendors | $12,657.89 |
| | | 02/23/2024 | Suppliers or Vendors | $194,472.42 |
| | | 02/26/2024 | Suppliers or Vendors | $20,734.50 |
| | | 02/27/2024 | Suppliers or Vendors | $8,886.21 |
| | | 03/15/2024 | Suppliers or Vendors | $76,408.22 |
| | | 03/18/2024 | Suppliers or Vendors | $8,893.61 |
| | | 03/20/2024 | Suppliers or Vendors | $12,103.16 |
| | | 03/22/2024 | Suppliers or Vendors | $16,080.21 |
| | | 03/25/2024 | Suppliers or Vendors | $11,757.93 |
| | | 03/27/2024 | Suppliers or Vendors | $9,039.66 |
| | | 04/04/2024 | Suppliers or Vendors | $109,191.37 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$531,910.36** |
| DOLE PACKAGED FOODS LLC 1 DOLE DR WESTLAKE VILLAGE, CA 91362 | | 02/23/2024 | Suppliers or Vendors | $34,496.00 |
| | | 03/15/2024 | Suppliers or Vendors | $35,200.00 |
| | | | **SUBTOTAL** | **$69,696.00** |
| DOLLAR CHAIN CORP 13089 PEYTON DR SUITE C CHINO HILLS, CA 91709 | | 01/23/2024 | Suppliers or Vendors | $19,602.00 |
| | | | **SUBTOTAL** | **$19,602.00** |
| DOLLAR RITE INTERNATIONAL INC 13F NO 95 MINQUAN ROAD NEW TAIPEI CITY, 231 TAIWAN | | 02/05/2024 | Suppliers or Vendors | $25,957.35 |
| | | 02/29/2024 | Suppliers or Vendors | $11,534.40 |
| | | | **SUBTOTAL** | **$37,491.75** |
| DOLLAR SOURCING TRADING CO LTD NO 128 CHANGSHOU EAST ROAD NINGBO, 315012 CHINA | | 01/18/2024 | Suppliers or Vendors | $134,713.80 |
| | | 02/05/2024 | Suppliers or Vendors | $56,433.00 |
| | | | **SUBTOTAL** | **$191,146.80** |
| DONAGHY SALES LLC 2363 S CEDAR AVE FRESNO, CA 93725 | | 01/12/2024 | Suppliers or Vendors | $723.00 |
| | | 01/23/2024 | Suppliers or Vendors | $3,713.29 |
| | | 01/26/2024 | Suppliers or Vendors | $1,390.90 |
| | | 02/09/2024 | Suppliers or Vendors | $627.90 |
| | | 02/16/2024 | Suppliers or Vendors | $883.55 |
| | | 02/23/2024 | Suppliers or Vendors | $958.25 |
| | | 02/28/2024 | Suppliers or Vendors | $1,164.70 |
| | | 02/29/2024 | Suppliers or Vendors | $731.95 |
| | | 03/01/2024 | Suppliers or Vendors | $1,285.85 |
| | | 03/15/2024 | Suppliers or Vendors | $674.55 |
| | | 03/22/2024 | Suppliers or Vendors | $896.20 |
| | | | **SUBTOTAL** | **$13,050.14** |
| DOUBLE ENTERPRISE DEVELOPMENT CO LT FLAT RM 604 6 F EASEY COMMERCIAL BU HONG KONG, HONG KONG | | 02/05/2024 | Suppliers or Vendors | $22,500.00 |
| | | | **SUBTOTAL** | **$22,500.00** |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DOUGLAS CENTER TRUST ACCOUNT CO CHA 4835 E CACTUS ROAD SUITE 443 SCOTTSDALE, AZ 85254 | | 02/05/2024 | Suppliers or Vendors | $4,549.47 |
| | | 03/04/2024 | Suppliers or Vendors | $4,549.47 |
| | | | SUBTOTAL | $9,098.94 |
| DOWIN ENTERPRISE INC 9631 E LAS TUNAS DR STE A-1 TEMPLE CITY, CA 91780 | | 02/05/2024 | Suppliers or Vendors | $78,831.41 |
| | | 02/29/2024 | Suppliers or Vendors | $57,541.92 |
| | | | SUBTOTAL | $136,373.33 |
| DR PEPPER SNAPPLE GROUP DBA SEVEN UBOTTLING CO PO BOX 742472 LOS ANGELES, CA 90074-2472 | | 01/10/2024 | Suppliers or Vendors | $672.00 |
| | | 01/18/2024 | Suppliers or Vendors | $43,441.59 |
| | | 01/23/2024 | Suppliers or Vendors | $9,805.07 |
| | | 01/25/2024 | Suppliers or Vendors | $1,832.80 |
| | | 01/26/2024 | Suppliers or Vendors | $4,456.41 |
| | | 01/29/2024 | Suppliers or Vendors | $526.80 |
| | | 02/01/2024 | Suppliers or Vendors | $1,270.52 |
| | | 02/06/2024 | Suppliers or Vendors | $152,124.00 |
| | | 02/13/2024 | Suppliers or Vendors | $107,520.00 |
| | | 03/01/2024 | Suppliers or Vendors | $27,561.02 |
| | | 03/06/2024 | Suppliers or Vendors | $1,630.72 |
| | | 03/07/2024 | Suppliers or Vendors | $1,907.66 |
| | | 03/08/2024 | Suppliers or Vendors | $6,751.56 |
| | | 03/13/2024 | Suppliers or Vendors | $122,165.60 |
| | | 03/14/2024 | Suppliers or Vendors | $2,518.99 |
| | | 03/15/2024 | Suppliers or Vendors | $23,926.46 |
| | | 03/19/2024 | Suppliers or Vendors | $40,118.40 |
| | | | SUBTOTAL | $548,229.60 |
| DR PEPPER SNAPPLE GROUP DBA SEVEN UBOTTLING CO PO BOX 742472 LOS ANGELES, CA 90074-2472 | | 01/12/2024 | Suppliers or Vendors | $268.80 |
| | | 02/01/2024 | Suppliers or Vendors | $3,510.91 |
| | | 02/26/2024 | Suppliers or Vendors | $1,120.00 |
| | | 03/07/2024 | Suppliers or Vendors | $1,097.60 |
| | | 03/15/2024 | Suppliers or Vendors | $47,040.00 |
| | | 03/22/2024 | Suppliers or Vendors | $37,379.16 |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$90,416.47** |
| DREAM GEAR<br>20001 S WESTERN AVE<br>TORRANCE, CA 90501 | | 01/30/2024 | Suppliers or Vendors | $21,052.80 |
| | | | **SUBTOTAL** | **$21,052.80** |
| DREYERS GRAND ICE CREAM INC<br>5929 COLLEGE AVENUE<br>OAKLAND, CA 94618 | | 02/22/2024 | Suppliers or Vendors | $5,648.64 |
| | | 03/19/2024 | Suppliers or Vendors | $62,197.91 |
| | | | **SUBTOTAL** | **$67,846.55** |
| DURATRON INDUSTRIES INC<br>10160 OLNEY ST<br>EL MONTE, CA 91731 | | 02/05/2024 | Suppliers or Vendors | $47,684.64 |
| | | 02/29/2024 | Suppliers or Vendors | $27,504.00 |
| | | | **SUBTOTAL** | **$75,188.64** |
| DYNASTY FARMS INC<br>740 AIRPORT BLVD<br>SALINAS, CA 93901 | | 01/09/2024 | Suppliers or Vendors | $28,224.00 |
| | | 01/12/2024 | Suppliers or Vendors | $49,700.52 |
| | | 01/16/2024 | Suppliers or Vendors | $115,308.66 |
| | | 01/17/2024 | Suppliers or Vendors | $53,320.85 |
| | | 01/26/2024 | Suppliers or Vendors | $109,703.68 |
| | | 02/01/2024 | Suppliers or Vendors | $82,386.12 |
| | | 02/02/2024 | Suppliers or Vendors | $131,164.42 |
| | | 02/05/2024 | Suppliers or Vendors | $261,282.90 |
| | | 02/15/2024 | Suppliers or Vendors | $27,083.52 |
| | | 02/23/2024 | Suppliers or Vendors | $232,533.94 |
| | | 02/26/2024 | Suppliers or Vendors | $102,108.78 |
| | | 02/28/2024 | Suppliers or Vendors | $151,573.38 |
| | | 02/29/2024 | Suppliers or Vendors | $88,125.42 |
| | | 03/01/2024 | Suppliers or Vendors | $83,936.34 |
| | | 03/06/2024 | Suppliers or Vendors | $17,640.00 |
| | | 03/08/2024 | Suppliers or Vendors | $124,874.82 |
| | | 03/15/2024 | Suppliers or Vendors | $158,624.16 |
| | | 03/20/2024 | Suppliers or Vendors | $436,834.50 |
| | | 03/21/2024 | Suppliers or Vendors | $571,461.64 |
| | | 03/22/2024 | Suppliers or Vendors | $150,230.64 |
| | | 04/01/2024 | Suppliers or Vendors | $366,041.10 |
| | | | **SUBTOTAL** | **$3,342,159.39** |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DYSUN INTERNATIONAL DEVELOPMENT LTD NO 1 A YILIN WEST STREET LONGXI ROAD, 510388 CHINA | | 01/16/2024 | Suppliers or Vendors | $16,296.00 |
| | | | **SUBTOTAL** | **$16,296.00** |
| E & A WORLDWIDE TRADERS, INC. 4709 30TH ST 4TH FL LONG ISLAND, NY 11101 | | 02/07/2024 | Suppliers or Vendors | $113,911.20 |
| | | | **SUBTOTAL** | **$113,911.20** |
| E & L INVESTMENTS LLC 2200 PEBBLE BEACH TRAIL OXNARD, CA 93036 | | 01/09/2024 | Suppliers or Vendors | $13,126.61 |
| | | 01/29/2024 | Suppliers or Vendors | $4,326.40 |
| | | 02/07/2024 | Suppliers or Vendors | $27,539.38 |
| | | 02/08/2024 | Suppliers or Vendors | $13,126.61 |
| | | 02/16/2024 | Suppliers or Vendors | $4,421.30 |
| | | 03/25/2024 | Suppliers or Vendors | $13,126.61 |
| | | | **SUBTOTAL** | **$75,666.91** |
| E D PRODUCE 726 MATEO ST LOS ANGELES, CA 90021 | | 01/09/2024 | Suppliers or Vendors | $10,454.44 |
| | | 01/12/2024 | Suppliers or Vendors | $28,395.98 |
| | | 01/16/2024 | Suppliers or Vendors | $17,719.82 |
| | | 01/17/2024 | Suppliers or Vendors | $15,592.78 |
| | | 02/12/2024 | Suppliers or Vendors | $52,884.65 |
| | | 02/26/2024 | Suppliers or Vendors | $62,515.12 |
| | | 04/03/2024 | Suppliers or Vendors | $371,531.80 |
| | | 04/04/2024 | Suppliers or Vendors | $47,016.36 |
| | | | **SUBTOTAL** | **$606,110.95** |
| EARTH & OCEAN LLC 1401 MONTEREY PASS RD UNIT 3 MONTEREY PARK, CA 91754 | | 03/22/2024 | Suppliers or Vendors | $15,840.00 |
| | | | **SUBTOTAL** | **$15,840.00** |
| EARTH AND I LLC 19197 GOLDEN VALLEY RD 118 CANYON COUNTRY, CA 91387 | | 02/01/2024 | Suppliers or Vendors | $190,857.64 |
| | | | **SUBTOTAL** | **$190,857.64** |
| EAST BAY MUNICIPAL UTILITY DIS PO BOX 1000 OAKLAND, CA 94649-0001 | | 01/11/2024 | Other- Utility | $725.02 |
| | | 02/05/2024 | Other- Utility | $5,796.43 |
| | | 03/05/2024 | Other- Utility | $1,318.93 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/02/2024 | Other- Utility | $4,980.20 |
| | | 04/05/2024 | Other- Utility | $1,052.78 |
| | | | **SUBTOTAL** | **$13,873.36** |
| E-BEVERLY HOLDINGS LLC<br>6140 BRENT THURMAN WAY<br>SUITE 140<br>LAS VEGAS, NV 89148 | | 01/09/2024 | Suppliers or Vendors | $21,605.88 |
| | | 02/08/2024 | Suppliers or Vendors | $21,605.88 |
| | | 03/05/2024 | Suppliers or Vendors | $21,605.88 |
| | | | **SUBTOTAL** | **$64,817.64** |
| ECOLAB INCPEST CONTROL<br>1 ECOLAB PLACE<br>ST PAUL, MN 55102 | | 01/26/2024 | Suppliers or Vendors | $115.29 |
| | | 02/15/2024 | Suppliers or Vendors | $79,514.86 |
| | | 02/22/2024 | Suppliers or Vendors | $115.29 |
| | | 03/01/2024 | Suppliers or Vendors | $80,637.24 |
| | | | **SUBTOTAL** | **$160,382.68** |
| EDDY PACKING COMPANY INC<br>404 AIRPORT RD<br>YOAKUM, TX 77995 | | 01/16/2024 | Suppliers or Vendors | $13,267.80 |
| | | | **SUBTOTAL** | **$13,267.80** |
| EDGEWOOD PARTNERS INSURANCE CENTER<br>1 CALIFORNIA STREET SUITE 400<br>SAN FRANCISCO, CA 94111 | | 01/29/2024 | Services | $2,976.72 |
| | | 02/06/2024 | Services | $2,976.72 |
| | | 02/15/2024 | Services | $96,520.50 |
| | | 03/05/2024 | Services | $2,976.72 |
| | | | **SUBTOTAL** | **$105,450.66** |
| EDRIS PLASTICS MFG INC<br>4560 PACIFIC BLVD<br>VERNON, CA 90058 | | 02/08/2024 | Suppliers or Vendors | $291,055.20 |
| | | | **SUBTOTAL** | **$291,055.20** |
| EDTX EQUIPMENT DEPOT LTD<br>1105 WOODED ACRES STE 700<br>WACO, TX 76710 | | 01/11/2024 | Suppliers or Vendors | $3,901.31 |
| | | 01/17/2024 | Suppliers or Vendors | $1,135.43 |
| | | 01/18/2024 | Suppliers or Vendors | $6,698.51 |
| | | 02/09/2024 | Suppliers or Vendors | $533.22 |
| | | 02/12/2024 | Suppliers or Vendors | $1,135.43 |
| | | 03/08/2024 | Suppliers or Vendors | $784.14 |
| | | 03/18/2024 | Suppliers or Vendors | $1,135.43 |
| | | | **SUBTOTAL** | **$15,323.47** |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EGGS UNLIMITED LLC<br>92 CORPORATE PARK SUITE<br>C-803<br>IRVINE, CA 92606 | | 01/11/2024 | Suppliers or Vendors | $39,636.00 |
| | | 01/12/2024 | Suppliers or Vendors | $101,708.28 |
| | | 01/16/2024 | Suppliers or Vendors | $48,906.00 |
| | | 01/17/2024 | Suppliers or Vendors | $59,904.00 |
| | | 01/22/2024 | Suppliers or Vendors | $249,217.92 |
| | | 02/14/2024 | Suppliers or Vendors | $136,107.27 |
| | | 02/20/2024 | Suppliers or Vendors | $200,581.20 |
| | | 02/21/2024 | Suppliers or Vendors | $169,416.00 |
| | | 02/22/2024 | Suppliers or Vendors | $111,225.72 |
| | | 02/23/2024 | Suppliers or Vendors | $251,575.98 |
| | | 02/26/2024 | Suppliers or Vendors | $94,536.00 |
| | | 02/28/2024 | Suppliers or Vendors | $72,331.20 |
| | | 03/15/2024 | Suppliers or Vendors | $237,510.00 |
| | | 03/25/2024 | Suppliers or Vendors | $59,202.00 |
| | | 03/27/2024 | Suppliers or Vendors | $110,745.15 |
| | | | **SUBTOTAL** | **$1,942,602.72** |
| EL PASO ELECTRIC COMPANY<br>PO BOX 650801<br>DALLAS, TX 75265-0801 | | 01/16/2024 | Other- Utility | $2,819.87 |
| | | 02/16/2024 | Other- Utility | $3,175.06 |
| | | 03/15/2024 | Other- Utility | $2,909.12 |
| | | | **SUBTOTAL** | **$8,904.05** |
| EL PASO TAX ASSESSOR<br>COLLECTOR<br>PO BOX 2992<br>EL PASO, TX 79999-2992 | | 01/23/2024 | Other- Tax | $17,050.75 |
| | | 01/24/2024 | Other- Tax | $50,422.47 |
| | | | **SUBTOTAL** | **$67,473.22** |
| ELMER CANDY CORP<br>DEPT AT 952467<br>ATLANTA, GA 31192-2467 | | 02/01/2024 | Suppliers or Vendors | $137,090.88 |
| | | | **SUBTOTAL** | **$137,090.88** |
| EMCOR FACILITIES SERVICES<br>INC<br>9655 READING ROAD<br>CINCINNATI, OH 45215 | | 03/08/2024 | Suppliers or Vendors | $219,240.00 |
| | | | **SUBTOTAL** | **$219,240.00** |
| EMERSON HEALTHCARE LLC<br>407 E LANCASTER AVE<br>WAYNE, PA 19087 | | 03/06/2024 | Suppliers or Vendors | $71,336.16 |
| | | | **SUBTOTAL** | **$71,336.16** |

Debtor Name:  99 Cents Only Stores LLC                                                                     Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EMPIRE DISTRIBUTORS 11383 NEWPORT DRIVE RANCHO CUCAMONGA, CA 91730 | | 01/12/2024 | Suppliers or Vendors | $1,736.44 |
| | | 01/23/2024 | Suppliers or Vendors | $4,663.39 |
| | | 02/16/2024 | Suppliers or Vendors | $189,916.16 |
| | | 02/23/2024 | Suppliers or Vendors | $48,636.13 |
| | | 03/07/2024 | Suppliers or Vendors | $2,077.50 |
| | | | **SUBTOTAL** | **$247,029.62** |
| ENERGIZER BATTERY INC 533 MARYVILLE UNIVERSITY DR ST LOUIS, MO 63141 | | 02/08/2024 | Suppliers or Vendors | $25,301.56 |
| | | | **SUBTOTAL** | **$25,301.56** |
| ENGAGE 2 EXCEL RECRUITMENT SOLUTION PO BOX 1719 STATESVILLE, NC 28687 | | 01/16/2024 | Services | $5,000.00 |
| | | 02/06/2024 | Services | $7,048.18 |
| | | 02/16/2024 | Services | $5,000.00 |
| | | 03/18/2024 | Services | $5,000.00 |
| | | | **SUBTOTAL** | **$22,048.18** |
| ENGIE INSIGHT SERVICES INC 1313 N ATLANTIC ST STE 5000 SPOKANE, WA 99201-2330 | | 01/09/2024 | Other- Utility | $387,890.11 |
| | | 01/10/2024 | Other- Utility | $45,609.02 |
| | | 01/11/2024 | Other- Utility | $33,195.37 |
| | | 01/12/2024 | Other- Utility | $34,707.49 |
| | | 01/16/2024 | Other- Utility | $89,454.78 |
| | | 01/17/2024 | Other- Utility | $227,969.65 |
| | | 01/18/2024 | Other- Utility | $23,722.38 |
| | | 01/19/2024 | Other- Utility | $30,248.87 |
| | | 01/22/2024 | Other- Utility | $93,393.64 |
| | | 01/23/2024 | Other- Utility | $152,560.30 |
| | | 01/24/2024 | Other- Utility | $38,565.04 |
| | | 01/25/2024 | Other- Utility | $33,191.19 |
| | | 01/26/2024 | Other- Utility | $11,766.52 |
| | | 01/29/2024 | Other- Utility | $146,061.43 |
| | | 01/30/2024 | Other- Utility | $162,857.18 |
| | | 01/31/2024 | Other- Utility | $72,411.23 |
| | | 02/01/2024 | Other- Utility | $36,908.17 |
| | | 02/02/2024 | Other- Utility | $9,986.71 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/05/2024 | Other- Utility | $182,792.14 |
| | | 02/06/2024 | Other- Utility | $146,238.71 |
| | | 02/07/2024 | Other- Utility | $79,210.14 |
| | | 02/08/2024 | Other- Utility | $28,671.82 |
| | | 02/09/2024 | Other- Utility | $4,238.12 |
| | | 02/12/2024 | Other- Utility | $39,032.45 |
| | | 02/13/2024 | Other- Utility | $359,358.10 |
| | | 02/14/2024 | Other- Utility | $23,094.86 |
| | | 02/15/2024 | Other- Utility | $26,772.66 |
| | | 02/16/2024 | Other- Utility | $16,937.37 |
| | | 02/20/2024 | Other- Utility | $109,557.68 |
| | | 02/21/2024 | Other- Utility | $194,473.26 |
| | | 02/22/2024 | Other- Utility | $27,676.24 |
| | | 02/23/2024 | Other- Utility | $19,571.65 |
| | | 02/26/2024 | Other- Utility | $114,771.25 |
| | | 02/27/2024 | Other- Utility | $231,159.22 |
| | | 02/28/2024 | Other- Utility | $43,295.28 |
| | | 02/29/2024 | Other- Utility | $30,780.95 |
| | | 03/01/2024 | Services | $7,186.36 |
| | | 03/04/2024 | Other- Utility | $81,837.20 |
| | | 03/05/2024 | Other- Utility | $108,279.78 |
| | | 03/06/2024 | Other- Utility | $150,014.19 |
| | | 03/07/2024 | Other- Utility | $10,585.02 |
| | | 03/22/2024 | Other- Utility | $6,866.85 |
| | | 03/26/2024 | Services | $7,133.20 |
| | | 03/28/2024 | Other- Utility | $461,902.48 |
| | | 04/05/2024 | Services | $7,000.00 |
| | | | **SUBTOTAL** | **$4,148,936.06** |
| ENTERGY TEXAS INC PO BOX 8104 BATON ROUGE, LA 70891-8104 | | 01/22/2024 | Other- Utility | $2,711.88 |
| | | 02/20/2024 | Other- Utility | $2,405.03 |
| | | 03/22/2024 | Other- Utility | $2,764.93 |
| | | | **SUBTOTAL** | **$7,881.84** |
| ERC TRADE LP 1950 E CESAR CHAVEZ BOULEVARD SUITE SAN LUIS, AZ 85349 | | 01/09/2024 | Suppliers or Vendors | $23,044.00 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$23,044.00** |
| ERIN SAMUELS<br>ADDRESS ON FILE | | 03/13/2024 | Services | $8,070.44 |
| | | | **SUBTOTAL** | **$8,070.44** |
| ERNST & YOUNG TAX SERVICES<br>27/F, ONE TAIKOO PLACE<br>979 KING'S ROAD<br>QUARRY BAY<br>WAN CHAI,<br>HONG KONG | | 01/23/2024 | Services | $4,170.00 |
| | | 01/26/2024 | Services | $5,683.00 |
| | | | **SUBTOTAL** | **$9,853.00** |
| ESUE LLC<br>185 NW SPANISH RIVER BLVD<br>STE 100<br>BOCA RATON, FL 33431-4230 | | 01/30/2024 | Suppliers or Vendors | $21,069.62 |
| | | | **SUBTOTAL** | **$21,069.62** |
| ET BROWNE DRUG CO INC<br>440 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | | 01/09/2024 | Suppliers or Vendors | $144,671.65 |
| | | | **SUBTOTAL** | **$144,671.65** |
| ETHAN CONRAD PROPERTIES<br>1300 NATIONAL DR #100<br>SACRAMENTO, CA 95834 | | 01/30/2024 | Suppliers or Vendors | $30,198.00 |
| | | 02/27/2024 | Suppliers or Vendors | $30,198.00 |
| | | | **SUBTOTAL** | **$60,396.00** |
| ETHEL MCCULLOUGH<br>ADDRESS ON FILE | | 02/13/2024 | Services | $29,935.90 |
| | | | **SUBTOTAL** | **$29,935.90** |
| EULER HERMES NORTH<br>AMERICA INSURANC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | | 01/30/2024 | Services | $25,300.00 |
| | | 03/21/2024 | Services | $1,850.00 |
| | | | **SUBTOTAL** | **$27,150.00** |
| EVANS FOOD GROUP LTD<br>4118 S HALSTED STREET<br>CHICAGO, IL 60609 | | 01/12/2024 | Suppliers or Vendors | $50,126.57 |
| | | 01/26/2024 | Suppliers or Vendors | $86,986.95 |
| | | | **SUBTOTAL** | **$137,113.52** |
| EVER READY INDUSTRIES<br>SURVIVAL LLC<br>1201 N 54TH AVE STE 133<br>PHOENIX, AZ 85040 | | 01/11/2024 | Suppliers or Vendors | $9,792.00 |
| | | | **SUBTOTAL** | **$9,792.00** |
| EVERGREEN LINEORATION<br>6021 KATELLA AVE STE 200<br>CYPRESS, CA 90630 | | 01/09/2024 | Services | $41,965.00 |
| | | 01/10/2024 | Services | $53,440.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/11/2024 | Services | $5,010.00 |
| | | 01/12/2024 | Services | $6,680.00 |
| | | 01/16/2024 | Services | $27,880.00 |
| | | 01/17/2024 | Services | $32,625.00 |
| | | 01/18/2024 | Services | $60,700.00 |
| | | 01/19/2024 | Services | $1,870.00 |
| | | 01/23/2024 | Services | $3,740.00 |
| | | 01/24/2024 | Services | $5,390.00 |
| | | 01/26/2024 | Services | $37,140.00 |
| | | 01/30/2024 | Services | $8,350.00 |
| | | 02/01/2024 | Services | $13,705.00 |
| | | 02/02/2024 | Services | $22,310.00 |
| | | 02/05/2024 | Services | $5,010.00 |
| | | 02/06/2024 | Services | $11,690.00 |
| | | 02/09/2024 | Services | $53,440.00 |
| | | 02/12/2024 | Services | $21,355.00 |
| | | 02/13/2024 | Services | $51,150.00 |
| | | 02/15/2024 | Services | $1,550.00 |
| | | 02/16/2024 | Services | $121,210.00 |
| | | 02/20/2024 | Services | $39,210.00 |
| | | 02/21/2024 | Services | $81,449.00 |
| | | 02/22/2024 | Services | $88,470.00 |
| | | 02/23/2024 | Services | $2,470.00 |
| | | 02/28/2024 | Services | $115,686.00 |
| | | 02/29/2024 | Services | $158,065.00 |
| | | 03/01/2024 | Services | $3,840.00 |
| | | 03/05/2024 | Services | $9,300.00 |
| | | 03/06/2024 | Services | $5,010.00 |
| | | 03/07/2024 | Services | $87,646.00 |
| | | 03/08/2024 | Services | $212,615.00 |
| | | 03/11/2024 | Services | $17,410.00 |
| | | 03/13/2024 | Services | $58,430.00 |
| | | 03/15/2024 | Services | $168,350.00 |
| | | 03/18/2024 | Services | $1,670.00 |
| | | 03/19/2024 | Services | $1,670.00 |
| | | 03/20/2024 | Services | $19,560.00 |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/21/2024 | Services | $29,244.00 |
| | | 03/22/2024 | Services | $29,950.00 |
| | | 03/25/2024 | Services | $3,100.00 |
| | | 03/26/2024 | Services | $94,850.00 |
| | | 03/27/2024 | Services | $5,010.00 |
| | | | **SUBTOTAL** | **$1,819,215.00** |
| EXPO PROPANE 638 GAGE AVE LOS ANGELES, CA 90001 | | 01/09/2024 | Suppliers or Vendors | $2,170.06 |
| | | 01/16/2024 | Suppliers or Vendors | $2,932.40 |
| | | 01/23/2024 | Suppliers or Vendors | $1,629.19 |
| | | 01/30/2024 | Suppliers or Vendors | $1,829.22 |
| | | 02/06/2024 | Suppliers or Vendors | $2,340.22 |
| | | 02/13/2024 | Suppliers or Vendors | $2,208.83 |
| | | 02/20/2024 | Suppliers or Vendors | $1,721.34 |
| | | 02/27/2024 | Suppliers or Vendors | $2,116.35 |
| | | 03/05/2024 | Suppliers or Vendors | $868.57 |
| | | 03/13/2024 | Suppliers or Vendors | $221.37 |
| | | 03/26/2024 | Suppliers or Vendors | $524.68 |
| | | | **SUBTOTAL** | **$18,562.23** |
| EZ TRADE LINK INC PO BOX 1234 CHINO HILLS, CA 91709-0042 | | 02/02/2024 | Suppliers or Vendors | $51,616.80 |
| | | | **SUBTOTAL** | **$51,616.80** |
| F & H INC 1001 WILSHIRE BVLD SANTA MONICA, CA 90401 | | 02/05/2024 | Suppliers or Vendors | $22,883.80 |
| | | 02/27/2024 | Suppliers or Vendors | $22,883.80 |
| | | | **SUBTOTAL** | **$45,767.60** |
| FABRICA DE JABON LA CORONA SA  DE C CARLOS B ZETINA NO 80 ESTADO DE MEXICO, 55348 MEXICO | | 01/12/2024 | Suppliers or Vendors | $27,293.76 |
| | | 02/23/2024 | Suppliers or Vendors | $51,420.60 |
| | | 02/29/2024 | Suppliers or Vendors | $25,977.60 |
| | | 03/06/2024 | Suppliers or Vendors | $83,225.76 |
| | | 03/08/2024 | Suppliers or Vendors | $25,977.60 |
| | | | **SUBTOTAL** | **$213,895.32** |
| FACILITY MAINTENANCE SYSTEMS INC PO BOX 441 RIPON, CA 95366 | | 02/07/2024 | Suppliers or Vendors | $104,465.00 |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/05/2024 | Suppliers or Vendors | $211,355.00 |
| | | | **SUBTOTAL** | **$315,820.00** |
| FAINBARG III LP<br>129 W WILSON ST STE 100<br>COSTA MESA, CA 92627-1586 | | 01/09/2024 | Suppliers or Vendors | $21,788.46 |
| | | 02/08/2024 | Suppliers or Vendors | $21,788.46 |
| | | 03/05/2024 | Suppliers or Vendors | $21,788.46 |
| | | | **SUBTOTAL** | **$65,365.38** |
| FAIRBORN EQUIPMENT SOUTH TEXAS LLC<br>32015 TAMINA RD<br>MAGNOLIA, TX 77354 | | 02/02/2024 | Suppliers or Vendors | $5,087.75 |
| | | 02/09/2024 | Suppliers or Vendors | $2,922.75 |
| | | | **SUBTOTAL** | **$8,010.50** |
| FANTASY FARMS LLC<br>2801 NW 74 AVE SUITE 101<br>MIAMI, FL 33122 | | 01/29/2024 | Suppliers or Vendors | $46,656.00 |
| | | | **SUBTOTAL** | **$46,656.00** |
| FARIBAULT FOODS<br>222 S 9TH ST STE 3380<br>MINNEAPOLIS, MN 55402 | | 02/23/2024 | Suppliers or Vendors | $57,576.96 |
| | | 03/15/2024 | Suppliers or Vendors | $58,752.00 |
| | | 03/25/2024 | Suppliers or Vendors | $86,952.96 |
| | | | **SUBTOTAL** | **$203,281.92** |
| FARMACOPIA FARMS LLC<br>17198 FM 1097<br>MONTGOMERY, TX 77355 | | 03/27/2024 | Suppliers or Vendors | $96,490.20 |
| | | 04/04/2024 | Suppliers or Vendors | $287,107.20 |
| | | | **SUBTOTAL** | **$383,597.40** |
| FEDERAL EXPRESS<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | | 01/23/2024 | Services | $96,398.19 |
| | | 02/02/2024 | Services | $362.18 |
| | | 02/07/2024 | Services | $34,222.82 |
| | | 02/26/2024 | Services | $43,234.13 |
| | | 03/12/2024 | Services | $35,674.01 |
| | | 03/14/2024 | Services | $122.90 |
| | | | **SUBTOTAL** | **$210,014.23** |
| FEIT ELECTRIC COMPANY INC<br>4901 GREGG ROAD<br>PICO RIVERA, CA 90660 | | 02/05/2024 | Suppliers or Vendors | $43,407.00 |
| | | 02/29/2024 | Suppliers or Vendors | $13,120.00 |
| | | | **SUBTOTAL** | **$56,527.00** |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FERNANDOS BAKERY<br>5 SHERMAN ST<br>LINDEN, NJ 07036 | | 01/09/2024 | Suppliers or Vendors | $36,960.00 |
| | | | SUBTOTAL | **$36,960.00** |
| FERRARA CANDY COMPANY<br>1 TOWER LN STE 2700<br>OAKBROOK TERRACE, IL 60181-4641 | | 01/16/2024 | Suppliers or Vendors | $63,605.91 |
| | | 02/13/2024 | Suppliers or Vendors | $216,572.82 |
| | | 02/23/2024 | Suppliers or Vendors | $82,799.14 |
| | | 03/08/2024 | Suppliers or Vendors | $95,750.58 |
| | | 03/11/2024 | Suppliers or Vendors | $51,289.49 |
| | | 03/12/2024 | Suppliers or Vendors | $67,354.06 |
| | | 03/15/2024 | Suppliers or Vendors | $15,645.08 |
| | | | SUBTOTAL | **$593,017.08** |
| FESTIVAL PROPERTIES INC<br>1215 GESSNER ROAD<br>HOUSTON, TX 77055 | | 02/05/2024 | Suppliers or Vendors | $16,501.83 |
| | | 03/04/2024 | Suppliers or Vendors | $16,501.83 |
| | | 04/04/2024 | Suppliers or Vendors | $16,501.83 |
| | | | SUBTOTAL | **$49,505.49** |
| FIDELITY INVESTMENT SERVICE<br>82 DEVONSHIRE ST<br>BOSTON, MA 02109 | | 01/11/2024 | Services | $177,024.48 |
| | | 01/18/2024 | Services | $186,036.05 |
| | | 01/25/2024 | Services | $365,994.29 |
| | | 01/30/2024 | Services | $177,900.01 |
| | | 02/01/2024 | Services | $180,019.09 |
| | | 02/15/2024 | Services | $178,193.33 |
| | | 02/27/2024 | Services | $177,893.44 |
| | | 02/29/2024 | Services | $193,943.26 |
| | | 03/18/2024 | Services | $178,654.94 |
| | | 03/20/2024 | Services | $179,402.41 |
| | | 04/01/2024 | Services | $367,096.46 |
| | | 04/03/2024 | Services | $180,572.22 |
| | | | SUBTOTAL | **$2,542,729.98** |
| FIELD FRESH FOODS<br>14805 S SAN PEDRO ST<br>GARDENA, CA 90248 | | 01/12/2024 | Suppliers or Vendors | $855.75 |
| | | 01/16/2024 | Suppliers or Vendors | $752.40 |
| | | 01/17/2024 | Suppliers or Vendors | $661.45 |
| | | 01/18/2024 | Suppliers or Vendors | $816.10 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/04/2024 | Suppliers or Vendors | $22,093.85 |
| | | | **SUBTOTAL** | **$25,179.55** |
| FIJI WATER COMPANY LLC 11444 W OLYMPIC BLVD 2ND FLOOR LOS ANGELES, CA 90064 | | 02/07/2024 | Suppliers or Vendors | $25,920.00 |
| | | | **SUBTOTAL** | **$25,920.00** |
| FINKEL FIRM APC 3470 WILSHIRE BLVD SUITE 830 LOS ANGELES, 90010 | | 02/14/2024 | Services | $36,237.89 |
| | | | **SUBTOTAL** | **$36,237.89** |
| FIRST ADVANTAGE BACKGROUND SERVICES 1 CONCOURSE PARKWAY NE SUITE 200 ATLANTA, GA 30328 | | 02/06/2024 | Services | $4,152.15 |
| | | 03/05/2024 | Services | $5,682.68 |
| | | | **SUBTOTAL** | **$9,834.83** |
| FIRST ADVANTAGE TAX CONSULTING SERV 9800 CROSSPOINT BLVD STE 300 INDIANAPOLIS, IN 46256 | | 01/23/2024 | Other- Tax | $41,014.65 |
| | | 03/05/2024 | Other- Tax | $33,375.02 |
| | | | **SUBTOTAL** | **$74,389.67** |
| FIRST INSURANCE FUNDING 450 SKOKIE BLVD STE 1000 NORTHBROOK, IL 60062-7917 | | 01/22/2024 | Services | $43,618.32 |
| | | 01/24/2024 | Services | $165,010.56 |
| | | 02/05/2024 | Services | $329,926.06 |
| | | 02/20/2024 | Services | $456,049.66 |
| | | 03/28/2024 | Services | $329,926.06 |
| | | | **SUBTOTAL** | **$1,324,530.66** |
| FISHER REAL ESTATE PARTNERSHIP(COSTA MESA) LP 800 NEWPORT CTR DR STE 500 NEWPORT BEACH, CA 92660 | | 01/30/2024 | Suppliers or Vendors | $53,511.27 |
| | | 02/29/2024 | Suppliers or Vendors | $53,511.27 |
| | | | **SUBTOTAL** | **$107,022.54** |
| FIVE CROWNS MARKETING 551 W MAIN ST SUITE 2 BRAWLEY, CA 92227 | | 01/16/2024 | Suppliers or Vendors | $92,028.75 |
| | | 01/22/2024 | Suppliers or Vendors | $115,723.50 |
| | | 02/28/2024 | Suppliers or Vendors | $64,515.00 |
| | | | **SUBTOTAL** | **$272,267.25** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FLETCHER HILLS PROPERTIES LLC<br>920 CARDIFF STREET<br>SAN DIEGO, CA 92114 | | 01/09/2024 | Suppliers or Vendors | $2,000.00 |
| | | 01/30/2024 | Suppliers or Vendors | $25,526.33 |
| | | 02/29/2024 | Suppliers or Vendors | $25,526.33 |
| | | | **SUBTOTAL** | **$53,052.66** |
| FLORIDA DEPARTMENT OF FINANCIAL SER<br>200 E GAINES STREET<br>TALLAHASEE, FL 32399-0358 | | 03/11/2024 | Services | $11,361.92 |
| | | | **SUBTOTAL** | **$11,361.92** |
| FLOWERS FOODS SPECIALTY GROUP  LLC<br>PO BOX 102276<br>ATLANTA, GA 30368-2276 | | 01/09/2024 | Suppliers or Vendors | $4,462.19 |
| | | 01/11/2024 | Suppliers or Vendors | $1,129.49 |
| | | 01/12/2024 | Suppliers or Vendors | $5,125.55 |
| | | 01/16/2024 | Suppliers or Vendors | $1,882.30 |
| | | 01/17/2024 | Suppliers or Vendors | $2,778.68 |
| | | 01/18/2024 | Suppliers or Vendors | $646.90 |
| | | 01/23/2024 | Suppliers or Vendors | $12,032.22 |
| | | 01/25/2024 | Suppliers or Vendors | $3,740.15 |
| | | 01/26/2024 | Suppliers or Vendors | $3,799.60 |
| | | 01/29/2024 | Suppliers or Vendors | $2,274.80 |
| | | 01/30/2024 | Suppliers or Vendors | $3,221.07 |
| | | 02/01/2024 | Suppliers or Vendors | $3,835.85 |
| | | 02/02/2024 | Suppliers or Vendors | $4,831.00 |
| | | 02/09/2024 | Suppliers or Vendors | $13,129.82 |
| | | 02/12/2024 | Suppliers or Vendors | $2,970.05 |
| | | 02/13/2024 | Suppliers or Vendors | $4,747.30 |
| | | 02/15/2024 | Suppliers or Vendors | $4,771.50 |
| | | 02/16/2024 | Suppliers or Vendors | $3,616.60 |
| | | 02/20/2024 | Suppliers or Vendors | $7,570.83 |
| | | 02/22/2024 | Suppliers or Vendors | $5,521.25 |
| | | 02/23/2024 | Suppliers or Vendors | $4,930.85 |
| | | 02/27/2024 | Suppliers or Vendors | $6,552.60 |
| | | 02/29/2024 | Suppliers or Vendors | $3,861.79 |
| | | 03/01/2024 | Suppliers or Vendors | $4,133.90 |
| | | 03/04/2024 | Suppliers or Vendors | $3,028.25 |
| | | 03/05/2024 | Suppliers or Vendors | $4,319.02 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/07/2024 | Suppliers or Vendors | $3,618.60 |
| | | 03/08/2024 | Suppliers or Vendors | $3,204.40 |
| | | 03/11/2024 | Suppliers or Vendors | $1,724.15 |
| | | 03/12/2024 | Suppliers or Vendors | $4,784.52 |
| | | 03/14/2024 | Suppliers or Vendors | $2,686.80 |
| | | 03/15/2024 | Suppliers or Vendors | $4,378.00 |
| | | 03/18/2024 | Suppliers or Vendors | $2,146.60 |
| | | 03/19/2024 | Suppliers or Vendors | $2,148.70 |
| | | 03/21/2024 | Suppliers or Vendors | $4,849.35 |
| | | 03/22/2024 | Suppliers or Vendors | $2,765.21 |
| | | | **SUBTOTAL** | **$151,219.89** |
| FOLDS OF HONOR FOUNDATION 5971 N PATRIOT DRIVE OWASSO, 74055 | | 02/06/2024 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| FOOTHILL/PACIFIC TOWNE CENTRE PO BOX 3060 NEWPORT BEACH, CA 92658 | | 01/30/2024 | Suppliers or Vendors | $3,928.00 |
| | | 02/29/2024 | Suppliers or Vendors | $3,928.00 |
| | | | **SUBTOTAL** | **$7,856.00** |
| FORD HONG KONG LIMITED BLOCK C 9/F TML TOWER 3 HOI SHING R TSUEN WAN, HONG KONG | | 02/05/2024 | Suppliers or Vendors | $182,588.64 |
| | | 02/26/2024 | Suppliers or Vendors | $353,420.05 |
| | | 03/15/2024 | Suppliers or Vendors | $219,315.05 |
| | | | **SUBTOTAL** | **$755,323.74** |
| FORDEL MARKETING LLC 7080 N MARKS AVENUE SUITE 117 FRESNO, CA 93711 | | 03/05/2024 | Suppliers or Vendors | $32,746.00 |
| | | | **SUBTOTAL** | **$32,746.00** |
| FOREMOST FRESH DIRECT LLC 4747 S MOONEY BLVD VISALIA, CA 93277 | | 01/09/2024 | Suppliers or Vendors | $38,584.00 |
| | | 01/10/2024 | Suppliers or Vendors | $190,698.60 |
| | | 01/12/2024 | Suppliers or Vendors | $71,509.92 |
| | | 01/16/2024 | Suppliers or Vendors | $97,332.64 |
| | | 01/17/2024 | Suppliers or Vendors | $11,232.00 |
| | | 02/01/2024 | Suppliers or Vendors | $37,740.60 |
| | | 02/02/2024 | Suppliers or Vendors | $115,957.20 |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/05/2024 | Suppliers or Vendors | $200,973.59 |
| | | 02/28/2024 | Suppliers or Vendors | $214,792.20 |
| | | 02/29/2024 | Suppliers or Vendors | $146,698.80 |
| | | 03/01/2024 | Suppliers or Vendors | $193,671.80 |
| | | 03/15/2024 | Suppliers or Vendors | $251,517.20 |
| | | 04/04/2024 | Suppliers or Vendors | $1,082,337.24 |
| | | | **SUBTOTAL** | **$2,653,045.79** |
| FOREST MUSHROOM FOOD INC<br>PO BOX 911189<br>COMMERCE, CA 90091 | | 02/16/2024 | Suppliers or Vendors | $111,103.20 |
| | | | **SUBTOTAL** | **$111,103.20** |
| FORKLIFT PARTS MFG CO INC<br>5341 SHEILA ST<br>COMMERCE, CA 90040 | | 01/11/2024 | Suppliers or Vendors | $2,680.65 |
| | | 01/12/2024 | Suppliers or Vendors | $2,858.14 |
| | | 01/17/2024 | Suppliers or Vendors | $839.34 |
| | | 01/18/2024 | Suppliers or Vendors | $1,071.63 |
| | | 01/24/2024 | Suppliers or Vendors | $10,641.06 |
| | | 01/25/2024 | Suppliers or Vendors | $710.27 |
| | | 01/26/2024 | Suppliers or Vendors | $1,267.49 |
| | | 02/02/2024 | Suppliers or Vendors | $2,041.71 |
| | | 02/07/2024 | Suppliers or Vendors | $875.03 |
| | | 02/08/2024 | Suppliers or Vendors | $37.96 |
| | | 02/09/2024 | Suppliers or Vendors | $3,057.59 |
| | | 02/15/2024 | Suppliers or Vendors | $2,244.47 |
| | | 02/16/2024 | Suppliers or Vendors | $3,343.66 |
| | | 03/07/2024 | Suppliers or Vendors | $3,185.83 |
| | | 03/08/2024 | Suppliers or Vendors | $1,889.16 |
| | | 03/14/2024 | Suppliers or Vendors | $62.51 |
| | | 03/18/2024 | Suppliers or Vendors | $677.05 |
| | | 03/21/2024 | Suppliers or Vendors | $535.82 |
| | | 03/22/2024 | Suppliers or Vendors | $1,347.75 |
| | | 03/27/2024 | Suppliers or Vendors | $608.07 |
| | | | **SUBTOTAL** | **$39,975.19** |
| FORTUNE INTERNATIONAL PROPERTIES<br>3941 W MOHAVE ST STE 110<br>PHOENIX, AZ 85009 | | 01/30/2024 | Suppliers or Vendors | $14,997.15 |
| | | 02/29/2024 | Suppliers or Vendors | $14,997.15 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$29,994.30** |
| FOSTER FARMS LLC<br>1000 DAVIS STREET PO BOX 457<br>LIVINGSTON, CA 95334 | | 02/22/2024 | Suppliers or Vendors | $130,553.82 |
| | | | **SUBTOTAL** | **$130,553.82** |
| FOUR SEASONS GENERAL MERCHANDISE<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058 | | 01/09/2024 | Suppliers or Vendors | $9,800.01 |
| | | 02/14/2024 | Suppliers or Vendors | $8,021.37 |
| | | 04/03/2024 | Suppliers or Vendors | $31,678.10 |
| | | | **SUBTOTAL** | **$49,499.48** |
| FOURSTAR GROUP<br>UNIT A 8F KAISER ESTATE<br>HUNGHOM,<br>HONG KONG | | 02/01/2024 | Suppliers or Vendors | $108,248.04 |
| | | 02/05/2024 | Suppliers or Vendors | $13,668.00 |
| | | 03/11/2024 | Suppliers or Vendors | $40,532.40 |
| | | 03/18/2024 | Suppliers or Vendors | $146,634.24 |
| | | | **SUBTOTAL** | **$309,082.68** |
| FRANKFORD CANDY LLC<br>9300 ASHTON RD<br>PHILADELPHIA, PA 19114 | | 01/30/2024 | Suppliers or Vendors | $12,036.00 |
| | | 02/01/2024 | Suppliers or Vendors | $87,810.00 |
| | | 02/29/2024 | Suppliers or Vendors | $63,983.28 |
| | | 03/01/2024 | Suppliers or Vendors | $124,796.82 |
| | | | **SUBTOTAL** | **$288,626.10** |
| FREEWAY FIRESTONE LLC<br>4515 PERHAM RD<br>CORONA DELMAR, CA 92625 | | 02/05/2024 | Suppliers or Vendors | $27,560.00 |
| | | 03/04/2024 | Suppliers or Vendors | $27,560.00 |
| | | | **SUBTOTAL** | **$55,120.00** |
| FRESH EXPRESS INC<br>550 S CALDWELL ST<br>CHARLOTTE, NC 28202 | | 01/16/2024 | Suppliers or Vendors | $52,423.45 |
| | | 01/17/2024 | Suppliers or Vendors | $6,284.42 |
| | | 01/26/2024 | Suppliers or Vendors | $98,734.20 |
| | | 02/05/2024 | Suppliers or Vendors | $98,908.40 |
| | | 02/13/2024 | Suppliers or Vendors | $74,426.50 |
| | | 02/14/2024 | Suppliers or Vendors | $118,788.40 |
| | | 02/15/2024 | Suppliers or Vendors | $70,801.35 |
| | | 02/16/2024 | Suppliers or Vendors | $197,292.64 |
| | | 02/21/2024 | Suppliers or Vendors | $97,795.80 |
| | | 02/22/2024 | Suppliers or Vendors | $101,186.55 |

Debtor Name:  99 Cents Only Stores LLC                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/26/2024 | Suppliers or Vendors | $123,256.55 |
| | | 02/29/2024 | Suppliers or Vendors | $44,510.60 |
| | | 03/13/2024 | Suppliers or Vendors | $111,837.00 |
| | | 03/25/2024 | Suppliers or Vendors | $121,550.50 |
| | | 03/26/2024 | Suppliers or Vendors | $102,205.20 |
| | | 04/02/2024 | Suppliers or Vendors | $443,605.99 |
| | | 04/04/2024 | Suppliers or Vendors | $183,454.57 |
| | | | **SUBTOTAL** | **$2,047,062.12** |
| FRESKA PRODUCE INTERNATIONAL 511 MOUNTAIN VIEW AVE OXNARD, CA 93030 | | 01/12/2024 | Suppliers or Vendors | $31,500.00 |
| | | 02/12/2024 | Suppliers or Vendors | $2,430.00 |
| | | 03/25/2024 | Suppliers or Vendors | $28,237.50 |
| | | | **SUBTOTAL** | **$62,167.50** |
| FRITO LAY INC 75 REMITTANCE DR STE 1217 CHICAGO, IL 60675-1844 | | 01/09/2024 | Suppliers or Vendors | $199,462.25 |
| | | 01/10/2024 | Suppliers or Vendors | $186,233.66 |
| | | 01/11/2024 | Suppliers or Vendors | $195,618.71 |
| | | 01/12/2024 | Suppliers or Vendors | $377,284.67 |
| | | 01/16/2024 | Suppliers or Vendors | $206,246.27 |
| | | 01/17/2024 | Suppliers or Vendors | $800,232.87 |
| | | 01/18/2024 | Suppliers or Vendors | $245,385.54 |
| | | 01/19/2024 | Suppliers or Vendors | $80,215.11 |
| | | 01/22/2024 | Suppliers or Vendors | $1,008,601.62 |
| | | 01/23/2024 | Suppliers or Vendors | $214,378.32 |
| | | 01/24/2024 | Suppliers or Vendors | $161,030.07 |
| | | 01/25/2024 | Suppliers or Vendors | $120,789.69 |
| | | 01/26/2024 | Suppliers or Vendors | $276,115.31 |
| | | 01/29/2024 | Suppliers or Vendors | $262,485.65 |
| | | 01/30/2024 | Suppliers or Vendors | $153,637.01 |
| | | 01/31/2024 | Suppliers or Vendors | $57,110.83 |
| | | 02/05/2024 | Suppliers or Vendors | $450,000.00 |
| | | 02/06/2024 | Suppliers or Vendors | $145,524.26 |
| | | 02/07/2024 | Suppliers or Vendors | $283,171.11 |
| | | 02/08/2024 | Suppliers or Vendors | $358,956.56 |
| | | 02/09/2024 | Suppliers or Vendors | $288,040.94 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/12/2024 | Suppliers or Vendors | $188,294.57 |
| | | 02/14/2024 | Suppliers or Vendors | $327,222.48 |
| | | 02/15/2024 | Suppliers or Vendors | $130,845.26 |
| | | 02/16/2024 | Suppliers or Vendors | $507,071.75 |
| | | 02/20/2024 | Suppliers or Vendors | $166,853.09 |
| | | 02/21/2024 | Suppliers or Vendors | $62,512.61 |
| | | 02/22/2024 | Suppliers or Vendors | $98,198.91 |
| | | 02/23/2024 | Suppliers or Vendors | $233,277.17 |
| | | 02/26/2024 | Suppliers or Vendors | $116,131.47 |
| | | 02/27/2024 | Suppliers or Vendors | $141,601.59 |
| | | 02/28/2024 | Suppliers or Vendors | $65,182.77 |
| | | 02/29/2024 | Suppliers or Vendors | $116,657.35 |
| | | 03/01/2024 | Suppliers or Vendors | $294,471.53 |
| | | 03/04/2024 | Suppliers or Vendors | $210,639.60 |
| | | 03/05/2024 | Suppliers or Vendors | $138,003.24 |
| | | 03/06/2024 | Suppliers or Vendors | $55,237.25 |
| | | 03/07/2024 | Suppliers or Vendors | $82,734.85 |
| | | 03/08/2024 | Suppliers or Vendors | $278,404.52 |
| | | 03/11/2024 | Suppliers or Vendors | $88,555.34 |
| | | 03/12/2024 | Suppliers or Vendors | $118,052.35 |
| | | 03/13/2024 | Suppliers or Vendors | $118,899.00 |
| | | 03/14/2024 | Suppliers or Vendors | $21,785.90 |
| | | 03/15/2024 | Suppliers or Vendors | $366,033.37 |
| | | 03/20/2024 | Suppliers or Vendors | $38,332.13 |
| | | 03/21/2024 | Suppliers or Vendors | $583,412.20 |
| | | 03/22/2024 | Suppliers or Vendors | $540,866.28 |
| | | | **SUBTOTAL** | **$11,159,797.03** |
| FRY MORTON PLAZA 10333 RICHMOND AVE STE 150 HOUSTON, TX 77042 | | 02/05/2024 | Suppliers or Vendors | $5,633.09 |
| | | 03/04/2024 | Suppliers or Vendors | $5,633.09 |
| | | 04/04/2024 | Suppliers or Vendors | $13,571.56 |
| | | | **SUBTOTAL** | **$24,837.74** |
| FT HOME FASHION INC 6855 E GAGE AVE COMMERCE, CA 90040 | | 01/12/2024 | Suppliers or Vendors | $4,751.75 |
| | | 02/05/2024 | Suppliers or Vendors | $4,310.80 |
| | | 02/07/2024 | Suppliers or Vendors | $858.25 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,920.80** |
| FTI CONSULTING INC 16701 MELFORD BLVD BOWIE, 20715 | | 03/14/2024 | Services | $250,000.00 |
| | | 04/01/2024 | Services | $173,627.47 |
| | | 04/02/2024 | Services | $356,666.68 |
| | | | **SUBTOTAL** | **$780,294.15** |
| FTT VILLAGE FAIR NORTH LLC 1790 E RIVER RD STE 310 TUCSON, AZ 85718 | | 02/05/2024 | Suppliers or Vendors | $20,248.85 |
| | | 02/29/2024 | Suppliers or Vendors | $20,248.85 |
| | | 04/01/2024 | Suppliers or Vendors | $20,248.85 |
| | | | **SUBTOTAL** | **$60,746.55** |
| FUJI NATURAL FOODS INC 13500 S HAMNER AVE ONTARIO, CA 91761 | | 01/12/2024 | Suppliers or Vendors | $4,625.00 |
| | | 01/16/2024 | Suppliers or Vendors | $2,360.00 |
| | | 01/18/2024 | Suppliers or Vendors | $1,601.75 |
| | | 02/05/2024 | Suppliers or Vendors | $21,850.90 |
| | | 02/15/2024 | Suppliers or Vendors | $1,642.50 |
| | | 02/16/2024 | Suppliers or Vendors | $5,168.00 |
| | | 02/20/2024 | Suppliers or Vendors | $3,743.00 |
| | | 02/21/2024 | Suppliers or Vendors | $1,745.32 |
| | | 02/22/2024 | Suppliers or Vendors | $1,373.50 |
| | | 02/23/2024 | Suppliers or Vendors | $5,640.50 |
| | | 02/26/2024 | Suppliers or Vendors | $2,374.00 |
| | | 02/27/2024 | Suppliers or Vendors | $693.50 |
| | | 02/29/2024 | Suppliers or Vendors | $1,321.50 |
| | | 03/01/2024 | Suppliers or Vendors | $5,366.50 |
| | | 03/04/2024 | Suppliers or Vendors | $2,246.50 |
| | | 03/05/2024 | Suppliers or Vendors | $1,076.00 |
| | | 03/07/2024 | Suppliers or Vendors | $1,331.00 |
| | | 03/08/2024 | Suppliers or Vendors | $5,300.50 |
| | | 03/11/2024 | Suppliers or Vendors | $2,378.50 |
| | | 03/12/2024 | Suppliers or Vendors | $1,491.50 |
| | | 03/14/2024 | Suppliers or Vendors | $1,279.00 |
| | | 03/18/2024 | Suppliers or Vendors | $7,537.50 |
| | | 03/21/2024 | Suppliers or Vendors | $1,373.50 |
| | | 03/22/2024 | Suppliers or Vendors | $6,367.28 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/04/2024 | Suppliers or Vendors | $24,426.00 |
| | | | **SUBTOTAL** | **$114,313.25** |
| FVDD LLC<br>520 W WILLOW ST<br>LONG BEACH, CA 90806 | | 01/09/2024 | Suppliers or Vendors | $21,250.37 |
| | | 02/08/2024 | Suppliers or Vendors | $21,250.37 |
| | | 03/05/2024 | Suppliers or Vendors | $21,250.37 |
| | | | **SUBTOTAL** | **$63,751.11** |
| G&A LOMITA LLC<br>217 E GARVEY AVE<br>MONTEREY PARK, CA 91754 | | 02/05/2024 | Suppliers or Vendors | $36,067.00 |
| | | 02/27/2024 | Suppliers or Vendors | $36,067.00 |
| | | | **SUBTOTAL** | **$72,134.00** |
| GALERIE<br>3380 LANGLEY DR<br>HEBRON, KY 41048 | | 01/09/2024 | Suppliers or Vendors | $94,592.20 |
| | | 01/12/2024 | Suppliers or Vendors | $114,893.10 |
| | | | **SUBTOTAL** | **$209,485.30** |
| GAO XUAN TRADING CO LIMITED<br>RM 1608 #58 BUILDING 136<br>NINGBO,<br>CHINA | | 02/05/2024 | Suppliers or Vendors | $24,276.00 |
| | | | **SUBTOTAL** | **$24,276.00** |
| GATOR MILFORD LLC<br>7850 NW 146TH STREET 4TH<br>FLOOR<br>MIAMI LAKES, FL 33016 | | 02/05/2024 | Suppliers or Vendors | $20,474.84 |
| | | 02/07/2024 | Suppliers or Vendors | $24,495.83 |
| | | 03/04/2024 | Suppliers or Vendors | $20,474.84 |
| | | 03/18/2024 | Suppliers or Vendors | $2,850.56 |
| | | 04/04/2024 | Suppliers or Vendors | $20,474.84 |
| | | | **SUBTOTAL** | **$88,770.91** |
| GENERAL MILLS FINANCE INC<br>201 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 | | 03/19/2024 | Suppliers or Vendors | $31,117.83 |
| | | 03/22/2024 | Suppliers or Vendors | $33,627.00 |
| | | | **SUBTOTAL** | **$64,744.83** |
| GEORGIA RUG ARTISANS LLC<br>11770 HAYNES BRIDGE RD STE 205<br>ALPHARETTA, GA 30009 | | 01/16/2024 | Suppliers or Vendors | $11,790.00 |
| | | | **SUBTOTAL** | **$11,790.00** |
| GERSHMAN PROPERTIES LLC<br>12300 WILSHIRE BLVD STE 310<br>LOS ANGELES, CA 90025 | | 01/09/2024 | Suppliers or Vendors | $30,465.10 |
| | | 02/08/2024 | Suppliers or Vendors | $30,465.10 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/13/2024 | Suppliers or Vendors | $5,407.31 |
| | | 02/20/2024 | Suppliers or Vendors | $10,215.54 |
| | | 03/05/2024 | Suppliers or Vendors | $35,137.51 |
| | | | **SUBTOTAL** | **$111,690.56** |
| GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, ON M6M 2P5<br>CANADA | | 02/25/2024 | Suppliers or Vendors | $148,095.36 |
| | | 02/26/2024 | Suppliers or Vendors | $26,179.92 |
| | | 02/28/2024 | Suppliers or Vendors | $61,163.04 |
| | | 03/01/2024 | Suppliers or Vendors | $80,943.36 |
| | | 03/12/2024 | Suppliers or Vendors | $85,932.00 |
| | | 03/22/2024 | Suppliers or Vendors | $130,145.28 |
| | | 03/29/2024 | Suppliers or Vendors | $88,560.00 |
| | | 04/01/2024 | Suppliers or Vendors | $162,624.00 |
| | | 04/02/2024 | Suppliers or Vendors | $86,232.00 |
| | | | **SUBTOTAL** | **$869,874.96** |
| GESSNER SQUARE LTD<br>2500 TANGLEWILDE STE 306<br>HOUSTON, TX 77063 | | 01/30/2024 | Suppliers or Vendors | $22,290.00 |
| | | 02/29/2024 | Suppliers or Vendors | $22,290.00 |
| | | 03/05/2024 | Suppliers or Vendors | $336.00 |
| | | | **SUBTOTAL** | **$44,916.00** |
| GGF HUNTINGTON LLC<br>100 W BROADWAY STE 950<br>GLENDALE, CA 91210 | | 01/09/2024 | Suppliers or Vendors | $26,924.22 |
| | | 02/08/2024 | Suppliers or Vendors | $26,924.22 |
| | | 03/05/2024 | Suppliers or Vendors | $26,924.22 |
| | | | **SUBTOTAL** | **$80,772.66** |
| GHIRARDELLI CHOCOLATE COMPANY<br>1111 139TH AVE<br>SAN LEANDRO, CA 94578 | | 01/26/2024 | Suppliers or Vendors | $70,075.48 |
| | | 02/29/2024 | Suppliers or Vendors | $18,153.12 |
| | | | **SUBTOTAL** | **$88,228.60** |
| GIAMPAOLI FARMS INC<br>13401 E JEFFERSON ST<br>LE GRAND, CA 95333 | | 01/12/2024 | Suppliers or Vendors | $3,611.32 |
| | | 03/06/2024 | Suppliers or Vendors | $25,807.26 |
| | | 04/04/2024 | Suppliers or Vendors | $46,963.50 |
| | | | **SUBTOTAL** | **$76,382.08** |
| GIFT BAG LADY INC<br>PO BOX 361517<br>LOS ANGELES, CA 90036 | | 02/02/2024 | Suppliers or Vendors | $50,263.20 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$50,263.20** |
| GILROY VILLAGE SHOPPING CENTER 1952 CAMDEN AVE STE 104 SAN JOSE, CA 95124 | | 01/23/2024 | Suppliers or Vendors | $14,038.65 |
| | | 02/05/2024 | Suppliers or Vendors | $24,616.86 |
| | | 02/27/2024 | Suppliers or Vendors | $24,616.86 |
| | | | **SUBTOTAL** | **$63,272.37** |
| GIORGIO FRESH COMPANY PO BOX 96 TEMPLE, PA 19560 | | 01/12/2024 | Suppliers or Vendors | $104,395.50 |
| | | 02/22/2024 | Suppliers or Vendors | $290,541.45 |
| | | 03/15/2024 | Suppliers or Vendors | $77,383.60 |
| | | | **SUBTOTAL** | **$472,320.55** |
| GIVE AND GO PREPARED FOODS CORP 15 MARMAC DRIVE UNIT 200 TORONTO, ON M9W 1E7 CANADA | | 02/02/2024 | Suppliers or Vendors | $179,329.86 |
| | | 02/15/2024 | Suppliers or Vendors | $77,755.43 |
| | | 03/11/2024 | Suppliers or Vendors | $69,117.84 |
| | | | **SUBTOTAL** | **$326,203.13** |
| GIVE ME SOCKS LLC 808 N DOHENY DR WEST HOLLYWOOD, CA 90069 | | 01/26/2024 | Suppliers or Vendors | $32,908.80 |
| | | | **SUBTOTAL** | **$32,908.80** |
| GL TRUCKING INC 8021 COMSTOCK AVE WHITTIER, CA 90602 | | 02/07/2024 | Services | $500.00 |
| | | 03/01/2024 | Services | $3,500.00 |
| | | 03/18/2024 | Services | $10,085.00 |
| | | 04/04/2024 | Services | $40,010.00 |
| | | | **SUBTOTAL** | **$54,095.00** |
| GLAXOSMITHKLINE CONSUMER HEALTHCARE PO BOX 640067 PITTSBURG, PA 15264-0067 | | 03/13/2024 | Suppliers or Vendors | $25,985.84 |
| | | | **SUBTOTAL** | **$25,985.84** |
| GLENDALE CENTRAL PLAZA LLC 10551 WILSHIRE BLVD UNIT 805 LOS ANGELES, CA 90024 | | 01/30/2024 | Suppliers or Vendors | $16,329.70 |
| | | 02/29/2024 | Suppliers or Vendors | $16,329.70 |
| | | | **SUBTOTAL** | **$32,659.40** |
| GLOBAL SUPPLY COMPANY 20628 CORSAIR BLVD HAYWARD, CA 94545 | | 01/23/2024 | Suppliers or Vendors | $209,579.10 |
| | | 02/27/2024 | Suppliers or Vendors | $474,981.00 |

Debtor Name:  99 Cents Only Stores LLC                                         Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/05/2024 | Suppliers or Vendors | $337,516.00 |
| | | 03/14/2024 | Suppliers or Vendors | $518.40 |
| | | 03/26/2024 | Suppliers or Vendors | $110,438.00 |
| | | | **SUBTOTAL** | **$1,133,032.50** |
| GLOBALTRANZ ENTERPRISES INC<br>5415 E HIGH ST BLDG A9 STE 460<br>PHOENIX, AZ 85054 | | 01/16/2024 | Services | $73,081.00 |
| | | 01/23/2024 | Services | $500.00 |
| | | 01/26/2024 | Services | $550.00 |
| | | 02/13/2024 | Services | $37,685.00 |
| | | 02/14/2024 | Services | $882.00 |
| | | 02/16/2024 | Services | $48,360.00 |
| | | 03/01/2024 | Services | $14,460.00 |
| | | 03/18/2024 | Services | $22,835.00 |
| | | 03/22/2024 | Services | $500.00 |
| | | | **SUBTOTAL** | **$198,853.00** |
| GLS US<br>PO BOX 1907<br>SAN RAMON, CA 94583 | | 01/09/2024 | Services | $823.05 |
| | | 01/16/2024 | Services | $4,726.98 |
| | | 01/23/2024 | Services | $20,121.42 |
| | | 01/30/2024 | Services | $27,789.77 |
| | | 02/06/2024 | Services | $8,115.84 |
| | | 02/13/2024 | Services | $4,487.89 |
| | | 02/20/2024 | Services | $8,412.92 |
| | | 02/27/2024 | Services | $8,117.19 |
| | | 03/05/2024 | Services | $11,716.74 |
| | | 03/12/2024 | Services | $5,069.28 |
| | | 03/19/2024 | Services | $8,051.11 |
| | | 03/26/2024 | Services | $4,441.54 |
| | | | **SUBTOTAL** | **$111,873.73** |
| GO VENTURES INC<br>269 S BEVERLY DR #8<br>BEVERLY HILLS, CA 90212 | | 01/12/2024 | Suppliers or Vendors | $17,500.00 |
| | | 02/06/2024 | Suppliers or Vendors | $17,500.00 |
| | | 03/05/2024 | Suppliers or Vendors | $17,500.00 |
| | | | **SUBTOTAL** | **$52,500.00** |

Debtor Name: 99 Cents Only Stores LLC                                                    Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GOLD SHIELD PROTECTION SERVICE<br>6080 CENTER DRIVE<br>SUITE 600<br>LOS ANGELES, CA 90045 | | 04/04/2024 | Services | $70,525.00 |
| | | | **SUBTOTAL** | **$70,525.00** |
| GOLDEN GATE PAPER COMPANY INCORPORA<br>431 MENVIELLE COURT<br>CALEXICO, CA 92231 | | 02/14/2024 | Suppliers or Vendors | $91,088.20 |
| | | 02/16/2024 | Suppliers or Vendors | $16,310.96 |
| | | 02/23/2024 | Suppliers or Vendors | $39,759.96 |
| | | 03/08/2024 | Suppliers or Vendors | $13,877.98 |
| | | 03/15/2024 | Suppliers or Vendors | $11,639.68 |
| | | | **SUBTOTAL** | **$172,676.78** |
| GOLDEN PARTNERSHIP<br>4630 SANTA LUCIA<br>WOODLAND HILLS, CA 91364 | | 02/05/2024 | Suppliers or Vendors | $22,300.00 |
| | | 02/29/2024 | Suppliers or Vendors | $22,300.00 |
| | | | **SUBTOTAL** | **$44,600.00** |
| GOLDEN STATE WATER CO<br>630 E FOOTHILL BLVD<br>SAN DIMAS, CA 91773-1212 | | 01/10/2024 | Other- Utility | $435.87 |
| | | 01/11/2024 | Other- Utility | $533.19 |
| | | 01/16/2024 | Other- Utility | $364.91 |
| | | 01/17/2024 | Other- Utility | $467.13 |
| | | 01/18/2024 | Other- Utility | $297.07 |
| | | 01/22/2024 | Other- Utility | $642.78 |
| | | 01/24/2024 | Other- Utility | $319.62 |
| | | 01/29/2024 | Other- Utility | $372.19 |
| | | 02/06/2024 | Other- Utility | $206.32 |
| | | 02/09/2024 | Other- Utility | $242.14 |
| | | 02/12/2024 | Other- Utility | $547.93 |
| | | 02/15/2024 | Other- Utility | $471.16 |
| | | 02/20/2024 | Other- Utility | $714.28 |
| | | 02/23/2024 | Other- Utility | $369.28 |
| | | 02/26/2024 | Other- Utility | $305.30 |
| | | 03/01/2024 | Other- Utility | $362.94 |
| | | 03/08/2024 | Other- Utility | $206.31 |
| | | 03/11/2024 | Other- Utility | $510.77 |
| | | 03/12/2024 | Other- Utility | $547.93 |
| | | 03/18/2024 | Other- Utility | $760.18 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/25/2024 | Other- Utility | $707.93 |
| | | 04/01/2024 | Other- Utility | $354.82 |
| | | | SUBTOTAL | **$9,740.05** |
| GOLDEN WEST TRADING INC<br>4401 S DOWNEY ROAD<br>VERNON, CA 90058 | | 03/15/2024 | Suppliers or Vendors | $46,502.40 |
| | | | SUBTOTAL | **$46,502.40** |
| GOMEZ BUILDERS AND CONTRACTORS<br>9462 GULSTRAND CIR<br>HUNTINGTON BEACH, CA 92646 | | 02/08/2024 | Suppliers or Vendors | $23,545.30 |
| | | 02/13/2024 | Services | $350.00 |
| | | 02/13/2024 | Suppliers or Vendors | $9,611.17 |
| | | 02/14/2024 | Suppliers or Vendors | $10,168.56 |
| | | 02/20/2024 | Suppliers or Vendors | $243,405.39 |
| | | 02/26/2024 | Suppliers or Vendors | $73,252.12 |
| | | 03/13/2024 | Services | $2,500.00 |
| | | | SUBTOTAL | **$362,832.54** |
| GORDEAN FAMILY PROPTERY MANAGEMENT<br>PO BOX 516532<br>LOS ANGELES, CA 90051-0590 | | 01/30/2024 | Suppliers or Vendors | $43,344.23 |
| | | | SUBTOTAL | **$43,344.23** |
| GOSSNER FOODS INC<br>PO BOX 3247<br>LOGAN, UT 84323 | | 01/30/2024 | Suppliers or Vendors | $102,375.00 |
| | | | SUBTOTAL | **$102,375.00** |
| GOULD LAW FIRM PROFESSIONAL CORPORA | | 03/26/2024 | Services | $22,850.00 |
| | | | SUBTOTAL | **$22,850.00** |
| GRAINGER<br>DEPT 352-861504371<br>PALATINE, IL 60038-0002 | | 01/09/2024 | Suppliers or Vendors | $2,333.14 |
| | | 01/16/2024 | Suppliers or Vendors | $1,201.23 |
| | | 01/23/2024 | Suppliers or Vendors | $3,054.71 |
| | | 01/30/2024 | Suppliers or Vendors | $3,746.45 |
| | | 02/06/2024 | Suppliers or Vendors | $23,141.54 |
| | | 02/13/2024 | Suppliers or Vendors | $1,796.80 |
| | | 02/20/2024 | Suppliers or Vendors | $6,559.22 |
| | | 02/27/2024 | Suppliers or Vendors | $2,449.92 |
| | | 03/05/2024 | Suppliers or Vendors | $913.47 |
| | | 03/13/2024 | Suppliers or Vendors | $2,120.75 |
| | | 03/19/2024 | Suppliers or Vendors | $5,211.51 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/26/2024 | Suppliers or Vendors | $2,036.32 |
| | | | **SUBTOTAL** | **$54,565.06** |
| GRAMIC ENTERPRISES INC<br>1240 N VAN BUREN ST STE 213<br>ANAHEIM, CA 92807 | | 01/16/2024 | Suppliers or Vendors | $12,545.28 |
| | | 02/23/2024 | Suppliers or Vendors | $12,545.28 |
| | | | **SUBTOTAL** | **$25,090.56** |
| GRAND A INTERNATIONAL CO INC<br>1310 S JOHNSON DR<br>CITY OF INDUSTRY, CA 91745 | | 02/29/2024 | Suppliers or Vendors | $55,096.56 |
| | | 03/13/2024 | Suppliers or Vendors | $4,832.78 |
| | | 03/15/2024 | Suppliers or Vendors | $157,065.72 |
| | | | **SUBTOTAL** | **$216,995.06** |
| GRANITE TELECOMMUNICATIONS LLC<br>PO BOX 983119<br>BOSTON, MA 02298 | | 01/26/2024 | Other- Utility | $54,087.35 |
| | | 02/26/2024 | Other- Utility | $55,805.66 |
| | | 03/28/2024 | Other- Utility | $55,886.05 |
| | | | **SUBTOTAL** | **$165,779.06** |
| GRANT J HUNT COMPANY<br>7307 EDGEWATER DRIVE UNIT A<br>OAKLAND, 94621 | | 02/20/2024 | Suppliers or Vendors | $2,574.00 |
| | | 02/22/2024 | Suppliers or Vendors | $2,574.00 |
| | | 02/23/2024 | Suppliers or Vendors | $3,432.00 |
| | | 03/01/2024 | Suppliers or Vendors | $2,574.00 |
| | | | **SUBTOTAL** | **$11,154.00** |
| GRAPEVINE/COLLEYVILLE AREA TAX OFFI<br>3072 MUSTANG DR<br>GRAPEVINE, TX 76051 | | 01/24/2024 | Other- Tax | $29,440.71 |
| | | | **SUBTOTAL** | **$29,440.71** |
| GREAT AMERICAN SEAFOOD IMPORTS CO<br>20644 FORDYCE AVENUE<br>CARSON, CA 90810 | | 03/08/2024 | Suppliers or Vendors | $52,752.00 |
| | | | **SUBTOTAL** | **$52,752.00** |
| GREEN CIRCLE FOUNDATION LLC<br>10050 BUBB RD SUITE 1<br>CUPERTINO, CA 95014 | | 01/30/2024 | Suppliers or Vendors | $25,919.67 |
| | | 02/27/2024 | Suppliers or Vendors | $20,777.10 |
| | | 03/29/2024 | Suppliers or Vendors | $25,919.67 |
| | | | **SUBTOTAL** | **$72,616.44** |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GROTHENDIECK GROUP LLC 520 NEWPORT CENTER DR #480 NEWPORT BEACH, CA 92660 | | 01/09/2024 | Suppliers or Vendors | $16,394.78 |
| | | 02/08/2024 | Suppliers or Vendors | $16,394.78 |
| | | 03/19/2024 | Suppliers or Vendors | $16,394.78 |
| | | 04/01/2024 | Suppliers or Vendors | $16,394.78 |
| | | | SUBTOTAL | $65,579.12 |
| GROWING GLOBAL LLC 712 SUNNY PINE WAY UNIT D2 GREENACRES, FL 33415 | | 01/17/2024 | Suppliers or Vendors | $108,461.10 |
| | | 02/15/2024 | Suppliers or Vendors | $57,159.30 |
| | | 03/06/2024 | Suppliers or Vendors | $34,155.00 |
| | | 03/15/2024 | Suppliers or Vendors | $32,333.40 |
| | | 03/18/2024 | Suppliers or Vendors | $4,455.00 |
| | | | SUBTOTAL | $236,563.80 |
| GROW-LINK INC 1744 W KATELLA AVE SUITE 100 ORANGE, CA 92867-3433 | | 02/23/2024 | Suppliers or Vendors | $57,024.00 |
| | | | SUBTOTAL | $57,024.00 |
| GRUMA CORPORATION DBA MISSION  FOOD 1159 COTTONWOOD LN STE 200 IRVING, TX 75038 | | 01/11/2024 | Suppliers or Vendors | $19,545.42 |
| | | 01/12/2024 | Suppliers or Vendors | $46,120.44 |
| | | 01/16/2024 | Suppliers or Vendors | $18,397.02 |
| | | 01/31/2024 | Suppliers or Vendors | $6,150.90 |
| | | 02/09/2024 | Suppliers or Vendors | $86,645.04 |
| | | 02/16/2024 | Suppliers or Vendors | $43,101.24 |
| | | 02/20/2024 | Suppliers or Vendors | $5,463.28 |
| | | 02/21/2024 | Suppliers or Vendors | $23,328.00 |
| | | 02/23/2024 | Suppliers or Vendors | $28,902.60 |
| | | 02/29/2024 | Suppliers or Vendors | $11,664.00 |
| | | 03/06/2024 | Suppliers or Vendors | $54,731.70 |
| | | 03/07/2024 | Suppliers or Vendors | $95,318.94 |
| | | 03/15/2024 | Suppliers or Vendors | $36,111.96 |
| | | 03/20/2024 | Suppliers or Vendors | $19,533.13 |
| | | 03/21/2024 | Suppliers or Vendors | $62,892.20 |
| | | | SUBTOTAL | $557,905.87 |
| GURU NANDA LLC 6645 CABALLERO BLVD BUENA PARK, CA 90620 | | 01/11/2024 | Suppliers or Vendors | $68,126.40 |
| | | 01/30/2024 | Suppliers or Vendors | $19,282.56 |

Debtor Name:  99 Cents Only Stores LLC                                           Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$87,408.96** |
| HACIENDA HEIGHTS RETAIL PARTNERS LL 331 N ATLANTIC BLVD STE 200 MONTEREY PARK, CA 91754 | | 02/05/2024 | Suppliers or Vendors | $28,363.25 |
| | | 03/04/2024 | Suppliers or Vendors | $28,363.25 |
| | | | **SUBTOTAL** | **$56,726.50** |
| HAIN CELESTIAL GROUP INC 1111 MARCUS AVE LAKE SUCCESS, NY 11042 | | 01/16/2024 | Suppliers or Vendors | $83,978.88 |
| | | 03/15/2024 | Suppliers or Vendors | $47,850.48 |
| | | 03/26/2024 | Suppliers or Vendors | $93,925.44 |
| | | | **SUBTOTAL** | **$225,754.80** |
| HALL INVESTMENT COMPANY INC 740 LOMAS SANTA FE DR STE 204 SOLANA BEACH, CA 92075 | | 01/30/2024 | Suppliers or Vendors | $25,264.35 |
| | | 02/29/2024 | Suppliers or Vendors | $25,264.35 |
| | | | **SUBTOTAL** | **$50,528.70** |
| HALO BRANDED SOLUTIONS INC 1500 HALO WAY STERLING, IL 61081 | | 02/16/2024 | Suppliers or Vendors | $9,079.15 |
| | | 03/08/2024 | Suppliers or Vendors | $6,342.83 |
| | | | **SUBTOTAL** | **$15,421.98** |
| HAM MARICOPA LLC PO BOX 15662 PHOENIX, AZ 85060 | | 02/05/2024 | Suppliers or Vendors | $31,105.17 |
| | | 03/04/2024 | Suppliers or Vendors | $31,105.17 |
| | | | **SUBTOTAL** | **$62,210.34** |
| HANFORD LB1 LLC 33 VIA LAS FLORES RANCHO MIRAGE, CA 92270 | | 02/05/2024 | Suppliers or Vendors | $23,824.15 |
| | | 03/04/2024 | Suppliers or Vendors | $23,824.15 |
| | | | **SUBTOTAL** | **$47,648.30** |
| HAPPY LANE PROPERTIES LP 6420 WILSHIRE BLVD STE 1500 LOS ANGELES, CA 90048 | | 02/05/2024 | Suppliers or Vendors | $39,862.69 |
| | | 03/04/2024 | Suppliers or Vendors | $39,862.69 |
| | | | **SUBTOTAL** | **$79,725.38** |
| HAPPY LINE LIMITED UNIT 201 & 213 2/F TOWER 2 SOUTH SE HONG KONG, HONG KONG | | 01/18/2024 | Suppliers or Vendors | $174,119.84 |
| | | 02/02/2024 | Suppliers or Vendors | $141,382.80 |
| | | | **SUBTOTAL** | **$315,502.64** |

Debtor Name:  99 Cents Only Stores LLC                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HARBOR DISTRIBUTING LLC 6250 N RIVER RD SUITE 9000 ROSEMONT, IL 60018 | | 02/06/2024 | Suppliers or Vendors | $435,452.21 |
| | | 02/08/2024 | Suppliers or Vendors | $109,254.19 |
| | | 02/23/2024 | Suppliers or Vendors | $16,022.72 |
| | | 02/27/2024 | Suppliers or Vendors | $1,250.40 |
| | | | SUBTOTAL | **$561,979.52** |
| HARIBO OF AMERICA INC 9500 BRYN MAWR AVE SUITE 700 ROSEMONT, IL 60018 | | 01/16/2024 | Suppliers or Vendors | $4,894.56 |
| | | 02/23/2024 | Suppliers or Vendors | $37,777.24 |
| | | 02/29/2024 | Suppliers or Vendors | $74,799.45 |
| | | 03/06/2024 | Suppliers or Vendors | $76,982.40 |
| | | | SUBTOTAL | **$194,453.65** |
| HARRIS COUNTY #63 9431 RIO GRANDE DR HOUSTON, TX 77064-6313 | | 01/09/2024 | Other- Tax | $12,826.87 |
| | | 01/22/2024 | Other- Tax | $11,521.52 |
| | | 01/23/2024 | Other- Tax | $189,844.51 |
| | | 01/24/2024 | Other- Tax | $181,007.93 |
| | | 01/25/2024 | Other- Tax | $73,786.31 |
| | | 01/29/2024 | Other- Tax | $11,831.68 |
| | | 02/13/2024 | Other- Tax | $600.00 |
| | | 02/16/2024 | Other- Tax | $1,570.76 |
| | | 02/27/2024 | Other- Tax | $30.00 |
| | | 02/28/2024 | Other- Tax | $230.20 |
| | | 03/05/2024 | Other- Tax | $42.50 |
| | | 03/07/2024 | Other- Tax | $7,249.57 |
| | | 03/15/2024 | Other- Tax | $11,314.95 |
| | | 03/27/2024 | Other- Tax | $121.55 |
| | | 04/04/2024 | Other- Tax | $39.85 |
| | | | SUBTOTAL | **$502,018.20** |
| HARRISON STREET INVESTORS LLC 2265 LIVERNOIS SUITE 500 TROY, MI 48083 | | 02/05/2024 | Suppliers or Vendors | $19,477.03 |
| | | 03/04/2024 | Suppliers or Vendors | $19,477.03 |
| | | | SUBTOTAL | **$38,954.06** |
| HART FOOD PRODUCTS INC 14905 PARAMOUNT BLVD UNIT A-2 PARAMOUNT, CA 90723 | | 01/09/2024 | Suppliers or Vendors | $64,288.80 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$64,288.80** |
| HAYNES AND BOONE LLP<br>2323 VICTORY AVE STE 700<br>DALLAS, TX 75219 | | 01/16/2024 | Services | $8,160.00 |
| | | 02/13/2024 | Services | $3,948.50 |
| | | 03/13/2024 | Services | $2,967.50 |
| | | | **SUBTOTAL** | **$15,076.00** |
| HB BRANDS INC<br>8190 CH ROYDEN<br>MONT-ROYAL, QC H4P 2T2<br>CANADA | | 01/12/2024 | Suppliers or Vendors | $79,500.00 |
| | | | **SUBTOTAL** | **$79,500.00** |
| HEALTH ADVOCATE SOLUTIONS INC<br>3043 WALTON ROAD<br>PLYMOUTH MEETING, 19462 | | 03/13/2024 | Services | $11,839.41 |
| | | 03/26/2024 | Services | $23,678.82 |
| | | | **SUBTOTAL** | **$35,518.23** |
| HEAVENLY WAY ASSOCIATES LP<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048 | | 02/05/2024 | Suppliers or Vendors | $28,645.83 |
| | | 03/04/2024 | Suppliers or Vendors | $28,645.83 |
| | | | **SUBTOTAL** | **$57,291.66** |
| HEIMARK DISTRIBUTING LLC<br>82851 AVENUE 45<br>INDIO, CA 92201 | | 01/10/2024 | Suppliers or Vendors | $1,055.35 |
| | | 01/31/2024 | Suppliers or Vendors | $2,401.60 |
| | | 03/07/2024 | Suppliers or Vendors | $1,556.60 |
| | | 03/12/2024 | Suppliers or Vendors | $3,982.90 |
| | | 03/15/2024 | Suppliers or Vendors | $251.25 |
| | | 03/21/2024 | Suppliers or Vendors | $323.10 |
| | | | **SUBTOTAL** | **$9,570.80** |
| HEMET VALLEY CENTER LP<br>468 N CAMDEN DR STE 300<br>BEVERLY HILLS, CA 90210 | | 01/09/2024 | Suppliers or Vendors | $20,002.48 |
| | | 02/08/2024 | Suppliers or Vendors | $20,002.48 |
| | | 03/05/2024 | Suppliers or Vendors | $20,002.48 |
| | | | **SUBTOTAL** | **$60,007.44** |
| HEMISPHERE TRADING OF NY LLC<br>42 WINDSOR PLACE<br>CENTRAL ISLIP, NY 11722 | | 02/02/2024 | Suppliers or Vendors | $35,721.96 |
| | | | **SUBTOTAL** | **$35,721.96** |
| HENAN AMERICAN MACHINERY INC<br>5415 MAYWOOD AVE<br>MAYWOOD, CA 90270 | | 01/18/2024 | Suppliers or Vendors | $28,851.73 |

Debtor Name:  99 Cents Only Stores LLC                                                            Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/05/2024 | Suppliers or Vendors | $48,343.93 |
| | | 03/01/2024 | Suppliers or Vendors | $30,135.60 |
| | | | **SUBTOTAL** | **$107,331.26** |
| HENKEL CORPORATION ONE HENKEL WAY ROCKY HILL, CT 06067 | | 01/16/2024 | Suppliers or Vendors | $46,746.79 |
| | | 02/13/2024 | Suppliers or Vendors | $97,191.14 |
| | | 03/13/2024 | Suppliers or Vendors | $79,735.60 |
| | | | **SUBTOTAL** | **$223,673.53** |
| HENSLEY BEVERAGE COMPANY 4201 N 45TH AVE PHOENIX, AZ 85031 | | 01/11/2024 | Suppliers or Vendors | $2,197.05 |
| | | 01/15/2024 | Suppliers or Vendors | $1,010.75 |
| | | 01/23/2024 | Suppliers or Vendors | $980.00 |
| | | 01/30/2024 | Suppliers or Vendors | $519.60 |
| | | 01/31/2024 | Suppliers or Vendors | $351.35 |
| | | 02/01/2024 | Suppliers or Vendors | $1,164.85 |
| | | 02/18/2024 | Suppliers or Vendors | $1,220.60 |
| | | 02/20/2024 | Suppliers or Vendors | $1,020.65 |
| | | 02/28/2024 | Suppliers or Vendors | $2,219.20 |
| | | 02/29/2024 | Suppliers or Vendors | $252.75 |
| | | 03/01/2024 | Suppliers or Vendors | $742.80 |
| | | 03/18/2024 | Suppliers or Vendors | $1,201.60 |
| | | 03/20/2024 | Suppliers or Vendors | $1,886.95 |
| | | 04/01/2024 | Suppliers or Vendors | $1,058.85 |
| | | 04/04/2024 | Suppliers or Vendors | $1,826.30 |
| | | | **SUBTOTAL** | **$17,653.30** |
| HERSHEY SALTY SNACKS SALES COMPANY 19 EAST CHOCOLATE AVENUE HERSHEY, PA 17033 | | 02/20/2024 | Suppliers or Vendors | $40,334.40 |
| | | 02/27/2024 | Suppliers or Vendors | $77,517.00 |
| | | | **SUBTOTAL** | **$117,851.40** |
| HESPERIA DEVELOPMENT COMPANY 11150 SANTA MONICA BLVD STE 760 LOS ANGELES, CA 90025 | | 01/30/2024 | Suppliers or Vendors | $29,225.63 |
| | | 02/29/2024 | Suppliers or Vendors | $29,225.63 |
| | | | **SUBTOTAL** | **$58,451.26** |

Debtor Name:  99 Cents Only Stores LLC                                                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HH-LAVEEN LLC - DDA# 8010699760 2701 E CAMELBACK RD STE 110 PHOENIX, AZ 85016 | | 01/30/2024 | Suppliers or Vendors | $17,948.50 |
| | | 02/29/2024 | Suppliers or Vendors | $17,948.50 |
| | | | SUBTOTAL | **$35,897.00** |
| HI TECH CABLING INC 1045 N ARMANDO STREET G ANAHLEM, CA 92806 | | 01/29/2024 | Services | $6,636.40 |
| | | 03/05/2024 | Suppliers or Vendors | $86,709.78 |
| | | | SUBTOTAL | **$93,346.18** |
| HIDALGLASS SA DE CV CALLE CAMINO A POZOS TELLEZ NO 5004 MINERAL DE LA REFORMA, 42186 MEXICO | | 02/05/2024 | Suppliers or Vendors | $20,402.88 |
| | | | SUBTOTAL | **$20,402.88** |
| HIDALGO COUNTY PO BOX 2099 EDINBURG, TX 78540-2099 | | 01/09/2024 | Other- Tax | $7,905.87 |
| | | 01/23/2024 | Other- Tax | $60.00 |
| | | | SUBTOTAL | **$7,965.87** |
| HIGH RIDGE BRANDS LLC 333 LUDLOW ST SOUTH TOWER 2ND FLOOR STAMFORD, CT 06902 | | 01/12/2024 | Suppliers or Vendors | $38,269.80 |
| | | 01/22/2024 | Suppliers or Vendors | $32,328.12 |
| | | 02/16/2024 | Suppliers or Vendors | $49,681.20 |
| | | | SUBTOTAL | **$120,279.12** |
| HIGHJUMP SOFTWARE INC 5600 W 83RD STREET SUITE 600 BLOOMINGTON, MN 55437 | | 02/13/2024 | Suppliers or Vendors | $23,379.14 |
| | | 03/26/2024 | Suppliers or Vendors | $176,954.18 |
| | | | SUBTOTAL | **$200,333.32** |
| HIGHLINE MUSHROOMS WEST LIMITED 2600 THREE BENTALL CENTRE 595 BURRA VANCOUVER, BC V7X 1L3 CANADA | | 01/10/2024 | Suppliers or Vendors | $7,200.00 |
| | | 01/11/2024 | Suppliers or Vendors | $10,800.00 |
| | | 01/12/2024 | Suppliers or Vendors | $28,400.00 |
| | | 01/16/2024 | Suppliers or Vendors | $10,800.00 |
| | | 01/17/2024 | Suppliers or Vendors | $8,800.00 |
| | | 02/12/2024 | Suppliers or Vendors | $63,240.00 |
| | | 02/13/2024 | Suppliers or Vendors | $140,540.00 |
| | | 02/16/2024 | Suppliers or Vendors | $41,800.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/20/2024 | Suppliers or Vendors | $9,000.00 |
| | | 02/21/2024 | Suppliers or Vendors | $7,600.00 |
| | | 02/22/2024 | Suppliers or Vendors | $9,000.00 |
| | | 03/18/2024 | Suppliers or Vendors | $226,140.00 |
| | | 03/20/2024 | Suppliers or Vendors | $10,520.00 |
| | | 03/21/2024 | Suppliers or Vendors | $11,520.00 |
| | | 03/22/2024 | Suppliers or Vendors | $37,360.00 |
| | | | **SUBTOTAL** | **$622,720.00** |
| HILLSIDE FARMS CORPORATION 16330 BAKE PARKWAY IRVINE, CA 92618 | | 01/11/2024 | Suppliers or Vendors | $134,453.76 |
| | | 01/12/2024 | Suppliers or Vendors | $67,315.68 |
| | | 02/23/2024 | Suppliers or Vendors | $66,250.08 |
| | | | **SUBTOTAL** | **$268,019.52** |
| HINES NUT COMPANY 990 S SAINT PAUL ST DALLAS, TX 75201-6120 | | 02/14/2024 | Suppliers or Vendors | $60,816.00 |
| | | 02/16/2024 | Suppliers or Vendors | $62,496.00 |
| | | 03/08/2024 | Suppliers or Vendors | $31,248.00 |
| | | 03/21/2024 | Suppliers or Vendors | $1,680.00 |
| | | | **SUBTOTAL** | **$156,240.00** |
| HIRERIGHT LLC 3349 MICHELSON DR SUITE 150 IRVINE, CA 92612 | | 01/16/2024 | Services | $3,562.65 |
| | | 02/27/2024 | Services | $50,816.23 |
| | | | **SUBTOTAL** | **$54,378.88** |
| HOHOKAM IRRIGATION & DRAINAGE  DIST 142 S ARIZONA BLVD COOLIDGE, AZ 85128 | | 01/30/2024 | Services | $4,427.53 |
| | | 03/05/2024 | Services | $5,177.21 |
| | | 04/03/2024 | Services | $4,648.75 |
| | | | **SUBTOTAL** | **$14,253.49** |
| HOLITON COMPANY LIMITED RM A 21/F GAYLORD COMMERCIAL BUILDI LOCKHART ROAD WANCHAI, HONG KONG | | 02/02/2024 | Suppliers or Vendors | $33,008.48 |
| | | | **SUBTOTAL** | **$33,008.48** |
| HOLLANDIA PRODUCE LP PO BOX 1327 CARPINTERIA, CA 93014 | | 01/09/2024 | Suppliers or Vendors | $900.00 |
| | | 01/10/2024 | Suppliers or Vendors | $900.00 |
| | | 01/11/2024 | Suppliers or Vendors | $540.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/12/2024 | Suppliers or Vendors | $1,035.00 |
| | | 01/16/2024 | Suppliers or Vendors | $405.00 |
| | | 01/17/2024 | Suppliers or Vendors | $495.00 |
| | | 01/18/2024 | Suppliers or Vendors | $585.00 |
| | | 02/16/2024 | Suppliers or Vendors | $25,636.50 |
| | | 02/23/2024 | Suppliers or Vendors | $1,620.00 |
| | | 02/26/2024 | Suppliers or Vendors | $540.00 |
| | | 02/27/2024 | Suppliers or Vendors | $855.00 |
| | | 02/28/2024 | Suppliers or Vendors | $630.00 |
| | | 02/29/2024 | Suppliers or Vendors | $945.00 |
| | | 03/01/2024 | Suppliers or Vendors | $1,035.00 |
| | | 03/04/2024 | Suppliers or Vendors | $630.00 |
| | | 03/06/2024 | Suppliers or Vendors | $945.00 |
| | | 03/07/2024 | Suppliers or Vendors | $810.00 |
| | | 03/08/2024 | Suppliers or Vendors | $945.00 |
| | | 03/11/2024 | Suppliers or Vendors | $630.00 |
| | | 03/12/2024 | Suppliers or Vendors | $495.00 |
| | | 03/13/2024 | Suppliers or Vendors | $855.00 |
| | | 03/14/2024 | Suppliers or Vendors | $765.00 |
| | | 03/18/2024 | Suppliers or Vendors | $585.00 |
| | | 03/20/2024 | Suppliers or Vendors | $945.00 |
| | | 03/22/2024 | Suppliers or Vendors | $990.00 |
| | | 04/04/2024 | Suppliers or Vendors | $14,625.00 |
| | | | **SUBTOTAL** | **$59,341.50** |
| HOMERBEST MANUFACTURING CO LTD NO 1 3RD STREET INTERNATIONAL CREAT GUANGZHOU, 510663 CHINA | | 01/12/2024 | Suppliers or Vendors | $15,840.00 |
| | | 02/01/2024 | Suppliers or Vendors | $282,654.00 |
| | | 02/29/2024 | Suppliers or Vendors | $31,536.00 |
| | | | **SUBTOTAL** | **$330,030.00** |
| HOMETOWN FOOD COMPANY 500 W MADISON SUITE 3650 CHICAGO, IL 60661 | | 01/17/2024 | Suppliers or Vendors | $3,026.40 |
| | | 02/16/2024 | Suppliers or Vendors | $61,355.52 |
| | | 02/29/2024 | Suppliers or Vendors | $45,893.04 |
| | | | **SUBTOTAL** | **$110,274.96** |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HOMEWARE (CHINA) COMPANY LIMITED ROOM 609 TIANAN HI-TECH VENTURE CEN GUANGZHOU, CHINA | | 01/18/2024 | Suppliers or Vendors | $24,564.00 |
| | | | **SUBTOTAL** | **$24,564.00** |
| HORMEL FOODS CORP 1 HORMEL PLACE AUSTIN, MN 55912 | | 01/24/2024 | Suppliers or Vendors | $49,324.97 |
| | | 01/31/2024 | Suppliers or Vendors | $57,636.81 |
| | | 02/01/2024 | Suppliers or Vendors | $71,434.00 |
| | | 02/25/2024 | Suppliers or Vendors | $101,139.60 |
| | | 02/26/2024 | Suppliers or Vendors | $251,474.16 |
| | | 02/27/2024 | Suppliers or Vendors | $360,031.44 |
| | | 03/01/2024 | Suppliers or Vendors | $71,434.08 |
| | | 03/19/2024 | Suppliers or Vendors | $174,494.00 |
| | | 03/20/2024 | Suppliers or Vendors | $67,540.50 |
| | | 03/22/2024 | Suppliers or Vendors | $167,936.64 |
| | | 03/29/2024 | Suppliers or Vendors | $261,807.68 |
| | | | **SUBTOTAL** | **$1,634,253.88** |
| HOUSTON FRUITLAND INC 6333 ROTHWAY ST HOUSTON, TX 77040 | | 04/04/2024 | Suppliers or Vendors | $66,553.50 |
| | | | **SUBTOTAL** | **$66,553.50** |
| HOUSTON SILVER EAGLE DISTRIBUTORS L 7777 WASHINGTON AVENUE HOUSTON, TX 77007 | | 01/15/2024 | Suppliers or Vendors | $487.14 |
| | | 01/17/2024 | Suppliers or Vendors | $24,607.96 |
| | | 01/25/2024 | Suppliers or Vendors | $1,486.55 |
| | | 01/27/2024 | Suppliers or Vendors | $363.44 |
| | | 01/31/2024 | Suppliers or Vendors | $5,903.10 |
| | | 02/15/2024 | Suppliers or Vendors | $5,356.36 |
| | | 02/29/2024 | Suppliers or Vendors | $13,371.23 |
| | | 03/01/2024 | Suppliers or Vendors | $518.63 |
| | | 03/27/2024 | Suppliers or Vendors | $8,421.17 |
| | | 04/03/2024 | Suppliers or Vendors | $7,556.53 |
| | | 04/04/2024 | Suppliers or Vendors | $174.11 |
| | | 04/05/2024 | Suppliers or Vendors | $3,574.51 |
| | | | **SUBTOTAL** | **$71,820.73** |
| HOUSTON TRIANGLE I LLC 1955 W TC JESTER HOUSTON, TX 77008 | | 01/30/2024 | Suppliers or Vendors | $20,379.34 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | **$20,379.34** |
| HUENEME BAY CENTER 24025 PARK SORRENTO SUITE 300 CALABASAS, CA 91302 | | 02/05/2024 | Suppliers or Vendors | $34,496.04 |
| | | 03/05/2024 | Suppliers or Vendors | $34,496.04 |
| | | | SUBTOTAL | **$68,992.08** |
| HUMBLE ISD - JANICE P HIMPELE PO BOX 4020 HOUSTON, TX 77210 | | 01/09/2024 | Suppliers or Vendors | $5,786.63 |
| | | 01/24/2024 | Suppliers or Vendors | $24,204.55 |
| | | | SUBTOTAL | **$29,991.18** |
| HUNT ENTERPRISES INC 4416 W 154TH ST LAWNDALE, CA 90260-2003 | | 01/30/2024 | Suppliers or Vendors | $16,580.00 |
| | | 02/29/2024 | Suppliers or Vendors | $16,580.00 |
| | | | SUBTOTAL | **$33,160.00** |
| HW RIVERSIDE ARLINGTON LLC 6400 S FIDDLERS GREEN CIRCLE SUITE GREENWOOD VILLAGE, CO 80111 | | 02/05/2024 | Suppliers or Vendors | $24,993.25 |
| | | 03/05/2024 | Suppliers or Vendors | $24,993.25 |
| | | | SUBTOTAL | **$49,986.50** |
| HWS PALM DESERT LLC 1640 5TH STREET STE# 219 SANTA MONICA, CA 90401 | | 01/09/2024 | Suppliers or Vendors | $26,510.40 |
| | | 02/08/2024 | Suppliers or Vendors | $26,510.40 |
| | | | SUBTOTAL | **$53,020.80** |
| HYATT LEGAL PLANS INC 1111 SUPERIOR AVENUE SUITE 800 CLEVELAND, OH 44114-2507 | | 01/09/2024 | Services | $4,516.00 |
| | | 02/09/2024 | Services | $4,177.00 |
| | | 03/13/2024 | Services | $4,612.50 |
| | | | SUBTOTAL | **$13,305.50** |
| I CHUNG HO ADDRESS ON FILE | | 01/09/2024 | Suppliers or Vendors | $12,327.64 |
| | | 02/08/2024 | Suppliers or Vendors | $12,327.64 |
| | | | SUBTOTAL | **$24,655.28** |
| IK ONKAR LLC 5404 AMBER CIR CALABASAS, CA 91302 | | 01/30/2024 | Suppliers or Vendors | $2,672.08 |
| | | 02/27/2024 | Suppliers or Vendors | $2,672.08 |
| | | 04/01/2024 | Suppliers or Vendors | $2,672.08 |
| | | | SUBTOTAL | **$8,016.24** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IKO IMPORTS LLC<br>313 5TH AVE 3RD<br>NEW YORK, NY 10016 | | 01/30/2024 | Suppliers or Vendors | $76,552.56 |
| | | | **SUBTOTAL** | **$76,552.56** |
| IMI INVESTMENTS INC<br>PO BOX 550648<br>HOUSTON, TX 77255 | | 02/05/2024 | Suppliers or Vendors | $20,176.66 |
| | | 03/04/2024 | Suppliers or Vendors | $20,176.66 |
| | | 04/04/2024 | Suppliers or Vendors | $20,176.66 |
| | | | **SUBTOTAL** | **$60,529.98** |
| IMPERIAL IRRIGATION DISTRICT<br>PO BOX 937<br>IMPERIAL, CA 92251-0937 | | 01/26/2024 | Other- Utility | $10,864.10 |
| | | 01/29/2024 | Other- Utility | $6,184.74 |
| | | 02/05/2024 | Other- Utility | $11,456.83 |
| | | 02/26/2024 | Other- Utility | $17,384.87 |
| | | 03/04/2024 | Other- Utility | $6,321.36 |
| | | 03/08/2024 | Other- Utility | $4,805.79 |
| | | 03/25/2024 | Other- Utility | $13,493.46 |
| | | 04/01/2024 | Other- Utility | $7,095.99 |
| | | 04/05/2024 | Other- Utility | $7,065.62 |
| | | | **SUBTOTAL** | **$84,672.76** |
| INDEED INC<br>177 BROAD ST 6TH FL<br>STAMFORD, CT 06901 | | 01/10/2024 | Services | $6,503.37 |
| | | 02/02/2024 | Services | $1,320.00 |
| | | 02/08/2024 | Services | $5,700.41 |
| | | 03/04/2024 | Services | $1,475.17 |
| | | 03/08/2024 | Services | $5,981.44 |
| | | | **SUBTOTAL** | **$20,980.39** |
| INDIAN RIVER PLAZA LLC<br>8300 N HAYDEN RD STE A200<br>SCOTTSDALE, AZ 85258 | | 01/30/2024 | Suppliers or Vendors | $29,612.58 |
| | | 02/27/2024 | Suppliers or Vendors | $26,403.79 |
| | | | **SUBTOTAL** | **$56,016.37** |
| INDUSTRIAL POWERSOURCE INC<br>14501 MARQUARDT AVE<br>SANTA FE SPRINGS, CA 90670 | | 01/16/2024 | Suppliers or Vendors | $35,823.69 |
| | | 01/23/2024 | Suppliers or Vendors | $37,161.78 |
| | | 02/27/2024 | Suppliers or Vendors | $52,205.07 |
| | | | **SUBTOTAL** | **$125,190.54** |

Debtor Name:  99 Cents Only Stores LLC                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INDUSTRIAL REFRIGERATION SYSTEMS IN PO BOX 447 COLDSPRING, TX 77331 | | 02/16/2024 | Suppliers or Vendors | $1,416.04 |
| | | 03/18/2024 | Suppliers or Vendors | $9,592.37 |
| | | | **SUBTOTAL** | **$11,008.41** |
| INDUSTRIAS T TAIO LLC 501 S FAIRFAX AVE STE 214 LOS ANGELES, CA 90036 | | 02/26/2024 | Suppliers or Vendors | $106,464.96 |
| | | 03/06/2024 | Suppliers or Vendors | $39,421.38 |
| | | | **SUBTOTAL** | **$145,886.34** |
| INKA CROPS SA AV EL SANTURIO 1117 LIMA, NM 15400 | | 02/02/2024 | Suppliers or Vendors | $14,976.00 |
| | | | **SUBTOTAL** | **$14,976.00** |
| INKOLOGY LLC 398 CAMINO GARDENS BLVD SUITE 204 BOCA RATON, FL 33432 | | 01/16/2024 | Suppliers or Vendors | $18,260.00 |
| | | | **SUBTOTAL** | **$18,260.00** |
| INSIGHT DIRECT USA INC 6820 S HARL AVE TEMPE, AZ 85283 | | 01/16/2024 | Suppliers or Vendors | $170,459.76 |
| | | 02/15/2024 | Suppliers or Vendors | $39,823.87 |
| | | 02/16/2024 | Suppliers or Vendors | $30,380.76 |
| | | 03/01/2024 | Suppliers or Vendors | $9,917.45 |
| | | | **SUBTOTAL** | **$250,581.84** |
| INSPIRA FINANCIAL HEALTH INC 2001 SPRING ROAD OAK BROOK, IL 60523 | | 01/09/2024 | Services | $8,068.08 |
| | | 01/11/2024 | Services | $265.83 |
| | | 01/12/2024 | Services | $1,001.45 |
| | | 01/16/2024 | Services | $887.87 |
| | | 01/18/2024 | Services | $3,753.49 |
| | | 01/19/2024 | Services | $1,001.45 |
| | | 01/26/2024 | Services | $7,385.29 |
| | | 01/30/2024 | Services | $1,227.22 |
| | | 02/05/2024 | Services | $5,395.56 |
| | | 02/08/2024 | Services | $2,347.74 |
| | | 02/09/2024 | Services | $1,005.83 |
| | | 02/15/2024 | Services | $3,891.56 |
| | | 02/28/2024 | Services | $2,437.87 |
| | | 03/01/2024 | Services | $8,468.49 |
| | | 03/04/2024 | Services | $1,225.23 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/07/2024 | Services | $973.07 |
| | | 03/08/2024 | Services | $1,093.33 |
| | | 03/11/2024 | Services | $470.76 |
| | | 03/14/2024 | Services | $927.72 |
| | | 03/15/2024 | Services | $1,111.05 |
| | | 03/21/2024 | Services | $1,616.05 |
| | | 03/22/2024 | Services | $1,111.05 |
| | | | **SUBTOTAL** | **$55,665.99** |
| INSTACART 50 BEALE ST SUITE 600 SAN FRANCISCO, CA 94105 | | 01/10/2024 | Suppliers or Vendors | $13,796.38 |
| | | 01/25/2024 | Services | $403.11 |
| | | 02/09/2024 | Services | $110.59 |
| | | 02/13/2024 | Suppliers or Vendors | $16,280.88 |
| | | 02/23/2024 | Services | $188.17 |
| | | 03/08/2024 | Suppliers or Vendors | $9,791.96 |
| | | 03/25/2024 | Services | $138.40 |
| | | | **SUBTOTAL** | **$40,709.49** |
| INSTANT JUNGLE LLC 1700 N BATAVIA ST ORANGE, 92865 | | 02/07/2024 | Suppliers or Vendors | $10,370.45 |
| | | | **SUBTOTAL** | **$10,370.45** |
| INTEGRATED TECHNOLOGY SYSTEMS  LLC PO BOX 665 UPLAND, CA 91785 | | 01/12/2024 | Suppliers or Vendors | $11,536.20 |
| | | 02/23/2024 | Suppliers or Vendors | $10,094.18 |
| | | 03/18/2024 | Suppliers or Vendors | $20,332.00 |
| | | | **SUBTOTAL** | **$41,962.38** |
| INTELLI LLC 1692 TULLY ROAD SUITE 9 SAN JOSE, CA 95112 | | 02/05/2024 | Suppliers or Vendors | $33,621.78 |
| | | 03/05/2024 | Suppliers or Vendors | $33,621.78 |
| | | | **SUBTOTAL** | **$67,243.56** |
| INTERCONTINENTAL MERCHANDISING LTD 3601 HIGHWAY 7 EAST SUITE #805 MARKHAM, ON L3R 0M3 CANADA | | 02/15/2024 | Suppliers or Vendors | $106,340.04 |
| | | | **SUBTOTAL** | **$106,340.04** |
| INTERIOR EXPERTS GENERAL BUILDERS I 4534 CARTER COURT CHINO, CA 91710 | | 02/20/2024 | Suppliers or Vendors | $33,161.44 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$33,161.44** |
| INTERMEX FOODS CORPORATION 930 HORNBLEND ST STE 2 SAN DIEGO, CA 92109-4060 | | 02/05/2024 | Suppliers or Vendors | $35,437.50 |
| | | 02/08/2024 | Suppliers or Vendors | $11,799.00 |
| | | 03/06/2024 | Suppliers or Vendors | $50,185.40 |
| | | | **SUBTOTAL** | **$97,421.90** |
| INTERNATIONAL PLANT GROWERS INC 321 W SEPLUVEDA BLVD CARSON, CA 90745 | | 01/10/2024 | Suppliers or Vendors | $17,960.20 |
| | | 01/11/2024 | Suppliers or Vendors | $42,703.20 |
| | | 01/12/2024 | Suppliers or Vendors | $57,513.00 |
| | | 01/16/2024 | Suppliers or Vendors | $3,634.40 |
| | | 01/17/2024 | Suppliers or Vendors | $18,172.00 |
| | | 01/26/2024 | Suppliers or Vendors | $47,811.90 |
| | | 02/16/2024 | Suppliers or Vendors | $87,219.39 |
| | | 02/23/2024 | Suppliers or Vendors | $4,416.90 |
| | | 03/15/2024 | Suppliers or Vendors | $37,608.00 |
| | | 03/20/2024 | Suppliers or Vendors | $14,832.00 |
| | | 03/21/2024 | Suppliers or Vendors | $152,690.70 |
| | | 03/22/2024 | Suppliers or Vendors | $27,000.60 |
| | | | **SUBTOTAL** | **$511,562.29** |
| INTERNATIONAL VITAMIN CORPORATION 1 PARK PLAZA SUITE 800 IRVINE, 92614 | | 02/20/2024 | Suppliers or Vendors | $53,486.40 |
| | | | **SUBTOTAL** | **$53,486.40** |
| INTERNATIONAL WHOLESALE INC 4000 ALLEN ROAD SECOND FLOOR ALLEN PARK, MI 48101 | | 03/06/2024 | Suppliers or Vendors | $31,515.60 |
| | | | **SUBTOTAL** | **$31,515.60** |
| INTERSECT GROUP LLC ONE GLENLAKE PKWY SUITE 800 ATLANTA, GA 30328 | | 01/10/2024 | Services | $2,566.80 |
| | | 02/08/2024 | Services | $9,919.24 |
| | | 02/15/2024 | Services | $1,408.18 |
| | | 02/16/2024 | Services | $1,479.48 |
| | | 02/21/2024 | Services | $1,639.92 |
| | | 03/01/2024 | Services | $1,693.40 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/06/2024 | Services | $1,194.28 |
| | | 03/13/2024 | Services | $1,532.96 |
| | | | **SUBTOTAL** | **$21,434.26** |
| INTRALINKS INC<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134 | | 01/23/2024 | Services | $2,164.68 |
| | | 02/20/2024 | Services | $5,967.72 |
| | | 02/27/2024 | Services | $8,863.70 |
| | | | **SUBTOTAL** | **$16,996.10** |
| INVESTMENT CONCEPTS INC<br>1667 E LINCOLN AVE<br>ORANGE, CA 92865 | | 02/05/2024 | Suppliers or Vendors | $66,162.59 |
| | | 03/04/2024 | Suppliers or Vendors | $66,695.59 |
| | | | **SUBTOTAL** | **$132,858.18** |
| IPPOLITO INTERNATIONAL LP<br>1067A MERRILL ST<br>SALINAS, CA 93901 | | 02/21/2024 | Suppliers or Vendors | $50,661.60 |
| | | | **SUBTOTAL** | **$50,661.60** |
| IRVINE TECHNOLOGY CORPORATION<br>2850 REDHILL AVENUE SUITE 230<br>SANTA ANA, CA 92707 | | 01/11/2024 | Services | $2,400.00 |
| | | 02/15/2024 | Services | $13,842.00 |
| | | 02/22/2024 | Services | $7,020.00 |
| | | 02/29/2024 | Services | $9,600.00 |
| | | 03/07/2024 | Services | $9,000.00 |
| | | | **SUBTOTAL** | **$41,862.00** |
| ITALPASTA LIMITED<br>116 NUGGETT COURT<br>Brampton, ON L6T 5A9<br>CANADA | | 02/26/2024 | Suppliers or Vendors | $45,909.52 |
| | | 03/15/2024 | Suppliers or Vendors | $463.73 |
| | | | **SUBTOTAL** | **$46,373.25** |
| J & L PROPERTIES<br>3405 ARLINGTON AVE<br>RIVERSIDE, CA 92506-3254 | | 01/30/2024 | Suppliers or Vendors | $24,898.78 |
| | | 02/29/2024 | Suppliers or Vendors | $18,788.92 |
| | | | **SUBTOTAL** | **$43,687.70** |
| J B HUNT TRANSPORT INC<br>615 JB HUNT CORPORATE DRIVE<br>LOWELL, AR 72745 | | 01/12/2024 | Services | $155,183.75 |
| | | 01/17/2024 | Services | $990,320.88 |
| | | 01/19/2024 | Services | $1,126,584.72 |
| | | 01/26/2024 | Services | $1,219,330.17 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/05/2024 | Services | $1,084,213.84 |
| | | 02/07/2024 | Services | $81,844.34 |
| | | 02/09/2024 | Services | $944,521.90 |
| | | 02/16/2024 | Services | $977,457.88 |
| | | 02/23/2024 | Services | $938,814.79 |
| | | 03/01/2024 | Services | $1,057,157.94 |
| | | 03/07/2024 | Services | $139,371.18 |
| | | 03/08/2024 | Services | $854,676.59 |
| | | 03/11/2024 | Services | $81,685.26 |
| | | 03/14/2024 | Services | $120,186.00 |
| | | 03/15/2024 | Services | $953,197.62 |
| | | 03/21/2024 | Services | $147,717.21 |
| | | 03/22/2024 | Services | $950,340.96 |
| | | 03/28/2024 | Services | $346,029.78 |
| | | 03/29/2024 | Services | $946,046.98 |
| | | 04/05/2024 | Services | $1,092,517.16 |
| | | | **SUBTOTAL** | **$14,207,198.95** |
| J BAR B FOODS<br>505 US HWY 90 WEST<br>WAELDER, TX 78959 | | 01/12/2024 | Suppliers or Vendors | $9,273.60 |
| | | 01/16/2024 | Suppliers or Vendors | $40,872.60 |
| | | | **SUBTOTAL** | **$50,146.20** |
| J G VAN HOLTENS & SONS INC<br>703 W MADISON ST<br>WATERLOO, WI 53594 | | 01/16/2024 | Suppliers or Vendors | $115,755.09 |
| | | | **SUBTOTAL** | **$115,755.09** |
| J LYNCH CO LTD<br>24F-5 211 CHUNG-CHENG 4TH ROAD<br>KAOHSIUNG CITY,<br>TAIWAN | | 02/29/2024 | Suppliers or Vendors | $66,274.80 |
| | | | **SUBTOTAL** | **$66,274.80** |
| J3 GENERATIONS LLC<br>2150 E HIGHLAND AVE STE 207<br>PHOENIX, AZ 85016 | | 01/30/2024 | Suppliers or Vendors | $18,687.46 |
| | | 02/29/2024 | Suppliers or Vendors | $18,687.46 |
| | | 03/13/2024 | Suppliers or Vendors | $16.75 |
| | | | **SUBTOTAL** | **$37,391.67** |
| JACK ARIAN & SYLVIA ARIAN INTERVIVOST<br>ADDRESS ON FILE | | 01/30/2024 | Suppliers or Vendors | $13,491.58 |
| | | 02/29/2024 | Suppliers or Vendors | $13,491.58 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$26,983.16** |
| JACQUELINE CHAVEZ ADDRESS ON FILE | | 01/26/2024 | Services | $5,022.00 |
| | | 02/02/2024 | Services | $2,077.00 |
| | | 02/09/2024 | Services | $1,550.00 |
| | | 02/15/2024 | Services | $2,418.00 |
| | | 02/23/2024 | Services | $1,829.00 |
| | | 03/01/2024 | Services | $1,550.00 |
| | | 03/12/2024 | Services | $1,364.00 |
| | | 03/13/2024 | Services | $1,302.00 |
| | | 03/27/2024 | Services | $1,302.00 |
| | | | **SUBTOTAL** | **$18,414.00** |
| JAM'N PRODUCTS INC 4199 BANDINI BLVD STE A VERNON, CA 90058 | | 02/25/2024 | Suppliers or Vendors | $79,538.50 |
| | | | **SUBTOTAL** | **$79,538.50** |
| JANET A BARTEL TRUSTEE ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $26,500.00 |
| | | 03/04/2024 | Suppliers or Vendors | $26,500.00 |
| | | | **SUBTOTAL** | **$53,000.00** |
| JANS ENTERPRISES CORPDBA WIRA CO 4181 TEMPLE CITY BLVD EL MONTE, CA 91731 | | 01/25/2024 | Suppliers or Vendors | $32,000.00 |
| | | 02/01/2024 | Suppliers or Vendors | $80,352.00 |
| | | 02/28/2024 | Suppliers or Vendors | $112,352.00 |
| | | 03/15/2024 | Suppliers or Vendors | $40,176.00 |
| | | | **SUBTOTAL** | **$264,880.00** |
| JEFF VELVET ADDRESS ON FILE | | 01/09/2024 | Suppliers or Vendors | $28,861.02 |
| | | 01/17/2024 | Suppliers or Vendors | $2,332.14 |
| | | 02/08/2024 | Suppliers or Vendors | $20,284.02 |
| | | | **SUBTOTAL** | **$51,477.18** |
| JEM D INTERNATIONAL PARTNERS LP 2400 GRAHAM SIDE ROAD PO BOX 645 LEAMINGTON, ON N8H 3X4 CANADA | | 01/10/2024 | Suppliers or Vendors | $10,872.00 |
| | | 01/12/2024 | Suppliers or Vendors | $17,010.00 |
| | | 01/17/2024 | Suppliers or Vendors | $14,040.00 |
| | | 02/12/2024 | Suppliers or Vendors | $82,930.40 |
| | | 02/14/2024 | Suppliers or Vendors | $28,584.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  | 02/16/2024 | Suppliers or Vendors | $14,301.60 |
|  |  | 02/21/2024 | Suppliers or Vendors | $10,728.00 |
|  |  |  | **SUBTOTAL** | **$178,466.00** |
| JENNIFER MICHELE SANTILLANA ADDRESS ON FILE |  | 01/11/2024 | Services | $2,000.00 |
|  |  | 01/18/2024 | Services | $2,000.00 |
|  |  | 01/25/2024 | Services | $2,000.00 |
|  |  | 02/01/2024 | Services | $2,000.00 |
|  |  | 02/09/2024 | Services | $2,000.00 |
|  |  | 02/15/2024 | Services | $2,000.00 |
|  |  | 02/27/2024 | Services | $2,000.00 |
|  |  | 02/29/2024 | Services | $2,000.00 |
|  |  | 03/07/2024 | Services | $2,000.00 |
|  |  | 03/15/2024 | Services | $2,000.00 |
|  |  | 03/21/2024 | Services | $2,000.00 |
|  |  | 04/05/2024 | Services | $6,000.00 |
|  |  |  | **SUBTOTAL** | **$28,000.00** |
| JERRY R TAFT AND GLENDA K TAFT 9800 EL CAMINO REAL #94 ATASCADERO, CA 93423 |  | 01/09/2024 | Suppliers or Vendors | $14,835.70 |
|  |  | 01/31/2024 | Suppliers or Vendors | $11,437.76 |
|  |  | 02/08/2024 | Suppliers or Vendors | $14,835.70 |
|  |  |  | **SUBTOTAL** | **$41,109.16** |
| JGNK INVESTMENTS LLC 3720 S SUSAN ST STE 100 SANTA ANA, CA 92704-6957 |  | 02/05/2024 | Suppliers or Vendors | $21,166.02 |
|  |  | 03/04/2024 | Suppliers or Vendors | $21,166.02 |
|  |  |  | **SUBTOTAL** | **$42,332.04** |
| JIANGYIN YIZHI CLEAN CO LTD 295 CHANGSHOU ROAD ZHOUZHUANG TOWN JIANGYIN, 214424 CHINA |  | 02/05/2024 | Suppliers or Vendors | $26,051.76 |
|  |  |  | **SUBTOTAL** | **$26,051.76** |
| JJ INTERNATIONAL HOLDING LTD 2804 CHINA RESOURCES WANCHAI, HONG KONG |  | 02/15/2024 | Suppliers or Vendors | $64,022.00 |
|  |  |  | **SUBTOTAL** | **$64,022.00** |
| JLD INTERNATIONAL INC 740 S STIMSON AVE INDUSTRY, CA 91745 |  | 02/01/2024 | Suppliers or Vendors | $68,715.00 |

Debtor Name:  99 Cents Only Stores LLC                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $68,715.00 |
| JM DISTRIBUTING INC 8222 118TH AVE N STE 665 LARGO, FL 33773 | | 01/12/2024 | Suppliers or Vendors | $128,354.28 |
| | | 01/16/2024 | Suppliers or Vendors | $5,762.77 |
| | | 01/22/2024 | Suppliers or Vendors | $72,123.38 |
| | | 02/13/2024 | Suppliers or Vendors | $70,838.09 |
| | | 02/15/2024 | Suppliers or Vendors | $128,207.81 |
| | | 02/20/2024 | Suppliers or Vendors | $73,285.44 |
| | | 02/23/2024 | Suppliers or Vendors | $2,096.46 |
| | | 02/29/2024 | Suppliers or Vendors | $69,738.15 |
| | | 03/01/2024 | Suppliers or Vendors | $72,076.82 |
| | | 03/04/2024 | Suppliers or Vendors | $6,411.70 |
| | | 03/08/2024 | Suppliers or Vendors | $68,802.10 |
| | | 03/11/2024 | Suppliers or Vendors | $4,131.23 |
| | | 03/14/2024 | Suppliers or Vendors | $16,728.62 |
| | | 03/15/2024 | Suppliers or Vendors | $54,057.13 |
| | | 03/18/2024 | Suppliers or Vendors | $2,350.31 |
| | | 03/20/2024 | Suppliers or Vendors | $2,752.86 |
| | | 03/21/2024 | Suppliers or Vendors | $26,985.40 |
| | | 03/22/2024 | Suppliers or Vendors | $37,073.40 |
| | | | SUBTOTAL | $841,775.99 |
| JML LAW A PROFESSIONAL LAW CORPORAT 5855 TOPANGA CANYON BLVD STE 300 WOODLAND HILLS, 91367 | | 03/05/2024 | Services | $95,000.00 |
| | | | SUBTOTAL | $95,000.00 |
| JOHN SOULES FOODS INC 10150 FM 14 TYLER, TX 75706 | | 01/17/2024 | Suppliers or Vendors | $10,368.00 |
| | | 03/20/2024 | Suppliers or Vendors | $20,736.00 |
| | | | SUBTOTAL | $31,104.00 |
| JOHNSON BROTHERS OF NEVADA INC 4701 MITCHELL STREET NORTH LAS VEGAS, NV 89081 | | 02/01/2024 | Suppliers or Vendors | $29,569.87 |
| | | 02/29/2024 | Suppliers or Vendors | $19,394.68 |
| | | 04/03/2024 | Suppliers or Vendors | $24,231.25 |
| | | | SUBTOTAL | $73,195.80 |
| JON DAVLER INC 9440 GIDLEY STREET TEMPLE CITY, CA 91780 | | 01/09/2024 | Suppliers or Vendors | $236,880.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/16/2024 | Suppliers or Vendors | $304,292.74 |
| | | 01/26/2024 | Suppliers or Vendors | $49,268.74 |
| | | | **SUBTOTAL** | **$590,441.48** |
| JOSE L GUERRA AND LIDIA O GUERRAAS TRUSTEES OF THE GUERRA FAMILY TR ADDRESS ON FILE | | 01/09/2024 | Suppliers or Vendors | $15,549.09 |
| | | 02/08/2024 | Suppliers or Vendors | $15,549.09 |
| | | 03/05/2024 | Suppliers or Vendors | $15,549.09 |
| | | | **SUBTOTAL** | **$46,647.27** |
| JOSEPH GALLO CHEESE COMPANY LP PO BOX 775 10561 WEST HIGHWAY 140 ATWATER, CA 95301 | | 02/29/2024 | Suppliers or Vendors | $128,016.00 |
| | | | **SUBTOTAL** | **$128,016.00** |
| JSL FOODS INC 3550 PASADENA AVE LOS ANGELES, CA 90031 | | 01/09/2024 | Suppliers or Vendors | $41,670.72 |
| | | 02/21/2024 | Suppliers or Vendors | $40,475.04 |
| | | 03/14/2024 | Suppliers or Vendors | $125,012.16 |
| | | | **SUBTOTAL** | **$207,157.92** |
| JTS EXPRESS INC 20505 ANNALEE AVE CARSON, CA 90746 | | 01/23/2024 | Services | $2,851.00 |
| | | 02/13/2024 | Services | $2,696.00 |
| | | 02/20/2024 | Services | $3,499.00 |
| | | 03/13/2024 | Services | $1,316.33 |
| | | 03/19/2024 | Services | $300.00 |
| | | | **SUBTOTAL** | **$10,662.33** |
| JUST BORN INC 1300 STEFKO BLVD BETHLEHEM, PA 18017 | | 01/26/2024 | Suppliers or Vendors | $63,008.40 |
| | | 02/25/2024 | Suppliers or Vendors | $149,838.00 |
| | | 02/26/2024 | Suppliers or Vendors | $73,788.00 |
| | | 02/28/2024 | Suppliers or Vendors | $61,246.08 |
| | | 02/29/2024 | Suppliers or Vendors | $22,522.80 |
| | | | **SUBTOTAL** | **$370,403.28** |
| K&L REDONDO BEACH PARTNERSHIP 1750 14TH ST STE E SANTA MONICA, CA 90404 | | 01/09/2024 | Suppliers or Vendors | $59,379.08 |
| | | 02/08/2024 | Suppliers or Vendors | $59,379.08 |
| | | 04/01/2024 | Suppliers or Vendors | $59,379.08 |

Debtor Name:  99 Cents Only Stores LLC                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$178,137.24** |
| K2 EMPLOYMENT LAW APC 19849 NORDHOFF STREET NORTHRIDGE, 91324 | | 02/13/2024 | Services | $12,409.25 |
| | | 03/13/2024 | Services | $7,411.96 |
| | | | **SUBTOTAL** | **$19,821.21** |
| K2L PROPERTY PROS KIN PROPERTIES, INC. 1581 CUMMINS DRIVE, SUITE B MODESTO, CA 95358 | | 03/07/2024 | Suppliers or Vendors | $21,069.62 |
| | | | **SUBTOTAL** | **$21,069.62** |
| KALIROY FRESH LLC PO BOX 6835 NOGALES, AZ 85628 | | 01/11/2024 | Suppliers or Vendors | $16,837.60 |
| | | 01/12/2024 | Suppliers or Vendors | $112,599.60 |
| | | 01/16/2024 | Suppliers or Vendors | $42,716.00 |
| | | 01/26/2024 | Suppliers or Vendors | $85,024.40 |
| | | 02/05/2024 | Suppliers or Vendors | $51,483.60 |
| | | 02/23/2024 | Suppliers or Vendors | $412,719.20 |
| | | 02/28/2024 | Suppliers or Vendors | $86,618.80 |
| | | 02/29/2024 | Suppliers or Vendors | $155,639.20 |
| | | 03/01/2024 | Suppliers or Vendors | $65,056.80 |
| | | 03/15/2024 | Suppliers or Vendors | $113,325.20 |
| | | 03/25/2024 | Suppliers or Vendors | $202,423.20 |
| | | 03/27/2024 | Suppliers or Vendors | $72,815.20 |
| | | 04/01/2024 | Suppliers or Vendors | $895,433.60 |
| | | 04/02/2024 | Suppliers or Vendors | $127,047.20 |
| | | 04/04/2024 | Suppliers or Vendors | $261,511.60 |
| | | | **SUBTOTAL** | **$2,701,251.20** |
| KAPPA BOOKS PUBLISHERS LLC PO BOX 91 FORT WASHINGTON, PA 19034 | | 02/12/2024 | Suppliers or Vendors | $27,216.00 |
| | | | **SUBTOTAL** | **$27,216.00** |
| KARMIN INDUSTRIES 1901 TRANS CANADA HWY DORVAL, QC H9P 1J1 CANADA | | 01/31/2024 | Suppliers or Vendors | $34,560.00 |
| | | | **SUBTOTAL** | **$34,560.00** |
| KAUFMAN BOULDER MARKETPLACE LLC PO BOX 8699 CALABASAS, CA 91372 | | 01/09/2024 | Suppliers or Vendors | $3,156.54 |
| | | 02/08/2024 | Suppliers or Vendors | $3,156.54 |
| | | 03/05/2024 | Suppliers or Vendors | $3,156.54 |

Debtor Name:  99 Cents Only Stores LLC                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,469.62** |
| KAYLOR OF COLORADO DBA GREELEY SEEDANY PO BOX 1823 GREELEY, CO 80631 | | 01/09/2024 | Suppliers or Vendors | $167,908.16 |
| | | 02/08/2024 | Suppliers or Vendors | $125,529.60 |
| | | 03/22/2024 | Suppliers or Vendors | $25,493.60 |
| | | | **SUBTOTAL** | **$318,931.36** |
| KEEPCOOL USA LLC 25 ORINDA WAY SUITE 210 ORINDA, CA 94563 | | 02/01/2024 | Suppliers or Vendors | $36,936.00 |
| | | | **SUBTOTAL** | **$36,936.00** |
| KELLOGG COMPANY 1 KELLOGG SQ BATTLE CREEK, MI 49017 | | 01/10/2024 | Suppliers or Vendors | $45,280.44 |
| | | 01/16/2024 | Suppliers or Vendors | $66,848.32 |
| | | 01/22/2024 | Suppliers or Vendors | $33,451.80 |
| | | 02/13/2024 | Suppliers or Vendors | $32,448.00 |
| | | 02/15/2024 | Suppliers or Vendors | $90,698.40 |
| | | 02/28/2024 | Suppliers or Vendors | $61,985.64 |
| | | 03/01/2024 | Suppliers or Vendors | $67,933.80 |
| | | 03/05/2024 | Suppliers or Vendors | $78,840.00 |
| | | 03/06/2024 | Suppliers or Vendors | $96,096.00 |
| | | 03/12/2024 | Suppliers or Vendors | $102,742.32 |
| | | 03/15/2024 | Suppliers or Vendors | $77,694.48 |
| | | 03/20/2024 | Suppliers or Vendors | $284,881.60 |
| | | 03/22/2024 | Suppliers or Vendors | $41,686.20 |
| | | | **SUBTOTAL** | **$1,080,587.00** |
| KELLY SPICERS STORES FILE # 749317 LOS ANGELES, CA 90074-9317 | | 02/06/2024 | Services | $2,110.61 |
| | | 02/16/2024 | Suppliers or Vendors | $9,655.14 |
| | | 03/05/2024 | Services | $649.01 |
| | | | **SUBTOTAL** | **$12,414.76** |
| KENNYS CANDY & CONFECTIONS INC PO BOX 269 PERHAM, MN 56573 | | 01/12/2024 | Suppliers or Vendors | $118,427.45 |
| | | | **SUBTOTAL** | **$118,427.45** |
| KENT HOLDING LLC 2100 SOUTH OCEAN BLVD #501N PALM BEACH, FL 33480 | | 02/05/2024 | Suppliers or Vendors | $36,250.00 |
| | | 03/04/2024 | Suppliers or Vendors | $36,250.00 |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $72,500.00 |
| KERN RIDGE GROWERS LLC 14322 DIGIORGIO ROAD ARVIN, CA 93203 | | 01/18/2024 | Suppliers or Vendors | $112,735.10 |
| | | 02/05/2024 | Suppliers or Vendors | $96,010.25 |
| | | 02/14/2024 | Suppliers or Vendors | $22,140.90 |
| | | | SUBTOTAL | $230,886.25 |
| KHARATIAN LAW APC 595 E COLORADO BLVD SUITE 210 PASADENA, 91101 | | 02/20/2024 | Services | $39,350.00 |
| | | | SUBTOTAL | $39,350.00 |
| KHOSTOW ROY HIFAI ADDRESS ON FILE | | 01/09/2024 | Suppliers or Vendors | $21,963.68 |
| | | 02/08/2024 | Suppliers or Vendors | $21,963.68 |
| | | 03/05/2024 | Suppliers or Vendors | $21,963.68 |
| | | | SUBTOTAL | $65,891.04 |
| KID CONCEPTS LTD ROOM 326 3/F PENINSULA CENTRE TOWER HONG KONG, HONG KONG | | 02/01/2024 | Suppliers or Vendors | $114,039.60 |
| | | | SUBTOTAL | $114,039.60 |
| KIDS FROM THE VALLEY III LLC PO BOX 55047 LOS ANGELES, CA 90055 | | 01/09/2024 | Suppliers or Vendors | $28,206.26 |
| | | 02/08/2024 | Suppliers or Vendors | $28,206.26 |
| | | 03/05/2024 | Suppliers or Vendors | $28,206.26 |
| | | | SUBTOTAL | $84,618.78 |
| KIK INTERNATIONAL LLC DBA KIK  CUSTODUCTS 2921 CORDER ST HOUSTON, TX 77054 | | 02/02/2024 | Suppliers or Vendors | $21,715.20 |
| | | 02/25/2024 | Suppliers or Vendors | $70,136.10 |
| | | 02/29/2024 | Suppliers or Vendors | $21,715.20 |
| | | 03/01/2024 | Suppliers or Vendors | $21,715.20 |
| | | 03/18/2024 | Suppliers or Vendors | $26,705.70 |
| | | 03/22/2024 | Suppliers or Vendors | $43,430.40 |
| | | | SUBTOTAL | $205,417.80 |
| KIKKOMAN INTERNATIONAL INC 50 CALIFORNIA ST STE 3600 SAN FRANCISCO, CA 94111 | | 01/10/2024 | Suppliers or Vendors | $1,434.24 |
| | | 01/26/2024 | Suppliers or Vendors | $63,244.79 |
| | | 03/29/2024 | Suppliers or Vendors | $63,244.80 |
| | | | SUBTOTAL | $127,923.83 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KIMBERLY-CLARK CORP<br>PO BOX 601004<br>PASADENA, 91189-1004 | | 03/01/2024 | Suppliers or Vendors | $36,354.96 |
| | | | **SUBTOTAL** | **$36,354.96** |
| KIN PROPERTIES INC<br>185 N W SPANISH RIVER BLVD<br>SUITE 10<br>BOCA RATON, FL 33431-4230 | | 01/09/2024 | Suppliers or Vendors | $18,527.52 |
| | | 02/08/2024 | Suppliers or Vendors | $18,527.52 |
| | | 03/05/2024 | Suppliers or Vendors | $18,527.52 |
| | | | **SUBTOTAL** | **$55,582.56** |
| KINGS WP5 LLC<br>14 CORPORATE PLAZA SUITE 12O<br>NEWPORT BEACH, CA 92660 | | 02/05/2024 | Suppliers or Vendors | $23,018.44 |
| | | 03/04/2024 | Suppliers or Vendors | $23,018.44 |
| | | | **SUBTOTAL** | **$46,036.88** |
| KNOBBE MARTENS OLSON AND BEAR LLP<br>2040 MAIN STREET FLOOR 14<br>IRVINE, CA 92614 | | 02/09/2024 | Services | $5,635.25 |
| | | 03/01/2024 | Services | $3,189.35 |
| | | | **SUBTOTAL** | **$8,824.60** |
| KNP BRANDS<br>4800  N FEDERAL HIGHWAY STE 301A<br>BOCA RATON, FL 33431 | | 02/02/2024 | Suppliers or Vendors | $67,200.00 |
| | | 03/01/2024 | Suppliers or Vendors | $34,170.00 |
| | | | **SUBTOTAL** | **$101,370.00** |
| KOLE IMPORTS<br>24600 S MAIN ST<br>CARSON, CA 90745 | | 01/30/2024 | Suppliers or Vendors | $28,078.80 |
| | | 02/14/2024 | Suppliers or Vendors | $88,998.41 |
| | | | **SUBTOTAL** | **$117,077.21** |
| KORN FERRY US<br>1900 AVENUE OF THE STARS SUITE 2600<br>LOS ANGELES, CA 90067 | | 03/08/2024 | Services | $14,200.00 |
| | | | **SUBTOTAL** | **$14,200.00** |
| KPMG LLP<br>2323 ROSS AVE STE 1400<br>DALLAS, TX 75201-2709 | | 02/16/2024 | Services | $22,698.00 |
| | | | **SUBTOTAL** | **$22,698.00** |
| KRADJIAN IMPORTING CO INC<br>5018 SAN FERNANDO RD<br>GLENDALE, CA 91204 | | 02/22/2024 | Suppliers or Vendors | $32,832.00 |
| | | 03/08/2024 | Suppliers or Vendors | $16,416.00 |
| | | | **SUBTOTAL** | **$49,248.00** |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KRAFT HEINZ FOOD COMPANY<br>PO BOX 57<br>PITTSBURGH, PA 15230 | | 01/10/2024 | Suppliers or Vendors | $65,836.89 |
| | | 01/11/2024 | Suppliers or Vendors | $49,209.74 |
| | | 01/12/2024 | Suppliers or Vendors | $93,027.69 |
| | | 01/16/2024 | Suppliers or Vendors | $2,257.00 |
| | | 01/17/2024 | Suppliers or Vendors | $27,838.00 |
| | | 01/18/2024 | Suppliers or Vendors | $86,015.79 |
| | | 01/22/2024 | Suppliers or Vendors | $114,316.32 |
| | | 01/23/2024 | Suppliers or Vendors | $93,598.74 |
| | | 01/24/2024 | Suppliers or Vendors | $62,523.96 |
| | | 01/25/2024 | Suppliers or Vendors | $44,359.12 |
| | | 01/26/2024 | Suppliers or Vendors | $39,041.39 |
| | | 01/30/2024 | Suppliers or Vendors | $202,217.16 |
| | | 01/31/2024 | Suppliers or Vendors | $112,321.31 |
| | | 02/01/2024 | Suppliers or Vendors | $35,765.05 |
| | | 02/02/2024 | Suppliers or Vendors | $114,218.16 |
| | | 02/07/2024 | Suppliers or Vendors | $122,472.56 |
| | | 02/08/2024 | Suppliers or Vendors | $509.76 |
| | | 02/09/2024 | Suppliers or Vendors | $109,977.95 |
| | | 02/13/2024 | Suppliers or Vendors | $39,905.20 |
| | | 02/14/2024 | Suppliers or Vendors | $160,976.51 |
| | | 02/15/2024 | Suppliers or Vendors | $73,193.77 |
| | | 02/16/2024 | Suppliers or Vendors | $99,996.83 |
| | | 02/20/2024 | Suppliers or Vendors | $50,788.60 |
| | | 02/22/2024 | Suppliers or Vendors | $8,200.59 |
| | | 02/23/2024 | Suppliers or Vendors | $162,601.63 |
| | | 02/26/2024 | Suppliers or Vendors | $33,257.32 |
| | | 02/29/2024 | Suppliers or Vendors | $106,348.42 |
| | | 03/01/2024 | Suppliers or Vendors | $36,730.34 |
| | | 03/04/2024 | Suppliers or Vendors | $52,702.78 |
| | | 03/05/2024 | Suppliers or Vendors | $57,014.41 |
| | | 03/06/2024 | Suppliers or Vendors | $35,532.88 |
| | | 03/07/2024 | Suppliers or Vendors | $111,105.95 |
| | | 03/08/2024 | Suppliers or Vendors | $173,642.50 |
| | | 03/11/2024 | Suppliers or Vendors | $19,978.60 |
| | | 03/12/2024 | Suppliers or Vendors | $62,442.36 |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/13/2024 | Suppliers or Vendors | $20,544.00 |
| | | 03/14/2024 | Suppliers or Vendors | $82,693.95 |
| | | 03/15/2024 | Suppliers or Vendors | $26,560.14 |
| | | 03/19/2024 | Suppliers or Vendors | $89,900.55 |
| | | 03/20/2024 | Suppliers or Vendors | $279,215.39 |
| | | 03/21/2024 | Suppliers or Vendors | $96,701.50 |
| | | 03/22/2024 | Suppliers or Vendors | $284,035.73 |
| | | | **SUBTOTAL** | **$3,539,576.54** |
| KRCX PRICE REIT LLC<br>500 NORTH BROADWAY SUITE 201 PO BOX<br>JERICHO, NY 11753 | | 01/30/2024 | Suppliers or Vendors | $78,138.20 |
| | | 02/21/2024 | Suppliers or Vendors | $83,380.43 |
| | | 02/29/2024 | Suppliers or Vendors | $145,167.70 |
| | | 03/13/2024 | Suppliers or Vendors | $851.01 |
| | | | **SUBTOTAL** | **$307,537.34** |
| KRG HOUSTON NEW FOREST LLC<br>30 SOUTH MERIDIAN STREET SUITE 1100<br>INDIANAPOLIS, IN 46204 | | 01/16/2024 | Suppliers or Vendors | $90.43 |
| | | 01/30/2024 | Suppliers or Vendors | $23,752.13 |
| | | 02/29/2024 | Suppliers or Vendors | $28,031.82 |
| | | 03/13/2024 | Suppliers or Vendors | $148.03 |
| | | | **SUBTOTAL** | **$52,022.41** |
| KRP VALENCIA LLC<br>3206 WASHINGTON BLVD<br>MARINA DEL REY, CA 90292 | | 02/05/2024 | Suppliers or Vendors | $36,587.60 |
| | | 03/04/2024 | Suppliers or Vendors | $36,587.60 |
| | | | **SUBTOTAL** | **$73,175.20** |
| KT GROUP INC<br>6231 SUNNY HILLS PLACE<br>ALTA LOMA, CA 91737 | | 02/14/2024 | Suppliers or Vendors | $30,360.00 |
| | | 02/15/2024 | Suppliers or Vendors | $35,359.20 |
| | | | **SUBTOTAL** | **$65,719.20** |
| KYRIACOU MEDIATION<br>246 NORTH PASS AVENUE<br>BURBANK, 91505 | | 02/21/2024 | Services | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| L & F DISTRIBUTORS LLC<br>3900 N MCCOLL RD<br>MCALLEN, TX 78501 | | 01/15/2024 | Suppliers or Vendors | $523.79 |
| | | 01/31/2024 | Suppliers or Vendors | $124.51 |
| | | 02/02/2024 | Suppliers or Vendors | $2,869.67 |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/18/2024 | Suppliers or Vendors | $535.20 |
| | | 02/28/2024 | Suppliers or Vendors | $429.50 |
| | | 04/05/2024 | Suppliers or Vendors | $3,199.11 |
| | | | **SUBTOTAL** | **$7,681.78** |
| L & S INVESTMENT CO<br>1631 W BEVERLY BLVD 2ND FL<br>LOS ANGELES, CA 90026 | | 02/05/2024 | Suppliers or Vendors | $30,387.50 |
| | | 03/05/2024 | Suppliers or Vendors | $30,387.50 |
| | | | **SUBTOTAL** | **$60,775.00** |
| LA DEPT OF WATER & POWER<br>PO BOX 30808<br>LOS ANGELES, CA 90030-0808 | | 01/09/2024 | Other- Utility | $924.59 |
| | | 01/11/2024 | Other- Utility | $29,695.62 |
| | | 01/12/2024 | Other- Utility | $334.62 |
| | | 01/16/2024 | Other- Utility | $18,742.45 |
| | | 01/17/2024 | Other- Utility | $6,747.24 |
| | | 01/18/2024 | Other- Utility | $10,113.91 |
| | | 01/22/2024 | Other- Utility | $9,012.11 |
| | | 01/23/2024 | Other- Utility | $5,383.03 |
| | | 01/25/2024 | Other- Utility | $6,963.31 |
| | | 01/29/2024 | Other- Utility | $14,656.80 |
| | | 01/30/2024 | Other- Utility | $22,880.65 |
| | | 01/31/2024 | Other- Utility | $22,445.76 |
| | | 02/01/2024 | Other- Utility | $6,574.13 |
| | | 02/05/2024 | Other- Utility | $21,261.83 |
| | | 02/06/2024 | Other- Utility | $20,805.92 |
| | | 02/09/2024 | Other- Utility | $4,360.19 |
| | | 02/12/2024 | Other- Utility | $29,004.30 |
| | | 02/14/2024 | Other- Utility | $16,837.22 |
| | | 02/15/2024 | Other- Utility | $8,347.47 |
| | | 02/16/2024 | Other- Utility | $13,955.47 |
| | | 02/20/2024 | Other- Utility | $11,561.94 |
| | | 02/21/2024 | Other- Utility | $18,996.51 |
| | | 02/26/2024 | Other- Utility | $23,945.84 |
| | | 02/27/2024 | Other- Utility | $7,468.90 |
| | | 02/28/2024 | Other- Utility | $24,073.39 |
| | | 02/29/2024 | Other- Utility | $5,993.41 |
| | | 03/01/2024 | Other- Utility | $4,901.99 |

Debtor Name:  99 Cents Only Stores LLC                                                     Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/04/2024 | Other- Utility | $907.32 |
| | | 03/05/2024 | Other- Utility | $10,499.62 |
| | | 03/08/2024 | Other- Utility | $4,243.17 |
| | | 03/11/2024 | Other- Utility | $2,528.94 |
| | | 03/13/2024 | Other- Utility | $27,671.66 |
| | | 03/15/2024 | Other- Utility | $15,986.57 |
| | | 03/18/2024 | Other- Utility | $11,054.86 |
| | | 03/19/2024 | Other- Utility | $12,421.02 |
| | | 03/21/2024 | Other- Utility | $16,726.76 |
| | | 03/22/2024 | Other- Utility | $6,211.64 |
| | | 03/25/2024 | Other- Utility | $14,554.84 |
| | | 03/27/2024 | Other- Utility | $18,039.50 |
| | | 03/29/2024 | Other- Utility | $17,737.66 |
| | | 04/02/2024 | Other- Utility | $6,018.59 |
| | | 04/03/2024 | Other- Utility | $29,488.83 |
| | | 04/05/2024 | Other- Utility | $121.93 |
| | | | **SUBTOTAL** | **$560,201.51** |
| LA FASHION HUB INC<br>1620-A S LOS ANGELES ST<br>LOS ANGELES, CA 90015 | | 01/12/2024 | Suppliers or Vendors | $25,920.00 |
| | | | **SUBTOTAL** | **$25,920.00** |
| LA MERCED USA CORPORATION<br>805 BOWSPRIT RD<br>CHULA VISTA, CA 91914 | | 01/12/2024 | Suppliers or Vendors | $301,485.60 |
| | | 02/22/2024 | Suppliers or Vendors | $69,120.00 |
| | | 02/26/2024 | Suppliers or Vendors | $142,272.00 |
| | | | **SUBTOTAL** | **$512,877.60** |
| LA MESA CROSSROADS LLC<br>910 CAMINO DEL MAR STE A<br>DEL MAR, CA 92014 | | 02/05/2024 | Suppliers or Vendors | $37,397.14 |
| | | 03/04/2024 | Suppliers or Vendors | $23,651.60 |
| | | | **SUBTOTAL** | **$61,048.74** |
| LA SIERRA INVESTORS<br>32 SIDNEY BAY DR<br>NEWPORT BEACH, CA 92657 | | 01/09/2024 | Suppliers or Vendors | $16,445.56 |
| | | 02/08/2024 | Suppliers or Vendors | $16,445.56 |
| | | 03/05/2024 | Suppliers or Vendors | $16,445.56 |
| | | | **SUBTOTAL** | **$49,336.68** |
| LAGUNA VILLAGE SHOPPING CENTER,LLC<br>1328 MADONNA RD<br>SAN LUIS OBISPO, CA 93405 | | 01/30/2024 | Suppliers or Vendors | $25,696.21 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/29/2024 | Suppliers or Vendors | $25,696.21 |
| | | | **SUBTOTAL** | **$51,392.42** |
| LAKE FOREST MARKETPLACE LLC 2601 AIRPORT DRIVE SUITE 300 TORRANCE, CA 90505 | | 01/22/2024 | Suppliers or Vendors | $53,698.00 |
| | | 02/05/2024 | Suppliers or Vendors | $57,993.00 |
| | | 03/05/2024 | Suppliers or Vendors | $57,993.00 |
| | | | **SUBTOTAL** | **$169,684.00** |
| LAKE GLENN FARMS 3735 MALIBU COUNTRY DR MALIBU, CA 90265 | | 01/09/2024 | Suppliers or Vendors | $13,029.12 |
| | | 01/10/2024 | Suppliers or Vendors | $18,933.12 |
| | | 01/11/2024 | Suppliers or Vendors | $18,662.40 |
| | | 01/12/2024 | Suppliers or Vendors | $24,099.84 |
| | | 01/16/2024 | Suppliers or Vendors | $12,211.20 |
| | | 01/17/2024 | Suppliers or Vendors | $19,576.80 |
| | | 02/05/2024 | Suppliers or Vendors | $165,865.61 |
| | | 02/06/2024 | Suppliers or Vendors | $15,033.60 |
| | | 02/07/2024 | Suppliers or Vendors | $10,435.68 |
| | | 02/13/2024 | Suppliers or Vendors | $53,591.04 |
| | | 02/14/2024 | Suppliers or Vendors | $9,561.60 |
| | | 02/15/2024 | Suppliers or Vendors | $9,561.60 |
| | | 02/22/2024 | Suppliers or Vendors | $61,406.40 |
| | | 02/23/2024 | Suppliers or Vendors | $20,592.00 |
| | | 02/26/2024 | Suppliers or Vendors | $11,804.40 |
| | | 02/27/2024 | Suppliers or Vendors | $10,771.20 |
| | | 02/28/2024 | Suppliers or Vendors | $9,313.40 |
| | | 03/20/2024 | Suppliers or Vendors | $175,855.12 |
| | | 03/21/2024 | Suppliers or Vendors | $15,081.60 |
| | | 03/22/2024 | Suppliers or Vendors | $24,019.20 |
| | | | **SUBTOTAL** | **$699,404.93** |
| LAKESHORE ENTERPRISES 22391 HARWICH LANE HUNTINGTON BEACH, CA 92646 | | 01/31/2024 | Suppliers or Vendors | $33,500.00 |
| | | 02/29/2024 | Suppliers or Vendors | $33,500.00 |
| | | 04/01/2024 | Suppliers or Vendors | $33,500.00 |
| | | | **SUBTOTAL** | **$100,500.00** |
| LAKEVIEW FARMS LLC PO BOX 98 DELPHOS, OH 45833 | | 02/16/2024 | Suppliers or Vendors | $16,694.50 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/03/2024 | Suppliers or Vendors | $30,663.36 |
| | | | **SUBTOTAL** | **$47,357.86** |
| LALA US INC<br>5301 ALPHA ROAD SUITE 80-300<br>DALLAS, TX 75240 | | 01/30/2024 | Suppliers or Vendors | $133,587.59 |
| | | 02/02/2024 | Suppliers or Vendors | $138,585.35 |
| | | | **SUBTOTAL** | **$272,172.94** |
| LANCASTER SHOPPING PLAZA LLC<br>24025 PARK SORRENTO SUITE 300<br>CALABASAS, CA 91302 | | 01/09/2024 | Suppliers or Vendors | $20,482.55 |
| | | 02/08/2024 | Suppliers or Vendors | $20,482.55 |
| | | 02/28/2024 | Suppliers or Vendors | $386.37 |
| | | 03/25/2024 | Suppliers or Vendors | $20,482.55 |
| | | | **SUBTOTAL** | **$61,834.02** |
| LANDSCAPE PRO SERVICES<br>7056 ARCHIBALD ST STE 102-395<br>EASTVALE, CA 92880 | | 01/17/2024 | Services | $4,726.00 |
| | | 02/06/2024 | Services | $975.00 |
| | | 02/14/2024 | Services | $5,701.00 |
| | | 03/01/2024 | Services | $1,110.00 |
| | | 03/18/2024 | Services | $4,726.00 |
| | | | **SUBTOTAL** | **$17,238.00** |
| LANGERS JUICE CO INC<br>16195 STEPHENS ST<br>CITY OF INDUSTRY, CA 91745-1718 | | 01/09/2024 | Suppliers or Vendors | $14,414.40 |
| | | 01/16/2024 | Suppliers or Vendors | $28,829.35 |
| | | 02/01/2024 | Suppliers or Vendors | $14,414.40 |
| | | 02/02/2024 | Suppliers or Vendors | $14,414.40 |
| | | 02/27/2024 | Suppliers or Vendors | $28,884.24 |
| | | 03/05/2024 | Suppliers or Vendors | $72,072.00 |
| | | 03/13/2024 | Suppliers or Vendors | $28,828.80 |
| | | 03/15/2024 | Suppliers or Vendors | $14,414.40 |
| | | 04/05/2024 | Suppliers or Vendors | $14,414.40 |
| | | | **SUBTOTAL** | **$230,686.39** |
| LAS VEGAS REVIEW-JOURNAL<br>PO BOX 920<br>LAS VEGAS, NV 89125 | | 01/09/2024 | Suppliers or Vendors | $4,096.94 |
| | | 01/16/2024 | Suppliers or Vendors | $1,530.23 |
| | | 02/20/2024 | Suppliers or Vendors | $1,731.68 |
| | | 03/13/2024 | Suppliers or Vendors | $3,514.71 |

Debtor Name:  99 Cents Only Stores LLC                                                                 Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,873.56** |
| LAW OFFICES OF LUCAS T NOVAK INC<br>8335 W SUNSET BLVD SUITE 217<br>LOS ANGELES, CA 90069 | | 01/18/2024 | Services | $14,000.00 |
| | | | **SUBTOTAL** | **$14,000.00** |
| LAWRENCE WHOLESALE<br>PO BOX 58307<br>VERNON, CA 90058 | | 01/23/2024 | Suppliers or Vendors | $50,463.54 |
| | | 02/07/2024 | Suppliers or Vendors | $101,456.22 |
| | | 02/21/2024 | Suppliers or Vendors | $3,113.55 |
| | | 03/13/2024 | Suppliers or Vendors | $28,683.15 |
| | | 03/22/2024 | Suppliers or Vendors | $12,576.00 |
| | | | **SUBTOTAL** | **$196,292.46** |
| LEAHY ORCHARDS INC<br>1772 ROUTE 209<br>FRANKLIN, QC J0S 1E0<br>CANADA | | 01/09/2024 | Suppliers or Vendors | $59,815.80 |
| | | | **SUBTOTAL** | **$59,815.80** |
| LEE KUM KEE USA INC<br>14841 DON JULIAN RD<br>INDUSTRY, CA 91746 | | 01/25/2024 | Suppliers or Vendors | $24,746.40 |
| | | 02/01/2024 | Suppliers or Vendors | $24,746.40 |
| | | 02/27/2024 | Suppliers or Vendors | $18,310.08 |
| | | 03/19/2024 | Suppliers or Vendors | $14,709.60 |
| | | | **SUBTOTAL** | **$82,512.48** |
| LEGACY LICENSING PARTNERS LLC<br>1621 E 27TH STREET<br>LOS ANGELES, CA 90011 | | 01/10/2024 | Suppliers or Vendors | $129,870.72 |
| | | | **SUBTOTAL** | **$129,870.72** |
| LEHI ROLLER MILLS LLC<br>833 E MAIN ST<br>LEHI, UT 84043 | | 02/15/2024 | Suppliers or Vendors | $57,132.00 |
| | | | **SUBTOTAL** | **$57,132.00** |
| LEONID GRINBERG LLC<br>3857 BIRCH STREET #622<br>NEWPORT BEACH, CA 92660 | | 01/31/2024 | Suppliers or Vendors | $29,858.57 |
| | | 02/29/2024 | Suppliers or Vendors | $29,858.57 |
| | | 03/12/2024 | Suppliers or Vendors | $50,429.85 |
| | | 04/01/2024 | Suppliers or Vendors | $29,858.57 |
| | | | **SUBTOTAL** | **$140,005.56** |
| LEOPARD CAPITAL PARTNERS LLC<br>560 BAY ISLES ROAD #8821<br>LONGBOAT KEY, FL 34228 | | 02/13/2024 | Services | $10,127.30 |
| | | 03/29/2024 | Services | $8,750.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$18,877.30** |
| LETSOS COMPANY<br>8435 WESTGLEN DRIVE<br>HOUSTON, TX 77063 | | 01/12/2024 | Suppliers or Vendors | $9,872.40 |
| | | 01/16/2024 | Suppliers or Vendors | $11,149.76 |
| | | 02/20/2024 | Suppliers or Vendors | $231,151.84 |
| | | | **SUBTOTAL** | **$252,174.00** |
| LEWISCO HOLDINGS LLC<br>208 W 30TH STREET #504<br>NEW YORK, NY 10001 | | 01/12/2024 | Suppliers or Vendors | $108,228.00 |
| | | 01/16/2024 | Suppliers or Vendors | $114,392.40 |
| | | 01/17/2024 | Suppliers or Vendors | $269,771.04 |
| | | 01/26/2024 | Suppliers or Vendors | $116,902.20 |
| | | 01/30/2024 | Suppliers or Vendors | $20,070.60 |
| | | 02/12/2024 | Suppliers or Vendors | $444,731.76 |
| | | 02/23/2024 | Suppliers or Vendors | $200,742.86 |
| | | 02/26/2024 | Suppliers or Vendors | $369,244.58 |
| | | 02/29/2024 | Suppliers or Vendors | $213,082.08 |
| | | 03/08/2024 | Suppliers or Vendors | $123,297.00 |
| | | 03/19/2024 | Suppliers or Vendors | $295,536.87 |
| | | 03/25/2024 | Suppliers or Vendors | $298,654.80 |
| | | | **SUBTOTAL** | **$2,574,654.19** |
| LG H AND H USA INC<br>165 BROADWAY 25TH FLOOR<br>NEW YORK, NY 10006 | | 02/14/2024 | Suppliers or Vendors | $26,869.25 |
| | | | **SUBTOTAL** | **$26,869.25** |
| LIMEX SICAR LTD & CO<br>701 TRINITY RD<br>MISSION, TX 78572 | | 01/09/2024 | Suppliers or Vendors | $33,309.72 |
| | | 01/16/2024 | Suppliers or Vendors | $3,604.86 |
| | | | **SUBTOTAL** | **$36,914.58** |
| LINDE GAS AND EQUIPMENT INC<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | | 02/06/2024 | Suppliers or Vendors | $19,714.34 |
| | | 02/29/2024 | Suppliers or Vendors | $13,042.00 |
| | | | **SUBTOTAL** | **$32,756.34** |
| LINK SNACKS INC<br>PO BOX 397<br>MINONG, WI 54859 | | 02/01/2024 | Suppliers or Vendors | $8,236.80 |
| | | 02/25/2024 | Suppliers or Vendors | $127,231.20 |
| | | 02/26/2024 | Suppliers or Vendors | $21,556.80 |
| | | | **SUBTOTAL** | **$157,024.80** |

Debtor Name:  99 Cents Only Stores LLC                                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LION SALES INC<br>125 JACKSON AVE<br>EDISON, NJ 08837 | | 02/25/2024 | Suppliers or Vendors | $81,457.20 |
| | | | SUBTOTAL | **$81,457.20** |
| LITTLE FARM DISTRIBUTION INC<br>456 E 19TH ST<br>UPLAND, CA 91784 | | 01/12/2024 | Suppliers or Vendors | $53,587.98 |
| | | 01/30/2024 | Suppliers or Vendors | $80,791.68 |
| | | 02/02/2024 | Suppliers or Vendors | $233,959.44 |
| | | 02/05/2024 | Suppliers or Vendors | $57,082.32 |
| | | 02/14/2024 | Suppliers or Vendors | $24,444.72 |
| | | 02/15/2024 | Suppliers or Vendors | $39,428.64 |
| | | 02/23/2024 | Suppliers or Vendors | $378,348.24 |
| | | 03/01/2024 | Suppliers or Vendors | $73,440.00 |
| | | 03/07/2024 | Suppliers or Vendors | $183,156.48 |
| | | 03/08/2024 | Suppliers or Vendors | $27,390.42 |
| | | 03/12/2024 | Suppliers or Vendors | $219,463.86 |
| | | 03/22/2024 | Suppliers or Vendors | $78,760.08 |
| | | | SUBTOTAL | **$1,449,853.86** |
| LNK INTERNATIONAL INC<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | | 02/14/2024 | Suppliers or Vendors | $33,091.20 |
| | | 02/15/2024 | Suppliers or Vendors | $86,855.52 |
| | | | SUBTOTAL | **$119,946.72** |
| LONGS DRUG STORES<br>CALIFORNIA LLC<br>ONE CVS DRIVE<br>WOONSOCKET, RI 02895 | | 01/30/2024 | Suppliers or Vendors | $22,388.01 |
| | | 02/27/2024 | Suppliers or Vendors | $22,388.01 |
| | | | SUBTOTAL | **$44,776.02** |
| LORNAMEAD INC<br>175 COOPER AVE<br>TONAWANDA, NY 14150 | | 01/12/2024 | Suppliers or Vendors | $136,576.91 |
| | | 03/15/2024 | Suppliers or Vendors | $43,257.60 |
| | | | SUBTOTAL | **$179,834.51** |
| LOS ANGELES COUNTY<br>PO BOX 30629<br>LOS ANGELES, CA 90030-0629 | | 01/23/2024 | Other- Tax | $46,102.40 |
| | | 02/02/2024 | Other- Tax | $535.44 |
| | | 02/06/2024 | Other- Tax | $200.00 |
| | | 02/12/2024 | Other- Tax | $702.19 |
| | | 02/16/2024 | Other- Tax | $77,580.35 |
| | | 02/23/2024 | Other- Tax | $411.80 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/27/2024 | Other- Tax | $1,970.61 |
| | | 03/29/2024 | Other- Tax | $555.37 |
| | | | **SUBTOTAL** | **$128,058.16** |
| LOS ROBLES VILLA PROPERTIES PO BOX 55102 SHERMAN OAKS, CA 91413 | | 01/09/2024 | Suppliers or Vendors | $11,072.28 |
| | | 01/30/2024 | Suppliers or Vendors | $31,147.41 |
| | | 02/20/2024 | Suppliers or Vendors | $8,064.72 |
| | | 03/11/2024 | Suppliers or Vendors | $38,417.49 |
| | | | **SUBTOTAL** | **$88,701.90** |
| LU ANH MAU ANDY ADDRESS ON FILE | | 01/09/2024 | Suppliers or Vendors | $23,613.33 |
| | | 02/08/2024 | Suppliers or Vendors | $23,613.33 |
| | | 03/25/2024 | Suppliers or Vendors | $23,613.33 |
| | | | **SUBTOTAL** | **$70,839.99** |
| LUCAS PUBLIC AFFAIRS INC 1215 K STREET STE 1010 SACRAMENTO, CA 95814 | | 01/30/2024 | Services | $17,518.75 |
| | | 02/27/2024 | Services | $15,600.00 |
| | | | **SUBTOTAL** | **$33,118.75** |
| LUCYS ENTERPRISES INC 15403 PROCTOR AVE INDUSTRY, CA 91745 | | 01/16/2024 | Suppliers or Vendors | $11,488.40 |
| | | 01/22/2024 | Suppliers or Vendors | $17,952.00 |
| | | 02/02/2024 | Suppliers or Vendors | $73,218.20 |
| | | 02/14/2024 | Suppliers or Vendors | $11,488.40 |
| | | 02/16/2024 | Suppliers or Vendors | $54,018.80 |
| | | 03/06/2024 | Suppliers or Vendors | $44,688.60 |
| | | 03/07/2024 | Suppliers or Vendors | $8,976.00 |
| | | 03/11/2024 | Suppliers or Vendors | $8,976.00 |
| | | | **SUBTOTAL** | **$230,806.40** |
| LUXOR PROPERTIES INC 4751 WILSHIRE BLVD STE 203 LOS ANGELES, CA 90010 | | 01/30/2024 | Suppliers or Vendors | $15,511.43 |
| | | 02/29/2024 | Suppliers or Vendors | $15,511.43 |
| | | | **SUBTOTAL** | **$31,022.86** |
| M & M INVESTMENT LLC 269 S BEVERLY DRIVE 468 BEVERLY HILLS, CA 90212 | | 02/05/2024 | Suppliers or Vendors | $13,105.95 |
| | | 02/29/2024 | Suppliers or Vendors | $13,105.95 |
| | | | **SUBTOTAL** | **$26,211.90** |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| M AND A GABAEE A CALIFORNIA LIMITEDPARTNERSHIP 9034 SUNSET BLVD WEST HOLLYWOOD, CA 90069 | | 02/05/2024 | Suppliers or Vendors | $43,753.32 |
| | | 03/04/2024 | Suppliers or Vendors | $43,753.32 |
| | | | SUBTOTAL | **$87,506.64** |
| M AND S ACCESSORY NETWORK CORP 10 W 33RD ST SUITE 718 NEW YORK, NY 10001 | | 02/15/2024 | Suppliers or Vendors | $89,104.60 |
| | | | SUBTOTAL | **$89,104.60** |
| M3 ADVISORY PARTNERS LP 1700 BROADWAY 19TH FLOOR NEW YORK, NY 10019 | | 04/01/2024 | Services | $250,000.00 |
| | | 04/04/2024 | Services | $250,000.00 |
| | | | SUBTOTAL | **$500,000.00** |
| M3M SANTA MARIA LLC 1001 DOVE STREET SUITE 195 NEWPORT BEACH, CA 92660 | | 02/05/2024 | Suppliers or Vendors | $16,403.76 |
| | | 03/04/2024 | Suppliers or Vendors | $16,403.76 |
| | | | SUBTOTAL | **$32,807.52** |
| MA CERES LLC 1800 PRESTON PARK BLVD STE 104 PLANO, TX 75093-5157 | | 01/31/2024 | Suppliers or Vendors | $26,570.38 |
| | | 02/29/2024 | Suppliers or Vendors | $26,570.38 |
| | | 04/01/2024 | Suppliers or Vendors | $26,570.38 |
| | | | SUBTOTAL | **$79,711.14** |
| MAGELLAN ATLANTIC I LLC 711 HIGH STREET DES MOINES, IA 50392 | | 01/31/2024 | Suppliers or Vendors | $290,990.00 |
| | | | SUBTOTAL | **$290,990.00** |
| MAGNE L VEIMOEN ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $15,382.35 |
| | | 03/04/2024 | Suppliers or Vendors | $15,382.35 |
| | | | SUBTOTAL | **$30,764.70** |
| MAIN & MAIN PROPERTIES 3940 LAUREL CANYON BLVD # 139 STUDIO CITY, CA 91604 | | 02/05/2024 | Suppliers or Vendors | $25,285.00 |
| | | 03/04/2024 | Suppliers or Vendors | $25,285.00 |
| | | | SUBTOTAL | **$50,570.00** |
| MALCO PRODUCTS INC 361 FAIRVIEW AVENUE BARBERTON, OH 44203 | | 01/17/2024 | Suppliers or Vendors | $65,318.40 |
| | | | SUBTOTAL | **$65,318.40** |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MAMAN ENTERPRISES SD LLC 4501 MISSION BAY DR SUITE 3A SAN DIEGO, CA 92109 | | 02/05/2024 | Suppliers or Vendors | $34,673.13 |
| | | 02/29/2024 | Suppliers or Vendors | $34,673.13 |
| | | 04/01/2024 | Suppliers or Vendors | $34,685.91 |
| | | | SUBTOTAL | $104,032.17 |
| MANAGER PLUS SOLUTIONS LLC 9350 S 150 E STE 650 SANDY, UT 84070-2702 | | 01/30/2024 | Suppliers or Vendors | $19,183.97 |
| | | | SUBTOTAL | $19,183.97 |
| MANNING LAW APC 26100 TOWNE CENTRE DRIVE FOOTHILL RANCH, CA 92610 | | 01/31/2024 | Services | $9,800.00 |
| | | | SUBTOTAL | $9,800.00 |
| MARIA MANDIGAL ADDRESS ON FILE | | 01/11/2024 | Services | $3,024.00 |
| | | 01/22/2024 | Services | $3,240.00 |
| | | 01/26/2024 | Services | $3,492.00 |
| | | 02/05/2024 | Services | $3,708.00 |
| | | 02/09/2024 | Services | $3,132.00 |
| | | 02/16/2024 | Services | $2,052.00 |
| | | 02/23/2024 | Services | $3,024.00 |
| | | 03/01/2024 | Services | $3,168.00 |
| | | 03/08/2024 | Services | $3,456.00 |
| | | 03/18/2024 | Services | $2,880.00 |
| | | 03/22/2024 | Services | $3,096.00 |
| | | 04/05/2024 | Services | $9,360.00 |
| | | | SUBTOTAL | $43,632.00 |
| MARIANI PACKING COMPANY 500 CROCKER DR VACAVILLE, CA 95688 | | 02/23/2024 | Suppliers or Vendors | $105,198.12 |
| | | 03/15/2024 | Suppliers or Vendors | $49,451.06 |
| | | 03/26/2024 | Suppliers or Vendors | $221,782.60 |
| | | | SUBTOTAL | $376,431.78 |
| MARICOPA AZ INVESTMENTS LLC 916 SILVER SPUR RD STE 210 ROLLING HILLS ESTS, CA 90274 | | 01/09/2024 | Suppliers or Vendors | $497.15 |
| | | 02/05/2024 | Suppliers or Vendors | $15,375.00 |
| | | 03/04/2024 | Suppliers or Vendors | $15,375.00 |
| | | | SUBTOTAL | $31,247.15 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARICOPA COUNTY ENVIRONMENTAL SERVIEPARTMENT - BUSINESS SERVICES DIVIS 501 N 44TH STREET SUITE 200 PHOENIX, AZ 85008 | | 01/17/2024 | Other- Tax | $5,323.68 |
| | | 02/06/2024 | Other- Tax | $150.00 |
| | | 02/20/2024 | Other- Tax | $3,388.27 |
| | | 03/19/2024 | Other- Tax | $3,415.75 |
| | | | **SUBTOTAL** | **$12,277.70** |
| MARLON A MENDOZA ADDRESS ON FILE | | 03/07/2024 | Services | $18,376.63 |
| | | 04/05/2024 | Services | $9,450.19 |
| | | | **SUBTOTAL** | **$27,826.82** |
| MARQUEZ BROTHERS ENTERPRISES INC 15480 VALLEY BLVD CITY OF INDUSTRY, CA 91746 | | 01/17/2024 | Suppliers or Vendors | $5,070.86 |
| | | 02/15/2024 | Suppliers or Vendors | $11,163.52 |
| | | | **SUBTOTAL** | **$16,234.38** |
| MARS INCORPORATED DBA MARS CHOCOLATTH AMERICA 100 INTERNATIONAL DR MT OLIVE, NJ 07828-1383 | | 01/10/2024 | Suppliers or Vendors | $80,556.16 |
| | | 01/12/2024 | Suppliers or Vendors | $245,434.46 |
| | | 01/16/2024 | Suppliers or Vendors | $124,519.58 |
| | | 01/17/2024 | Suppliers or Vendors | $175,798.25 |
| | | 01/18/2024 | Suppliers or Vendors | $156,478.02 |
| | | 01/19/2024 | Suppliers or Vendors | $81,906.90 |
| | | 01/26/2024 | Suppliers or Vendors | $54,243.47 |
| | | 02/09/2024 | Suppliers or Vendors | $55,546.40 |
| | | 02/16/2024 | Suppliers or Vendors | $267,477.54 |
| | | 02/20/2024 | Suppliers or Vendors | $96,417.89 |
| | | 02/22/2024 | Suppliers or Vendors | $117,881.89 |
| | | 02/26/2024 | Suppliers or Vendors | $84,575.34 |
| | | 02/28/2024 | Suppliers or Vendors | $100,825.07 |
| | | 03/01/2024 | Suppliers or Vendors | $115,988.88 |
| | | 03/04/2024 | Suppliers or Vendors | $537.12 |
| | | 03/08/2024 | Suppliers or Vendors | $121,540.13 |
| | | 03/15/2024 | Suppliers or Vendors | $264,173.11 |
| | | 03/22/2024 | Suppliers or Vendors | $25,353.76 |
| | | | **SUBTOTAL** | **$2,169,253.97** |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARS PETCARE US INC<br>315 COOL SPRING BLVD<br>FRANKLIN, TN 37067 | | 03/08/2024 | Suppliers or Vendors | $102,710.55 |
| | | | **SUBTOTAL** | **$102,710.55** |
| MARSHALL POTTERY INC DBA DEROMA<br>4901 ELYSIAN FIELDS RD<br>MARSHALL, TX 75672 | | 02/12/2024 | Suppliers or Vendors | $63,514.56 |
| | | 03/13/2024 | Suppliers or Vendors | $28,447.20 |
| | | | **SUBTOTAL** | **$91,961.76** |
| MARUMATSU INC<br>PO BOX 7627<br>TORRANCE, CA 90504-9027 | | 01/30/2024 | Suppliers or Vendors | $35,750.00 |
| | | 02/27/2024 | Suppliers or Vendors | $39,261.40 |
| | | 02/29/2024 | Suppliers or Vendors | $35,750.00 |
| | | | **SUBTOTAL** | **$110,761.40** |
| MARYVALE TERRACE I LLC<br>1234-B EAST 17TH STREET<br>SANTA ANA, CA 92701 | | 01/30/2024 | Suppliers or Vendors | $28,541.98 |
| | | 02/29/2024 | Suppliers or Vendors | $28,541.98 |
| | | | **SUBTOTAL** | **$57,083.96** |
| MASON PROVINCIAL LLC<br>PO BOX 713968<br>CINCINNATI, OH 45271-3968 | | 02/05/2024 | Suppliers or Vendors | $30,411.47 |
| | | 03/04/2024 | Suppliers or Vendors | $30,411.47 |
| | | 04/04/2024 | Suppliers or Vendors | $30,411.47 |
| | | | **SUBTOTAL** | **$91,234.41** |
| MASTERS ADVANCED REMEDIATION SERVICLLC<br>608 EVEREST STREET<br>CONROE, TX 77301 | | 01/12/2024 | Services | $125,592.13 |
| | | 01/17/2024 | Services | $124,957.31 |
| | | 01/24/2024 | Services | $124,957.31 |
| | | 02/06/2024 | Services | $125,227.49 |
| | | 02/07/2024 | Services | $124,957.31 |
| | | 02/13/2024 | Services | $124,957.31 |
| | | 02/21/2024 | Services | $121,647.45 |
| | | 03/04/2024 | Services | $30,359.10 |
| | | 03/06/2024 | Services | $60,718.20 |
| | | | **SUBTOTAL** | **$963,373.61** |
| MATTEL INC<br>333 CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245-5032 | | 02/01/2024 | Suppliers or Vendors | $282,735.36 |
| | | 02/25/2024 | Suppliers or Vendors | $75,628.80 |
| | | 03/08/2024 | Suppliers or Vendors | $2,700.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  | 03/18/2024 | Suppliers or Vendors | $282,735.36 |
|  |  | 03/19/2024 | Suppliers or Vendors | $75,628.80 |
|  |  |  | **SUBTOTAL** | **$719,428.32** |
| MAXS WHOLESALE IMPORT EXPORT INC<br>2410 E 38TH ST<br>VERNON, CA 90058 |  | 03/13/2024 | Suppliers or Vendors | $42,937.95 |
|  |  |  | **SUBTOTAL** | **$42,937.95** |
| MAYFLOWER DISTRIBUTING COMPANY INC<br>1155 MEDALLION DR<br>MENDOTA HEIGHTS, MN 55120 |  | 01/09/2024 | Suppliers or Vendors | $1,859.50 |
|  |  | 01/10/2024 | Suppliers or Vendors | $78,420.50 |
|  |  | 01/12/2024 | Suppliers or Vendors | $42,188.44 |
|  |  | 01/22/2024 | Suppliers or Vendors | $117,519.99 |
|  |  | 01/26/2024 | Suppliers or Vendors | $18,606.82 |
|  |  | 01/29/2024 | Suppliers or Vendors | $1,538.00 |
|  |  | 02/02/2024 | Suppliers or Vendors | $140,201.59 |
|  |  | 02/05/2024 | Suppliers or Vendors | $51,883.00 |
|  |  | 02/06/2024 | Suppliers or Vendors | $518.00 |
|  |  | 02/09/2024 | Suppliers or Vendors | $42,355.05 |
|  |  | 02/12/2024 | Suppliers or Vendors | $1,145.50 |
|  |  | 02/13/2024 | Suppliers or Vendors | $163.00 |
|  |  | 02/15/2024 | Suppliers or Vendors | $74,813.00 |
|  |  | 02/16/2024 | Suppliers or Vendors | $51,491.79 |
|  |  | 02/20/2024 | Suppliers or Vendors | $7,114.00 |
|  |  | 02/23/2024 | Suppliers or Vendors | $189,771.44 |
|  |  | 02/26/2024 | Suppliers or Vendors | $48,414.00 |
|  |  | 02/27/2024 | Suppliers or Vendors | $1,060.50 |
|  |  | 02/29/2024 | Suppliers or Vendors | $47,980.00 |
|  |  | 03/01/2024 | Suppliers or Vendors | $64,112.55 |
|  |  | 03/04/2024 | Suppliers or Vendors | $338.00 |
|  |  | 03/07/2024 | Suppliers or Vendors | $291.00 |
|  |  | 03/08/2024 | Suppliers or Vendors | $48,216.52 |
|  |  | 03/11/2024 | Suppliers or Vendors | $13,271.50 |
|  |  | 03/12/2024 | Suppliers or Vendors | $51,227.50 |
|  |  | 03/13/2024 | Suppliers or Vendors | $98,841.50 |
|  |  | 03/15/2024 | Suppliers or Vendors | $75,865.00 |
|  |  | 03/18/2024 | Suppliers or Vendors | $230,814.50 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/20/2024 | Suppliers or Vendors | $53,700.50 |
| | | | **SUBTOTAL** | **$1,553,722.69** |
| MBSB NV-TX HOLDINGS LLC<br>24910 JOHN FREMONT RD<br>HIDDEN HILLS, CA 91302 | | 01/30/2024 | Suppliers or Vendors | $14,546.60 |
| | | 02/15/2024 | Suppliers or Vendors | $969.88 |
| | | 02/29/2024 | Suppliers or Vendors | $14,546.60 |
| | | | **SUBTOTAL** | **$30,063.08** |
| MC COWANS PROPERTIES  2<br>32859 SEAGATE DR UNIT G<br>PALOS VERDES, CA 90275-6908 | | 02/05/2024 | Suppliers or Vendors | $19,237.50 |
| | | 03/04/2024 | Suppliers or Vendors | $19,237.50 |
| | | | **SUBTOTAL** | **$38,475.00** |
| MCCLATCHY NEWSPAPERS INC<br>DBA THE FRBEE ATTN: GLORIA<br>WEST #9<br>1626 E ST<br>FRESNO, CA 93786 | | 01/09/2024 | Suppliers or Vendors | $2,912.00 |
| | | 02/20/2024 | Suppliers or Vendors | $2,836.80 |
| | | 03/13/2024 | Suppliers or Vendors | $2,188.00 |
| | | | **SUBTOTAL** | **$7,936.80** |
| MCCORDUCK PROPERTIES<br>LIVERMORE LLC<br>1615 BONANZA STREET SUITE<br>401<br>WALNUT CREEK, CA 94596 | | 02/05/2024 | Suppliers or Vendors | $34,646.94 |
| | | 03/01/2024 | Suppliers or Vendors | $5,996.51 |
| | | 03/04/2024 | Suppliers or Vendors | $34,646.94 |
| | | | **SUBTOTAL** | **$75,290.39** |
| MCCORDUCK PROPERTIES<br>WESTGATE LLC<br>1615 BONANZA STREET SUITE<br>401<br>WALNUT CREEK, CA 94596 | | 01/17/2024 | Suppliers or Vendors | $53,139.97 |
| | | 02/05/2024 | Suppliers or Vendors | $170,371.95 |
| | | 02/29/2024 | Suppliers or Vendors | $13,333.33 |
| | | | **SUBTOTAL** | **$236,845.25** |
| MCCORMICK & CO INC<br>18 LOVETON CIR<br>SPARKS, MD 21152 | | 01/26/2024 | Suppliers or Vendors | $127,184.40 |
| | | 02/16/2024 | Suppliers or Vendors | $66,787.74 |
| | | 02/29/2024 | Suppliers or Vendors | $36,307.68 |
| | | 03/04/2024 | Suppliers or Vendors | $93,351.77 |
| | | 03/08/2024 | Suppliers or Vendors | $65,444.40 |
| | | 03/15/2024 | Suppliers or Vendors | $64,634.88 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/18/2024 | Suppliers or Vendors | $36,307.68 |
| | | | **SUBTOTAL** | **$490,018.55** |
| MCKEE FOODS CORP<br>PO BOX 2118<br>COLLEGEDALE, TN 37315-2118 | | 01/10/2024 | Suppliers or Vendors | $29,416.26 |
| | | 01/11/2024 | Suppliers or Vendors | $32,768.24 |
| | | 01/12/2024 | Suppliers or Vendors | $87,829.27 |
| | | 01/16/2024 | Suppliers or Vendors | $2,123.44 |
| | | 01/17/2024 | Suppliers or Vendors | $36,095.74 |
| | | 02/06/2024 | Suppliers or Vendors | $408,946.12 |
| | | 02/15/2024 | Suppliers or Vendors | $221,734.67 |
| | | 02/16/2024 | Suppliers or Vendors | $105,793.51 |
| | | 02/20/2024 | Suppliers or Vendors | $2,884.73 |
| | | 02/21/2024 | Suppliers or Vendors | $27,732.51 |
| | | 02/22/2024 | Suppliers or Vendors | $33,965.03 |
| | | 02/23/2024 | Suppliers or Vendors | $96,805.53 |
| | | 02/26/2024 | Suppliers or Vendors | $9,319.84 |
| | | 02/28/2024 | Suppliers or Vendors | $28,680.46 |
| | | 02/29/2024 | Suppliers or Vendors | $32,576.31 |
| | | 03/01/2024 | Suppliers or Vendors | $90,931.00 |
| | | 03/04/2024 | Suppliers or Vendors | $10,047.12 |
| | | 03/05/2024 | Suppliers or Vendors | $1,889.38 |
| | | 03/06/2024 | Suppliers or Vendors | $29,234.23 |
| | | 03/07/2024 | Suppliers or Vendors | $31,777.33 |
| | | 03/08/2024 | Suppliers or Vendors | $105,616.27 |
| | | 03/11/2024 | Suppliers or Vendors | $7,026.32 |
| | | 03/12/2024 | Suppliers or Vendors | $471.28 |
| | | 03/13/2024 | Suppliers or Vendors | $32,251.37 |
| | | 03/14/2024 | Suppliers or Vendors | $21,202.77 |
| | | 03/15/2024 | Suppliers or Vendors | $108,695.04 |
| | | 03/18/2024 | Suppliers or Vendors | $7,774.95 |
| | | 03/19/2024 | Suppliers or Vendors | $2,081.68 |
| | | 03/20/2024 | Suppliers or Vendors | $33,697.82 |
| | | 03/21/2024 | Suppliers or Vendors | $32,250.80 |
| | | | **SUBTOTAL** | **$1,671,619.02** |
| MCS CIVIC CENTER PLAZA LLC<br>555 ENTERPRISE ST<br>ESCONDIDO, CA 92029 | | 01/30/2024 | Suppliers or Vendors | $28,609.80 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/29/2024 | Suppliers or Vendors | $28,609.80 |
| | | | **SUBTOTAL** | **$57,219.60** |
| MEANINGFUL WORKS LLC 304 S BROADWAY SUITE 440 LOS ANGELES, CA 90013 | | 02/05/2024 | Services | $50,000.00 |
| | | 02/06/2024 | Services | $200,000.00 |
| | | 02/16/2024 | Services | $5,147.52 |
| | | 02/23/2024 | Services | $5,645.17 |
| | | 02/27/2024 | Services | $230,000.00 |
| | | 03/14/2024 | Services | $340,000.00 |
| | | | **SUBTOTAL** | **$830,792.69** |
| MEDCOR INC 4805 W PRIME PARKWAY MCHENRY, IL 60050 | | 01/16/2024 | Services | $6,097.48 |
| | | 02/13/2024 | Services | $5,496.32 |
| | | 03/13/2024 | Services | $5,582.20 |
| | | | **SUBTOTAL** | **$17,176.00** |
| MEDICAL GROUP CARE LLC 1035 COLLIER CENTER WAY STE 5 NAPLES, 34110 | | 02/16/2024 | Suppliers or Vendors | $125,529.60 |
| | | | **SUBTOTAL** | **$125,529.60** |
| MEDIMPACT HEALTHCARE SYSTEMS INC 10181 SCRIPPS GATEWAY COURT SAN DIEGO, CA 92131 | | 01/22/2024 | Services | $90,769.58 |
| | | 03/15/2024 | Services | $11,997.59 |
| | | 03/21/2024 | Services | $2,272.03 |
| | | | **SUBTOTAL** | **$105,039.20** |
| MEDLINE INDUSTRIES INC 1 MEDLINE PL MUNDELEIN, IL 60060 | | 02/14/2024 | Suppliers or Vendors | $2,929.49 |
| | | 04/02/2024 | Suppliers or Vendors | $19,042.56 |
| | | 04/05/2024 | Suppliers or Vendors | $28,080.00 |
| | | | **SUBTOTAL** | **$50,052.05** |
| MEDTECH PRODUCTS INC 660 WHITE PLAINS RD TARRYTOWN, NY 10591 | | 02/15/2024 | Suppliers or Vendors | $28,407.12 |
| | | 03/06/2024 | Suppliers or Vendors | $45,584.64 |
| | | | **SUBTOTAL** | **$73,991.76** |
| MEILOON VALLEY LLC 713 W DUARTE RD #G-788 ARCADIA, CA 91007 | | 01/30/2024 | Suppliers or Vendors | $23,897.45 |
| | | 02/27/2024 | Suppliers or Vendors | $23,335.10 |

Debtor Name:  99 Cents Only Stores LLC                                                                     Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/01/2024 | Suppliers or Vendors | $23,710.00 |
| | | | **SUBTOTAL** | **$70,942.55** |
| MELISSA AND DOUG LLC 10 WESTPORT ROAD WILTON, CT 06897 | | 01/10/2024 | Suppliers or Vendors | $12,000.00 |
| | | 01/11/2024 | Suppliers or Vendors | $25,650.00 |
| | | 02/29/2024 | Suppliers or Vendors | $42,000.00 |
| | | 03/06/2024 | Suppliers or Vendors | $73,656.00 |
| | | | **SUBTOTAL** | **$153,306.00** |
| MELROSE INVESTMENT COMPANY LLC 2 BUCKLAND ABBEY NASHVILLE, TN 37215 | | 01/09/2024 | Suppliers or Vendors | $7,578.63 |
| | | 02/08/2024 | Suppliers or Vendors | $7,578.63 |
| | | 03/25/2024 | Suppliers or Vendors | $7,578.63 |
| | | 04/01/2024 | Suppliers or Vendors | $7,578.63 |
| | | | **SUBTOTAL** | **$30,314.52** |
| MEMENTA INC 10380 SW VILLAGE CENTER DR #196 PORT ST LUCIE, FL 34987 | | 01/23/2024 | Suppliers or Vendors | $157,455.18 |
| | | 01/25/2024 | Suppliers or Vendors | $14,469.30 |
| | | | **SUBTOTAL** | **$171,924.48** |
| MERCED COUNTY 2222 M ST MERCED, CA 95340-3780 | | 01/09/2024 | Other- Tax | $768.00 |
| | | 04/02/2024 | Other- Tax | $50,863.50 |
| | | | **SUBTOTAL** | **$51,631.50** |
| MERCED IRRIGATION DISTRICT 744 W 20TH ST MERCED, CA 95340 | | 01/23/2024 | Other- Utility | $5,434.64 |
| | | 02/27/2024 | Other- Utility | $5,110.51 |
| | | 03/21/2024 | Other- Utility | $4,864.02 |
| | | | **SUBTOTAL** | **$15,409.17** |
| METROPOLITAN LIFE INSURANCE COMPANY 200 PARK AVENUE NEW YORK, NY 10166 | | 01/26/2024 | Services | $47,680.93 |
| | | 03/14/2024 | Services | $4,086.17 |
| | | | **SUBTOTAL** | **$51,767.10** |
| MEXCOR INC 8950 RAILWOOD DR HOUSTON, TX 77078 | | 01/18/2024 | Suppliers or Vendors | $4,500.15 |
| | | 02/01/2024 | Suppliers or Vendors | $949.20 |
| | | 02/28/2024 | Suppliers or Vendors | $1,194.40 |

Debtor Name:  99 Cents Only Stores LLC                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/18/2024 | Suppliers or Vendors | $1,356.00 |
| | | 04/04/2024 | Suppliers or Vendors | $73.20 |
| | | 04/05/2024 | Suppliers or Vendors | $109.20 |
| | | | SUBTOTAL | $8,182.15 |
| MEXI-LAND INC<br>150 RUSSELL ST<br>CITY OF INDUSTRY, CA 91744 | | 01/12/2024 | Suppliers or Vendors | $87,468.48 |
| | | 03/06/2024 | Suppliers or Vendors | $84,332.16 |
| | | | SUBTOTAL | $171,800.64 |
| MEXILINK INC<br>580 WESTLAKE PARK BLVD STE 800<br>HOUSTON, TX 77079 | | 03/22/2024 | Suppliers or Vendors | $27,310.96 |
| | | 03/29/2024 | Suppliers or Vendors | $64,475.29 |
| | | | SUBTOTAL | $91,786.25 |
| MEYERSON MANAGEMENT LLC (SUNSET)<br>PO BOX 1036<br>GREAT NECK, NY 11023 | | 01/09/2024 | Suppliers or Vendors | $62,500.00 |
| | | 02/08/2024 | Suppliers or Vendors | $62,500.00 |
| | | 03/19/2024 | Suppliers or Vendors | $62,500.00 |
| | | | SUBTOTAL | $187,500.00 |
| MG ALIMENTOS INC<br>3749 YALE STREET<br>HOUSTON, TX 77018 | | 01/12/2024 | Suppliers or Vendors | $974.40 |
| | | 01/16/2024 | Suppliers or Vendors | $16,535.51 |
| | | 01/18/2024 | Suppliers or Vendors | $1,179.40 |
| | | 02/16/2024 | Suppliers or Vendors | $8,961.45 |
| | | 02/29/2024 | Suppliers or Vendors | $1,271.49 |
| | | 03/07/2024 | Suppliers or Vendors | $1,153.50 |
| | | 03/14/2024 | Suppliers or Vendors | $1,564.30 |
| | | 04/03/2024 | Suppliers or Vendors | $1,641.00 |
| | | 04/04/2024 | Suppliers or Vendors | $5,286.93 |
| | | | SUBTOTAL | $38,567.98 |
| MGP XII REIT LLC<br>425 CALIFORNIA STREET 10TH FLOOR<br>SAN FRANCISCO, CA 94104 | | 01/16/2024 | Suppliers or Vendors | $370.57 |
| | | 01/30/2024 | Suppliers or Vendors | $31,742.45 |
| | | 02/29/2024 | Suppliers or Vendors | $31,742.45 |
| | | | SUBTOTAL | $63,855.47 |
| MICHAEL STEPHEN MATTERI<br>ADDRESS ON FILE | | 04/03/2024 | Services | $9,815.94 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,815.94** |
| MICHAEL THOMAS MURPHY ADDRESS ON FILE | | 03/13/2024 | Services | $10,640.00 |
| | | | **SUBTOTAL** | **$10,640.00** |
| MICKEL HAVASU LLC 555 SOUTH FLOWER STREET 12TH FLOOR LOS ANGELES, CA 90071 | | 02/05/2024 | Suppliers or Vendors | $17,790.48 |
| | | 02/28/2024 | Suppliers or Vendors | $724.26 |
| | | 03/04/2024 | Suppliers or Vendors | $17,790.48 |
| | | | **SUBTOTAL** | **$36,305.22** |
| MICROSOFT CORPORATION ONE MICROSOFT WAY REDMOND, WA 98052 | | 01/12/2024 | Services | $6,000.00 |
| | | 02/15/2024 | Suppliers or Vendors | $107,930.18 |
| | | 02/22/2024 | Services | $750.00 |
| | | 03/11/2024 | Suppliers or Vendors | $111,374.96 |
| | | 03/13/2024 | Services | $68.00 |
| | | 04/03/2024 | Suppliers or Vendors | $102,000.00 |
| | | | **SUBTOTAL** | **$328,123.14** |
| MID MODESTO IRRIGATION DISTRICT PO BOX 5355 MODESTO, CA 95352-5355 | | 01/29/2024 | Other- Utility | $3,751.47 |
| | | 02/26/2024 | Other- Utility | $3,345.37 |
| | | 03/25/2024 | Other- Utility | $3,539.15 |
| | | | **SUBTOTAL** | **$10,635.99** |
| MIDEB NOMINEES INC 541 S SPRING ST STE 204 LOS ANGELES, CA 90013 | | 01/09/2024 | Suppliers or Vendors | $30,166.19 |
| | | 02/08/2024 | Suppliers or Vendors | $30,166.19 |
| | | 03/05/2024 | Suppliers or Vendors | $30,166.19 |
| | | | **SUBTOTAL** | **$90,498.57** |
| MIDWAY IMPORTING INC 1807 BRITT MOORE RD HOUSTON, TX 77043 | | 01/12/2024 | Suppliers or Vendors | $158,208.00 |
| | | 01/16/2024 | Suppliers or Vendors | $122,813.28 |
| | | 02/23/2024 | Suppliers or Vendors | $143,846.88 |
| | | | **SUBTOTAL** | **$424,868.16** |
| MIEDEMA PRODUCE INC 5005 40TH AVE HUDSONVILLE, MI 49426 | | 01/09/2024 | Suppliers or Vendors | $9,310.00 |
| | | 01/16/2024 | Suppliers or Vendors | $19,950.00 |
| | | 02/29/2024 | Suppliers or Vendors | $37,810.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/04/2024 | Suppliers or Vendors | $213,940.00 |
| | | | SUBTOTAL | $281,010.00 |
| MILLENNIUM PET GROUP LLC<br>313 FIFTH AVE 3RD FL<br>NEW YORK, NY 10016 | | 01/10/2024 | Suppliers or Vendors | $209,077.52 |
| | | 01/22/2024 | Suppliers or Vendors | $276,642.00 |
| | | 02/16/2024 | Suppliers or Vendors | $537,388.56 |
| | | 02/23/2024 | Suppliers or Vendors | $104,200.32 |
| | | | SUBTOTAL | $1,127,308.40 |
| MIMCO LLC<br>6500 MONTANA STE A<br>EL PASO, TX 79925 | | 01/30/2024 | Suppliers or Vendors | $15,225.88 |
| | | 02/13/2024 | Suppliers or Vendors | $14,900.95 |
| | | 03/04/2024 | Suppliers or Vendors | $30,126.83 |
| | | 04/04/2024 | Suppliers or Vendors | $25,709.41 |
| | | | SUBTOTAL | $85,963.07 |
| MING & STINE SHOPPING CENTER<br>4200 EASTON DRIVE SUITE #5<br>BAKERSFIELD, CA 93309 | | 01/09/2024 | Suppliers or Vendors | $26,329.52 |
| | | 02/08/2024 | Suppliers or Vendors | $26,329.52 |
| | | | SUBTOTAL | $52,659.04 |
| MINSA USA INC<br>3500 S DUPONT HWY<br>DOVER, DE 19901 | | 01/12/2024 | Suppliers or Vendors | $87,424.50 |
| | | | SUBTOTAL | $87,424.50 |
| MIRA MESA SHOPPING CENTER-WESTLLC<br>8294 MIRA MESA BLVD<br>SAN DIEGO, CA 92126 | | 01/30/2024 | Suppliers or Vendors | $26,354.09 |
| | | 02/29/2024 | Suppliers or Vendors | $26,354.09 |
| | | | SUBTOTAL | $52,708.18 |
| MIRAL CORP<br>4370 LA JOLLA VILLAGE DR STE 650<br>SAN DIEGO, CA 92122 | | 02/05/2024 | Suppliers or Vendors | $28,125.00 |
| | | 03/04/2024 | Suppliers or Vendors | $28,125.00 |
| | | | SUBTOTAL | $56,250.00 |
| MISSION PRODUCE INC<br>2500 VINEYARD AVE STE 300<br>OXNARD, CA 93036 | | 01/16/2024 | Suppliers or Vendors | $16,720.00 |
| | | 01/17/2024 | Suppliers or Vendors | $15,048.00 |
| | | 02/29/2024 | Suppliers or Vendors | $36,784.00 |
| | | 04/04/2024 | Suppliers or Vendors | $220,371.48 |
| | | | SUBTOTAL | $288,923.48 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MIWORLD ACCESSORIES LLC 1 EAST 33RD STREET 11TH FLOOR NEW YORK CITY, NY 10016 | | 01/10/2024 | Suppliers or Vendors | $7,680.00 |
| | | | **SUBTOTAL** | **$7,680.00** |
| MIXED NUTS INC 7909 CROSSWAY DRIVE PICO RIVERA, CA 90660 | | 01/17/2024 | Suppliers or Vendors | $98,125.44 |
| | | 01/22/2024 | Suppliers or Vendors | $45,879.68 |
| | | 02/23/2024 | Suppliers or Vendors | $44,891.84 |
| | | 02/29/2024 | Suppliers or Vendors | $48,459.04 |
| | | 03/15/2024 | Suppliers or Vendors | $263,413.92 |
| | | 03/19/2024 | Suppliers or Vendors | $48,496.00 |
| | | | **SUBTOTAL** | **$549,265.92** |
| MLCSV10 LLC 1250 WOOD BRANCH PARK DRIVE SUITE 1 HOUSTON, TX 77079 | | 02/02/2024 | Suppliers or Vendors | $14,183.95 |
| | | 03/04/2024 | Suppliers or Vendors | $14,183.95 |
| | | 04/04/2024 | Suppliers or Vendors | $14,183.95 |
| | | | **SUBTOTAL** | **$42,551.85** |
| MODE TRANSPORTATION LLC PO BOX 71188 CHICAGO, IL 60694-1188 | | 01/11/2024 | Services | $48,297.59 |
| | | 01/18/2024 | Services | $66,975.00 |
| | | 01/22/2024 | Services | $5,275.00 |
| | | | **SUBTOTAL** | **$120,547.59** |
| MOHAVE CROSSROADS LLC 25401 CABOT ROAD SUITE 208 LAGUNA HILLS, CA 92653 | | 01/30/2024 | Suppliers or Vendors | $24,166.02 |
| | | 02/29/2024 | Suppliers or Vendors | $22,591.84 |
| | | 04/02/2024 | Suppliers or Vendors | $22,591.84 |
| | | | **SUBTOTAL** | **$69,349.70** |
| MOJAVE FOODS CORP 6200 E SLAUSON AVE CITY OF COMMERCE, CA 90040 | | 01/23/2024 | Suppliers or Vendors | $90,720.00 |
| | | 02/27/2024 | Suppliers or Vendors | $124,488.00 |
| | | 03/29/2024 | Suppliers or Vendors | $124,488.00 |
| | | | **SUBTOTAL** | **$339,696.00** |
| MONDELEZ INTERNATIONAL HOLDINGS LLC 3 PARKWAY N DEERFIELD, IL 60015 | | 01/10/2024 | Suppliers or Vendors | $75,859.93 |
| | | 01/18/2024 | Suppliers or Vendors | $67,720.15 |
| | | 01/25/2024 | Suppliers or Vendors | $61,085.16 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/05/2024 | Suppliers or Vendors | $36,375.73 |
| | | 02/13/2024 | Suppliers or Vendors | $23,006.00 |
| | | 02/14/2024 | Suppliers or Vendors | $49,760.56 |
| | | 02/27/2024 | Suppliers or Vendors | $49,760.56 |
| | | 02/28/2024 | Suppliers or Vendors | $75,875.93 |
| | | 03/01/2024 | Suppliers or Vendors | $83,728.86 |
| | | 03/05/2024 | Suppliers or Vendors | $49,212.36 |
| | | 03/11/2024 | Suppliers or Vendors | $55,864.72 |
| | | 03/13/2024 | Suppliers or Vendors | $73,811.94 |
| | | | **SUBTOTAL** | **$702,061.90** |
| MONIEM SHAABAN ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $55,921.25 |
| | | 03/04/2024 | Suppliers or Vendors | $55,921.25 |
| | | | **SUBTOTAL** | **$111,842.50** |
| MONRO-MISSION SQUARE LLC 3900 5TH AVENUE STE 300 SAN DIEGO, CA 92103 | | 01/16/2024 | Suppliers or Vendors | $348.24 |
| | | 02/05/2024 | Suppliers or Vendors | $25,781.11 |
| | | 03/04/2024 | Suppliers or Vendors | $25,781.11 |
| | | | **SUBTOTAL** | **$51,910.46** |
| MONTCLAIR PLAZA INC 15445 VENTURA BLVD SUITE 31 SHERMAN OAKS, CA 91403 | | 02/05/2024 | Suppliers or Vendors | $25,972.43 |
| | | 03/05/2024 | Suppliers or Vendors | $25,972.43 |
| | | | **SUBTOTAL** | **$51,944.86** |
| MONTEBELLO 3721 LLC 1139 S DIAMOND BAR BLVD #H DIAMOND BAR, CA 91765 | | 01/30/2024 | Suppliers or Vendors | $47,147.72 |
| | | 02/29/2024 | Suppliers or Vendors | $47,147.72 |
| | | | **SUBTOTAL** | **$94,295.44** |
| MONTERREY TRADE CORPORATION 4425 S WESTERN BLVD CHICAGO, 60609 | | 02/14/2024 | Suppliers or Vendors | $51,137.28 |
| | | 02/15/2024 | Suppliers or Vendors | $47,372.00 |
| | | 02/29/2024 | Suppliers or Vendors | $182,157.00 |
| | | | **SUBTOTAL** | **$280,666.28** |
| MOOD MEDIA PO BOX 71070 CHARLOTTE, NC 28272-1070 | | 02/27/2024 | Services | $145,393.03 |
| | | 03/07/2024 | Services | $1,095.88 |
| | | 03/22/2024 | Services | $328.85 |
| | | 03/27/2024 | Services | $188.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$147,005.76** |
| MOODYS INVESTORS SERVICE INC<br>7 WORLD TRADE AT<br>NEW YORK, NY 10007 | | 01/22/2024 | Services | $85,000.00 |
| | | | **SUBTOTAL** | **$85,000.00** |
| MOOSE HOLDING COMPANY LLC<br>16830 VENTURA BLVD STE 500<br>ENCINO, CA 91436 | | 01/09/2024 | Suppliers or Vendors | $20,492.68 |
| | | 01/31/2024 | Suppliers or Vendors | $19,043.16 |
| | | 02/29/2024 | Suppliers or Vendors | $20,492.68 |
| | | | **SUBTOTAL** | **$60,028.52** |
| MOREHOUSE FOODS INC<br>760 EPPERSON DR<br>INDUSTRY, CA 91748 | | 02/23/2024 | Suppliers or Vendors | $26,979.18 |
| | | | **SUBTOTAL** | **$26,979.18** |
| MORTON SALT INC<br>123 N WACKER DR<br>CHICAGO, IL 60606-1743 | | 02/05/2024 | Suppliers or Vendors | $20,462.40 |
| | | 02/13/2024 | Suppliers or Vendors | $19,192.32 |
| | | 02/21/2024 | Suppliers or Vendors | $91,002.24 |
| | | | **SUBTOTAL** | **$130,656.96** |
| MOUNTAIN HIGH POTATO & ONION INC<br>PO BOX 21627<br>KEIZER, OR 97307 | | 01/09/2024 | Suppliers or Vendors | $26,380.00 |
| | | 01/10/2024 | Suppliers or Vendors | $27,120.00 |
| | | 01/11/2024 | Suppliers or Vendors | $18,495.00 |
| | | 01/12/2024 | Suppliers or Vendors | $112,777.00 |
| | | 01/16/2024 | Suppliers or Vendors | $44,353.80 |
| | | 01/17/2024 | Suppliers or Vendors | $23,632.50 |
| | | 02/01/2024 | Suppliers or Vendors | $272,462.20 |
| | | 02/02/2024 | Suppliers or Vendors | $50,445.00 |
| | | 02/14/2024 | Suppliers or Vendors | $46,538.00 |
| | | 02/28/2024 | Suppliers or Vendors | $108,580.00 |
| | | 02/29/2024 | Suppliers or Vendors | $148,457.00 |
| | | 03/06/2024 | Suppliers or Vendors | $83,065.00 |
| | | 03/08/2024 | Suppliers or Vendors | $113,233.00 |
| | | 03/13/2024 | Suppliers or Vendors | $62,406.00 |
| | | 03/27/2024 | Suppliers or Vendors | $276,252.00 |
| | | 04/02/2024 | Suppliers or Vendors | $345,873.50 |
| | | 04/04/2024 | Suppliers or Vendors | $301,718.70 |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$2,061,788.70** |
| MSM UNIVERSITY SQUARE LLC 24025 PARK SORRENTO SUITE 300 CALABASAS, CA 91302 | | 01/31/2024 | Suppliers or Vendors | $34,406.59 |
| | | 02/29/2024 | Suppliers or Vendors | $32,873.74 |
| | | 04/01/2024 | Suppliers or Vendors | $32,873.74 |
| | | | **SUBTOTAL** | **$100,154.07** |
| MUNGER TOLLES & OLSON LLP PO BOX 515065 LOS ANGELES, CA 90051 | | 02/15/2024 | Services | $17,907.00 |
| | | 02/16/2024 | Services | $47,214.00 |
| | | | **SUBTOTAL** | **$65,121.00** |
| MUSA M IBRAHIM ADDRESS ON FILE | | 01/30/2024 | Suppliers or Vendors | $17,748.00 |
| | | 02/29/2024 | Suppliers or Vendors | $17,748.00 |
| | | | **SUBTOTAL** | **$35,496.00** |
| MW POLAR FOODS PO BOX 469 NORWALK, CA 90651 | | 01/29/2024 | Suppliers or Vendors | $202,256.76 |
| | | | **SUBTOTAL** | **$202,256.76** |
| N J MALIN AND ASSOCIATES LLC 15870 MIDWAY RD ADDISON, TX 75001 | | 01/12/2024 | Suppliers or Vendors | $479.02 |
| | | 02/15/2024 | Services | $44,408.79 |
| | | 02/16/2024 | Suppliers or Vendors | $451.68 |
| | | 02/23/2024 | Suppliers or Vendors | $2,522.23 |
| | | 02/27/2024 | Suppliers or Vendors | $4,546.50 |
| | | 03/05/2024 | Services | $28,122.82 |
| | | 03/14/2024 | Suppliers or Vendors | $1,840.25 |
| | | 03/22/2024 | Suppliers or Vendors | $4,340.83 |
| | | | **SUBTOTAL** | **$86,712.12** |
| NAFTA DISTRIBUTORS INC 5120 E SANTA ANA ST ONTARIO, CA 91761 | | 02/07/2024 | Suppliers or Vendors | $22,408.40 |
| | | 02/12/2024 | Suppliers or Vendors | $75,212.90 |
| | | 03/22/2024 | Suppliers or Vendors | $3,805.20 |
| | | | **SUBTOTAL** | **$101,426.50** |
| NATALIA GN LLC 3146 MONTROSE AVENUE GLENDALE, CA 91214 | | 01/30/2024 | Suppliers or Vendors | $24,795.22 |
| | | 02/20/2024 | Suppliers or Vendors | $22,200.00 |
| | | 02/27/2024 | Suppliers or Vendors | $24,795.22 |
| | | 04/01/2024 | Suppliers or Vendors | $24,795.22 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$96,585.66** |
| NATUREPLEX LLC<br>11085 AIRPORT RD<br>OLIVE BRANCH, MS 38654 | | 01/31/2024 | Suppliers or Vendors | $167,026.75 |
| | | | **SUBTOTAL** | **$167,026.75** |
| NATURIPE FARMS LLC<br>9450 CORKSCREW PALMS CIRCLE<br>ESTERO, FL 33928 | | 01/12/2024 | Suppliers or Vendors | $3,253.80 |
| | | 02/16/2024 | Suppliers or Vendors | $6,324.00 |
| | | | **SUBTOTAL** | **$9,577.80** |
| NAVINS FUND LLC<br>2702 N LOOP 1604 E SUITE 102<br>SAN ANTONIO, TX 78232 | | 01/29/2024 | Suppliers or Vendors | $372.00 |
| | | 02/05/2024 | Suppliers or Vendors | $15,511.23 |
| | | 03/04/2024 | Suppliers or Vendors | $15,697.23 |
| | | 04/04/2024 | Suppliers or Vendors | $15,697.23 |
| | | | **SUBTOTAL** | **$47,277.69** |
| NAZARETH RETAIL HOLDINGS LLC<br>800 S B STREET SUITE 100<br>SAN MATEO, CA 94401 | | 02/05/2024 | Suppliers or Vendors | $31,053.04 |
| | | 03/04/2024 | Suppliers or Vendors | $31,053.04 |
| | | | **SUBTOTAL** | **$62,106.08** |
| NEOSTAR USA LLC<br>7545 IRVINE CTR DR STE 200<br>IRVINE, CA 92618 | | 01/12/2024 | Suppliers or Vendors | $32,011.20 |
| | | | **SUBTOTAL** | **$32,011.20** |
| NESTLE PURINA PETCARE CO<br>PO BOX 841849<br>DALLAS, TX 75284-1849 | | 01/25/2024 | Suppliers or Vendors | $128,482.80 |
| | | 03/07/2024 | Suppliers or Vendors | $83,056.67 |
| | | | **SUBTOTAL** | **$211,539.47** |
| NESTLE USA INC<br>800 N  BRAND BLVD<br>GLENDALE, CA 91203 | | 02/01/2024 | Suppliers or Vendors | $113,287.54 |
| | | 03/18/2024 | Suppliers or Vendors | $95,707.80 |
| | | | **SUBTOTAL** | **$208,995.34** |
| NEVADA BEVERAGE COMPANY<br>3940 W TROPICANA AVE<br>LAS VEGAS, NV 89103 | | 01/18/2024 | Suppliers or Vendors | $287.65 |
| | | 01/23/2024 | Suppliers or Vendors | $632.75 |
| | | 01/25/2024 | Suppliers or Vendors | $520.65 |
| | | 01/26/2024 | Suppliers or Vendors | $1,968.65 |
| | | 02/02/2024 | Suppliers or Vendors | $4,313.35 |
| | | 02/08/2024 | Suppliers or Vendors | $392.35 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/09/2024 | Suppliers or Vendors | $869.60 |
| | | 02/22/2024 | Suppliers or Vendors | $448.30 |
| | | 02/23/2024 | Suppliers or Vendors | $2,336.85 |
| | | 02/29/2024 | Suppliers or Vendors | $836.10 |
| | | 03/08/2024 | Suppliers or Vendors | $498.75 |
| | | 03/22/2024 | Suppliers or Vendors | $633.55 |
| | | | **SUBTOTAL** | **$13,738.55** |
| NEVADA POWER CO<br>PO BOX 10100<br>RENO, NV 89520 | | 01/09/2024 | Other- Utility | $1,946.14 |
| | | 01/12/2024 | Other- Utility | $3,082.32 |
| | | 01/16/2024 | Other- Utility | $16,591.53 |
| | | 01/19/2024 | Other- Utility | $5,067.86 |
| | | 01/22/2024 | Other- Utility | $5,832.85 |
| | | 01/23/2024 | Other- Utility | $4,388.79 |
| | | 01/26/2024 | Other- Utility | $6,530.47 |
| | | 01/29/2024 | Other- Utility | $5,716.15 |
| | | 01/30/2024 | Other- Utility | $6,225.71 |
| | | 02/05/2024 | Other- Utility | $6,260.38 |
| | | 02/12/2024 | Other- Utility | $2,929.62 |
| | | 02/13/2024 | Other- Utility | $6,083.79 |
| | | 02/16/2024 | Other- Utility | $9,019.84 |
| | | 02/20/2024 | Other- Utility | $9,948.44 |
| | | 02/23/2024 | Other- Utility | $3,853.13 |
| | | 02/26/2024 | Other- Utility | $5,134.48 |
| | | 02/27/2024 | Other- Utility | $6,534.09 |
| | | 03/01/2024 | Other- Utility | $4,843.65 |
| | | 03/04/2024 | Other- Utility | $3,649.77 |
| | | 03/05/2024 | Other- Utility | $2,054.33 |
| | | 03/11/2024 | Other- Utility | $3,270.25 |
| | | 03/12/2024 | Other- Utility | $6,177.33 |
| | | 03/15/2024 | Other- Utility | $9,193.98 |
| | | 03/18/2024 | Other- Utility | $5,395.37 |
| | | 03/19/2024 | Other- Utility | $5,221.47 |
| | | 03/22/2024 | Other- Utility | $3,983.88 |
| | | 03/25/2024 | Other- Utility | $12,137.87 |
| | | 03/29/2024 | Other- Utility | $4,131.31 |

Debtor Name:  99 Cents Only Stores LLC                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/01/2024 | Other- Utility | $3,805.54 |
| | | 04/02/2024 | Other- Utility | $1,910.84 |
| | | | **SUBTOTAL** | **$170,921.18** |
| NEVADA STATE TREASURER PO BOX 98513 LAS VEGAS, NV 89193-8513 | | 01/25/2024 | Other- Tax | $409,392.11 |
| | | 02/01/2024 | Other- Tax | $502,910.45 |
| | | 03/01/2024 | Other- Tax | $301,425.64 |
| | | 04/03/2024 | Other- Tax | $318,939.59 |
| | | | **SUBTOTAL** | **$1,532,667.79** |
| NEVSPAR LLC 31 GOLDEN SUNRAY LANE LAS VEGAS, NV 89135 | | 01/30/2024 | Suppliers or Vendors | $17,272.25 |
| | | 02/29/2024 | Suppliers or Vendors | $17,878.44 |
| | | | **SUBTOTAL** | **$35,150.69** |
| NEWELL BRANDS DISTRIBUTION LLC 6655 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 | | 01/16/2024 | Suppliers or Vendors | $10,954.56 |
| | | 01/25/2024 | Suppliers or Vendors | $83,974.56 |
| | | 01/29/2024 | Suppliers or Vendors | $53,073.60 |
| | | 02/01/2024 | Suppliers or Vendors | $53,073.60 |
| | | 03/07/2024 | Suppliers or Vendors | $84,281.28 |
| | | | **SUBTOTAL** | **$285,357.60** |
| NG19 LP 11720 EL CAMINO REAL SUITE 250 SAN DIEGO, CA 92130 | | 02/05/2024 | Suppliers or Vendors | $20,644.07 |
| | | 03/04/2024 | Suppliers or Vendors | $20,644.07 |
| | | | **SUBTOTAL** | **$41,288.14** |
| NIAGARA BOTTLING LLC 2560 E PHILADELPHIA ST ONTARIO, CA 91761 | | 01/11/2024 | Suppliers or Vendors | $3,691.23 |
| | | 01/12/2024 | Suppliers or Vendors | $47,447.83 |
| | | 01/16/2024 | Suppliers or Vendors | $10,939.15 |
| | | 01/17/2024 | Suppliers or Vendors | $11,073.69 |
| | | 02/20/2024 | Suppliers or Vendors | $140,849.65 |
| | | 02/22/2024 | Suppliers or Vendors | $291,412.91 |
| | | 02/23/2024 | Suppliers or Vendors | $73,824.62 |
| | | 02/28/2024 | Suppliers or Vendors | $394,087.13 |
| | | 02/29/2024 | Suppliers or Vendors | $3,623.96 |
| | | 03/01/2024 | Suppliers or Vendors | $3,623.96 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/08/2024 | Suppliers or Vendors | $29,395.30 |
| | | 03/11/2024 | Suppliers or Vendors | $29,395.30 |
| | | 03/12/2024 | Suppliers or Vendors | $14,764.92 |
| | | 03/14/2024 | Suppliers or Vendors | $50,055.75 |
| | | 03/15/2024 | Suppliers or Vendors | $66,240.33 |
| | | 03/18/2024 | Suppliers or Vendors | $7,315.19 |
| | | 03/19/2024 | Suppliers or Vendors | $3,691.23 |
| | | 03/20/2024 | Suppliers or Vendors | $8,936.66 |
| | | 03/21/2024 | Suppliers or Vendors | $18,456.15 |
| | | 03/22/2024 | Suppliers or Vendors | $40,468.99 |
| | | | **SUBTOTAL** | **$1,249,293.95** |
| NICKEY PETROLEUM CO INC<br>925 LAKEVIEW AVE<br>PLACENTIA, CA 92870 | | 02/02/2024 | Suppliers or Vendors | $13,360.29 |
| | | 03/18/2024 | Suppliers or Vendors | $9,482.77 |
| | | | **SUBTOTAL** | **$22,843.06** |
| NIKI GROUP LLC- 99ARC1<br>11720 EL CAMINO REAL STE 250<br>SAN DIEGO, CA 92130 | | 01/23/2024 | Suppliers or Vendors | $1,004.17 |
| | | 01/31/2024 | Suppliers or Vendors | $106,369.34 |
| | | 02/29/2024 | Suppliers or Vendors | $119,412.61 |
| | | 04/01/2024 | Suppliers or Vendors | $119,148.61 |
| | | | **SUBTOTAL** | **$345,934.73** |
| NINGBO ASSISTING TRADING CO LTD<br>RM 1602 NO 258 DIEYUAN ROAD<br>NINGBO, 315000<br>CHINA | | 01/12/2024 | Suppliers or Vendors | $238,341.48 |
| | | 02/01/2024 | Suppliers or Vendors | $39,195.36 |
| | | 02/07/2024 | Suppliers or Vendors | $5,961.60 |
| | | | **SUBTOTAL** | **$283,498.44** |
| NINGBO BEILUN ZHI CHANG ARTS & CRAFLTD<br>13 JINGSI ROAD<br>NINGBO, 315800<br>CHINA | | 02/12/2024 | Suppliers or Vendors | $45,899.20 |
| | | | **SUBTOTAL** | **$45,899.20** |
| NINGBO BESTCO IMPORT & EXPORT CO LT<br>3RD-5TH FL<br>NINGBO,<br>CHINA | | 01/18/2024 | Suppliers or Vendors | $149,080.62 |
| | | | **SUBTOTAL** | **$149,080.62** |

Debtor Name:  99 Cents Only Stores LLC                                                                   Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NINGBO CHINA-BASE LANDHAU FOREIGN TCO LTD ROOM 2001-2002 NINGBO, 315171 CHINA | | 03/04/2024 | Suppliers or Vendors | $114,132.24 |
| | | | **SUBTOTAL** | **$114,132.24** |
| NINGBO HOME-DOLLAR IMP & EXP CORP 69 GUANGYUAN RD NINGBO, CHINA | | 01/11/2024 | Suppliers or Vendors | $257,494.60 |
| | | 02/26/2024 | Suppliers or Vendors | $219,928.16 |
| | | | **SUBTOTAL** | **$477,422.76** |
| NINGBO HOMEMATE PRODUCTS CO LTD NO. 78 TONGDE ZHUANGSHI AVE NINGBO, CHINA | | 02/12/2024 | Suppliers or Vendors | $72,588.00 |
| | | | **SUBTOTAL** | **$72,588.00** |
| NINGBO MINGXI IMP AND EXP CO LTD ROOM 407 BLDG 7 NO 535 KANGQIAO NINGBO, 315032 CHINA | | 01/22/2024 | Suppliers or Vendors | $110,518.86 |
| | | | **SUBTOTAL** | **$110,518.86** |
| NINGBO SHIMMER STAR IMP AND EXP COR 7A BUILDING NO 98 CHUANGYUAN ROAD GAOXIN DISTRICT NINGBO CITY, 315048 CHINA | | 02/15/2024 | Suppliers or Vendors | $26,088.00 |
| | | | **SUBTOTAL** | **$26,088.00** |
| NINGBO TIMES INTL TRADING CO LTD ROOM 1011-1016 10/F NINGBO, CHINA | | 01/16/2024 | Suppliers or Vendors | $17,160.00 |
| | | | **SUBTOTAL** | **$17,160.00** |
| NINGBO TOPO LIMITED 3RD FL BLDG 3 ZHEJIANG, CHINA | | 01/30/2024 | Suppliers or Vendors | $167,479.12 |
| | | 02/29/2024 | Suppliers or Vendors | $63,338.90 |
| | | | **SUBTOTAL** | **$230,818.02** |
| NINGBO ZENITH PASSION IMP & EXP CO 9/F NO 35 LN 299 GUANGHUA RD ZHEJIANG, 315040 CHINA | | 01/12/2024 | Suppliers or Vendors | $114,352.27 |
| | | | **SUBTOTAL** | **$114,352.27** |
| NISSIN FOODS USA CO INC 2001 W ROSECRANS AVE GARDENA, CA 90249 | | 01/10/2024 | Suppliers or Vendors | $35,373.89 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/16/2024 | Suppliers or Vendors | $34,889.18 |
| | | 01/17/2024 | Suppliers or Vendors | $40,658.11 |
| | | 02/23/2024 | Suppliers or Vendors | $168,558.19 |
| | | 02/29/2024 | Suppliers or Vendors | $39,451.10 |
| | | 03/06/2024 | Suppliers or Vendors | $79,786.08 |
| | | | SUBTOTAL | **$398,716.55** |
| NMC ANAHEIM LLC<br>24025 PARK SORRENTO SUITE 300<br>CALABASAS, CA 91302 | | 02/05/2024 | Suppliers or Vendors | $26,496.40 |
| | | 02/27/2024 | Suppliers or Vendors | $26,496.40 |
| | | | SUBTOTAL | **$52,992.80** |
| NMC SANTA ANA LLC<br>24025 PARK SORRENTO SUITE 300<br>CALABASAS, CA 91302 | | 01/09/2024 | Suppliers or Vendors | $35,237.80 |
| | | 01/30/2024 | Suppliers or Vendors | $56,060.97 |
| | | 02/29/2024 | Suppliers or Vendors | $56,060.97 |
| | | | SUBTOTAL | **$147,359.74** |
| NMC SOUTHGATE LLC<br>24025 PARK SORRENTO SUITE 300<br>CALABASAS, CA 91302 | | 01/30/2024 | Suppliers or Vendors | $22,341.66 |
| | | 02/06/2024 | Suppliers or Vendors | $18,107.73 |
| | | 02/13/2024 | Suppliers or Vendors | $17,456.54 |
| | | 02/29/2024 | Suppliers or Vendors | $30,687.15 |
| | | | SUBTOTAL | **$88,593.08** |
| NOLANA ST LLC<br>4000 BURNS SOUTH DR<br>MCALLEN, TX 78503 | | 01/30/2024 | Suppliers or Vendors | $15,580.00 |
| | | 02/29/2024 | Suppliers or Vendors | $15,580.00 |
| | | | SUBTOTAL | **$31,160.00** |
| NONGSHIM AMERICA INC<br>12155 6TH ST<br>RANCHO CUCAMONGA, CA 91730 | | 01/09/2024 | Suppliers or Vendors | $361,324.44 |
| | | | SUBTOTAL | **$361,324.44** |
| NORTH OAKS CENTER<br>PO BOX 608<br>LAWNDALE, CA 90260-0608 | | 01/23/2024 | Suppliers or Vendors | $6,254.39 |
| | | 01/30/2024 | Suppliers or Vendors | $25,830.17 |
| | | 02/06/2024 | Suppliers or Vendors | $2,456.90 |
| | | 02/29/2024 | Suppliers or Vendors | $19,131.17 |
| | | 03/05/2024 | Suppliers or Vendors | $11,935.60 |

Debtor Name:  99 Cents Only Stores LLC                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$65,608.23** |
| NORTH OAKS LLC<br>14039 SHERMAN WAY #201<br>VAN NUYS, CA 91405 | | 02/05/2024 | Suppliers or Vendors | $21,244.00 |
| | | 03/04/2024 | Suppliers or Vendors | $21,244.00 |
| | | 04/04/2024 | Suppliers or Vendors | $21,244.00 |
| | | | **SUBTOTAL** | **$63,732.00** |
| NORTH SHORE GREENHOUSES INC<br>82900 JOHNSON ST<br>THERMAL, CA 92274 | | 01/18/2024 | Suppliers or Vendors | $214,439.99 |
| | | 01/24/2024 | Suppliers or Vendors | $5,984.55 |
| | | 04/04/2024 | Suppliers or Vendors | $376,939.95 |
| | | | **SUBTOTAL** | **$597,364.49** |
| NORTH VALLEY MALL II LLC<br>806 E AVENIDA PICO #I-311<br>SAN CLEMENTE, CA 92673 | | 02/05/2024 | Suppliers or Vendors | $25,409.25 |
| | | 03/04/2024 | Suppliers or Vendors | $25,409.25 |
| | | | **SUBTOTAL** | **$50,818.50** |
| NORTHLANE LTD<br>1518 AUSTIN HWY STE 12<br>SAN ANTONIO, TX 78218 | | 01/30/2024 | Suppliers or Vendors | $12,696.26 |
| | | 02/29/2024 | Suppliers or Vendors | $12,696.26 |
| | | | **SUBTOTAL** | **$25,392.52** |
| NORWALK TOWN SQUARE MANAGEMENT INC<br>24025 PARK SORRENTO SUITE 300<br>CALABASAS, CA 91302 | | 02/05/2024 | Suppliers or Vendors | $30,817.01 |
| | | 02/27/2024 | Suppliers or Vendors | $30,817.01 |
| | | 03/08/2024 | Suppliers or Vendors | $3,006.64 |
| | | | **SUBTOTAL** | **$64,640.66** |
| NOVA MANNA INC<br>3141 N 3RD AVE SUITE 110<br>PHOENIX, AZ 85013 | | 01/12/2024 | Suppliers or Vendors | $39,380.00 |
| | | 01/24/2024 | Suppliers or Vendors | $78,030.00 |
| | | 02/02/2024 | Suppliers or Vendors | $35,000.00 |
| | | 02/12/2024 | Suppliers or Vendors | $38,970.00 |
| | | 02/23/2024 | Suppliers or Vendors | $74,420.00 |
| | | | **SUBTOTAL** | **$265,800.00** |
| NT STOCKTON INVESTMENTS LLC<br>PO BOX 78435<br>SAN FRANCISCO, CA 94107 | | 01/09/2024 | Suppliers or Vendors | $26,967.49 |
| | | 02/08/2024 | Suppliers or Vendors | $26,967.49 |
| | | 03/05/2024 | Suppliers or Vendors | $26,967.49 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$80,902.47** |
| NVE PHARMACEUTICALS<br>15 WITHHALL RD<br>ANDOVER, NJ 07821 | | 01/16/2024 | Suppliers or Vendors | $88,099.20 |
| | | | **SUBTOTAL** | **$88,099.20** |
| NYL HOLDINGS LLC<br>99 W HAWTHORNE AVE SUITE 202<br>VALLEY STREAM, NY 11580 | | 01/09/2024 | Suppliers or Vendors | $52,974.00 |
| | | | **SUBTOTAL** | **$52,974.00** |
| OAK FARMS<br>1405 N 98TH ST<br>KANSAS CITY, KS 66111 | | 01/10/2024 | Suppliers or Vendors | $9,020.80 |
| | | 01/30/2024 | Suppliers or Vendors | $43,228.32 |
| | | 02/09/2024 | Suppliers or Vendors | $27,375.36 |
| | | 02/14/2024 | Suppliers or Vendors | $8,934.49 |
| | | 02/20/2024 | Suppliers or Vendors | $18,348.70 |
| | | 02/22/2024 | Suppliers or Vendors | $15,680.28 |
| | | 02/23/2024 | Suppliers or Vendors | $9,277.54 |
| | | 02/27/2024 | Suppliers or Vendors | $9,078.52 |
| | | 02/29/2024 | Suppliers or Vendors | $9,020.78 |
| | | 03/01/2024 | Suppliers or Vendors | $8,795.96 |
| | | 03/06/2024 | Suppliers or Vendors | $13,116.22 |
| | | 03/08/2024 | Suppliers or Vendors | $9,238.28 |
| | | 03/13/2024 | Suppliers or Vendors | $9,091.62 |
| | | 03/15/2024 | Suppliers or Vendors | $9,167.07 |
| | | 03/20/2024 | Suppliers or Vendors | $13,224.81 |
| | | 03/22/2024 | Suppliers or Vendors | $9,212.98 |
| | | | **SUBTOTAL** | **$221,811.73** |
| OCEAN MIST FARMS<br>10855 OCEAN MIST PKWY STE A<br>CASTROVILLE, CA 95012 | | 01/12/2024 | Suppliers or Vendors | $12,465.60 |
| | | 02/16/2024 | Suppliers or Vendors | $26,980.80 |
| | | 02/28/2024 | Suppliers or Vendors | $6,998.40 |
| | | | **SUBTOTAL** | **$46,444.80** |
| OCEAN SPRAY CRANBERRIES INC<br>PO BOX 223049<br>PITTSBURGH, PA 15251-2049 | | 01/23/2024 | Suppliers or Vendors | $3,358.66 |
| | | 02/27/2024 | Suppliers or Vendors | $18,849.60 |
| | | 02/28/2024 | Suppliers or Vendors | $75,398.40 |
| | | 02/29/2024 | Suppliers or Vendors | $33,963.55 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/05/2024 | Suppliers or Vendors | $15,113.95 |
| | | 03/11/2024 | Suppliers or Vendors | $36,945.22 |
| | | 03/15/2024 | Suppliers or Vendors | $50,544.00 |
| | | 03/19/2024 | Suppliers or Vendors | $25,272.00 |
| | | | **SUBTOTAL** | **$259,445.38** |
| OCOTILLO PLAZA TROPICANA LLC<br>8730 WILSHIRE BLVD STE 410<br>BEVERLY HILLS, CA 90211 | | 01/30/2024 | Suppliers or Vendors | $23,877.63 |
| | | 02/29/2024 | Suppliers or Vendors | $23,877.63 |
| | | 04/02/2024 | Suppliers or Vendors | $23,877.63 |
| | | | **SUBTOTAL** | **$71,632.89** |
| OH SNAP PICKLING LLC<br>3912 N LIGHTNING DRIVE<br>APPLETON, WI 54913 | | 02/05/2024 | Suppliers or Vendors | $20,151.94 |
| | | | **SUBTOTAL** | **$20,151.94** |
| OIL-DRI CORPORATION OF AMERICA<br>410 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | 02/05/2024 | Suppliers or Vendors | $118,118.64 |
| | | 02/08/2024 | Suppliers or Vendors | $100,430.73 |
| | | 02/12/2024 | Suppliers or Vendors | $5,907.69 |
| | | 02/23/2024 | Suppliers or Vendors | $11,815.38 |
| | | 03/13/2024 | Suppliers or Vendors | $5,907.69 |
| | | | **SUBTOTAL** | **$242,180.13** |
| OKA PRODUCTS LLC<br>175 SW 7TH STREET SUITE 1810<br>MIAMI, FL 33130 | | 01/16/2024 | Suppliers or Vendors | $206,298.00 |
| | | | **SUBTOTAL** | **$206,298.00** |
| OLD TOWN INC<br>15442 VENTURA BLVD STE 200<br>SHERMAN OAKS, CA 91403 | | 01/30/2024 | Suppliers or Vendors | $19,389.86 |
| | | 02/29/2024 | Suppliers or Vendors | $19,389.86 |
| | | | **SUBTOTAL** | **$38,779.72** |
| OLIVE DRIVE TOWN CENTER, LLC<br>1401 19TH STREET SUITE 400<br>BAKERSFIELD, CA 93301 | | 01/30/2024 | Suppliers or Vendors | $25,034.53 |
| | | 02/27/2024 | Suppliers or Vendors | $25,034.53 |
| | | 04/01/2024 | Suppliers or Vendors | $19,247.10 |
| | | | **SUBTOTAL** | **$69,316.16** |
| OLYMPIC WIRE & EQUIPMENT CO INC<br>PO BOX 3227<br>NEWPORT BEACH, CA 92659 | | 02/14/2024 | Services | $790.70 |
| | | 02/20/2024 | Services | $6,731.11 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/18/2024 | Services | $7,402.36 |
| | | | **SUBTOTAL** | **$14,924.17** |
| ON TIME BODYGUARD 831 WEST VALLEY BLVD #202 COLTON, CA 92324 | | 02/05/2024 | Suppliers or Vendors | $3,900.00 |
| | | 02/29/2024 | Suppliers or Vendors | $3,900.00 |
| | | 04/01/2024 | Suppliers or Vendors | $3,900.00 |
| | | | **SUBTOTAL** | **$11,700.00** |
| ONE CRENSHAW LLC 120 EL CAMINO DR STE 212 BEVERLY HILLS, CA 90212 | | 02/05/2024 | Suppliers or Vendors | $38,686.43 |
| | | 03/04/2024 | Suppliers or Vendors | $38,686.43 |
| | | | **SUBTOTAL** | **$77,372.86** |
| ONETRUST LLC PO BOX 7813 1072 W PEACHTREE ST NW ATLANTA, GA 30309 | | 02/16/2024 | Suppliers or Vendors | $27,795.00 |
| | | | **SUBTOTAL** | **$27,795.00** |
| ONSITE INNOVATIONS INC 501 FAIRMOUNT AVENUE SUITE 302 TOWSON, MD 21286 | | 01/16/2024 | Services | $57,853.12 |
| | | 02/16/2024 | Services | $59,696.94 |
| | | | **SUBTOTAL** | **$117,550.06** |
| OOCL LOGISTICS USA INC 88 PINE STREET NEW YORK, NY 10005 | | 01/16/2024 | Services | $24,280.50 |
| | | 01/19/2024 | Services | $3,681.63 |
| | | 01/23/2024 | Services | $1,304.16 |
| | | 02/09/2024 | Services | $16,772.65 |
| | | 02/16/2024 | Services | $11,627.43 |
| | | 02/23/2024 | Services | $30,045.00 |
| | | 02/27/2024 | Services | $17,110.58 |
| | | 03/01/2024 | Services | $7,934.09 |
| | | 03/05/2024 | Services | $907.65 |
| | | 03/18/2024 | Services | $12,989.85 |
| | | | **SUBTOTAL** | **$126,653.54** |
| OP PLAZA GROUP LLC 3900 VIA PALOMITA TUCSON, AZ 85718-3351 | | 01/30/2024 | Suppliers or Vendors | $26,001.03 |
| | | 02/29/2024 | Suppliers or Vendors | $26,001.03 |
| | | | **SUBTOTAL** | **$52,002.06** |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ORACLE LIMBERLOST SHOPPING CENTER L PO BOX 31058 TUCSON, AZ 85751-1058 | | 01/30/2024 | Suppliers or Vendors | $21,299.32 |
| | | 02/29/2024 | Suppliers or Vendors | $21,299.32 |
| | | | SUBTOTAL | **$42,598.64** |
| ORANGE CARSON LLC 9595 WILSHIRE BOULEVARD SUITE 401 BEVERLY HILLS, CA 90212 | | 01/29/2024 | Suppliers or Vendors | $15,243.33 |
| | | 02/05/2024 | Suppliers or Vendors | $25,027.73 |
| | | 03/01/2024 | Suppliers or Vendors | $775.96 |
| | | 03/04/2024 | Suppliers or Vendors | $25,027.73 |
| | | | SUBTOTAL | **$66,074.75** |
| ORANGE CREST PROPERTIES LP 6399 WILSHIRE BLVD STE 604 LOS ANGELES, CA 90048 | | 02/05/2024 | Suppliers or Vendors | $66,152.58 |
| | | 03/04/2024 | Suppliers or Vendors | $67,793.89 |
| | | 03/11/2024 | Suppliers or Vendors | $95,361.19 |
| | | | SUBTOTAL | **$229,307.66** |
| ORANGE EV LLC 5710 NW 41ST STREET  300 RIVERSIDE, MO 64150 | | 02/01/2024 | Suppliers or Vendors | $40,219.29 |
| | | 03/07/2024 | Suppliers or Vendors | $15,162.81 |
| | | | SUBTOTAL | **$55,382.10** |
| ORB FACTORY LIMITED 225 HERRING COVE RD HALIFAX, NS B3P 1L3 CANADA | | 01/17/2024 | Suppliers or Vendors | $24,144.80 |
| | | | SUBTOTAL | **$24,144.80** |
| ORCHIDS AND VINES 2602 AVENUE U STE 305 BROOKLYN, NY 11229 | | 02/06/2024 | Suppliers or Vendors | $7,884.00 |
| | | | SUBTOTAL | **$7,884.00** |
| ORIGINAL GOURMET FOOD COMPANY 52 STILES RD STE 201 SALEM, NH 03079 | | 02/01/2024 | Suppliers or Vendors | $38,172.00 |
| | | 02/02/2024 | Suppliers or Vendors | $98,349.60 |
| | | 02/08/2024 | Suppliers or Vendors | $38,754.90 |
| | | | SUBTOTAL | **$175,276.50** |
| OSCAR MONJARAZ ADDRESS ON FILE | | 01/10/2024 | Services | $3,150.00 |
| | | 01/19/2024 | Services | $2,850.00 |
| | | 02/02/2024 | Services | $2,175.00 |
| | | 02/14/2024 | Services | $2,250.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/01/2024 | Services | $2,250.00 |
| | | 03/14/2024 | Services | $2,175.00 |
| | | | **SUBTOTAL** | **$14,850.00** |
| OSTERKAMP TRUCKING INC<br>PO BOX 600<br>POMONA, CA 91769 | | 01/10/2024 | Suppliers or Vendors | $4,620.00 |
| | | 01/17/2024 | Suppliers or Vendors | $3,080.00 |
| | | 01/22/2024 | Suppliers or Vendors | $1,100.00 |
| | | 02/27/2024 | Suppliers or Vendors | $2,420.00 |
| | | 02/28/2024 | Suppliers or Vendors | $18,480.00 |
| | | 03/08/2024 | Suppliers or Vendors | $3,300.00 |
| | | 03/18/2024 | Suppliers or Vendors | $3,520.00 |
| | | 03/21/2024 | Suppliers or Vendors | $1,320.00 |
| | | | **SUBTOTAL** | **$37,840.00** |
| OVERSEAS TRADING LIMITED<br>OTL HOUSE METHLEY ROAD<br>CASTLEFORD<br>WEST YORKSHIRE, WF10 1PA<br>UNITED KINGDOM | | 02/29/2024 | Suppliers or Vendors | $76,626.00 |
| | | | **SUBTOTAL** | **$76,626.00** |
| PACIFIC BEVERAGE CO<br>550 S PATTERSON AVENUE<br>SANTA BARBARA, CA 93111 | | 01/11/2024 | Suppliers or Vendors | $1,075.00 |
| | | 01/12/2024 | Suppliers or Vendors | $2,104.40 |
| | | 02/09/2024 | Suppliers or Vendors | $611.10 |
| | | 02/16/2024 | Suppliers or Vendors | $712.05 |
| | | 02/23/2024 | Suppliers or Vendors | $2,655.35 |
| | | 03/06/2024 | Suppliers or Vendors | $436.80 |
| | | 03/08/2024 | Suppliers or Vendors | $494.55 |
| | | 03/15/2024 | Suppliers or Vendors | $532.45 |
| | | 03/22/2024 | Suppliers or Vendors | $574.70 |
| | | | **SUBTOTAL** | **$9,196.40** |
| PACIFIC COAST PRODUCERS<br>631 N CLUFF AVE<br>LODI, CA 95241 | | 01/12/2024 | Suppliers or Vendors | $29,712.52 |
| | | 02/16/2024 | Suppliers or Vendors | $29,712.52 |
| | | 03/15/2024 | Suppliers or Vendors | $36,561.20 |
| | | | **SUBTOTAL** | **$95,986.24** |
| PACIFIC GAS & ELECTRIC CO<br>885 EMBARCADERO DR<br>SACRAMENTO, CA 95605 | | 01/09/2024 | Other- Utility | $7,931.44 |
| | | 01/12/2024 | Other- Utility | $16.97 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/17/2024 | Other- Utility | $8,543.78 |
| | | 01/19/2024 | Other- Utility | $5,005.43 |
| | | 01/26/2024 | Other- Utility | $39,042.62 |
| | | 01/30/2024 | Other- Utility | $17,025.34 |
| | | 02/02/2024 | Other- Utility | $105,386.65 |
| | | 02/06/2024 | Other- Utility | $6,700.29 |
| | | 02/07/2024 | Other- Utility | $103.65 |
| | | 02/12/2024 | Other- Utility | $22,855.70 |
| | | 02/20/2024 | Other- Utility | $5,132.48 |
| | | 02/23/2024 | Other- Utility | $31,794.48 |
| | | 02/26/2024 | Other- Utility | $9,310.97 |
| | | 03/01/2024 | Other- Utility | $29,946.96 |
| | | 03/04/2024 | Other- Utility | $7,642.39 |
| | | 03/05/2024 | Other- Utility | $95,060.85 |
| | | 03/08/2024 | Other- Utility | $21,714.37 |
| | | 03/11/2024 | Other- Utility | $10.48 |
| | | 03/12/2024 | Other- Utility | $8.65 |
| | | 03/15/2024 | Other- Utility | $10,176.20 |
| | | 03/22/2024 | Other- Utility | $5,427.29 |
| | | 03/25/2024 | Other- Utility | $32,134.60 |
| | | 03/26/2024 | Other- Utility | $26.29 |
| | | 03/27/2024 | Other- Utility | $1,750.80 |
| | | 03/29/2024 | Other- Utility | $26,910.56 |
| | | 04/01/2024 | Other- Utility | $11,635.46 |
| | | 04/02/2024 | Other- Utility | $6,739.16 |
| | | 04/05/2024 | Other- Utility | $111,245.63 |
| | | | **SUBTOTAL** | **$619,279.49** |
| PADDISON ASSOCIATES<br>11150 SANTA MONICA BLVD STE 760<br>LOS ANGELES, CA 90025 | | 01/30/2024 | Suppliers or Vendors | $40,700.52 |
| | | 02/29/2024 | Suppliers or Vendors | $40,700.52 |
| | | | **SUBTOTAL** | **$81,401.04** |
| PALACIOS AND SONS LLC<br>1431 GREENWAY DR SUITE 800<br>IRVING, TX 75038 | | 02/27/2024 | Suppliers or Vendors | $20,160.00 |
| | | | **SUBTOTAL** | **$20,160.00** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PALMDALE INVESTMENT GROUP LLC<br>PO BOX 4450<br>CERRITOS, CA 90703 | | 01/09/2024 | Suppliers or Vendors | $24,420.82 |
| | | 02/08/2024 | Suppliers or Vendors | $24,420.82 |
| | | 03/25/2024 | Suppliers or Vendors | $24,420.82 |
| | | | **SUBTOTAL** | **$73,262.46** |
| PANASONIC BATTERY CORP OF AMERICA<br>PO BOX 100367<br>PASADENA, CA 91189-0367 | | 02/07/2024 | Suppliers or Vendors | $238,805.44 |
| | | | **SUBTOTAL** | **$238,805.44** |
| PAPE MATERIAL HANDLING INC<br>355 GOODPASTURE ISLAND RD #300<br>EUGENE, OR 97401 | | 01/16/2024 | Suppliers or Vendors | $16,014.07 |
| | | 02/27/2024 | Services | $682.14 |
| | | 02/27/2024 | Suppliers or Vendors | $52,192.62 |
| | | | **SUBTOTAL** | **$68,888.83** |
| PAPER GROUP CO LLC<br>PO BOX 114<br>NEWPORT BEACH, CA 92658 | | 02/23/2024 | Suppliers or Vendors | $27,482.72 |
| | | | **SUBTOTAL** | **$27,482.72** |
| PAPER MAGIC GROUP INC<br>PO BOX 780440<br>PHILADELPHIA, PA 19178-0440 | | 02/29/2024 | Suppliers or Vendors | $41,912.40 |
| | | | **SUBTOTAL** | **$41,912.40** |
| PAPER SOURCE CONVERTING & MANUFACTUINC<br>4800 S SANTA FE AVE<br>VERNON, CA 90058 | | 01/10/2024 | Suppliers or Vendors | $32,373.00 |
| | | 01/11/2024 | Suppliers or Vendors | $46,163.04 |
| | | 01/12/2024 | Suppliers or Vendors | $68,985.36 |
| | | 01/17/2024 | Suppliers or Vendors | $63,185.16 |
| | | 01/30/2024 | Suppliers or Vendors | $11,347.80 |
| | | 02/12/2024 | Suppliers or Vendors | $37,770.12 |
| | | 02/15/2024 | Suppliers or Vendors | $43,720.80 |
| | | 02/21/2024 | Suppliers or Vendors | $331,200.87 |
| | | 02/23/2024 | Suppliers or Vendors | $90,134.51 |
| | | 03/05/2024 | Suppliers or Vendors | $124,867.66 |
| | | 03/08/2024 | Suppliers or Vendors | $35,418.59 |
| | | 03/14/2024 | Suppliers or Vendors | $135,354.90 |
| | | 03/15/2024 | Suppliers or Vendors | $71,593.19 |
| | | 03/19/2024 | Suppliers or Vendors | $28,886.92 |
| | | 03/20/2024 | Suppliers or Vendors | $10,616.28 |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,131,618.20** |
| PARKHOUSE TIRE INC<br>PO BOX 2430<br>BELL GARDENS, CA 90201 | | 01/16/2024 | Suppliers or Vendors | $489.37 |
| | | 02/09/2024 | Suppliers or Vendors | $2,342.47 |
| | | 02/16/2024 | Suppliers or Vendors | $5,355.70 |
| | | 02/29/2024 | Suppliers or Vendors | $194.66 |
| | | 03/18/2024 | Suppliers or Vendors | $3,648.34 |
| | | | **SUBTOTAL** | **$12,030.54** |
| PARKLANE SHOPPING CENTER INC<br>15445 VENTURA BLVD SUITE #31<br>SHERMAN OAKS, CA 91403 | | 01/30/2024 | Suppliers or Vendors | $49,083.10 |
| | | 02/29/2024 | Suppliers or Vendors | $49,083.10 |
| | | | **SUBTOTAL** | **$98,166.20** |
| PARTYWORLD WORKSHOP LTD<br>UNIT D1 13F PHASE 1 KAISER EST<br>KOWLOON,<br>HONG KONG | | 02/01/2024 | Suppliers or Vendors | $89,287.38 |
| | | | **SUBTOTAL** | **$89,287.38** |
| PASADENA INDEPENDENT SCHOOL DISTRIC<br>PO BOX 1318<br>PASADENA, TX 77501-1318 | | 01/09/2024 | Suppliers or Vendors | $10,107.00 |
| | | 01/24/2024 | Suppliers or Vendors | $51,858.10 |
| | | | **SUBTOTAL** | **$61,965.10** |
| PASSION GROWERS WEST LLC<br>1352 DECISION STREET<br>VISTA, CA 92081 | | 01/10/2024 | Suppliers or Vendors | $30,780.00 |
| | | 01/11/2024 | Suppliers or Vendors | $34,753.44 |
| | | 01/12/2024 | Suppliers or Vendors | $77,733.84 |
| | | 01/16/2024 | Suppliers or Vendors | $25,807.71 |
| | | 01/17/2024 | Suppliers or Vendors | $33,048.00 |
| | | 01/25/2024 | Suppliers or Vendors | $464.42 |
| | | 01/30/2024 | Suppliers or Vendors | $112,842.03 |
| | | 02/15/2024 | Suppliers or Vendors | $109,426.47 |
| | | 02/23/2024 | Suppliers or Vendors | $54,974.55 |
| | | 02/26/2024 | Suppliers or Vendors | $103,222.26 |
| | | 02/28/2024 | Suppliers or Vendors | $32,498.31 |
| | | 02/29/2024 | Suppliers or Vendors | $155,065.19 |
| | | 03/01/2024 | Suppliers or Vendors | $115,541.57 |
| | | 03/06/2024 | Suppliers or Vendors | $36,533.52 |

Debtor Name:  99 Cents Only Stores LLC                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/15/2024 | Suppliers or Vendors | $225,429.48 |
| | | 03/25/2024 | Suppliers or Vendors | $61,586.22 |
| | | | **SUBTOTAL** | **$1,209,707.01** |
| PATCO BRANDS<br>3960 HOWARD HUGHES PARKWAY SUITE 50<br>LAS VEGAS, 89169 | | 02/23/2024 | Suppliers or Vendors | $32,000.00 |
| | | | **SUBTOTAL** | **$32,000.00** |
| PAUL HASTINGS LLP<br>515 S FLOWER ST SUITE 2500<br>LOS ANGELES, CA 90071 | | 01/16/2024 | Services | $18,102.50 |
| | | 03/22/2024 | Services | $4,272.00 |
| | | | **SUBTOTAL** | **$22,374.50** |
| PAWNEE LEASING CORPORATION<br>3801 AUTOMATION WAY, STE 207<br>FORT COLLINS, CO 80525 | | 01/25/2024 | Services | $10,884.41 |
| | | 02/02/2024 | Services | $10,884.41 |
| | | 03/01/2024 | Services | $10,884.41 |
| | | 04/03/2024 | Services | $10,884.41 |
| | | | **SUBTOTAL** | **$43,537.64** |
| PCDF PROPERTIES LLC<br>8811 GAYLORD DRIVE SUITE 200<br>HOUSTON, TX 77024 | | 01/30/2024 | Suppliers or Vendors | $25,547.95 |
| | | 02/29/2024 | Suppliers or Vendors | $25,613.32 |
| | | | **SUBTOTAL** | **$51,161.27** |
| PDN RETAIL CENTER LP<br>4 UPPER NEWPORT PLAZA STE 100<br>NEWPORT BEACH, CA 92660 | | 01/31/2024 | Suppliers or Vendors | $26,718.60 |
| | | 02/16/2024 | Suppliers or Vendors | $465.38 |
| | | 02/29/2024 | Suppliers or Vendors | $26,951.29 |
| | | 04/01/2024 | Suppliers or Vendors | $26,951.29 |
| | | | **SUBTOTAL** | **$81,086.56** |
| PDP IMPERIAL PARTNERS LLC<br>2603 MAIN ST STE 210<br>IRVINE, CA 92614 | | 01/30/2024 | Suppliers or Vendors | $30,679.71 |
| | | 02/29/2024 | Suppliers or Vendors | $30,270.80 |
| | | 03/13/2024 | Suppliers or Vendors | $1,119.90 |
| | | | **SUBTOTAL** | **$62,070.41** |
| PEARL WORLD INC<br>37 WEST 57TH STREET  SUITE 705<br>NEW YORK, NY 10019 | | 01/12/2024 | Suppliers or Vendors | $143,323.20 |
| | | 03/01/2024 | Suppliers or Vendors | $102,083.04 |
| | | 03/06/2024 | Suppliers or Vendors | $36,090.72 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | **$281,496.96** |
| PEARPOP INC<br>2040 ARMACOST AVE.<br>2ND FLOOR<br>LOS ANGELES, CA 90025 | | 02/06/2024 | Suppliers or Vendors | $150,000.00 |
| | | 03/05/2024 | Suppliers or Vendors | $150,000.00 |
| | | | SUBTOTAL | **$300,000.00** |
| PEOPLESPACE<br>17800 MITCHELL NORTH<br>IRVINE, CA 92614 | | 01/23/2024 | Suppliers or Vendors | $2,674.05 |
| | | 02/20/2024 | Suppliers or Vendors | $19,067.45 |
| | | | SUBTOTAL | **$21,741.50** |
| PEPPERIDGE FARM INC<br>595 WESTPORT AVE<br>NORWALK, CT 06851 | | 02/05/2024 | Suppliers or Vendors | $213,152.46 |
| | | 02/14/2024 | Suppliers or Vendors | $34,632.00 |
| | | 03/29/2024 | Suppliers or Vendors | $202,175.20 |
| | | | SUBTOTAL | **$449,959.66** |
| PEPSI BEVERAGES BOTTLING GROUP LLC<br>1 PEPSI WAY<br>SOMERS, NY 10589-2201 | | 01/09/2024 | Suppliers or Vendors | $139,482.13 |
| | | 01/10/2024 | Suppliers or Vendors | $59,766.68 |
| | | 01/11/2024 | Suppliers or Vendors | $32,370.62 |
| | | 01/12/2024 | Suppliers or Vendors | $322,034.27 |
| | | 01/16/2024 | Suppliers or Vendors | $465,787.34 |
| | | 01/17/2024 | Suppliers or Vendors | $104,510.73 |
| | | 01/18/2024 | Suppliers or Vendors | $111,600.26 |
| | | 01/19/2024 | Suppliers or Vendors | $90,889.59 |
| | | 01/22/2024 | Suppliers or Vendors | $383,319.20 |
| | | 01/23/2024 | Suppliers or Vendors | $383,432.85 |
| | | 01/24/2024 | Suppliers or Vendors | $10,468.42 |
| | | 01/25/2024 | Suppliers or Vendors | $112,069.48 |
| | | 01/26/2024 | Suppliers or Vendors | $298,928.98 |
| | | 01/29/2024 | Suppliers or Vendors | $83,444.91 |
| | | 01/30/2024 | Suppliers or Vendors | $68,939.77 |
| | | 02/05/2024 | Suppliers or Vendors | $450,000.00 |
| | | 02/07/2024 | Suppliers or Vendors | $520,893.24 |
| | | 02/09/2024 | Suppliers or Vendors | $330,775.42 |
| | | 02/12/2024 | Suppliers or Vendors | $77,563.26 |
| | | 02/13/2024 | Suppliers or Vendors | $77,861.14 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/20/2024 | Suppliers or Vendors | $518,850.42 |
| | | 02/23/2024 | Suppliers or Vendors | $1,523.26 |
| | | 02/26/2024 | Suppliers or Vendors | $383,726.39 |
| | | 02/27/2024 | Suppliers or Vendors | $116,060.62 |
| | | 03/01/2024 | Suppliers or Vendors | $239,210.01 |
| | | 03/04/2024 | Suppliers or Vendors | $71,769.04 |
| | | 03/05/2024 | Suppliers or Vendors | $85,162.81 |
| | | 03/06/2024 | Suppliers or Vendors | $11,251.52 |
| | | 03/12/2024 | Suppliers or Vendors | $497,400.07 |
| | | 03/15/2024 | Suppliers or Vendors | $328,301.40 |
| | | 03/21/2024 | Suppliers or Vendors | $219,014.33 |
| | | 03/22/2024 | Suppliers or Vendors | $174,925.16 |
| | | | **SUBTOTAL** | **$6,771,333.32** |
| PEPSI COLA BOTTLING COMPANY OF SAFF PO BOX 1076 SAFFORD, AZ 85548 | | 01/16/2024 | Suppliers or Vendors | $11,386.25 |
| | | 01/23/2024 | Suppliers or Vendors | $1,313.92 |
| | | 01/26/2024 | Suppliers or Vendors | $1,014.56 |
| | | 02/02/2024 | Suppliers or Vendors | $951.46 |
| | | 02/23/2024 | Suppliers or Vendors | $2,698.79 |
| | | 03/01/2024 | Suppliers or Vendors | $761.63 |
| | | 03/08/2024 | Suppliers or Vendors | $1,283.70 |
| | | 03/15/2024 | Suppliers or Vendors | $1,153.97 |
| | | 03/22/2024 | Suppliers or Vendors | $1,020.97 |
| | | | **SUBTOTAL** | **$21,585.25** |
| PERI & SONS FARMS INC PO BOX 35 YERINGTON, NV 89447 | | 01/09/2024 | Suppliers or Vendors | $73,670.00 |
| | | 01/16/2024 | Suppliers or Vendors | $85,250.00 |
| | | 02/09/2024 | Suppliers or Vendors | $200,440.00 |
| | | 02/29/2024 | Suppliers or Vendors | $115,670.00 |
| | | 03/15/2024 | Suppliers or Vendors | $364,025.00 |
| | | 04/04/2024 | Suppliers or Vendors | $504,680.00 |
| | | | **SUBTOTAL** | **$1,343,735.00** |
| PET BRANDS INC 425 METRO PL N STE 690 DUBLIN, OH 43017 | | 03/06/2024 | Suppliers or Vendors | $49,728.00 |
| | | | **SUBTOTAL** | **$49,728.00** |

Debtor Name:  99 Cents Only Stores LLC                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PETER D FONBERG ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $27,500.00 |
| | | 03/05/2024 | Suppliers or Vendors | $27,500.00 |
| | | | SUBTOTAL | **$55,000.00** |
| PEZ CANDY INC 35 PRINDLE HILL RD ORNAGE, CT 06477 | | 03/15/2024 | Suppliers or Vendors | $19,368.72 |
| | | | SUBTOTAL | **$19,368.72** |
| PIC CORPORATION 1101 WEST ELIZABETH AVE PO BOX 1458 LINDEN, NJ 07036 | | 01/11/2024 | Suppliers or Vendors | $70,791.36 |
| | | | SUBTOTAL | **$70,791.36** |
| PILLSBURY WINTHROP SHAW PITTMAN LLP PO BOX 2824 SAN FRANCISCO, CA 94126 | | 02/06/2024 | Services | $18,202.76 |
| | | 04/05/2024 | Services | $25,000.00 |
| | | | SUBTOTAL | **$43,202.76** |
| PK II CREEKSIDE CENTER LP 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 | | 02/05/2024 | Suppliers or Vendors | $21,983.83 |
| | | 03/05/2024 | Suppliers or Vendors | $21,983.83 |
| | | | SUBTOTAL | **$43,967.66** |
| PLANT SOURCE INC 2029 SYCAMORE DR SAN MARCOS, CA 92069 | | 01/11/2024 | Suppliers or Vendors | $27,685.60 |
| | | 01/12/2024 | Suppliers or Vendors | $27,685.60 |
| | | 02/16/2024 | Suppliers or Vendors | $75,852.88 |
| | | | SUBTOTAL | **$131,224.08** |
| PLATES & BEYOND INC 3051 E 46TH ST VERNON, CA 90058 | | 01/18/2024 | Suppliers or Vendors | $135,755.40 |
| | | 02/01/2024 | Suppliers or Vendors | $39,600.00 |
| | | | SUBTOTAL | **$175,355.40** |
| PLAZA AT SUN CITY LLC 10721 TREENA STREET SUITE 200 SAN DIEGO, CA 92131 | | 01/09/2024 | Suppliers or Vendors | $28,258.50 |
| | | 02/08/2024 | Suppliers or Vendors | $28,258.50 |
| | | 03/25/2024 | Suppliers or Vendors | $28,258.50 |
| | | | SUBTOTAL | **$84,775.50** |
| PLAZA FOUR GERNERAL PARTNERSHIP 1470 MARIA LANE, SUITE 101 WALNUT CREEK, CA 94596 | | 02/05/2024 | Suppliers or Vendors | $23,446.64 |
| | | 03/04/2024 | Suppliers or Vendors | $23,446.64 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$46,893.28** |
| PLEASANT VALLEY LLC<br>6305 GAYTON PL<br>MALIBU, CA 90265 | | 02/05/2024 | Suppliers or Vendors | $16,035.01 |
| | | 03/05/2024 | Suppliers or Vendors | $16,035.01 |
| | | | **SUBTOTAL** | **$32,070.02** |
| PMI BRANDED PHARMACEUTICALS INC<br>515 EASTERN AVENUE<br>ALLEGAN, MI 49010 | | 02/15/2024 | Suppliers or Vendors | $115,637.76 |
| | | | **SUBTOTAL** | **$115,637.76** |
| PNC BANK NATIONAL ASSOCIATION<br>249 FIFTH AVE<br>PITTSBURG, PA 15222 | | 01/09/2024 | Services | $134,573.00 |
| | | 01/16/2024 | Services | $3,557.70 |
| | | 02/01/2024 | Services | $186,827.93 |
| | | 02/13/2024 | Services | $106,133.07 |
| | | 02/21/2024 | Services | $190,757.20 |
| | | 03/01/2024 | Services | $231,507.72 |
| | | 04/01/2024 | Services | $173,907.80 |
| | | 04/02/2024 | Services | $200,000.00 |
| | | 04/05/2024 | Services | $170,415.00 |
| | | | **SUBTOTAL** | **$1,397,679.42** |
| POCAS INTERNATIONAL CORP<br>19 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606 | | 01/11/2024 | Suppliers or Vendors | $27,720.00 |
| | | 01/16/2024 | Suppliers or Vendors | $59,333.90 |
| | | 02/16/2024 | Suppliers or Vendors | $20,697.60 |
| | | | **SUBTOTAL** | **$107,751.50** |
| POST CONSUMER BRANDS<br>20802 KENSINGTON BLVD<br>LAKEVILLE, MN 55044 | | 01/22/2024 | Suppliers or Vendors | $39,901.68 |
| | | 02/29/2024 | Suppliers or Vendors | $33,180.84 |
| | | 03/08/2024 | Suppliers or Vendors | $62,868.96 |
| | | 03/13/2024 | Suppliers or Vendors | $52,263.79 |
| | | 03/14/2024 | Suppliers or Vendors | $22,014.72 |
| | | 03/21/2024 | Suppliers or Vendors | $24,978.24 |
| | | | **SUBTOTAL** | **$235,208.23** |
| POWAY INVESTMENT CO<br>11150 SANTA MONICA BLVD<br>LOS ANGELES, CA 90025 | | 02/05/2024 | Suppliers or Vendors | $31,119.74 |
| | | 03/05/2024 | Suppliers or Vendors | $31,119.74 |

Debtor Name:  99 Cents Only Stores LLC                                   Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$62,239.48** |
| POWER PLUS<br>5500 E LA PALMA AVE<br>ANAHEIM, 92807 | | 02/26/2024 | Suppliers or Vendors | $28,769.30 |
| | | 02/27/2024 | Suppliers or Vendors | $48,272.77 |
| | | | **SUBTOTAL** | **$77,042.07** |
| POWERMAX BATTERY USA INC<br>11750 JERSEY BLVD<br>RANCHO CUCAMONGA, CA<br>91730 | | 02/05/2024 | Suppliers or Vendors | $549,225.12 |
| | | 02/21/2024 | Suppliers or Vendors | $32,736.00 |
| | | 02/26/2024 | Suppliers or Vendors | $9,924.00 |
| | | | **SUBTOTAL** | **$591,885.12** |
| PPO CARLSBAD LLC<br>PO BOX 3329<br>SEAL BEACH, CA 90740 | | 02/05/2024 | Suppliers or Vendors | $23,111.86 |
| | | 02/29/2024 | Suppliers or Vendors | $23,111.86 |
| | | 04/01/2024 | Suppliers or Vendors | $23,111.86 |
| | | | **SUBTOTAL** | **$69,335.58** |
| PREMIER LABELING SOLUTIONS<br>3200 INLAND EMPIRE BLVD<br>SUITE 235<br>ONTARIO, CA 91764 | | 01/22/2024 | Services | $1,041.11 |
| | | 02/28/2024 | Services | $12,302.06 |
| | | 03/05/2024 | Services | $15,059.32 |
| | | 03/08/2024 | Services | $14,502.11 |
| | | 03/12/2024 | Services | $14,605.92 |
| | | 03/18/2024 | Services | $1,659.84 |
| | | | **SUBTOTAL** | **$59,170.36** |
| PREMIUM INDUSTRIAL PARTS<br>PO BOX 17012<br>ANAHEIM, CA 92807 | | 01/09/2024 | Suppliers or Vendors | $7,483.81 |
| | | 01/12/2024 | Suppliers or Vendors | $6,644.19 |
| | | 01/16/2024 | Suppliers or Vendors | $5,953.96 |
| | | 02/15/2024 | Suppliers or Vendors | $40,601.34 |
| | | 02/16/2024 | Suppliers or Vendors | $7,443.34 |
| | | 02/20/2024 | Suppliers or Vendors | $3,055.52 |
| | | 02/23/2024 | Suppliers or Vendors | $3,869.80 |
| | | 02/26/2024 | Suppliers or Vendors | $685.22 |
| | | 02/27/2024 | Suppliers or Vendors | $2,871.82 |
| | | 02/29/2024 | Suppliers or Vendors | $3,375.25 |
| | | 03/05/2024 | Suppliers or Vendors | $9,286.52 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/08/2024 | Suppliers or Vendors | $6,157.35 |
| | | 03/11/2024 | Suppliers or Vendors | $2,364.16 |
| | | 03/12/2024 | Suppliers or Vendors | $839.59 |
| | | 03/18/2024 | Suppliers or Vendors | $12,989.12 |
| | | 03/19/2024 | Suppliers or Vendors | $461.29 |
| | | 03/22/2024 | Suppliers or Vendors | $2,171.45 |
| | | | **SUBTOTAL** | **$116,253.73** |
| PRICE POWER USA 4724 S BOYLE AVE VERNON, CA 90058 | | 02/12/2024 | Suppliers or Vendors | $58,309.46 |
| | | | **SUBTOTAL** | **$58,309.46** |
| PRICEWATERHOUSECOOPERS LLP 4040 W BOY SCOUT BLVD TAMPA, FL 33607 | | 02/20/2024 | Services | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| PRIME STAR INC 888 VINTAGE AVENUE ONTARIO, CA 91764 | | 02/29/2024 | Suppliers or Vendors | $157,847.04 |
| | | | **SUBTOTAL** | **$157,847.04** |
| PRIME TIME SALES LLC 47110 WASHINGTON ST #103 LA QUINTA, CA 92253 | | 01/12/2024 | Suppliers or Vendors | $26,814.00 |
| | | 02/28/2024 | Suppliers or Vendors | $112,919.00 |
| | | 02/29/2024 | Suppliers or Vendors | $17,711.20 |
| | | 04/02/2024 | Suppliers or Vendors | $268,837.90 |
| | | 04/04/2024 | Suppliers or Vendors | $26,465.25 |
| | | | **SUBTOTAL** | **$452,747.35** |
| PRIMROSE19 LP 9034 W SUNSET BLVD WEST HOLLYWOOD, CA 90069 | | 01/09/2024 | Suppliers or Vendors | $28,581.32 |
| | | 02/08/2024 | Suppliers or Vendors | $28,581.32 |
| | | 03/05/2024 | Suppliers or Vendors | $28,581.32 |
| | | | **SUBTOTAL** | **$85,743.96** |
| PRINCESS PAPER INC 4455 EAST FRUITLAND AVE VERNON, CA 90058 | | 02/22/2024 | Suppliers or Vendors | $23,740.26 |
| | | | **SUBTOTAL** | **$23,740.26** |
| PRINZA LIMITED 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI, HONG KONG | | 01/23/2024 | Services | $18,992.45 |
| | | 02/23/2024 | Services | $22,978.12 |
| | | 03/15/2024 | Services | $19,035.10 |

Debtor Name:  99 Cents Only Stores LLC                                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/04/2024 | Services | $51,592.17 |
| | | | **SUBTOTAL** | **$112,597.84** |
| PRO CITRUS NETWORK INC<br>4747 S MOONEY BLVD<br>VISALIA, CA 93277 | | 01/16/2024 | Suppliers or Vendors | $151,532.40 |
| | | 02/09/2024 | Suppliers or Vendors | $112,520.40 |
| | | 02/23/2024 | Suppliers or Vendors | $29,268.00 |
| | | 03/15/2024 | Suppliers or Vendors | $14,634.00 |
| | | | **SUBTOTAL** | **$307,954.80** |
| PRODUCE INTERNATIONAL<br>1601 E OLYMPIC BLVD STE 308<br>LOS ANGELES, CA 90021 | | 01/16/2024 | Suppliers or Vendors | $60,295.20 |
| | | 04/04/2024 | Suppliers or Vendors | $250,475.85 |
| | | | **SUBTOTAL** | **$310,771.05** |
| PRODUCERS DAIRY FOODS INC<br>250 E BELMONT AVE<br>FRESNO, CA 93701 | | 01/09/2024 | Suppliers or Vendors | $31,118.68 |
| | | 01/10/2024 | Suppliers or Vendors | $15,262.35 |
| | | 01/12/2024 | Suppliers or Vendors | $123,415.45 |
| | | 01/16/2024 | Suppliers or Vendors | $15,138.14 |
| | | 01/17/2024 | Suppliers or Vendors | $15,513.98 |
| | | 01/22/2024 | Suppliers or Vendors | $175,934.62 |
| | | 01/24/2024 | Suppliers or Vendors | $4,361.15 |
| | | 02/12/2024 | Suppliers or Vendors | $30,276.28 |
| | | 02/14/2024 | Suppliers or Vendors | $46,273.59 |
| | | 02/16/2024 | Suppliers or Vendors | $241,517.38 |
| | | 03/08/2024 | Suppliers or Vendors | $327,838.00 |
| | | 03/20/2024 | Suppliers or Vendors | $176,336.93 |
| | | 03/27/2024 | Suppliers or Vendors | $199,938.15 |
| | | | **SUBTOTAL** | **$1,402,924.70** |
| PRODUCTOS CAREY INC<br>5340 LINDBERGH LN<br>BELL, CA 90201 | | 01/12/2024 | Suppliers or Vendors | $40,633.15 |
| | | 02/23/2024 | Suppliers or Vendors | $37,266.26 |
| | | 03/15/2024 | Suppliers or Vendors | $65,746.80 |
| | | | **SUBTOTAL** | **$143,646.21** |
| PROGRESSIVE PRODUCE LLC<br>15130 NORTHAM STREET<br>LA MIRADA, CA 90638 | | 01/12/2024 | Suppliers or Vendors | $303,873.00 |
| | | 02/16/2024 | Suppliers or Vendors | $36,530.00 |
| | | 02/20/2024 | Suppliers or Vendors | $14,930.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/23/2024 | Suppliers or Vendors | $21,400.00 |
| | | 04/03/2024 | Suppliers or Vendors | $106,426.00 |
| | | 04/04/2024 | Suppliers or Vendors | $53,725.00 |
| | | | **SUBTOTAL** | **$536,884.00** |
| PROLOGIS USLV NEWCA 6 LLC 1800 WAZEE STREET SUITE 500 DENVER, CO 80202 | | 02/05/2024 | Suppliers or Vendors | $587,085.89 |
| | | 03/04/2024 | Suppliers or Vendors | $587,085.89 |
| | | | **SUBTOTAL** | **$1,174,171.78** |
| PROMATE INC 4280 MAYWOOD AVE VERNON, CA 90058 | | 01/11/2024 | Suppliers or Vendors | $881,291.78 |
| | | 01/26/2024 | Suppliers or Vendors | $351,291.78 |
| | | 02/01/2024 | Suppliers or Vendors | $109,536.90 |
| | | 02/02/2024 | Suppliers or Vendors | $286,547.82 |
| | | 02/12/2024 | Suppliers or Vendors | $177,572.60 |
| | | 02/14/2024 | Suppliers or Vendors | $132,526.00 |
| | | 02/15/2024 | Suppliers or Vendors | $216,051.40 |
| | | 02/16/2024 | Suppliers or Vendors | $385,124.70 |
| | | 02/20/2024 | Suppliers or Vendors | $167,666.80 |
| | | 02/21/2024 | Suppliers or Vendors | $251,884.97 |
| | | 02/22/2024 | Suppliers or Vendors | $385,071.40 |
| | | 02/23/2024 | Suppliers or Vendors | $713,737.26 |
| | | 02/28/2024 | Suppliers or Vendors | $84,522.40 |
| | | 03/06/2024 | Suppliers or Vendors | $62,076.00 |
| | | 03/08/2024 | Suppliers or Vendors | $244,850.44 |
| | | 03/15/2024 | Suppliers or Vendors | $376,979.76 |
| | | 03/20/2024 | Suppliers or Vendors | $161,046.03 |
| | | 03/22/2024 | Suppliers or Vendors | $812,870.24 |
| | | 03/25/2024 | Suppliers or Vendors | $459,252.95 |
| | | 03/26/2024 | Suppliers or Vendors | $412,120.20 |
| | | 03/27/2024 | Suppliers or Vendors | $323,603.10 |
| | | 04/03/2024 | Suppliers or Vendors | $1,470,207.59 |
| | | 04/04/2024 | Suppliers or Vendors | $1,501,140.71 |
| | | | **SUBTOTAL** | **$9,966,972.83** |
| PROMOTION IN MOTION INC 25 COMMERCE DR ALLENDALE, NJ 07401-1617 | | 02/16/2024 | Suppliers or Vendors | $53,520.00 |
| | | | **SUBTOTAL** | **$53,520.00** |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PROSKAUER ROSE LLP<br>11 TIMES SQUARE<br>NEW YORK, NY 10036 | | 03/05/2024 | Other- DIP Agent/Lender and FILO Agent Counsel | $788.00 |
| | | 03/18/2024 | Other- DIP Agent/Lender and FILO Agent Counsel | $21,674.40 |
| | | 04/04/2024 | Other- DIP Agent/Lender and FILO Agent Counsel | $495,346.42 |
| | | | **SUBTOTAL** | **$517,808.82** |
| PROSPERITY EQUITY PARTNERS LLC<br>3415 S SEPULVEDA BLVD STE 400<br>LOS ANGELES, CA 90034 | | 01/09/2024 | Suppliers or Vendors | $21,506.61 |
| | | 02/08/2024 | Suppliers or Vendors | $21,506.61 |
| | | 03/25/2024 | Suppliers or Vendors | $21,506.61 |
| | | 04/01/2024 | Suppliers or Vendors | $21,506.61 |
| | | | **SUBTOTAL** | **$86,026.44** |
| PROSPERITY LANE PROPERTIES LP<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | | 02/05/2024 | Suppliers or Vendors | $41,950.12 |
| | | 02/29/2024 | Suppliers or Vendors | $41,950.12 |
| | | 04/01/2024 | Suppliers or Vendors | $41,950.12 |
| | | | **SUBTOTAL** | **$125,850.36** |
| PROTOS SECURITY<br>90 TOWN CENTER ST SUITE 202<br>DALEVILLE, VA 24083 | | 02/16/2024 | Services | $8,111.15 |
| | | | **SUBTOTAL** | **$8,111.15** |
| PUEBLOMEX PRODUCE LLC<br>21925 FRANZ ROAD SUITE 402<br>KATY, TX 77449 | | 01/16/2024 | Suppliers or Vendors | $11,404.80 |
| | | 02/22/2024 | Suppliers or Vendors | $11,463.12 |
| | | 03/05/2024 | Suppliers or Vendors | $665.28 |
| | | 03/13/2024 | Suppliers or Vendors | $807.84 |
| | | 03/14/2024 | Suppliers or Vendors | $633.60 |
| | | 03/20/2024 | Suppliers or Vendors | $633.60 |
| | | 03/22/2024 | Suppliers or Vendors | $1,552.32 |
| | | | **SUBTOTAL** | **$27,160.56** |
| PURPLE LEAF PROPERTIES LP<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | | 01/31/2024 | Suppliers or Vendors | $18,042.00 |
| | | 02/29/2024 | Suppliers or Vendors | $18,042.00 |
| | | 04/01/2024 | Suppliers or Vendors | $18,042.00 |
| | | | **SUBTOTAL** | **$54,126.00** |
| PV OCEAN VIEW LLC<br>12302 EXPOSITION BLVD<br>LOS ANGELES, CA 90064 | | 01/31/2024 | Suppliers or Vendors | $33,376.97 |

Debtor Name: 99 Cents Only Stores LLC                                                    Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/29/2024 | Suppliers or Vendors | $33,376.97 |
| | | 04/01/2024 | Suppliers or Vendors | $33,376.97 |
| | | | **SUBTOTAL** | **$100,130.91** |
| Q VANDENBERG & SONS INC DBA TOTALGROLLAND 3422 OLD CAPITOL TRAIL STE 451 WILMINGTON, DE 19808 | | 03/15/2024 | Suppliers or Vendors | $42,508.80 |
| | | | **SUBTOTAL** | **$42,508.80** |
| QINGDAO HOMEJOY HOUSEHOLD CO LTD 2 702 BUILDING 3 #412 CHONGQING MID QINGDAO, CHINA | | 03/05/2024 | Suppliers or Vendors | $11,820.00 |
| | | | **SUBTOTAL** | **$11,820.00** |
| QUAKER BAKERY BRANDS INC 1207 N MASON ST APPLETON, WI 54914 | | 02/23/2024 | Suppliers or Vendors | $13,365.00 |
| | | | **SUBTOTAL** | **$13,365.00** |
| QUANZHOU HENGCHANG ARTS CO LTD NO 121 WAN HONG ROAD NANSHAN QUANZHOU, CHINA | | 01/12/2024 | Suppliers or Vendors | $36,480.00 |
| | | 01/16/2024 | Suppliers or Vendors | $24,894.00 |
| | | | **SUBTOTAL** | **$61,374.00** |
| R & P FOOD PROCESSING INC 28305 CONSTELLATION ROAD VALENCIA, CA 91355 | | 01/10/2024 | Suppliers or Vendors | $6,415.20 |
| | | 01/12/2024 | Suppliers or Vendors | $2,534.40 |
| | | 01/17/2024 | Suppliers or Vendors | $9,076.32 |
| | | 02/01/2024 | Suppliers or Vendors | $41,738.40 |
| | | 02/02/2024 | Suppliers or Vendors | $17,202.24 |
| | | 02/05/2024 | Suppliers or Vendors | $8,870.40 |
| | | 02/07/2024 | Suppliers or Vendors | $7,128.00 |
| | | 02/08/2024 | Suppliers or Vendors | $6,684.48 |
| | | 02/09/2024 | Suppliers or Vendors | $7,207.20 |
| | | 02/14/2024 | Suppliers or Vendors | $5,068.80 |
| | | 02/15/2024 | Suppliers or Vendors | $4,118.40 |
| | | 02/16/2024 | Suppliers or Vendors | $14,382.72 |
| | | 02/20/2024 | Suppliers or Vendors | $3,801.60 |
| | | 02/21/2024 | Suppliers or Vendors | $3,960.00 |
| | | 02/22/2024 | Suppliers or Vendors | $3,801.60 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/23/2024 | Suppliers or Vendors | $8,870.40 |
| | | 02/26/2024 | Suppliers or Vendors | $5,544.00 |
| | | 02/28/2024 | Suppliers or Vendors | $5,148.00 |
| | | 02/29/2024 | Suppliers or Vendors | $4,546.08 |
| | | 03/08/2024 | Suppliers or Vendors | $48,296.16 |
| | | 03/11/2024 | Suppliers or Vendors | $20,988.00 |
| | | 03/13/2024 | Suppliers or Vendors | $6,494.40 |
| | | 03/14/2024 | Suppliers or Vendors | $6,969.60 |
| | | | **SUBTOTAL** | **$248,846.40** |
| RAINFOREST FLORA INC 19121 HAWTHORNE BLVD TORRANCE, CA 90503 | | 01/09/2024 | Suppliers or Vendors | $34,650.00 |
| | | | **SUBTOTAL** | **$34,650.00** |
| RAJ CHABRA ADDRESS ON FILE | | 01/09/2024 | Suppliers or Vendors | $34,295.16 |
| | | 02/08/2024 | Suppliers or Vendors | $34,295.16 |
| | | | **SUBTOTAL** | **$68,590.32** |
| RALPH EDWARDS PRODUCTIONS 6922 HOLLYWOOD BLVD #300 HOLLYWOOD, CA 90028 | | 02/05/2024 | Suppliers or Vendors | $34,020.00 |
| | | 03/04/2024 | Suppliers or Vendors | $34,020.00 |
| | | | **SUBTOTAL** | **$68,040.00** |
| RAMAGE ENTERPRISES PO BOX 1002 THOUSAND OAKS, CA 91358 | | 01/09/2024 | Suppliers or Vendors | $45,329.43 |
| | | 02/08/2024 | Suppliers or Vendors | $45,329.43 |
| | | 03/05/2024 | Suppliers or Vendors | $12,576.27 |
| | | 03/22/2024 | Suppliers or Vendors | $47,443.43 |
| | | | **SUBTOTAL** | **$150,678.56** |
| RAMPONE INDUSTRIES LLC 14235 COMMERCE GARDEN GROVE, CA 92843 | | 01/22/2024 | Suppliers or Vendors | $12,222.35 |
| | | 02/05/2024 | Suppliers or Vendors | $212,900.00 |
| | | | **SUBTOTAL** | **$225,122.35** |
| RANCHO PLAZA LLC PO BOX 1869 MINDEN, NV 89423 | | 02/05/2024 | Suppliers or Vendors | $14,731.05 |
| | | 03/04/2024 | Suppliers or Vendors | $14,731.05 |
| | | 03/18/2024 | Suppliers or Vendors | $519.16 |
| | | | **SUBTOTAL** | **$29,981.26** |
| RARITAN PHARMACEUTICALS 8 JOANNA COURT EAST BRUNSWICK, NJ 08816 | | 03/01/2024 | Suppliers or Vendors | $64,861.20 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$64,861.20** |
| RAY AND SEYB LLP<br>2062 BUSINESS CENTER DRIVE<br>SUITE 23<br>IRVINE, CA 92612 | | 01/16/2024 | Services | $15,293.30 |
| | | | **SUBTOTAL** | **$15,293.30** |
| RAY MAHBOOB<br>ADDRESS ON FILE | | 01/30/2024 | Suppliers or Vendors | $32,704.75 |
| | | 02/29/2024 | Suppliers or Vendors | $32,704.75 |
| | | | **SUBTOTAL** | **$65,409.50** |
| RAYMOND HANDLING<br>SOLUTIONS INC<br>FILE 1700<br>PASADENA, CA 91199-1700 | | 01/11/2024 | Services | $1,651.43 |
| | | 01/12/2024 | Services | $2,491.65 |
| | | 02/09/2024 | Services | $116,936.41 |
| | | 02/15/2024 | Services | $739.13 |
| | | 02/16/2024 | Services | $1,345.75 |
| | | 02/20/2024 | Services | $4,482.04 |
| | | 02/21/2024 | Services | $2,011.29 |
| | | 02/23/2024 | Services | $90,480.34 |
| | | 02/26/2024 | Services | $7,542.83 |
| | | 02/27/2024 | Services | $3,335.06 |
| | | 02/28/2024 | Services | $1,680.27 |
| | | 02/29/2024 | Services | $18,553.09 |
| | | 03/01/2024 | Services | $8,032.35 |
| | | 03/07/2024 | Services | $1,621.11 |
| | | 03/18/2024 | Services | $2,529.81 |
| | | | **SUBTOTAL** | **$263,432.56** |
| RAYMOND LEASING<br>CORPORATION<br>22 SOUTH CANAL STREET<br>GREENE, NY 13778 | | 01/18/2024 | Suppliers or Vendors | $1,283.09 |
| | | 01/25/2024 | Suppliers or Vendors | $62,516.93 |
| | | 02/27/2024 | Suppliers or Vendors | $62,516.93 |
| | | 02/29/2024 | Suppliers or Vendors | $1,283.09 |
| | | 03/19/2024 | Suppliers or Vendors | $1,283.09 |
| | | 03/27/2024 | Suppliers or Vendors | $62,516.93 |
| | | | **SUBTOTAL** | **$191,400.06** |
| RAYMUNDOS FOOD GROUP LLC<br>7424 S LOCKWOOD<br>BEDFORD PARK, IL 60638 | | 03/06/2024 | Suppliers or Vendors | $54,912.00 |

Debtor Name:  99 Cents Only Stores LLC                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$54,912.00** |
| RC BIGELOW INC<br>201 BLACK ROCK TUMPIKE<br>FAIRFIELD, CT 06825 | | 03/21/2024 | Suppliers or Vendors | $195,940.80 |
| | | | **SUBTOTAL** | **$195,940.80** |
| RC MAINTENANCE HOLDINGS INC<br>569  BATEMAN CIRCLE<br>CORONA, CA 92878 | | 02/16/2024 | Services | $103,940.31 |
| | | 03/18/2024 | Services | $600.00 |
| | | | **SUBTOTAL** | **$104,540.31** |
| REA RIVERSIDE GENERAL LLC<br>2392 MORSE AVE SUITE 100<br>IRVINE, CA 92614 | | 02/05/2024 | Suppliers or Vendors | $33,703.75 |
| | | 03/04/2024 | Suppliers or Vendors | $33,703.75 |
| | | | **SUBTOTAL** | **$67,407.50** |
| REACH INTERNATIONAL CO LIMITED<br>F7-006 TAIYL BLDG<br>GUANGDONG, 518102<br>CHINA | | 03/01/2024 | Suppliers or Vendors | $61,074.00 |
| | | 03/08/2024 | Suppliers or Vendors | $11,700.00 |
| | | 03/13/2024 | Suppliers or Vendors | $49,299.12 |
| | | 03/15/2024 | Suppliers or Vendors | $141,424.00 |
| | | | **SUBTOTAL** | **$263,497.12** |
| REACH INTERNATIONAL TRADING LIMITED<br>3F BUILDING 10<br>NINGBO, 315100<br>CHINA | | 01/12/2024 | Suppliers or Vendors | $126,643.68 |
| | | | **SUBTOTAL** | **$126,643.68** |
| READY PAC FOODS<br>4401 FOXDALE AVE<br>IRWINDALE, CA 91706 | | 01/09/2024 | Suppliers or Vendors | $12,735.00 |
| | | 01/12/2024 | Suppliers or Vendors | $12,334.50 |
| | | 01/16/2024 | Suppliers or Vendors | $26,545.50 |
| | | 02/12/2024 | Suppliers or Vendors | $45,756.00 |
| | | 02/28/2024 | Suppliers or Vendors | $78,228.00 |
| | | | **SUBTOTAL** | **$175,599.00** |
| RED BULL DISTRIBUTION COMPANY INC<br>1630 STEWART STREET<br>SANTA MONICA, CA 90404 | | 02/16/2024 | Suppliers or Vendors | $591,999.01 |
| | | 02/20/2024 | Suppliers or Vendors | $121,465.22 |
| | | 03/19/2024 | Suppliers or Vendors | $340,431.80 |
| | | 03/20/2024 | Suppliers or Vendors | $170,677.27 |
| | | 03/21/2024 | Suppliers or Vendors | $13,169.40 |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/22/2024 | Suppliers or Vendors | $12,559.11 |
| | | | **SUBTOTAL** | **$1,250,301.81** |
| RED HILL VILLAGE LLC<br>4340 VON KARMAN AVENUE<br>SUITE 390<br>NOWPORT BEACH, CA 92660 | | 01/30/2024 | Suppliers or Vendors | $31,552.64 |
| | | 02/29/2024 | Suppliers or Vendors | $31,552.64 |
| | | | **SUBTOTAL** | **$63,105.28** |
| REDDY ICE INC<br>PO BOX 730505<br>DALLAS, TX 75373-0505 | | 03/20/2024 | Suppliers or Vendors | $94,207.61 |
| | | 03/21/2024 | Suppliers or Vendors | $807.84 |
| | | 03/22/2024 | Suppliers or Vendors | $13,122.84 |
| | | | **SUBTOTAL** | **$108,138.29** |
| REFRESCO BEVERAGES US INC<br>8112 WOODLAND CENTER<br>BOULEVARD<br>TAMPA, FL 33614 | | 03/01/2024 | Suppliers or Vendors | $18,650.40 |
| | | 03/15/2024 | Suppliers or Vendors | $18,650.40 |
| | | 04/03/2024 | Suppliers or Vendors | $20,884.80 |
| | | | **SUBTOTAL** | **$58,185.60** |
| REGAL BABYCARE (CHINA) CO LTD<br>ROOM 903 LISHI BUILDING NO 578-45<br>NINGBO, 315100<br>CHINA | | 01/18/2024 | Suppliers or Vendors | $25,007.40 |
| | | 02/12/2024 | Suppliers or Vendors | $51,808.80 |
| | | | **SUBTOTAL** | **$76,816.20** |
| REGENT GROUP INC<br>PO BOX 1561<br>UPLAND, CA 91785 | | 01/16/2024 | Suppliers or Vendors | $17,160.00 |
| | | 02/29/2024 | Suppliers or Vendors | $26,346.06 |
| | | | **SUBTOTAL** | **$43,506.06** |
| REINA MEALS LLC<br>6410 LANGFIELD RD BLDG Y<br>HOUSTON, TX 77092 | | 02/22/2024 | Suppliers or Vendors | $138,888.00 |
| | | | **SUBTOTAL** | **$138,888.00** |
| REJOICE INTERNATIONAL INC<br>12100 WILSHIRE BLVD SUITE 1950<br>LOS ANGELES, CA 90025 | | 01/12/2024 | Suppliers or Vendors | $44,622.24 |
| | | 02/20/2024 | Suppliers or Vendors | $80,868.96 |
| | | | **SUBTOTAL** | **$125,491.20** |
| RELIABLE PROPERTIES<br>6399 WILSHIRE BLVD<br>LOS ANGELES, CA 90048-5709 | | 02/05/2024 | Suppliers or Vendors | $81,259.62 |
| | | 02/29/2024 | Suppliers or Vendors | $81,259.62 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/01/2024 | Suppliers or Vendors | $47,830.43 |
| | | | **SUBTOTAL** | **$210,349.67** |
| RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048 | | 02/05/2024 | Suppliers or Vendors | $109,246.76 |
| | | 03/04/2024 | Suppliers or Vendors | $109,246.76 |
| | | | **SUBTOTAL** | **$218,493.52** |
| RELIANT<br>PO BOX 120954<br>DALLAS, TX 75312-0954 | | 01/09/2024 | Other- Utility | $3,985.38 |
| | | 01/12/2024 | Other- Utility | $7,482.16 |
| | | 01/16/2024 | Other- Utility | $16,913.53 |
| | | 01/19/2024 | Other- Utility | $7,514.24 |
| | | 01/22/2024 | Other- Utility | $5,289.13 |
| | | 01/23/2024 | Other- Utility | $3,373.99 |
| | | 01/26/2024 | Other- Utility | $7,096.06 |
| | | 01/29/2024 | Other- Utility | $6,696.70 |
| | | 01/30/2024 | Other- Utility | $3,734.84 |
| | | 02/02/2024 | Other- Utility | $16,718.62 |
| | | 02/05/2024 | Other- Utility | $13,255.38 |
| | | 02/06/2024 | Other- Utility | $3,658.76 |
| | | 02/12/2024 | Other- Utility | $133,583.62 |
| | | 02/13/2024 | Other- Utility | $3,301.18 |
| | | 02/16/2024 | Other- Utility | $19,078.08 |
| | | 02/20/2024 | Other- Utility | $14,570.46 |
| | | 02/23/2024 | Other- Utility | $7,663.93 |
| | | 02/26/2024 | Other- Utility | $2,037.23 |
| | | 02/27/2024 | Other- Utility | $6,427.22 |
| | | 03/01/2024 | Other- Utility | $11,420.78 |
| | | 03/04/2024 | Other- Utility | $6,029.92 |
| | | 03/05/2024 | Other- Utility | $17,018.50 |
| | | 03/08/2024 | Other- Utility | $95,113.69 |
| | | 03/11/2024 | Other- Utility | $24,357.88 |
| | | 03/12/2024 | Other- Utility | $4,151.91 |
| | | 03/15/2024 | Other- Utility | $16,422.22 |
| | | 03/18/2024 | Other- Utility | $7,063.04 |
| | | 03/19/2024 | Other- Utility | $8,200.18 |
| | | 03/22/2024 | Other- Utility | $8,321.51 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/25/2024 | Other- Utility | $2,752.15 |
| | | 03/26/2024 | Other- Utility | $6,902.30 |
| | | 03/29/2024 | Other- Utility | $6,639.22 |
| | | 04/01/2024 | Other- Utility | $14,247.38 |
| | | 04/02/2024 | Other- Utility | $3,688.11 |
| | | 04/05/2024 | Other- Utility | $17,843.09 |
| | | | **SUBTOTAL** | **$532,552.39** |
| RELOGISTICS SERVICES LLC 11740 KATY FREEWAY 12TH FLOOR HOUSTON, TX 77079 | | 02/29/2024 | Services | $14,700.00 |
| | | | **SUBTOTAL** | **$14,700.00** |
| REPUBLIC NATIONAL DISTRIBUTING COMPOF CALIFORNIA 14402 FRANKLIN AVENUE TUSTIN, CA 92780 | | 02/02/2024 | Suppliers or Vendors | $21,141.76 |
| | | 03/01/2024 | Suppliers or Vendors | $263,504.40 |
| | | 04/05/2024 | Suppliers or Vendors | $273,820.80 |
| | | | **SUBTOTAL** | **$558,466.96** |
| REPUBLIC NATIONAL DISTRIBUTION COMP 402 S 54TH PLACE PHOENIX, AZ 85034 | | 01/13/2024 | Suppliers or Vendors | $7,354.50 |
| | | 01/17/2024 | Suppliers or Vendors | $1,473.30 |
| | | 01/23/2024 | Suppliers or Vendors | $809.02 |
| | | 02/02/2024 | Suppliers or Vendors | $3,334.54 |
| | | 02/27/2024 | Suppliers or Vendors | $1,654.13 |
| | | 02/29/2024 | Suppliers or Vendors | $813.40 |
| | | 03/01/2024 | Suppliers or Vendors | $24,699.65 |
| | | 04/04/2024 | Suppliers or Vendors | $161.88 |
| | | 04/05/2024 | Suppliers or Vendors | $1,299.04 |
| | | | **SUBTOTAL** | **$41,599.46** |
| RESERS FINE FOODS INC 15570 SW JENKINS RD BEAVERTON, OR 97006 | | 02/15/2024 | Suppliers or Vendors | $116,261.64 |
| | | 02/16/2024 | Suppliers or Vendors | $3,576.96 |
| | | 03/25/2024 | Suppliers or Vendors | $40,046.40 |
| | | | **SUBTOTAL** | **$159,885.00** |
| REVOLUTION OFFICE 9043 LURLINE AVE CHATSWORTH, CA 91311 | | 02/21/2024 | Suppliers or Vendors | $38,587.07 |
| | | 02/22/2024 | Suppliers or Vendors | $25,258.28 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$63,845.35** |
| REYES COCA COLA BOTTLING LLC<br>3 PARK PLAZA SUITE 600<br>IRVINE, CA 92614 | | 01/10/2024 | Suppliers or Vendors | $29,370.99 |
| | | 01/11/2024 | Suppliers or Vendors | $53,044.92 |
| | | 01/12/2024 | Suppliers or Vendors | $194,222.14 |
| | | 01/16/2024 | Suppliers or Vendors | $2,395.82 |
| | | 01/17/2024 | Suppliers or Vendors | $45,542.19 |
| | | 01/18/2024 | Suppliers or Vendors | $49,416.54 |
| | | 01/22/2024 | Suppliers or Vendors | $154,654.76 |
| | | 01/24/2024 | Suppliers or Vendors | $39,715.78 |
| | | 01/25/2024 | Suppliers or Vendors | $29,431.52 |
| | | 01/26/2024 | Suppliers or Vendors | $150,122.03 |
| | | 01/30/2024 | Suppliers or Vendors | $14,565.71 |
| | | 01/31/2024 | Suppliers or Vendors | $8,828.64 |
| | | 02/01/2024 | Suppliers or Vendors | $38,495.23 |
| | | 02/02/2024 | Suppliers or Vendors | $164,488.67 |
| | | 02/06/2024 | Suppliers or Vendors | $2,058.74 |
| | | 02/07/2024 | Suppliers or Vendors | $31,950.14 |
| | | 02/08/2024 | Suppliers or Vendors | $41,436.20 |
| | | 02/09/2024 | Suppliers or Vendors | $178,756.72 |
| | | 02/14/2024 | Suppliers or Vendors | $33,915.72 |
| | | 02/15/2024 | Suppliers or Vendors | $46,779.18 |
| | | 02/16/2024 | Suppliers or Vendors | $176,480.70 |
| | | 02/21/2024 | Suppliers or Vendors | $49,637.21 |
| | | 02/22/2024 | Suppliers or Vendors | $34,971.81 |
| | | 02/23/2024 | Suppliers or Vendors | $120,862.47 |
| | | 02/28/2024 | Suppliers or Vendors | $19,330.36 |
| | | 02/29/2024 | Suppliers or Vendors | $132,942.90 |
| | | 03/01/2024 | Suppliers or Vendors | $190,026.86 |
| | | 03/04/2024 | Suppliers or Vendors | $35,913.23 |
| | | 03/06/2024 | Suppliers or Vendors | $45,661.55 |
| | | 03/07/2024 | Suppliers or Vendors | $50,739.17 |
| | | 03/08/2024 | Suppliers or Vendors | $172,030.76 |
| | | 03/12/2024 | Suppliers or Vendors | $1,998.32 |
| | | 03/13/2024 | Suppliers or Vendors | $30,336.36 |

Debtor Name:  99 Cents Only Stores LLC                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/14/2024 | Suppliers or Vendors | $37,276.48 |
| | | 03/15/2024 | Suppliers or Vendors | $175,912.36 |
| | | 03/21/2024 | Suppliers or Vendors | $46,036.05 |
| | | 03/22/2024 | Suppliers or Vendors | $124,729.76 |
| | | 03/25/2024 | Suppliers or Vendors | $612.24 |
| | | | **SUBTOTAL** | **$2,754,690.23** |
| REYNALDOS MEXICAN FOOD 105 3RD ST MONROE, WI 53566 | | 01/11/2024 | Suppliers or Vendors | $29,497.68 |
| | | 03/06/2024 | Suppliers or Vendors | $13,464.00 |
| | | 03/08/2024 | Suppliers or Vendors | $106,903.08 |
| | | | **SUBTOTAL** | **$149,864.76** |
| REYNOLDS CONSUMER PRODUCTS INC 1900 W FIELD COURT LAKE FOREST, IL 60045 | | 01/12/2024 | Suppliers or Vendors | $118,259.50 |
| | | 01/31/2024 | Suppliers or Vendors | $21,168.00 |
| | | 02/02/2024 | Suppliers or Vendors | $166,537.12 |
| | | 02/16/2024 | Suppliers or Vendors | $85,922.32 |
| | | 03/01/2024 | Suppliers or Vendors | $21,168.00 |
| | | 03/05/2024 | Suppliers or Vendors | $71,721.42 |
| | | 03/08/2024 | Suppliers or Vendors | $127,459.58 |
| | | 03/14/2024 | Suppliers or Vendors | $22,749.72 |
| | | 03/15/2024 | Suppliers or Vendors | $86,644.86 |
| | | | **SUBTOTAL** | **$721,630.52** |
| RG COSTUMES AND ACCESSORIES INC 726 ARROW GRAND CIRCLE COVINA, CA 91722-2147 | | 01/12/2024 | Suppliers or Vendors | $14,532.00 |
| | | | **SUBTOTAL** | **$14,532.00** |
| RGGD INC DBA CRYSTAL ART GALLERY 4950 S SANTA FE AVE VERNON, CA 90058 | | 01/18/2024 | Suppliers or Vendors | $257,593.80 |
| | | 02/09/2024 | Suppliers or Vendors | $144,801.00 |
| | | 02/29/2024 | Suppliers or Vendors | $37,298.00 |
| | | 03/06/2024 | Suppliers or Vendors | $50,825.20 |
| | | | **SUBTOTAL** | **$490,518.00** |
| RICHARD C RUSSELL JR ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $20,375.69 |
| | | 03/05/2024 | Suppliers or Vendors | $20,375.69 |
| | | | **SUBTOTAL** | **$40,751.38** |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RICHARD CHARLES LEVY TRUST JEAN MORRUSTEE ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $29,040.00 |
| | | 02/27/2024 | Suppliers or Vendors | $29,040.00 |
| | | | SUBTOTAL | **$58,080.00** |
| RICHARDSON ISD TAX OFFICE 970 SECURITY ROW RICHARDSON, TX 75081 | | 01/25/2024 | Other- Tax | $48,467.44 |
| | | | SUBTOTAL | **$48,467.44** |
| RICOLA USA INC 6 CAMPUS DR S 2ND FL PARSIPPANY, NJ 07054 | | 02/01/2024 | Suppliers or Vendors | $48,096.00 |
| | | | SUBTOTAL | **$48,096.00** |
| RIMINI STREET INC 3993 HOWARD HUGHES PARKWAY SUITE 50 LAS VEGAS, NV 89169 | | 01/16/2024 | Suppliers or Vendors | $15,840.24 |
| | | 02/06/2024 | Suppliers or Vendors | $92,040.31 |
| | | | SUBTOTAL | **$107,880.55** |
| RIVIANA FOODS INC 2777 ALLEN PARKWAY HOUSTON, TX 77019 | | 02/07/2024 | Suppliers or Vendors | $14,717.36 |
| | | | SUBTOTAL | **$14,717.36** |
| RJFP LLC 635 W 7TH ST STE 310 CINCINNATI, OH 45203 | | 01/30/2024 | Suppliers or Vendors | $30,085.94 |
| | | 02/29/2024 | Suppliers or Vendors | $30,085.94 |
| | | | SUBTOTAL | **$60,171.88** |
| RKS SALES GROUP INC 4820 WEST 77TH ST SUITE 155 EDINA, MN 55435 | | 02/29/2024 | Suppliers or Vendors | $7,176.44 |
| | | 03/18/2024 | Suppliers or Vendors | $72,493.40 |
| | | 03/22/2024 | Suppliers or Vendors | $26,281.30 |
| | | | SUBTOTAL | **$105,951.14** |
| RL ALBERT AND SON INC 60 LONG RIDGE ROAD SUITE 300 STAMFORD, CT 06902 | | 01/09/2024 | Suppliers or Vendors | $349,673.19 |
| | | 01/12/2024 | Suppliers or Vendors | $101,331.84 |
| | | | SUBTOTAL | **$451,005.03** |
| RM PALMER COMPANY 77 S 2ND AVE WEST READING, PA 19611 | | 01/25/2024 | Suppliers or Vendors | $157,464.00 |
| | | 02/28/2024 | Suppliers or Vendors | $163,917.30 |
| | | 02/29/2024 | Suppliers or Vendors | $64,703.52 |
| | | 03/01/2024 | Suppliers or Vendors | $107,280.72 |
| | | 03/14/2024 | Suppliers or Vendors | $140,762.34 |

Debtor Name:  99 Cents Only Stores LLC                                                                     Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$634,127.88** |
| RMD INTERNATIONAL FARMS INC<br>9241 HOUGHTON AVE<br>SANTA FE SPRINGS, CA 90670 | | 01/30/2024 | Suppliers or Vendors | $117,955.73 |
| | | 02/12/2024 | Suppliers or Vendors | $116,834.26 |
| | | 02/14/2024 | Suppliers or Vendors | $49,711.91 |
| | | 02/26/2024 | Suppliers or Vendors | $88,731.40 |
| | | 03/01/2024 | Suppliers or Vendors | $101,280.16 |
| | | 04/04/2024 | Suppliers or Vendors | $499,175.61 |
| | | | **SUBTOTAL** | **$973,689.07** |
| RMS INTERNATIONAL USA INC<br>8323 NW 12TH ST STE 111<br>MIAMI, FL 33126 | | 02/20/2024 | Suppliers or Vendors | $39,859.36 |
| | | 02/29/2024 | Suppliers or Vendors | $117,858.42 |
| | | | **SUBTOTAL** | **$157,717.78** |
| RMV QUANZHOU INTERNATIONAL TRADINGD<br>5TH FLOOR LONGSHANG MANSION PUJI RO<br>QUANZHOU,<br>CHINA | | 03/01/2024 | Suppliers or Vendors | $57,500.00 |
| | | | **SUBTOTAL** | **$57,500.00** |
| RNDC TEXAS INC DBA REPUBLIC NATIONATRIBUTING CO<br>1010 ISUZU PARKWAY<br>GRAND PRAIRIE, TX 75050 | | 01/11/2024 | Suppliers or Vendors | $384.00 |
| | | 01/15/2024 | Suppliers or Vendors | $432.00 |
| | | 01/27/2024 | Suppliers or Vendors | $1,116.00 |
| | | 02/02/2024 | Suppliers or Vendors | $2,020.80 |
| | | 02/15/2024 | Suppliers or Vendors | $8,305.80 |
| | | 02/18/2024 | Suppliers or Vendors | $13,747.00 |
| | | 02/28/2024 | Suppliers or Vendors | $72.00 |
| | | 02/29/2024 | Suppliers or Vendors | $73,009.40 |
| | | 03/01/2024 | Suppliers or Vendors | $14,231.60 |
| | | 04/05/2024 | Suppliers or Vendors | $21,794.80 |
| | | | **SUBTOTAL** | **$135,113.40** |
| ROADRUNNER RECYCLING INC<br>ONE PPG PLACE FL 33<br>PITTSBURGH, PA 15222 | | 01/19/2024 | Services | $5,826.91 |
| | | 02/08/2024 | Services | $2,605.58 |
| | | 02/21/2024 | Services | $675.23 |
| | | 03/15/2024 | Services | $2,766.86 |
| | | | **SUBTOTAL** | **$11,874.58** |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROBERT A KEARNEY<br>ADDRESS ON FILE | | 01/30/2024 | Services | $11,000.00 |
| | | 01/31/2024 | Services | $11,406.07 |
| | | 02/14/2024 | Services | $11,668.35 |
| | | 03/05/2024 | Services | $10,000.00 |
| | | | **SUBTOTAL** | **$44,074.42** |
| ROBERTO AYALA<br>ADDRESS ON FILE | | 02/20/2024 | Services | $31,556.25 |
| | | | **SUBTOTAL** | **$31,556.25** |
| ROBINSON FRESH<br>14701 CHARLSON RD<br>EDEN PRAIRIE, MN 55347 | | 01/09/2024 | Suppliers or Vendors | $13,661.25 |
| | | 01/16/2024 | Suppliers or Vendors | $13,912.50 |
| | | 02/14/2024 | Suppliers or Vendors | $69,818.50 |
| | | 03/08/2024 | Suppliers or Vendors | $80,105.55 |
| | | 03/13/2024 | Suppliers or Vendors | $71,969.40 |
| | | 04/03/2024 | Suppliers or Vendors | $128,515.45 |
| | | 04/04/2024 | Suppliers or Vendors | $27,118.50 |
| | | | **SUBTOTAL** | **$405,101.15** |
| ROCKET SOFTWARE INC<br>77 4TH AVE<br>WALTHAM, MA 02451-1468 | | 02/16/2024 | Suppliers or Vendors | $58,236.16 |
| | | | **SUBTOTAL** | **$58,236.16** |
| ROCKLINE INDUSTRIES INC<br>1113 MARYLAND AVE<br>SHEBOYGAN, WI 53081 | | 03/18/2024 | Suppliers or Vendors | $51,840.54 |
| | | | **SUBTOTAL** | **$51,840.54** |
| ROCKVIEW FARMS<br>PO BOX 668<br>DOWNEY, CA 90241 | | 01/10/2024 | Suppliers or Vendors | $57,322.88 |
| | | 01/12/2024 | Suppliers or Vendors | $78,337.74 |
| | | 01/17/2024 | Suppliers or Vendors | $28,336.70 |
| | | 01/22/2024 | Suppliers or Vendors | $91,193.04 |
| | | 02/29/2024 | Suppliers or Vendors | $146,790.61 |
| | | 03/06/2024 | Suppliers or Vendors | $60,077.85 |
| | | 03/08/2024 | Suppliers or Vendors | $168,562.34 |
| | | | **SUBTOTAL** | **$630,621.16** |
| RODRIGUEZ TRUCKING<br>2524 SOUTHERN AVE<br>SOUTH GATE, CA 90280 | | 01/12/2024 | Services | $4,230.00 |
| | | 01/18/2024 | Services | $5,410.00 |
| | | 01/25/2024 | Services | $4,530.00 |
| | | 02/09/2024 | Services | $8,490.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/20/2024 | Services | $2,840.00 |
| | | 02/26/2024 | Services | $4,050.00 |
| | | 03/04/2024 | Services | $3,200.00 |
| | | 03/08/2024 | Services | $3,570.00 |
| | | 03/14/2024 | Services | $4,350.00 |
| | | 03/25/2024 | Services | $3,780.00 |
| | | | **SUBTOTAL** | **$44,450.00** |
| ROIC PARAMOUNT PLAZA LLC<br>PO BOX 749814<br>LOS ANGELES, CA 90074-9814 | | 01/30/2024 | Suppliers or Vendors | $39,548.15 |
| | | 02/29/2024 | Suppliers or Vendors | $39,548.15 |
| | | | **SUBTOTAL** | **$79,096.30** |
| RON K AND NAE S KIM<br>ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $27,704.50 |
| | | 03/04/2024 | Suppliers or Vendors | $27,704.50 |
| | | 03/18/2024 | Suppliers or Vendors | $7,805.01 |
| | | | **SUBTOTAL** | **$63,214.01** |
| ROTH SHOPPING CENTER HOLDINGS  CO L<br>9302 GARFIELD AVE<br>SOUTH GATE, CA 90280 | | 01/30/2024 | Suppliers or Vendors | $7,200.00 |
| | | 02/13/2024 | Suppliers or Vendors | $4,170.39 |
| | | 02/27/2024 | Suppliers or Vendors | $7,200.00 |
| | | 04/01/2024 | Suppliers or Vendors | $7,200.00 |
| | | | **SUBTOTAL** | **$25,770.39** |
| ROYAL BANK OF CANADA - ASSET BASED LENDING<br>ATTN: SUSAN REVA<br>200 BAY ST 30TH FL SOUTH TOWER<br>TORONTO, ON M5J 2J5 CANADA | | 01/26/2024 | Other- Revolver Paydown, Interest or Fees | $25,507,041.16 |
| | | 02/01/2024 | Other- Revolver Paydown, Interest or Fees | $14,200,000.00 |
| | | 02/02/2024 | Other- Revolver Paydown, Interest or Fees | $600,000.00 |
| | | 02/14/2024 | Other- Revolver Paydown, Interest or Fees | $2,100,000.00 |
| | | 02/15/2024 | Other- Revolver Paydown, Interest or Fees | $11,900,000.00 |
| | | 02/23/2024 | Other- Revolver Paydown, Interest or Fees | $11,700,000.00 |
| | | 02/27/2024 | Other- Revolver Paydown, Interest or Fees | $1,600,000.00 |
| | | 02/29/2024 | Other- Revolver Paydown, Interest or Fees | $6,100,000.00 |
| | | 03/01/2024 | Other- Revolver Paydown, Interest or Fees | $3,200,000.00 |
| | | 03/15/2024 | Other- Revolver Paydown, Interest or Fees | $8,386,626.27 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/27/2024 | Other- Revolver Paydown, Interest or Fees | $2,600,000.00 |
| | | 04/01/2024 | Other- Revolver Paydown, Interest or Fees | $16,000,000.00 |
| | | 04/05/2024 | Other- Revolver Paydown, Interest or Fees | $1,318,556.84 |
| | | | **SUBTOTAL** | **$105,212,224.27** |
| ROYAL DELUXE ACCESSORIES LLC 165 SPRING STREET NEW PROVIDENCE, NJ 07974 | | 02/26/2024 | Suppliers or Vendors | $14,820.00 |
| | | | **SUBTOTAL** | **$14,820.00** |
| ROYAL PAPER CONVERTING INC 711 N 17TH AVE PHOENIX, AZ 85007 | | 01/11/2024 | Suppliers or Vendors | $11,416.20 |
| | | 01/12/2024 | Suppliers or Vendors | $35,416.18 |
| | | 02/20/2024 | Suppliers or Vendors | $87,591.08 |
| | | | **SUBTOTAL** | **$134,423.46** |
| RSM PROPERTIES INC 1949 AUTO CENTER DR GLENDORA, CA 91740 | | 01/09/2024 | Suppliers or Vendors | $32,865.72 |
| | | 02/08/2024 | Suppliers or Vendors | $32,865.72 |
| | | 03/26/2024 | Suppliers or Vendors | $32,865.72 |
| | | | **SUBTOTAL** | **$98,597.16** |
| RUIAN JIANBO LIGHT INDUSTRIAL ARTSAFTS CO XITAN VILLAGE ZHEJIANG, CHINA | | 02/01/2024 | Suppliers or Vendors | $27,194.70 |
| | | | **SUBTOTAL** | **$27,194.70** |
| RUSSELL STOVER CHOCOLATES LLC 4900 OAK STREET KANSAS CITY, MO 64112 | | 01/09/2024 | Suppliers or Vendors | $240,716.82 |
| | | 01/16/2024 | Suppliers or Vendors | $30,273.00 |
| | | 01/23/2024 | Suppliers or Vendors | $84,027.00 |
| | | 02/13/2024 | Suppliers or Vendors | $2,841.72 |
| | | 03/15/2024 | Suppliers or Vendors | $173,790.52 |
| | | | **SUBTOTAL** | **$531,649.06** |
| RYAN LLC 15 WEST 6TH STREET SUITE 2400 TULSA, OK 74119 | | 01/23/2024 | Suppliers or Vendors | $4,492.50 |
| | | 01/26/2024 | Suppliers or Vendors | $61.50 |
| | | 02/16/2024 | Suppliers or Vendors | $28,610.01 |
| | | 03/14/2024 | Suppliers or Vendors | $9,536.67 |
| | | | **SUBTOTAL** | **$42,700.68** |

Debtor Name:  99 Cents Only Stores LLC                                                                   Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| S C JOHNSON & SON INC<br>1525 HOWE ST<br>RACINE, WI 53403-2236 | | 01/12/2024 | Suppliers or Vendors | $53,653.04 |
| | | 02/09/2024 | Suppliers or Vendors | $134,375.46 |
| | | 02/14/2024 | Suppliers or Vendors | $47,848.66 |
| | | 02/28/2024 | Suppliers or Vendors | $105,608.04 |
| | | 02/29/2024 | Suppliers or Vendors | $39,318.96 |
| | | 03/06/2024 | Suppliers or Vendors | $104,040.69 |
| | | 03/08/2024 | Suppliers or Vendors | $177,349.37 |
| | | 03/14/2024 | Suppliers or Vendors | $4,196.98 |
| | | | **SUBTOTAL** | **$666,391.20** |
| S MARTINELLI & CO<br>735 WEST BEACH STREET<br>WATSONVILLE, CA 95076 | | 01/22/2024 | Suppliers or Vendors | $118,326.72 |
| | | | **SUBTOTAL** | **$118,326.72** |
| SAFEWAY INC DBA LUCERNE FOODS  INC<br>4757 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | 01/12/2024 | Suppliers or Vendors | $48,627.66 |
| | | 01/17/2024 | Suppliers or Vendors | $42,222.63 |
| | | 02/05/2024 | Suppliers or Vendors | $67,475.16 |
| | | 02/29/2024 | Suppliers or Vendors | $67,486.83 |
| | | 03/01/2024 | Suppliers or Vendors | $137,131.71 |
| | | 03/06/2024 | Suppliers or Vendors | $68,586.30 |
| | | 03/13/2024 | Suppliers or Vendors | $141,699.90 |
| | | 03/27/2024 | Suppliers or Vendors | $102,324.90 |
| | | | **SUBTOTAL** | **$675,555.09** |
| SAJID TEXTILE INDUSTRIES (PVT) LIMI<br>PLOT NO A-88 SCHEME 33<br>KARACHI,<br>PAKISTAN | | 02/25/2024 | Suppliers or Vendors | $313,805.28 |
| | | 02/29/2024 | Suppliers or Vendors | $19,773.91 |
| | | 03/12/2024 | Suppliers or Vendors | $39,102.00 |
| | | 03/18/2024 | Suppliers or Vendors | $156,861.60 |
| | | 03/20/2024 | Suppliers or Vendors | $77,595.84 |
| | | 04/05/2024 | Suppliers or Vendors | $39,102.00 |
| | | | **SUBTOTAL** | **$646,240.63** |
| SALESFORCE.COM INC<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | | 01/16/2024 | Services | $801.93 |
| | | 02/05/2024 | Suppliers or Vendors | $21,929.00 |
| | | 03/14/2024 | Services | $7,554.53 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$30,285.46** |
| SALT SEASONS LLC<br>5314 MACQUIRE POINT LN<br>SUGAR LAND, TX 77479 | | 01/30/2024 | Suppliers or Vendors | $87,006.72 |
| | | | **SUBTOTAL** | **$87,006.72** |
| SALTZMAN MUGAN DUSHOFF<br>ADDRESS ON FILE | | 01/16/2024 | Services | $4,487.00 |
| | | 02/20/2024 | Services | $6,741.40 |
| | | 03/13/2024 | Services | $7,702.70 |
| | | | **SUBTOTAL** | **$18,931.10** |
| SAM SALEM & SON LLC<br>302 5TH AVENUE 4TH FLOOR<br>NEW YORK, NY 10001 | | 01/30/2024 | Suppliers or Vendors | $21,252.00 |
| | | | **SUBTOTAL** | **$21,252.00** |
| SAMANTHA PEREZ<br>ADDRESS ON FILE | | 01/16/2024 | Services | $15,486.03 |
| | | | **SUBTOTAL** | **$15,486.03** |
| SAMPCO INC<br>651 WEST WASHINGTON BLVD<br>SUITE 201<br>CHICAGO, IL 60661 | | 01/25/2024 | Suppliers or Vendors | $96,526.08 |
| | | 02/25/2024 | Suppliers or Vendors | $124,404.96 |
| | | 03/22/2024 | Suppliers or Vendors | $130,999.68 |
| | | | **SUBTOTAL** | **$351,930.72** |
| SAMYANG AMERICA INC<br>600 WILSHIRE BLVD SUITE 201<br>LOS ANGELES, CA 90017 | | 01/12/2024 | Suppliers or Vendors | $100,812.80 |
| | | 01/16/2024 | Suppliers or Vendors | $67,674.24 |
| | | 01/22/2024 | Suppliers or Vendors | $69,308.32 |
| | | 01/30/2024 | Suppliers or Vendors | $33,321.60 |
| | | 01/31/2024 | Suppliers or Vendors | $168,643.20 |
| | | 02/12/2024 | Suppliers or Vendors | $33,321.60 |
| | | 02/14/2024 | Suppliers or Vendors | $33,321.60 |
| | | 02/29/2024 | Suppliers or Vendors | $34,054.40 |
| | | 03/18/2024 | Suppliers or Vendors | $228,744.00 |
| | | | **SUBTOTAL** | **$769,201.76** |
| SAN ANTIONIO SILVER EAGLE<br>DISTRIBUTLP<br>7777 WASHINGTON<br>HOUSTON, TX 77252 | | 01/11/2024 | Suppliers or Vendors | $598.08 |
| | | 01/15/2024 | Suppliers or Vendors | $772.92 |
| | | 01/25/2024 | Suppliers or Vendors | $371.01 |
| | | 01/27/2024 | Suppliers or Vendors | $253.08 |
| | | 01/31/2024 | Suppliers or Vendors | $468.19 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/15/2024 | Suppliers or Vendors | $646.18 |
| | | 02/27/2024 | Suppliers or Vendors | $345.05 |
| | | 02/29/2024 | Suppliers or Vendors | $747.25 |
| | | 03/01/2024 | Suppliers or Vendors | $885.32 |
| | | 03/20/2024 | Suppliers or Vendors | $779.63 |
| | | 04/03/2024 | Suppliers or Vendors | $2,691.78 |
| | | 04/05/2024 | Suppliers or Vendors | $89.05 |
| | | | **SUBTOTAL** | **$8,647.54** |
| SAN ANTONIO WINERY INC<br>737 LAMAR ST<br>LOS ANGELES, CA 90031-2514 | | 01/16/2024 | Suppliers or Vendors | $16,262.40 |
| | | 01/31/2024 | Suppliers or Vendors | $55,500.00 |
| | | 02/06/2024 | Suppliers or Vendors | $10,368.00 |
| | | 02/13/2024 | Suppliers or Vendors | $12,096.00 |
| | | 02/27/2024 | Suppliers or Vendors | $42,806.40 |
| | | 03/05/2024 | Suppliers or Vendors | $8,265.60 |
| | | 03/13/2024 | Suppliers or Vendors | $88,771.20 |
| | | 03/19/2024 | Suppliers or Vendors | $1,180.80 |
| | | | **SUBTOTAL** | **$235,250.40** |
| SAN DIEGO GAS & ELECTRIC<br>8315 CENTURY PARK COURT<br>SAN DIEGO, CA 92123-1548 | | 01/16/2024 | Other- Utility | $32,414.37 |
| | | 01/17/2024 | Other- Utility | $5,908.93 |
| | | 01/22/2024 | Other- Utility | $21,923.68 |
| | | 01/23/2024 | Other- Utility | $6,297.12 |
| | | 01/24/2024 | Other- Utility | $21,049.84 |
| | | 01/29/2024 | Other- Utility | $19,106.30 |
| | | 01/30/2024 | Other- Utility | $1,440.03 |
| | | 01/31/2024 | Other- Utility | $5,530.47 |
| | | 02/02/2024 | Other- Utility | $607.58 |
| | | 02/05/2024 | Other- Utility | $9,791.36 |
| | | 02/06/2024 | Other- Utility | $14,924.08 |
| | | 02/07/2024 | Other- Utility | $5,297.70 |
| | | 02/12/2024 | Other- Utility | $20,786.67 |
| | | 02/20/2024 | Other- Utility | $32,344.35 |
| | | 02/21/2024 | Other- Utility | $6,372.06 |
| | | 02/26/2024 | Other- Utility | $27,594.87 |
| | | 02/27/2024 | Other- Utility | $4,229.40 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/28/2024 | Other- Utility | $4,341.27 |
| | | 03/04/2024 | Other- Utility | $13,941.61 |
| | | 03/05/2024 | Other- Utility | $4,821.81 |
| | | 03/11/2024 | Other- Utility | $19,357.75 |
| | | 03/12/2024 | Other- Utility | $7,305.50 |
| | | 03/13/2024 | Other- Utility | $5,509.29 |
| | | 03/18/2024 | Other- Utility | $13,098.00 |
| | | 03/19/2024 | Other- Utility | $10,803.20 |
| | | 03/20/2024 | Other- Utility | $9,947.96 |
| | | 03/21/2024 | Other- Utility | $8,261.55 |
| | | 03/25/2024 | Other- Utility | $24,221.75 |
| | | 03/26/2024 | Other- Utility | $7,643.51 |
| | | 03/27/2024 | Other- Utility | $4,254.64 |
| | | 04/01/2024 | Other- Utility | $12,674.74 |
| | | 04/02/2024 | Other- Utility | $5,155.11 |
| | | 04/03/2024 | Other- Utility | $5,254.80 |
| | | | **SUBTOTAL** | **$392,211.30** |
| SAN DIEGO PROPERTY MANAGEMENT<br>4111 RANDOLPH ST<br>SAN DIEGO, CA 92103 | | 02/05/2024 | Suppliers or Vendors | $49,275.00 |
| | | 02/28/2024 | Suppliers or Vendors | $21,090.29 |
| | | 02/29/2024 | Suppliers or Vendors | $49,275.00 |
| | | 04/01/2024 | Suppliers or Vendors | $49,275.00 |
| | | | **SUBTOTAL** | **$168,915.29** |
| SANDSTONE PROPERTIES LP<br>6420 WILSHIRE BLVD STE 1500<br>LOS ANGELES, CA 90048-5561 | | 01/30/2024 | Suppliers or Vendors | $18,666.62 |
| | | 02/29/2024 | Suppliers or Vendors | $18,666.62 |
| | | | **SUBTOTAL** | **$37,333.24** |
| SANLUISINA GROUP INC<br>17058 LAGOS DR<br>CHINO HILLS, CA 91709 | | 01/09/2024 | Suppliers or Vendors | $61,622.40 |
| | | 01/10/2024 | Suppliers or Vendors | $37,699.20 |
| | | 01/12/2024 | Suppliers or Vendors | $34,742.40 |
| | | 01/26/2024 | Suppliers or Vendors | $26,880.00 |
| | | 01/31/2024 | Suppliers or Vendors | $24,000.00 |
| | | 02/05/2024 | Suppliers or Vendors | $51,744.00 |
| | | 03/01/2024 | Suppliers or Vendors | $67,267.20 |

Debtor Name:  99 Cents Only Stores LLC                                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$303,955.20** |
| SAP RETAIL INC<br>3999 W CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | | 03/08/2024 | Suppliers or Vendors | $112,155.54 |
| | | | **SUBTOTAL** | **$112,155.54** |
| SAROAY CAPITAL LLC<br>36077 BLAIR PLACE<br>FREMONT, CA 94536 | | 02/05/2024 | Suppliers or Vendors | $14,428.81 |
| | | 03/04/2024 | Suppliers or Vendors | $14,428.81 |
| | | | **SUBTOTAL** | **$28,857.62** |
| SASTRA CONSULTING LLC<br>18421 HOMESTEAD AVE<br>YORBA LINDA, CA 92886 | | 02/16/2024 | Services | $12,096.00 |
| | | 03/05/2024 | Services | $19,656.00 |
| | | | **SUBTOTAL** | **$31,752.00** |
| SAVE MART SUPERMARKETS LLC<br>1800 STANDIFORD AVE<br>MODESTO, CA 95352 | | 02/05/2024 | Suppliers or Vendors | $7,740.83 |
| | | 03/04/2024 | Suppliers or Vendors | $7,740.83 |
| | | | **SUBTOTAL** | **$15,481.66** |
| SC PICO PLAZA LLC<br>14 CORPORATE PLAZA DRIVE<br>SUITE 120<br>NEWPORT BEACH, CA 92660 | | 01/09/2024 | Suppliers or Vendors | $40,060.08 |
| | | 02/08/2024 | Suppliers or Vendors | $40,060.08 |
| | | 04/01/2024 | Suppliers or Vendors | $40,060.08 |
| | | | **SUBTOTAL** | **$120,180.24** |
| SCHOENMANN PRODUCE CO INC<br>6950 NEUHAUS ST<br>HOUSTON, TX 77061 | | 01/09/2024 | Suppliers or Vendors | $7,350.00 |
| | | 02/23/2024 | Suppliers or Vendors | $68,552.00 |
| | | 03/15/2024 | Suppliers or Vendors | $49,120.00 |
| | | 03/20/2024 | Suppliers or Vendors | $6,840.00 |
| | | 03/21/2024 | Suppliers or Vendors | $7,200.01 |
| | | 04/03/2024 | Suppliers or Vendors | $5,255.00 |
| | | | **SUBTOTAL** | **$144,317.01** |
| SCHREIBER FOODS INC<br>400 N WASHINGTON ST<br>GREEN BAY, WI 93485 | | 01/10/2024 | Suppliers or Vendors | $89,506.00 |
| | | 02/12/2024 | Suppliers or Vendors | $60,186.20 |
| | | 02/14/2024 | Suppliers or Vendors | $66,005.04 |
| | | 02/28/2024 | Suppliers or Vendors | $116,383.24 |
| | | 03/05/2024 | Suppliers or Vendors | $8,020.09 |

Debtor Name: 99 Cents Only Stores LLC

Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$340,100.57** |
| SCHWARTZ TORRANCE LLC 2009 PORTERFIELD WAY SUITE P UPLAND, CA 91786 | | 02/05/2024 | Suppliers or Vendors | $41,409.86 |
| | | 03/04/2024 | Suppliers or Vendors | $41,409.86 |
| | | | **SUBTOTAL** | **$82,819.72** |
| SCI MEDIC INC 5902 ENTERPRISE COURT FREDERICK, MD 21703 | | 01/10/2024 | Suppliers or Vendors | $8,160.00 |
| | | 02/14/2024 | Suppliers or Vendors | $5,280.00 |
| | | 03/14/2024 | Suppliers or Vendors | $5,280.00 |
| | | | **SUBTOTAL** | **$18,720.00** |
| SCOTT FAMILY TRUST ADDRESS ON FILE | | 04/01/2024 | Suppliers or Vendors | $29,839.75 |
| | | | **SUBTOTAL** | **$29,839.75** |
| SCS ENGINEERS SCS FIELD SERVICES SCENERGY AND SCS TRACER 3900 KILROY AIRPORT WAY SUITE 100 LONG BEACH, CA 90806 | | 02/27/2024 | Services | $37,484.57 |
| | | | **SUBTOTAL** | **$37,484.57** |
| SECURE TALENT INC 2355 NORTHSIDE DRIVE #200 SAN DIEGO, CA 92108 | | 01/09/2024 | Services | $1,359.05 |
| | | 01/16/2024 | Services | $6,360.39 |
| | | 01/29/2024 | Services | $4,002.86 |
| | | 02/05/2024 | Suppliers or Vendors | $29,220.10 |
| | | 02/16/2024 | Suppliers or Vendors | $7,832.65 |
| | | 03/01/2024 | Suppliers or Vendors | $12,226.10 |
| | | 03/07/2024 | Services | $2,932.54 |
| | | 03/08/2024 | Services | $1,082.67 |
| | | 03/13/2024 | Services | $1,460.26 |
| | | 03/14/2024 | Services | $2,323.20 |
| | | 03/18/2024 | Suppliers or Vendors | $15,544.17 |
| | | | **SUBTOTAL** | **$84,343.99** |
| SELECTION SUPPORT GROUP (SSG) 18726 S WESTERN AVE SUIE 300 GARDENA, CA 90248 | | 01/11/2024 | Services | $191,829.01 |
| | | 01/26/2024 | Services | $104,185.74 |
| | | 02/09/2024 | Services | $143,127.76 |
| | | 02/15/2024 | Services | $155,610.83 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/22/2024 | Services | $85,162.05 |
| | | 03/01/2024 | Services | $74,006.48 |
| | | 03/07/2024 | Services | $23,057.68 |
| | | 03/22/2024 | Services | $62,450.16 |
| | | | **SUBTOTAL** | **$839,429.71** |
| SELECTIVE IMPORTS CORP<br>3957 SOUTH HILL STREET<br>LOS ANGELES, CA 90037 | | 02/16/2024 | Suppliers or Vendors | $199,957.52 |
| | | 02/29/2024 | Suppliers or Vendors | $64,245.00 |
| | | | **SUBTOTAL** | **$264,202.52** |
| SELEY PLAZA INC<br>750 TERRADO PLAZA SUITE 106<br>COVINA, CA 91723 | | 02/05/2024 | Suppliers or Vendors | $14,072.17 |
| | | 03/04/2024 | Suppliers or Vendors | $14,072.17 |
| | | | **SUBTOTAL** | **$28,144.34** |
| SENECA FOODS CORP<br>3736 S MAIN ST<br>MARION, NY 14505 | | 01/25/2024 | Suppliers or Vendors | $223,882.35 |
| | | 02/02/2024 | Suppliers or Vendors | $64,889.00 |
| | | 03/01/2024 | Suppliers or Vendors | $32,849.10 |
| | | 03/15/2024 | Suppliers or Vendors | $100,438.55 |
| | | | **SUBTOTAL** | **$422,059.00** |
| SENSEWALK INC<br>15035 PROCTOR AVE<br>CITY OF INDUSTRY, CA 91746 | | 02/14/2024 | Suppliers or Vendors | $73,512.60 |
| | | | **SUBTOTAL** | **$73,512.60** |
| SENTRE INC<br>225 BROADWAY SUITE 2075<br>SAN DIEGO, CA 92101 | | 01/31/2024 | Suppliers or Vendors | $44,032.95 |
| | | 02/29/2024 | Suppliers or Vendors | $44,032.95 |
| | | 04/01/2024 | Suppliers or Vendors | $44,032.95 |
| | | | **SUBTOTAL** | **$132,098.85** |
| SERV-RITE MEAT COMPANY INC<br>2515 N SAN FERNANDO ROAD<br>LOS ANGELES, 90065 | | 02/22/2024 | Suppliers or Vendors | $68,140.80 |
| | | | **SUBTOTAL** | **$68,140.80** |
| SEYFARTH SHAW LLP<br>233 S WACKER DRIVE STE 8000<br>CHICAGO, IL 60606 | | 02/16/2024 | Services | $390,485.74 |
| | | 02/23/2024 | Services | $244,736.57 |
| | | 03/04/2024 | Services | $57,906.05 |
| | | 03/12/2024 | Services | $165,232.29 |
| | | 03/19/2024 | Services | $28,617.50 |
| | | 04/05/2024 | Services | $241,778.16 |

Debtor Name:  99 Cents Only Stores LLC                                                         Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,128,756.31** |
| SHADRALL HAMMER LANE LP<br>PO BOX 781833<br>PHILADELPHIA, PA 19178-1833 | | 01/17/2024 | Suppliers or Vendors | $27,481.00 |
| | | | **SUBTOTAL** | **$27,481.00** |
| SHAMROCK FOODS<br>COMPANY-DAIRY DIVISI<br>PO BOX 52420<br>PHOENIX, AZ 85072 | | 01/09/2024 | Suppliers or Vendors | $14,499.06 |
| | | 01/10/2024 | Suppliers or Vendors | $1,421.11 |
| | | 01/11/2024 | Suppliers or Vendors | $2,097.12 |
| | | 01/12/2024 | Suppliers or Vendors | $2,757.23 |
| | | 01/16/2024 | Suppliers or Vendors | $12,533.86 |
| | | 01/17/2024 | Suppliers or Vendors | $26,206.76 |
| | | 01/18/2024 | Suppliers or Vendors | $4,211.70 |
| | | 01/25/2024 | Suppliers or Vendors | $23,241.71 |
| | | 01/26/2024 | Suppliers or Vendors | $2,487.98 |
| | | 01/29/2024 | Suppliers or Vendors | $7,631.26 |
| | | 01/30/2024 | Suppliers or Vendors | $12,108.01 |
| | | 01/31/2024 | Suppliers or Vendors | $22,625.41 |
| | | 02/01/2024 | Suppliers or Vendors | $656.16 |
| | | 02/02/2024 | Suppliers or Vendors | $4,319.16 |
| | | 02/05/2024 | Suppliers or Vendors | $8,941.26 |
| | | 02/06/2024 | Suppliers or Vendors | $13,860.23 |
| | | 02/07/2024 | Suppliers or Vendors | $1,031.29 |
| | | 02/08/2024 | Suppliers or Vendors | $2,706.22 |
| | | 02/09/2024 | Suppliers or Vendors | $1,378.96 |
| | | 02/12/2024 | Suppliers or Vendors | $4,262.30 |
| | | 02/13/2024 | Suppliers or Vendors | $5,614.53 |
| | | 02/14/2024 | Suppliers or Vendors | $1,738.12 |
| | | 02/15/2024 | Suppliers or Vendors | $4,419.56 |
| | | 02/16/2024 | Suppliers or Vendors | $6,089.81 |
| | | 02/20/2024 | Suppliers or Vendors | $17,817.10 |
| | | 02/21/2024 | Suppliers or Vendors | $2,922.86 |
| | | 02/22/2024 | Suppliers or Vendors | $2,503.82 |
| | | 02/23/2024 | Suppliers or Vendors | $4,695.98 |
| | | 02/26/2024 | Suppliers or Vendors | $2,408.55 |
| | | 02/27/2024 | Suppliers or Vendors | $4,270.79 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/28/2024 | Suppliers or Vendors | $2,034.40 |
| | | 02/29/2024 | Suppliers or Vendors | $8,790.07 |
| | | 03/01/2024 | Suppliers or Vendors | $10,392.92 |
| | | 03/04/2024 | Suppliers or Vendors | $10,374.26 |
| | | 03/05/2024 | Suppliers or Vendors | $17,372.17 |
| | | 03/06/2024 | Suppliers or Vendors | $24,118.55 |
| | | 03/07/2024 | Suppliers or Vendors | $3,702.19 |
| | | 03/08/2024 | Suppliers or Vendors | $7,323.85 |
| | | 03/11/2024 | Suppliers or Vendors | $6,490.44 |
| | | 03/12/2024 | Suppliers or Vendors | $10,630.26 |
| | | 03/13/2024 | Suppliers or Vendors | $1,970.78 |
| | | 03/14/2024 | Suppliers or Vendors | $6,088.29 |
| | | 03/15/2024 | Suppliers or Vendors | $5,263.23 |
| | | 03/18/2024 | Suppliers or Vendors | $3,253.76 |
| | | 03/19/2024 | Suppliers or Vendors | $11,172.95 |
| | | 03/20/2024 | Suppliers or Vendors | $23,051.53 |
| | | 03/21/2024 | Suppliers or Vendors | $3,870.58 |
| | | 03/22/2024 | Suppliers or Vendors | $4,467.63 |
| | | 03/27/2024 | Suppliers or Vendors | $11,121.21 |
| | | | **SUBTOTAL** | **$392,946.98** |
| SHANDONG GLASSWARE CORPORATION 9/F A TOWER YUNLONG INTERNATIONAL B ZIBO CITY, 255000 CHINA | | 01/18/2024 | Suppliers or Vendors | $90,057.02 |
| | | | **SUBTOTAL** | **$90,057.02** |
| SHANDONG TOP PEAK ENTERPRISES CO LT NO 10 DINGHONG ROAD HIGH & NEW TECH ZIBO CITY, 255086 CHINA | | 01/18/2024 | Suppliers or Vendors | $91,358.52 |
| | | | **SUBTOTAL** | **$91,358.52** |
| SHANFELD GROUP INC 12100  WILSHIRE BOULEVARD SUITE 105 LOS ANGELES, CA 90025 | | 02/05/2024 | Suppliers or Vendors | $26,693.33 |
| | | 02/29/2024 | Suppliers or Vendors | $26,693.33 |
| | | 03/06/2024 | Suppliers or Vendors | $1,288.65 |
| | | | **SUBTOTAL** | **$54,675.31** |
| SHARK EYES INC 2110 E. 25TH STREET VERNON, CA 90058 | | 02/05/2024 | Suppliers or Vendors | $29,334.24 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/07/2024 | Suppliers or Vendors | $22,201.92 |
| | | | **SUBTOTAL** | **$51,536.16** |
| SHARPLINE<br>PO BOX 80622<br>SAN MARINO, CA 91118 | | 02/16/2024 | Suppliers or Vendors | $44,475.51 |
| | | | **SUBTOTAL** | **$44,475.51** |
| SHASTA BEVERAGES INC<br>NEWBEVCO INC<br>1165 PALMOUR DR<br>GAINESVILLE, GA 30501 | | 01/11/2024 | Suppliers or Vendors | $11,200.00 |
| | | 01/12/2024 | Suppliers or Vendors | $11,200.00 |
| | | 01/22/2024 | Suppliers or Vendors | $10,080.00 |
| | | 02/29/2024 | Suppliers or Vendors | $22,809.60 |
| | | 03/06/2024 | Suppliers or Vendors | $246,592.00 |
| | | 03/11/2024 | Suppliers or Vendors | $316,492.80 |
| | | 03/13/2024 | Suppliers or Vendors | $59,660.80 |
| | | | **SUBTOTAL** | **$678,035.20** |
| SHAW APL SOCAL<br>8561 ENTERPRISE WAY<br>CHINO, CA 91710 | | 02/02/2024 | Suppliers or Vendors | $4,540.00 |
| | | 03/06/2024 | Suppliers or Vendors | $4,540.00 |
| | | 03/12/2024 | Suppliers or Vendors | $200.00 |
| | | | **SUBTOTAL** | **$9,280.00** |
| SHEETAL MERCANTILE PVT LTD<br>PLOT NO 5 8/2 & 5<br>GHAZIABAD, 201010<br>INDIA | | 02/29/2024 | Suppliers or Vendors | $44,836.56 |
| | | 03/15/2024 | Suppliers or Vendors | $18,744.00 |
| | | | **SUBTOTAL** | **$63,580.56** |
| SHELL ENERGY SOLUTIONS<br>21 WATERWAY AVENUE SUITE 450<br>THE WOODLANDS, TX 77380 | | 03/08/2024 | Other- Utility | $9,636.64 |
| | | 03/15/2024 | Other- Utility | $1,034,231.90 |
| | | 03/26/2024 | Other- Utility | $143,435.69 |
| | | 03/28/2024 | Other- Utility | $1,377,727.66 |
| | | | **SUBTOTAL** | **$2,565,031.89** |
| SHERMAN WAY MNGT LP<br>16101 VENTURA BLVD SUITE 400<br>ENCINO, CA 91436 | | 02/05/2024 | Suppliers or Vendors | $44,496.00 |
| | | 02/29/2024 | Suppliers or Vendors | $44,496.00 |
| | | 04/01/2024 | Suppliers or Vendors | $44,496.00 |
| | | | **SUBTOTAL** | **$133,488.00** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHOPS AT BISSONNET<br>11246 S. WILCREST DRIVE,<br>SUITE 120A<br>HOUSTON, TX 77099 | | 03/19/2024 | Suppliers or Vendors | $20,379.34 |
| | | 04/04/2024 | Suppliers or Vendors | $20,379.34 |
| | | | SUBTOTAL | **$40,758.68** |
| SHORELINE A LAW COMPANY<br>1299 OCEAN AVE STE 400<br>SANTA MONICA, CA 90401 | | 02/16/2024 | Services | $59,672.24 |
| | | 03/18/2024 | Services | $36,125.43 |
| | | 04/05/2024 | Services | $174,225.24 |
| | | | SUBTOTAL | **$270,022.91** |
| SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603 | | 03/18/2024 | Other- ABL Facility Agent | $350,000.00 |
| | | 04/01/2024 | Other- ABL Facility Agent | $396,256.00 |
| | | 04/05/2024 | Other- ABL Facility Agent | $675,880.00 |
| | | | SUBTOTAL | **$1,422,136.00** |
| SIEMENS INDUSTRY INC<br>100 DEERFIELD PARKWAY<br>BUFFALO GROVE, IL 60089-4513 | | 01/09/2024 | Suppliers or Vendors | $38,352.98 |
| | | 01/16/2024 | Suppliers or Vendors | $17,669.65 |
| | | 02/05/2024 | Services | $4,570.17 |
| | | 03/05/2024 | Services | $9,147.18 |
| | | 03/12/2024 | Services | $4,611.45 |
| | | 03/18/2024 | Services | $5,499.10 |
| | | | SUBTOTAL | **$79,850.53** |
| SIERRA FONTANA 99 LLC<br>14 CORPORATE PLAZA DR 120<br>NEWPORT BEACH, CA 92660 | | 01/31/2024 | Suppliers or Vendors | $2,568.75 |
| | | 02/08/2024 | Suppliers or Vendors | $2,568.75 |
| | | 03/13/2024 | Suppliers or Vendors | $2,568.75 |
| | | | SUBTOTAL | **$7,706.25** |
| SIERRA INDUSTRIAL PARK<br>DELAWARE LLC<br>4750 N ORACLE RD STE 210<br>TUCSON, AZ 85705 | | 02/05/2024 | Suppliers or Vendors | $26,472.90 |
| | | 03/04/2024 | Suppliers or Vendors | $26,472.90 |
| | | | SUBTOTAL | **$52,945.80** |
| SIGNATURE RESOLUTION LLC<br>633 WEST 5TH STREET SUITE<br>1000<br>LOS ANGELES, CA 90071 | | 01/18/2024 | Services | $4,950.00 |
| | | 02/01/2024 | Services | $7,700.00 |
| | | 03/12/2024 | Services | $4,700.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$17,350.00** |
| SILVA DIVERSIFIED INC<br>PO BOX 13097<br>EL PASO, TX 79913-3097 | | 01/31/2024 | Suppliers or Vendors | $20,359.33 |
| | | 02/29/2024 | Suppliers or Vendors | $20,359.33 |
| | | 04/01/2024 | Suppliers or Vendors | $20,359.33 |
| | | | **SUBTOTAL** | **$61,077.99** |
| SILVER SHIELD LLC<br>549 47TH AVE<br>SAN FRANCISCO, CA 94121 | | 01/30/2024 | Suppliers or Vendors | $19,699.50 |
| | | 02/29/2024 | Suppliers or Vendors | $19,699.50 |
| | | | **SUBTOTAL** | **$39,399.00** |
| SILVER TIMING LIMITED<br>ROOM 219 WONGS BUILDING<br>33 HUNG TO ROAD,<br>HONG KONG | | 02/01/2024 | Suppliers or Vendors | $11,826.00 |
| | | | **SUBTOTAL** | **$11,826.00** |
| SIMPLE SYMBOL LTD<br>RM 511-4 HUNGHOM COMM<br>CENTRE<br>KOWLOON,<br>HONG KONG | | 02/01/2024 | Suppliers or Vendors | $8,084.88 |
| | | 02/09/2024 | Suppliers or Vendors | $164,247.93 |
| | | | **SUBTOTAL** | **$172,332.81** |
| SINGSONG INTERNATIONAL<br>TRADE CO LIM<br>FLAT RM A 12F KIU FU<br>COMMERCIAL BLD<br>WANCHAI,<br>HONG KONG | | 03/01/2024 | Suppliers or Vendors | $45,300.00 |
| | | 03/06/2024 | Suppliers or Vendors | $60,058.68 |
| | | | **SUBTOTAL** | **$105,358.68** |
| SKILLSET GROUP LLC<br>3631 S HARBOR BLVD SUITE 130<br>SANTA ANA, CA 92704 | | 01/16/2024 | Suppliers or Vendors | $147,905.77 |
| | | 01/16/2024 | Services | $1,352.22 |
| | | 01/17/2024 | Suppliers or Vendors | $25,000.00 |
| | | 01/23/2024 | Services | $1,130.26 |
| | | 01/23/2024 | Suppliers or Vendors | $150,682.68 |
| | | 01/29/2024 | Services | $1,068.26 |
| | | 01/29/2024 | Suppliers or Vendors | $148,386.95 |
| | | 02/05/2024 | Suppliers or Vendors | $121,457.07 |
| | | 02/12/2024 | Suppliers or Vendors | $99,888.90 |
| | | 02/20/2024 | Suppliers or Vendors | $61,758.62 |
| | | 02/26/2024 | Suppliers or Vendors | $67,845.06 |

Debtor Name:  99 Cents Only Stores LLC                                                     Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/04/2024 | Services | $1,045.19 |
| | | 03/04/2024 | Suppliers or Vendors | $81,913.00 |
| | | 03/05/2024 | Services | $4,177.08 |
| | | 03/11/2024 | Services | $882.01 |
| | | 03/11/2024 | Suppliers or Vendors | $68,087.28 |
| | | 03/18/2024 | Services | $1,014.08 |
| | | 03/18/2024 | Suppliers or Vendors | $60,363.62 |
| | | 03/25/2024 | Services | $1,053.63 |
| | | 03/25/2024 | Suppliers or Vendors | $61,579.59 |
| | | 04/03/2024 | Services | $4,770.91 |
| | | 04/03/2024 | Suppliers or Vendors | $252,824.23 |
| | | | **SUBTOTAL** | **$1,364,186.41** |
| SMARTEK USA INC<br>12 HINSDALE ST<br>BROOKLYN, NY 11207 | | 02/01/2024 | Suppliers or Vendors | $61,879.20 |
| | | | **SUBTOTAL** | **$61,879.20** |
| SMITHFIELD PACKAGED MEATS SALES COR<br>200 COMMERCE STREET<br>SMITHFIELD, VA 23430 | | 01/16/2024 | Suppliers or Vendors | $44,176.88 |
| | | 02/12/2024 | Suppliers or Vendors | $51,135.65 |
| | | 02/22/2024 | Suppliers or Vendors | $177,102.18 |
| | | 03/04/2024 | Suppliers or Vendors | $87,414.38 |
| | | 03/05/2024 | Suppliers or Vendors | $1,512.00 |
| | | | **SUBTOTAL** | **$361,341.09** |
| SMUD<br>PO BOX 15555<br>SACRAMENTO, CA 95852-1555 | | 01/12/2024 | Other- Utility | $10,760.40 |
| | | 01/16/2024 | Other- Utility | $3,824.83 |
| | | 01/18/2024 | Other- Utility | $7,444.95 |
| | | 01/29/2024 | Other- Utility | $4,428.94 |
| | | 02/06/2024 | Other- Utility | $4,490.30 |
| | | 02/12/2024 | Other- Utility | $10,474.21 |
| | | 02/14/2024 | Other- Utility | $3,583.88 |
| | | 02/20/2024 | Other- Utility | $7,712.64 |
| | | 03/01/2024 | Other- Utility | $4,020.97 |
| | | 03/08/2024 | Other- Utility | $4,274.95 |
| | | 03/18/2024 | Other- Utility | $3,725.54 |
| | | 03/21/2024 | Other- Utility | $17,172.76 |
| | | 04/01/2024 | Other- Utility | $4,267.72 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$86,182.09** |
| SNAK KING LLC<br>16150 EAST STEPHENS STREET<br>CITY OF INDUSTRY, CA 91745 | | 02/20/2024 | Suppliers or Vendors | $570.58 |
| | | 03/05/2024 | Suppliers or Vendors | $24,338.34 |
| | | 03/13/2024 | Suppliers or Vendors | $496.70 |
| | | | **SUBTOTAL** | **$25,405.62** |
| SNYDERS LANCE INC<br>ONE CAMPBELL PLACE<br>CAMDEN, NJ 08103 | | 02/28/2024 | Suppliers or Vendors | $124,416.00 |
| | | 03/01/2024 | Suppliers or Vendors | $48,787.20 |
| | | 03/14/2024 | Suppliers or Vendors | $41,760.00 |
| | | | **SUBTOTAL** | **$214,963.20** |
| SO CAL FOOD SALES GROUP INC<br>56 LA PERLA<br>FOOTHILL RANCH, CA 92610 | | 01/09/2024 | Suppliers or Vendors | $84,626.61 |
| | | | **SUBTOTAL** | **$84,626.61** |
| SOLANO PROPERTY MANAGEMENT<br>750 MASON ST SUITE 201<br>VACAVILLE, CA 95688 | | 02/05/2024 | Suppliers or Vendors | $19,519.66 |
| | | 02/07/2024 | Suppliers or Vendors | $598.53 |
| | | 02/21/2024 | Suppliers or Vendors | $6,153.10 |
| | | 03/04/2024 | Suppliers or Vendors | $20,118.19 |
| | | | **SUBTOTAL** | **$46,389.48** |
| SOLAYA CONSULTING<br>4489 PAPALINA RD 964<br>KALAHEO, HI 96741 | | 01/17/2024 | Services | $1,912.50 |
| | | 01/31/2024 | Services | $3,637.50 |
| | | 02/08/2024 | Services | $2,512.50 |
| | | 02/13/2024 | Services | $2,587.50 |
| | | 02/20/2024 | Services | $2,100.00 |
| | | 02/27/2024 | Services | $2,137.50 |
| | | 03/07/2024 | Services | $2,025.00 |
| | | 03/13/2024 | Services | $1,987.50 |
| | | 03/19/2024 | Services | $2,362.50 |
| | | 04/05/2024 | Services | $6,937.50 |
| | | | **SUBTOTAL** | **$28,200.00** |
| SOLGREAT INC<br>9339 CHARLES SMITH AVE<br>RANCHO CUCAMONGA, CA 91730 | | 01/11/2024 | Suppliers or Vendors | $48,384.00 |
| | | | **SUBTOTAL** | **$48,384.00** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SONORA CORPORATION<br>1941 W MISSION BLVD<br>POMONA, CA 91766 | | 01/12/2024 | Suppliers or Vendors | $78,624.00 |
| | | 01/17/2024 | Suppliers or Vendors | $31,207.68 |
| | | | **SUBTOTAL** | **$109,831.68** |
| SONORA PLAZA 1 LLC<br>101 LARKSPUR LANDING CIRCLE<br>STE 120<br>LARKSPUR, CA 94939 | | 01/09/2024 | Suppliers or Vendors | $21,468.30 |
| | | 02/08/2024 | Suppliers or Vendors | $21,468.30 |
| | | 03/05/2024 | Suppliers or Vendors | $21,468.30 |
| | | | **SUBTOTAL** | **$64,404.90** |
| SOTO MANUEL & DOLORES<br>992 ROXBURY RD<br>SAN MARINO, CA 91108-2441 | | 01/09/2024 | Suppliers or Vendors | $20,226.22 |
| | | 02/27/2024 | Suppliers or Vendors | $32,150.00 |
| | | 02/29/2024 | Suppliers or Vendors | $32,150.00 |
| | | | **SUBTOTAL** | **$84,526.22** |
| SOUTHERN CALIFORNIA EDISON<br>PO BOX 300<br>ROSEMEAD, CA 91772-0001 | | 01/09/2024 | Other- Utility | $4,570.76 |
| | | 01/12/2024 | Other- Utility | $44,156.36 |
| | | 01/16/2024 | Other- Utility | $93,869.28 |
| | | 01/19/2024 | Other- Utility | $44,702.92 |
| | | 01/22/2024 | Other- Utility | $70,806.43 |
| | | 01/26/2024 | Other- Utility | $73,659.21 |
| | | 01/29/2024 | Other- Utility | $53,773.48 |
| | | 02/02/2024 | Other- Utility | $32,216.60 |
| | | 02/05/2024 | Other- Utility | $50,279.42 |
| | | 02/12/2024 | Other- Utility | $102,008.08 |
| | | 02/16/2024 | Other- Utility | $45,702.00 |
| | | 02/20/2024 | Other- Utility | $69,210.98 |
| | | 02/23/2024 | Other- Utility | $49,547.84 |
| | | 02/26/2024 | Other- Utility | $107,863.99 |
| | | 03/01/2024 | Other- Utility | $14,245.55 |
| | | 03/04/2024 | Other- Utility | $48,504.29 |
| | | 03/08/2024 | Other- Utility | $35,311.64 |
| | | 03/11/2024 | Other- Utility | $43,995.52 |
| | | 03/15/2024 | Other- Utility | $34,893.29 |
| | | 03/18/2024 | Other- Utility | $67,738.82 |
| | | 03/22/2024 | Other- Utility | $41,359.63 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/25/2024 | Other- Utility | $135,217.73 |
| | | 03/29/2024 | Other- Utility | $38,577.00 |
| | | 04/01/2024 | Other- Utility | $42,455.11 |
| | | 04/03/2024 | Other- Utility | $2,853.20 |
| | | 04/05/2024 | Other- Utility | $39,415.68 |
| | | | **SUBTOTAL** | **$1,386,934.81** |
| SOUTHERN CALIFORNIA ICE CO 22921 LOCKNESS AVE TORRANCE, CA 90501 | | 01/10/2024 | Suppliers or Vendors | $7,221.00 |
| | | 01/11/2024 | Suppliers or Vendors | $3,486.00 |
| | | 01/12/2024 | Suppliers or Vendors | $12,693.00 |
| | | 01/17/2024 | Suppliers or Vendors | $11,205.00 |
| | | 02/13/2024 | Suppliers or Vendors | $59,353.50 |
| | | 02/14/2024 | Suppliers or Vendors | $4,482.00 |
| | | 02/15/2024 | Suppliers or Vendors | $2,739.00 |
| | | 02/23/2024 | Suppliers or Vendors | $37,057.50 |
| | | 02/27/2024 | Suppliers or Vendors | $4,731.00 |
| | | 02/28/2024 | Suppliers or Vendors | $3,984.00 |
| | | 02/29/2024 | Suppliers or Vendors | $3,735.00 |
| | | 03/19/2024 | Suppliers or Vendors | $123,452.40 |
| | | 03/20/2024 | Suppliers or Vendors | $2,490.00 |
| | | 03/21/2024 | Suppliers or Vendors | $6,080.60 |
| | | 03/22/2024 | Suppliers or Vendors | $6,603.00 |
| | | | **SUBTOTAL** | **$289,313.00** |
| SOUTHERN GLAZERS WINE AND SPIRITS L 2375 S 45TH AVE PHOENIX, AZ 85043 | | 01/15/2024 | Suppliers or Vendors | $658.40 |
| | | 01/27/2024 | Suppliers or Vendors | $2,488.70 |
| | | 02/18/2024 | Suppliers or Vendors | $1,651.97 |
| | | 02/27/2024 | Suppliers or Vendors | $2,164.11 |
| | | 04/04/2024 | Suppliers or Vendors | $4,637.69 |
| | | 04/05/2024 | Suppliers or Vendors | $3,019.82 |
| | | | **SUBTOTAL** | **$14,620.69** |
| SOUTHERN GLAZERS WINE AND SPIRITS ONEVADA 8400 JONES BLVD SOUTH LAS VEGAS, NV 89139 | | 02/02/2024 | Suppliers or Vendors | $105,067.58 |
| | | 02/29/2024 | Suppliers or Vendors | $66,252.67 |
| | | 04/04/2024 | Suppliers or Vendors | $66,031.84 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$237,352.09** |
| SOUTHERN GLAZERS WINE AND SPIRITSOF TEXAS LCC 1600 NW 163RD ST MIAMI, FL 33169 | | 02/02/2024 | Suppliers or Vendors | $42,677.46 |
| | | 02/18/2024 | Suppliers or Vendors | $164.88 |
| | | 02/29/2024 | Suppliers or Vendors | $1,151.00 |
| | | 03/01/2024 | Suppliers or Vendors | $6,936.84 |
| | | 03/20/2024 | Suppliers or Vendors | $319.80 |
| | | 04/03/2024 | Suppliers or Vendors | $1,206.00 |
| | | 04/04/2024 | Suppliers or Vendors | $5,654.04 |
| | | 04/05/2024 | Suppliers or Vendors | $17,846.28 |
| | | | **SUBTOTAL** | **$75,956.34** |
| SPAIN PRICE READER & THOMPSON PC 5300 MEMORIAL DR SUITE 940 HOUSTON, TX 77007 | | 02/27/2024 | Services | $27,763.00 |
| | | | **SUBTOTAL** | **$27,763.00** |
| SPIELBERGER LAW GROUP LLC 656 COLEMAN BLVD. SUITE 405 MT PLEASANT, SC 29464 | | 03/13/2024 | Services | $15,470.00 |
| | | | **SUBTOTAL** | **$15,470.00** |
| SPIRIT LINEN 40B COTTERS LANE EAST BRUNSWICK, NJ 08816 | | 01/30/2024 | Suppliers or Vendors | $24,636.96 |
| | | 02/12/2024 | Suppliers or Vendors | $24,636.96 |
| | | 02/29/2024 | Suppliers or Vendors | $20,040.00 |
| | | 03/06/2024 | Suppliers or Vendors | $64,716.96 |
| | | | **SUBTOTAL** | **$134,030.88** |
| SPRING VALLEY FRUITS 9204 SEGUIN DR PHARR, TX 78577 | | 01/09/2024 | Suppliers or Vendors | $198,912.00 |
| | | 01/10/2024 | Suppliers or Vendors | $1,792.00 |
| | | 01/12/2024 | Suppliers or Vendors | $23,296.00 |
| | | 01/17/2024 | Suppliers or Vendors | $3,584.00 |
| | | 02/15/2024 | Suppliers or Vendors | $91,392.00 |
| | | 02/16/2024 | Suppliers or Vendors | $8,960.00 |
| | | 02/21/2024 | Suppliers or Vendors | $1,792.00 |
| | | 02/22/2024 | Suppliers or Vendors | $8,960.00 |
| | | 02/23/2024 | Suppliers or Vendors | $8,960.00 |
| | | 02/28/2024 | Suppliers or Vendors | $1,792.00 |
| | | 03/15/2024 | Suppliers or Vendors | $46,592.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/21/2024 | Suppliers or Vendors | $7,168.00 |
| | | 03/22/2024 | Suppliers or Vendors | $7,168.00 |
| | | 03/27/2024 | Suppliers or Vendors | $1,792.00 |
| | | 04/03/2024 | Suppliers or Vendors | $17,920.00 |
| | | 04/04/2024 | Suppliers or Vendors | $71,680.00 |
| | | | **SUBTOTAL** | **$501,760.00** |
| SPS COMMERCE INC<br>VB BOX 3<br>MINNEAPOLIS, MN 55480-9202 | | 02/09/2024 | Services | $5,512.50 |
| | | 02/23/2024 | Services | $5,512.50 |
| | | | **SUBTOTAL** | **$11,025.00** |
| SQUARE-H BRANDS INC<br>PO BOX 674222<br>DALLAS, TX 75267-4222 | | 02/27/2024 | Suppliers or Vendors | $141,696.00 |
| | | | **SUBTOTAL** | **$141,696.00** |
| SRP<br>PO BOX 80062<br>PRESCOTT, AZ 86304-8062 | | 01/16/2024 | Other- Utility | $11,755.56 |
| | | 01/18/2024 | Other- Utility | $166.15 |
| | | 01/22/2024 | Other- Utility | $4,081.84 |
| | | 01/29/2024 | Other- Utility | $5,980.48 |
| | | 02/06/2024 | Other- Utility | $5,945.57 |
| | | 02/12/2024 | Other- Utility | $8,791.46 |
| | | 02/16/2024 | Other- Utility | $2,778.98 |
| | | 02/20/2024 | Other- Utility | $11,462.65 |
| | | 02/26/2024 | Other- Utility | $5,066.55 |
| | | 03/04/2024 | Other- Utility | $7,846.47 |
| | | 03/05/2024 | Other- Utility | $1,937.27 |
| | | 03/08/2024 | Other- Utility | $3,189.99 |
| | | 03/11/2024 | Other- Utility | $5,569.66 |
| | | 03/12/2024 | Other- Utility | $3,379.93 |
| | | 03/18/2024 | Other- Utility | $13,478.78 |
| | | 03/27/2024 | Other- Utility | $3,326.20 |
| | | 03/29/2024 | Other- Utility | $2,050.02 |
| | | 04/01/2024 | Other- Utility | $3,777.01 |
| | | 04/02/2024 | Other- Utility | $2,471.30 |
| | | | **SUBTOTAL** | **$103,055.87** |
| STANDARD & POORS FINANCIAL SERVICES<br>55 WATER ST<br>NEW YORK, NY 10041 | | 01/12/2024 | Services | $88,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$88,000.00** |
| STAR BRANDS NORTH AMERICA INC<br>10 BANK STREET SUITE 1011<br>WHITE PLAINS, NY 10606 | | 01/09/2024 | Suppliers or Vendors | $61,104.00 |
| | | | **SUBTOTAL** | **$61,104.00** |
| STAR SNACKS CO INC<br>105 HARBOR DR<br>JERSEY CITY, NJ 07305 | | 01/24/2024 | Suppliers or Vendors | $134,803.20 |
| | | | **SUBTOTAL** | **$134,803.20** |
| STARKIST SEAFOOD CO<br>225 N SHORE DR<br>PITTSBURGH, PA 15212 | | 01/16/2024 | Suppliers or Vendors | $186,273.18 |
| | | 02/26/2024 | Suppliers or Vendors | $123,022.88 |
| | | | **SUBTOTAL** | **$309,296.06** |
| STATE OF CALIFORNIA BOARD OF EQUALIN FUEL TAXES DIV<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6151 | | 02/02/2024 | Other- Tax | $9,103,649.94 |
| | | 02/14/2024 | Other- Tax | $1,198.87 |
| | | 02/28/2024 | Other- Tax | $4,237,271.43 |
| | | 03/01/2024 | Other- Tax | $57,104.00 |
| | | 03/27/2024 | Other- Tax | $4,315,715.88 |
| | | 04/03/2024 | Other- Tax | $187.75 |
| | | 04/05/2024 | Other- Tax | $160.00 |
| | | | **SUBTOTAL** | **$17,715,287.87** |
| STATE OF DELAWARE<br>401 FEDERAL ST STE 4<br>DOVER, DE 19901 | | 03/01/2024 | Services | $40,275.00 |
| | | | **SUBTOTAL** | **$40,275.00** |
| STEEPLECHASE INVESTMENTS LLC<br>73 WHITE BRIDGE RD STE 103 230<br>NASHVILLE, TN 37205 | | 02/05/2024 | Suppliers or Vendors | $24,855.63 |
| | | 03/04/2024 | Suppliers or Vendors | $24,855.63 |
| | | 04/04/2024 | Suppliers or Vendors | $24,855.63 |
| | | | **SUBTOTAL** | **$74,566.89** |
| STEVEN FINKELSTEIN<br>ADDRESS ON FILE | | 02/22/2024 | Suppliers or Vendors | $6,930.00 |
| | | 03/08/2024 | Suppliers or Vendors | $2,970.00 |
| | | | **SUBTOTAL** | **$9,900.00** |
| STIUSO VICTORIO<br>ADDRESS ON FILE | | 01/30/2024 | Suppliers or Vendors | $16,449.15 |
| | | 02/29/2024 | Suppliers or Vendors | $16,449.15 |
| | | | **SUBTOTAL** | **$32,898.30** |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STONEHEDGE FARMS<br>1 POPCORN LN<br>DOVER, PA 17315 | | 03/13/2024 | Suppliers or Vendors | $45,964.80 |
| | | | SUBTOTAL | **$45,964.80** |
| STORCK USA LP<br>1451 MOMENTUM PLACE<br>CHICAGO, IL 60689-5314 | | 02/25/2024 | Suppliers or Vendors | $34,651.80 |
| | | 03/07/2024 | Suppliers or Vendors | $14,589.36 |
| | | | SUBTOTAL | **$49,241.16** |
| STOVAL FAMILY TRUST<br>ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $39,995.69 |
| | | 03/04/2024 | Suppliers or Vendors | $39,995.69 |
| | | | SUBTOTAL | **$79,991.38** |
| STRAUB DISTRIBUTING LTD<br>4633 E LA PALMA AVENUE<br>ANAHEIM, CA 92807 | | 01/11/2024 | Suppliers or Vendors | $615.40 |
| | | 01/12/2024 | Suppliers or Vendors | $2,198.75 |
| | | 01/18/2024 | Suppliers or Vendors | $199.55 |
| | | 01/23/2024 | Suppliers or Vendors | $1,329.05 |
| | | 01/26/2024 | Suppliers or Vendors | $2,377.20 |
| | | 02/02/2024 | Suppliers or Vendors | $745.05 |
| | | 02/12/2024 | Suppliers or Vendors | $1,745.00 |
| | | 02/23/2024 | Suppliers or Vendors | $1,440.65 |
| | | 02/29/2024 | Suppliers or Vendors | $806.20 |
| | | 03/11/2024 | Suppliers or Vendors | $3,607.60 |
| | | 03/14/2024 | Suppliers or Vendors | $755.65 |
| | | 03/15/2024 | Suppliers or Vendors | $808.55 |
| | | 03/21/2024 | Suppliers or Vendors | $204.64 |
| | | 03/22/2024 | Suppliers or Vendors | $1,043.80 |
| | | | SUBTOTAL | **$17,877.09** |
| STREMICKS HERITAGE FOODS LLC<br>4002 WESTMINSTER AVE<br>SANTA ANA, CA 92703 | | 01/16/2024 | Suppliers or Vendors | $17,601.60 |
| | | 02/14/2024 | Suppliers or Vendors | $42,243.84 |
| | | 02/21/2024 | Suppliers or Vendors | $56,510.40 |
| | | 02/23/2024 | Suppliers or Vendors | $17,601.60 |
| | | | SUBTOTAL | **$133,957.44** |
| SUGAR BOWL BAKERY<br>1963 SABRE STREET<br>HAYWARD, CA 94545 | | 02/23/2024 | Suppliers or Vendors | $76,608.00 |
| | | | SUBTOTAL | **$76,608.00** |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUGAR FOODS CORPORATION 950 THIRD AVE 21ST FL NEW YORK, NY 10022-2705 | | 01/30/2024 | Suppliers or Vendors | $41,730.90 |
| | | 02/21/2024 | Suppliers or Vendors | $190,910.70 |
| | | 03/12/2024 | Suppliers or Vendors | $95,356.10 |
| | | | **SUBTOTAL** | **$327,997.70** |
| SULTANS LINENS INC 313 5TH AVE 3RD FL NEW YORK, NY 10016 | | 01/25/2024 | Suppliers or Vendors | $48,684.00 |
| | | 01/30/2024 | Suppliers or Vendors | $50,810.16 |
| | | 02/25/2024 | Suppliers or Vendors | $33,747.84 |
| | | 03/06/2024 | Suppliers or Vendors | $63,395.32 |
| | | | **SUBTOTAL** | **$196,637.32** |
| SUN HING FOODS INC 271 HARBOR WAY SOUTH SAN FRANCISCO, CA 94080 | | 01/10/2024 | Suppliers or Vendors | $23,120.00 |
| | | 01/12/2024 | Suppliers or Vendors | $23,120.00 |
| | | 02/05/2024 | Suppliers or Vendors | $46,240.00 |
| | | 02/23/2024 | Suppliers or Vendors | $161,840.00 |
| | | | **SUBTOTAL** | **$254,320.00** |
| SUNKIST GROWERS INC 27770 N ENTERTAINMENT DRIVE VALENCIA, CA 91355 | | 01/17/2024 | Suppliers or Vendors | $43,875.00 |
| | | 02/16/2024 | Suppliers or Vendors | $226,910.51 |
| | | 02/20/2024 | Suppliers or Vendors | $30,328.20 |
| | | 02/23/2024 | Suppliers or Vendors | $30,328.20 |
| | | 03/15/2024 | Suppliers or Vendors | $58,185.54 |
| | | 03/26/2024 | Suppliers or Vendors | $256,586.40 |
| | | 04/02/2024 | Suppliers or Vendors | $131,157.60 |
| | | 04/04/2024 | Suppliers or Vendors | $628,749.80 |
| | | | **SUBTOTAL** | **$1,406,121.25** |
| SUN-MAID GROWERS OF CALIFORNIA 13525 S BETHEL AVE KINGSBURG, CA 93631-9232 | | 01/11/2024 | Suppliers or Vendors | $24,204.90 |
| | | | **SUBTOTAL** | **$24,204.90** |
| SUNNY DELIGHT BEVERAGES COMPANY 10300 ALLIANCE RD STE 500 CINCINNATI, OH 45242 | | 02/07/2024 | Suppliers or Vendors | $11,427.84 |
| | | 02/09/2024 | Suppliers or Vendors | $69,235.20 |
| | | 02/15/2024 | Suppliers or Vendors | $12,096.00 |
| | | 02/16/2024 | Suppliers or Vendors | $23,688.00 |

Debtor Name:  99 Cents Only Stores LLC                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/21/2024 | Suppliers or Vendors | $11,427.84 |
| | | 03/08/2024 | Suppliers or Vendors | $34,283.52 |
| | | 03/13/2024 | Suppliers or Vendors | $11,427.84 |
| | | 03/22/2024 | Suppliers or Vendors | $58,299.84 |
| | | 03/25/2024 | Suppliers or Vendors | $11,427.84 |
| | | | **SUBTOTAL** | **$243,313.92** |
| SUNRISE MFG INC<br>2665 MERCANTILE DR<br>RANCHO CORDOVA, 95742 | | 03/05/2024 | Suppliers or Vendors | $14,260.75 |
| | | | **SUBTOTAL** | **$14,260.75** |
| SUNRISE WAY CENTER<br>1420 BRISTOL STREET NORTH<br>SUITE 200<br>NEWPORT BEACH, CA 92660 | | 01/09/2024 | Suppliers or Vendors | $33,449.69 |
| | | 02/08/2024 | Suppliers or Vendors | $32,614.95 |
| | | 03/05/2024 | Suppliers or Vendors | $33,032.32 |
| | | | **SUBTOTAL** | **$99,096.96** |
| SUNSATION LLC<br>100 S CAMBRIDGE AVE<br>CLAREMONT, CA 91711 | | 02/26/2024 | Suppliers or Vendors | $88,605.12 |
| | | 03/20/2024 | Suppliers or Vendors | $148,164.48 |
| | | 03/21/2024 | Suppliers or Vendors | $7,879.68 |
| | | | **SUBTOTAL** | **$244,649.28** |
| SUNSTONE ARROYO LLC<br>2701 EAST CAMELBACK ROAD<br>SUITE 110<br>PHOENIX, AZ 85016 | | 02/05/2024 | Suppliers or Vendors | $15,112.87 |
| | | 03/05/2024 | Suppliers or Vendors | $15,112.87 |
| | | | **SUBTOTAL** | **$30,225.74** |
| SUNTOYS INTERNATIONAL CO LTD<br>ROOM 1013A CHINACHEM GOLDEN PLAZA<br>KOWLOON,<br>HONG KONG | | 01/18/2024 | Suppliers or Vendors | $83,284.44 |
| | | 03/01/2024 | Suppliers or Vendors | $40,314.30 |
| | | | **SUBTOTAL** | **$123,598.74** |
| SURI WESTOVER VILLAGE INC<br>PO BOX 9867<br>WICHITA FALLS, TX 76308 | | 02/05/2024 | Suppliers or Vendors | $21,135.74 |
| | | 03/04/2024 | Suppliers or Vendors | $21,135.74 |
| | | 04/04/2024 | Suppliers or Vendors | $21,135.74 |
| | | | **SUBTOTAL** | **$63,407.22** |
| SWEET SOURCE GLOBAL LLC<br>300  CREEK VIEW ROAD SUITE 209<br>NEWARK, DE 19711 | | 01/17/2024 | Suppliers or Vendors | $39,936.00 |

Debtor Name:  99 Cents Only Stores LLC                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/24/2024 | Suppliers or Vendors | $117,411.84 |
| | | | **SUBTOTAL** | **$157,347.84** |
| SWEETBAY LAUREL PROPERTIES LP 6420 WILSHIRE BLVD STE 1500 LOS ANGELES, CA 90048-5561 | | 02/05/2024 | Suppliers or Vendors | $30,416.67 |
| | | 03/04/2024 | Suppliers or Vendors | $30,416.67 |
| | | 03/06/2024 | Suppliers or Vendors | $43,187.55 |
| | | | **SUBTOTAL** | **$104,020.89** |
| SWIRE COCA COLA USA 12634 S 265 W DRAPER, UT 84020 | | 01/10/2024 | Suppliers or Vendors | $25,286.74 |
| | | 01/11/2024 | Suppliers or Vendors | $9,617.02 |
| | | 01/12/2024 | Suppliers or Vendors | $11,808.37 |
| | | 01/17/2024 | Suppliers or Vendors | $5,006.09 |
| | | 01/18/2024 | Suppliers or Vendors | $8,178.48 |
| | | 01/22/2024 | Suppliers or Vendors | $15,536.77 |
| | | 01/25/2024 | Suppliers or Vendors | $5,609.22 |
| | | 01/26/2024 | Suppliers or Vendors | $15,889.03 |
| | | 01/31/2024 | Suppliers or Vendors | $19,122.96 |
| | | 02/13/2024 | Suppliers or Vendors | $5,785.68 |
| | | 02/15/2024 | Suppliers or Vendors | $6,317.99 |
| | | 02/16/2024 | Suppliers or Vendors | $8,651.05 |
| | | 02/20/2024 | Suppliers or Vendors | $68,348.30 |
| | | 02/21/2024 | Suppliers or Vendors | $4,072.52 |
| | | 02/22/2024 | Suppliers or Vendors | $8,308.53 |
| | | 02/23/2024 | Suppliers or Vendors | $10,680.35 |
| | | 02/28/2024 | Suppliers or Vendors | $3,635.21 |
| | | 02/29/2024 | Suppliers or Vendors | $7,296.16 |
| | | 03/01/2024 | Suppliers or Vendors | $2,154.54 |
| | | 03/13/2024 | Suppliers or Vendors | $70,802.45 |
| | | 03/14/2024 | Suppliers or Vendors | $7,706.13 |
| | | 03/15/2024 | Suppliers or Vendors | $14,271.52 |
| | | 03/20/2024 | Suppliers or Vendors | $7,413.07 |
| | | 03/21/2024 | Suppliers or Vendors | $4,695.75 |
| | | 03/22/2024 | Suppliers or Vendors | $13,389.39 |
| | | | **SUBTOTAL** | **$359,583.32** |
| SYLMAR ANHEUSER BUSCH 15420 COBALT ST SYLMAR, CA 91342 | | 01/11/2024 | Suppliers or Vendors | $7,036.90 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/02/2024 | Suppliers or Vendors | $1,338.50 |
| | | 02/28/2024 | Suppliers or Vendors | $4,272.45 |
| | | 03/01/2024 | Suppliers or Vendors | $2,813.65 |
| | | 03/18/2024 | Suppliers or Vendors | $1,405.55 |
| | | 04/01/2024 | Suppliers or Vendors | $4,462.55 |
| | | 04/04/2024 | Suppliers or Vendors | $331.88 |
| | | | **SUBTOTAL** | **$21,661.48** |
| SYLMAR PLAZA SHOPPING CENTER INC 15445 VENTURA BLVD STE 31 SHERMAN OAKS, CA 91403 | | 01/30/2024 | Suppliers or Vendors | $34,136.63 |
| | | 02/29/2024 | Suppliers or Vendors | $34,136.63 |
| | | | **SUBTOTAL** | **$68,273.26** |
| SYMPHONY TALENT LLC 630 FIFTH AVE SUITE 659 NEW YORK, NY 10111 | | 02/27/2024 | Services | $44,365.00 |
| | | 03/08/2024 | Services | $65,339.79 |
| | | | **SUBTOTAL** | **$109,704.79** |
| T EASTGATE PLAZA NR NV LLC PO BOX 209277 AUSTIN, TX 78720-9277 | | 01/09/2024 | Suppliers or Vendors | $31,362.38 |
| | | 02/08/2024 | Suppliers or Vendors | $31,362.38 |
| | | 03/11/2024 | Suppliers or Vendors | $4,272.09 |
| | | 03/13/2024 | Suppliers or Vendors | $31,362.38 |
| | | 04/03/2024 | Suppliers or Vendors | $32,786.41 |
| | | | **SUBTOTAL** | **$131,145.64** |
| T JOSHUA RITZ AND ASSOCIATES INC 13400 RIVERSIDE DR SUITE 101 SHERMAN OAKS, 91423 | | 02/13/2024 | Services | $77,500.00 |
| | | | **SUBTOTAL** | **$77,500.00** |
| T MARZETTI CO 380 POLARIS PARKWAY SUITE 400 WESTERVILLE, OH 43082 | | 02/14/2024 | Suppliers or Vendors | $64,284.00 |
| | | | **SUBTOTAL** | **$64,284.00** |
| TABLE TALK PIES INC 58 GARDNER STREET WORCESTER, MA 01610 | | 01/18/2024 | Suppliers or Vendors | $39,318.00 |
| | | 01/30/2024 | Suppliers or Vendors | $56,880.54 |
| | | | **SUBTOTAL** | **$96,198.54** |
| TAIZHOU HONOR PLASTIC CO LTD CHENGJIANG INDUSTRY AREA TAIZHOU, 318020 CHINA | | 01/30/2024 | Suppliers or Vendors | $58,386.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/14/2024 | Suppliers or Vendors | $61,799.64 |
| | | | **SUBTOTAL** | **$120,185.64** |
| TAIZHOU HUANGYAN YONGZE IMPORT ANDEXPORT CO LTD NO 76 FENGGUANG ROAD CHENGJIANG IND HUANGYAN, 318020 CHINA | | 01/09/2024 | Suppliers or Vendors | $69,132.00 |
| | | 02/01/2024 | Suppliers or Vendors | $106,138.02 |
| | | 02/14/2024 | Suppliers or Vendors | $113,744.64 |
| | | | **SUBTOTAL** | **$289,014.66** |
| TAIZHOU SONHON IMPORT & EXPORT CO L ROOM 603 UNIT 1 WEST BUILDING 2 TAIZHOU, 318020 CHINA | | 01/12/2024 | Suppliers or Vendors | $10,356.48 |
| | | | **SUBTOTAL** | **$10,356.48** |
| TALAMO FOODS 18675 MADRONE PKWY STE 100 MORGAN HILL, CA 95037 | | 01/12/2024 | Suppliers or Vendors | $23,748.48 |
| | | 02/07/2024 | Suppliers or Vendors | $7,789.68 |
| | | | **SUBTOTAL** | **$31,538.16** |
| TALENT PLUS INC ONE TALENT PLUS WAY LINCOLN, NE 68506 | | 01/09/2024 | Services | $33,750.00 |
| | | | **SUBTOTAL** | **$33,750.00** |
| TALX CORPORATION 4076 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | 02/06/2024 | Services | $4,268.33 |
| | | 03/05/2024 | Services | $4,268.33 |
| | | | **SUBTOTAL** | **$8,536.66** |
| TANIMURA & ANTLE FRESH FOODS INC 1 HARRIS RD SALINAS, CA 93908 | | 02/23/2024 | Suppliers or Vendors | $18,816.00 |
| | | 04/04/2024 | Suppliers or Vendors | $54,432.00 |
| | | | **SUBTOTAL** | **$73,248.00** |
| TAOKAENOI USA INC 11688 SOUTH ST SUITE 201 ARTESIA, CA 90701 | | 02/13/2024 | Suppliers or Vendors | $359,638.80 |
| | | | **SUBTOTAL** | **$359,638.80** |
| TAPATIO FOODS LLC 4685 DISTRICT BLVD VERNON, CA 90058 | | 01/09/2024 | Suppliers or Vendors | $100,477.44 |
| | | 02/23/2024 | Suppliers or Vendors | $50,125.82 |
| | | | **SUBTOTAL** | **$150,603.26** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TARRANT COUNTY CONSUMER HEALTH PERMPT<br>1101 S MAIN ST STE 2300<br>FORT WORTH, TX 76104-4802 | | 01/23/2024 | Other- Tax | $46,275.61 |
| | | | **SUBTOTAL** | **$46,275.61** |
| TASHA REALTY INC<br>9017 RESEDA BLVD #201<br>NORTHRIDGE, CA 91324 | | 02/05/2024 | Suppliers or Vendors | $32,467.19 |
| | | 03/04/2024 | Suppliers or Vendors | $32,467.19 |
| | | | **SUBTOTAL** | **$64,934.38** |
| TASTEE KREME #2 INC<br>2523 FAIRWAY PARK DR STE 516<br>HOUSTON, TX 77092 | | 01/11/2024 | Suppliers or Vendors | $11,680.95 |
| | | 01/12/2024 | Suppliers or Vendors | $1,267.51 |
| | | 01/16/2024 | Suppliers or Vendors | $1,065.92 |
| | | 01/17/2024 | Suppliers or Vendors | $387.61 |
| | | 01/18/2024 | Suppliers or Vendors | $312.02 |
| | | 01/23/2024 | Suppliers or Vendors | $1,221.18 |
| | | 01/24/2024 | Suppliers or Vendors | $664.86 |
| | | 01/25/2024 | Suppliers or Vendors | $444.24 |
| | | 01/26/2024 | Suppliers or Vendors | $861.42 |
| | | 01/29/2024 | Suppliers or Vendors | $535.24 |
| | | 01/30/2024 | Suppliers or Vendors | $938.19 |
| | | 02/01/2024 | Suppliers or Vendors | $731.21 |
| | | 02/02/2024 | Suppliers or Vendors | $594.51 |
| | | 02/05/2024 | Suppliers or Vendors | $221.29 |
| | | 02/07/2024 | Suppliers or Vendors | $404.42 |
| | | 02/08/2024 | Suppliers or Vendors | $519.16 |
| | | 02/09/2024 | Suppliers or Vendors | $659.55 |
| | | 02/12/2024 | Suppliers or Vendors | $196.33 |
| | | 02/13/2024 | Suppliers or Vendors | $802.85 |
| | | 02/14/2024 | Suppliers or Vendors | $303.12 |
| | | 02/15/2024 | Suppliers or Vendors | $430.34 |
| | | 02/16/2024 | Suppliers or Vendors | $607.71 |
| | | 02/20/2024 | Suppliers or Vendors | $591.77 |
| | | 02/27/2024 | Suppliers or Vendors | $2,869.58 |
| | | 02/28/2024 | Suppliers or Vendors | $307.61 |
| | | 02/29/2024 | Suppliers or Vendors | $631.71 |
| | | 03/01/2024 | Suppliers or Vendors | $685.95 |
| | | 03/04/2024 | Suppliers or Vendors | $436.34 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/05/2024 | Suppliers or Vendors | $288.02 |
| | | 03/06/2024 | Suppliers or Vendors | $461.05 |
| | | 03/07/2024 | Suppliers or Vendors | $968.83 |
| | | 03/08/2024 | Suppliers or Vendors | $813.17 |
| | | 03/11/2024 | Suppliers or Vendors | $422.19 |
| | | 03/12/2024 | Suppliers or Vendors | $831.63 |
| | | 03/13/2024 | Suppliers or Vendors | $191.05 |
| | | 03/14/2024 | Suppliers or Vendors | $404.42 |
| | | 03/22/2024 | Suppliers or Vendors | $3,491.38 |
| | | | **SUBTOTAL** | **$38,244.33** |
| TATA CONSULTANCY SERVICES LIMITED 379 THORNALL STREET EDISON, NJ 08837 | | 01/11/2024 | Services | $61,236.00 |
| | | 01/18/2024 | Services | $66,880.50 |
| | | 02/13/2024 | Services | $250,372.00 |
| | | 02/22/2024 | Services | $158,324.90 |
| | | 03/07/2024 | Services | $76,986.00 |
| | | 03/14/2024 | Services | $61,870.10 |
| | | 03/22/2024 | Services | $127,151.00 |
| | | 03/27/2024 | Services | $297,491.40 |
| | | 04/05/2024 | Services | $504,116.80 |
| | | | **SUBTOTAL** | **$1,604,428.70** |
| TCI LEASING AND RENTALS DEPT LA 25094 PASADENA, CA 91185-5094 | | 03/05/2024 | Suppliers or Vendors | $7,634.83 |
| | | 03/19/2024 | Suppliers or Vendors | $7,667.75 |
| | | | **SUBTOTAL** | **$15,302.58** |
| TCS DBA PACIFIC COAST SUPPLIES 1618 YEAGER AVENUE LA VERNE, CA 91750 | | 02/27/2024 | Suppliers or Vendors | $63,523.85 |
| | | | **SUBTOTAL** | **$63,523.85** |
| TEASDALE FOODS INC 901 PACKERS ST ATWATER, CA 95301 | | 03/15/2024 | Suppliers or Vendors | $35,292.00 |
| | | 03/26/2024 | Suppliers or Vendors | $35,292.00 |
| | | | **SUBTOTAL** | **$70,584.00** |
| TECH ONE CONSTRUCTION INC 5373 BROOKS ST MONTCLAIR, CA 91763 | | 01/29/2024 | Suppliers or Vendors | $8,052.00 |
| | | 02/02/2024 | Suppliers or Vendors | $5,923.50 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/26/2024 | Suppliers or Vendors | $27,104.00 |
| | | 03/12/2024 | Suppliers or Vendors | $962.50 |
| | | | **SUBTOTAL** | **$42,042.00** |
| TELLA-TECH<br>863 MALCOLM RD<br>BURLINGAME, CA 94010 | | 03/01/2024 | Suppliers or Vendors | $25,125.75 |
| | | 03/06/2024 | Suppliers or Vendors | $27,058.50 |
| | | | **SUBTOTAL** | **$52,184.25** |
| TELLERMATE INC<br>3600 MANSELL RD STE 500<br>ALPHARETTA, GA 30022 | | 01/16/2024 | Suppliers or Vendors | $8,695.28 |
| | | | **SUBTOTAL** | **$8,695.28** |
| TEMECULA MARKETPLACE LLC<br>4995 MURPHY CANYON RD<br>SUITE 100<br>SAN DIEGO, CA 92123 | | 01/30/2024 | Suppliers or Vendors | $29,983.60 |
| | | 02/29/2024 | Suppliers or Vendors | $30,847.00 |
| | | | **SUBTOTAL** | **$60,830.60** |
| TERRA EXPORTS LLC<br>9850 S MARYLAND PARKWAY<br>STE A5-159<br>LAS VEGAS, NV 89183 | | 02/20/2024 | Suppliers or Vendors | $36,800.00 |
| | | | **SUBTOTAL** | **$36,800.00** |
| TERRAMAR RETAIL CENTERS LLC<br>5973 AVENIDA ENCINAS SUITE 300<br>CARLSBAD, CA 92008 | | 01/09/2024 | Suppliers or Vendors | $37,605.42 |
| | | 02/08/2024 | Suppliers or Vendors | $33,411.10 |
| | | | **SUBTOTAL** | **$71,016.52** |
| TERRAPIN CONSULTING GROUP LLC<br>11 SHIELD DRIVE<br>WOODCLIFF LAKE, NJ 07677 | | 01/12/2024 | Services | $4,400.00 |
| | | 02/15/2024 | Services | $15,070.00 |
| | | | **SUBTOTAL** | **$19,470.00** |
| TESTAMENTARY TRUST ESTATE OF ELSIE<br>6475 N PALM AVE  101<br>FRESNO, CA 93704 | | 01/09/2024 | Suppliers or Vendors | $24,350.17 |
| | | 02/08/2024 | Suppliers or Vendors | $24,350.17 |
| | | 03/05/2024 | Suppliers or Vendors | $24,350.17 |
| | | | **SUBTOTAL** | **$73,050.51** |
| TEXAS STATE COMPTROLLER<br>111 E 17TH ST<br>AUSTIN, TX 78774-0100 | | 01/25/2024 | Other- Tax | $1,022,837.32 |
| | | 02/23/2024 | Other- Tax | $621,226.60 |
| | | 04/05/2024 | Other- Tax | $674,611.70 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$2,318,675.62** |
| TFH PUBLICATIONS INC<br>85 WEST SYLVANIA AVENUE<br>NEPTUNE CITY, NJ 07753 | | 01/12/2024 | Suppliers or Vendors | $88,158.02 |
| | | | **SUBTOTAL** | **$88,158.02** |
| THE CLOROX SALES COMPANY<br>3655 BROOKSIDE PKWY STE 300<br>ALPHARETTA, GA 30022 | | 01/22/2024 | Suppliers or Vendors | $44,491.67 |
| | | 02/16/2024 | Suppliers or Vendors | $44,491.67 |
| | | 02/27/2024 | Suppliers or Vendors | $31,784.93 |
| | | 03/07/2024 | Suppliers or Vendors | $34,137.25 |
| | | 03/15/2024 | Suppliers or Vendors | $33,125.73 |
| | | 03/21/2024 | Suppliers or Vendors | $33,801.77 |
| | | | **SUBTOTAL** | **$221,833.02** |
| THE CUSTOM COMPANIES INC<br>135 N RAILROAD AVENUE<br>NORTHLAKE, IL 60164 | | 01/30/2024 | Services | $1,019.56 |
| | | 02/06/2024 | Services | $686.82 |
| | | 02/13/2024 | Services | $1,183.34 |
| | | 02/27/2024 | Services | $1,426.37 |
| | | 03/07/2024 | Services | $9,901.91 |
| | | 03/19/2024 | Services | $5,804.38 |
| | | 03/26/2024 | Services | $511.81 |
| | | | **SUBTOTAL** | **$20,534.19** |
| THE FOREIGN CANDY COMPANY INC<br>1 FOREIGN CANDY DRIVE<br>HULL, IA 51239 | | 03/18/2024 | Suppliers or Vendors | $25,056.00 |
| | | | **SUBTOTAL** | **$25,056.00** |
| THE HERSHEY COMPANY<br>PO BOX 409595<br>ATLANTA, GA 30384-9595 | | 01/12/2024 | Suppliers or Vendors | $178,101.41 |
| | | 01/17/2024 | Suppliers or Vendors | $47,594.16 |
| | | 01/22/2024 | Suppliers or Vendors | $209,887.71 |
| | | 01/24/2024 | Suppliers or Vendors | $179,946.94 |
| | | 01/26/2024 | Suppliers or Vendors | $13,610.74 |
| | | 01/29/2024 | Suppliers or Vendors | $59,435.57 |
| | | 01/31/2024 | Suppliers or Vendors | $46,643.90 |
| | | 02/01/2024 | Suppliers or Vendors | $186,665.78 |
| | | 02/06/2024 | Suppliers or Vendors | $147,400.54 |
| | | 02/08/2024 | Suppliers or Vendors | $180,853.75 |
| | | 02/13/2024 | Suppliers or Vendors | $168,318.93 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/14/2024 | Suppliers or Vendors | $54,663.65 |
| | | 02/15/2024 | Suppliers or Vendors | $260,884.43 |
| | | 02/20/2024 | Suppliers or Vendors | $200,800.28 |
| | | 02/21/2024 | Suppliers or Vendors | $83,059.71 |
| | | 02/26/2024 | Suppliers or Vendors | $241,147.97 |
| | | 02/28/2024 | Suppliers or Vendors | $104,848.63 |
| | | 03/01/2024 | Suppliers or Vendors | $141,598.87 |
| | | 03/05/2024 | Suppliers or Vendors | $69,202.07 |
| | | 03/13/2024 | Suppliers or Vendors | $252,075.13 |
| | | 03/14/2024 | Suppliers or Vendors | $225,322.25 |
| | | 03/18/2024 | Suppliers or Vendors | $50,765.27 |
| | | 03/20/2024 | Suppliers or Vendors | $111,290.88 |
| | | 03/21/2024 | Suppliers or Vendors | $15,349.87 |
| | | | **SUBTOTAL** | **$3,229,468.44** |
| THE HOME DEPOT 2455 PACES FERRY ROAD NW ATLANTA, GA 30339-4024 | | 01/30/2024 | Suppliers or Vendors | $30,440.37 |
| | | 02/29/2024 | Suppliers or Vendors | $30,440.37 |
| | | | **SUBTOTAL** | **$60,880.74** |
| THE JEL SERT COMPANY ROUTE 59 & CONDE ST WEST CHICAGO, IL 60186 | | 02/13/2024 | Suppliers or Vendors | $50,414.40 |
| | | | **SUBTOTAL** | **$50,414.40** |
| THE JM SMUCKER COMPANY ONE STRAWBERRY LN ORRVILLE, OH 44667 | | 03/19/2024 | Suppliers or Vendors | $41,967.90 |
| | | 03/20/2024 | Suppliers or Vendors | $41,967.90 |
| | | 03/21/2024 | Suppliers or Vendors | $41,967.90 |
| | | 03/22/2024 | Suppliers or Vendors | $41,967.90 |
| | | | **SUBTOTAL** | **$167,871.60** |
| THE KENDALL COMPLIANCE GROUP INC 33175 TEMECULA PKWY STE A-311 TEMECULA, CA 92592 | | 02/16/2024 | Services | $30,663.50 |
| | | 03/06/2024 | Services | $34,096.00 |
| | | | **SUBTOTAL** | **$64,759.50** |
| THE LAURA SCUDDERS CO 1521 EAST MCFADDEN AVE SANTA ANA, CA 92705 | | 02/29/2024 | Suppliers or Vendors | $61,516.80 |
| | | | **SUBTOTAL** | **$61,516.80** |
| THE PEGGS COMPANY INC PO BOX 907 MIRA LOMA, CA 91752 | | 01/16/2024 | Suppliers or Vendors | $281,960.64 |

Debtor Name:  99 Cents Only Stores LLC                                                                 Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/22/2024 | Suppliers or Vendors | $56,883.69 |
| | | 02/15/2024 | Suppliers or Vendors | $330,760.24 |
| | | 02/23/2024 | Suppliers or Vendors | $269,981.85 |
| | | 03/11/2024 | Suppliers or Vendors | $194,586.06 |
| | | | SUBTOTAL | **$1,134,172.48** |
| THE PROCTER & GAMBLE DISTRIBUTING L 1 PROCTER & GAMBLE PLZ CINCINNATI, OH 45202 | | 01/16/2024 | Suppliers or Vendors | $108,746.60 |
| | | 01/26/2024 | Suppliers or Vendors | $603,250.80 |
| | | 01/30/2024 | Suppliers or Vendors | $331,409.28 |
| | | 02/01/2024 | Suppliers or Vendors | $164,769.60 |
| | | 02/02/2024 | Suppliers or Vendors | $173,856.00 |
| | | 02/07/2024 | Suppliers or Vendors | $5,760.00 |
| | | 02/25/2024 | Suppliers or Vendors | $79,397.28 |
| | | 02/26/2024 | Suppliers or Vendors | $220,342.80 |
| | | 02/27/2024 | Suppliers or Vendors | $1,329,985.36 |
| | | 02/28/2024 | Suppliers or Vendors | $82,555.20 |
| | | 02/29/2024 | Suppliers or Vendors | $769,981.40 |
| | | 03/01/2024 | Suppliers or Vendors | $72,887.04 |
| | | 03/14/2024 | Suppliers or Vendors | $220,427.40 |
| | | 03/18/2024 | Suppliers or Vendors | $112,212.00 |
| | | 03/19/2024 | Suppliers or Vendors | $382,843.20 |
| | | 03/20/2024 | Suppliers or Vendors | $2,786.40 |
| | | 03/21/2024 | Suppliers or Vendors | $45,705.60 |
| | | 03/29/2024 | Suppliers or Vendors | $347,288.64 |
| | | | SUBTOTAL | **$5,054,204.60** |
| THE QUAKER OATS COMPANY 700 ANDERSON HILL RD PURCHASE, NY 10577 | | 01/09/2024 | Suppliers or Vendors | $47,916.42 |
| | | 01/10/2024 | Suppliers or Vendors | $16,298.28 |
| | | 01/11/2024 | Suppliers or Vendors | $16,296.89 |
| | | 01/12/2024 | Suppliers or Vendors | $91,163.89 |
| | | 01/17/2024 | Suppliers or Vendors | $26,617.15 |
| | | 01/23/2024 | Suppliers or Vendors | $175,292.03 |
| | | 01/24/2024 | Suppliers or Vendors | $500,147.82 |
| | | 01/25/2024 | Suppliers or Vendors | $11,251.24 |
| | | 01/29/2024 | Suppliers or Vendors | $29,110.36 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/31/2024 | Suppliers or Vendors | $24,422.40 |
| | | 02/02/2024 | Suppliers or Vendors | $10,486.22 |
| | | 02/06/2024 | Suppliers or Vendors | $37,888.71 |
| | | 02/08/2024 | Suppliers or Vendors | $157,388.81 |
| | | 02/20/2024 | Suppliers or Vendors | $134,593.90 |
| | | 02/26/2024 | Suppliers or Vendors | $45,241.11 |
| | | 02/27/2024 | Suppliers or Vendors | $167,241.82 |
| | | 02/28/2024 | Suppliers or Vendors | $40,704.98 |
| | | 03/01/2024 | Suppliers or Vendors | $154,746.19 |
| | | 03/04/2024 | Suppliers or Vendors | $83,661.92 |
| | | 03/05/2024 | Suppliers or Vendors | $33,207.47 |
| | | 03/06/2024 | Suppliers or Vendors | $23,366.52 |
| | | 03/08/2024 | Suppliers or Vendors | $85,674.42 |
| | | 03/12/2024 | Suppliers or Vendors | $36,154.29 |
| | | 03/13/2024 | Suppliers or Vendors | $45,292.30 |
| | | 03/14/2024 | Suppliers or Vendors | $81,328.31 |
| | | 03/15/2024 | Suppliers or Vendors | $124,162.53 |
| | | 03/20/2024 | Suppliers or Vendors | $103,076.16 |
| | | 03/21/2024 | Suppliers or Vendors | $67,833.45 |
| | | 03/22/2024 | Suppliers or Vendors | $161,869.03 |
| | | | **SUBTOTAL** | **$2,532,434.62** |
| THE VILLAGE CENTER OWNERS ASSOCIATI PO BOX 543 CORONO, CA 92878 | | 01/09/2024 | Suppliers or Vendors | $9,043.00 |
| | | 02/08/2024 | Suppliers or Vendors | $9,043.00 |
| | | | **SUBTOTAL** | **$18,086.00** |
| THE VONS COMPANIES 20427 N 27TH AVE PHOENIX, AZ 85027 | | 01/30/2024 | Suppliers or Vendors | $13,562.08 |
| | | | **SUBTOTAL** | **$13,562.08** |
| TIANJIN YIYI HYGIENE PRODUCTSCO LTD ZHANGJIAWO INDUSTRIAL PARK XIQING ECONOMIC DEVELOPMENT AREA, 300380 CHINA | | 02/29/2024 | Suppliers or Vendors | $69,963.34 |
| | | | **SUBTOTAL** | **$69,963.34** |
| TIE JUN LIN ADDRESS ON FILE | | 02/05/2024 | Suppliers or Vendors | $24,413.20 |
| | | 03/01/2024 | Suppliers or Vendors | $615.00 |
| | | 03/04/2024 | Suppliers or Vendors | $24,413.20 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$49,441.40** |
| TILLAMOOK COUNTY CREAMERY ASSOCIATI 4185 HIGHWAY 101 NORTH TILLAMOOK, OR 97141 | | 02/28/2024 | Suppliers or Vendors | $37,665.00 |
| | | 02/29/2024 | Suppliers or Vendors | $22,759.20 |
| | | 03/01/2024 | Suppliers or Vendors | $8,370.00 |
| | | 03/07/2024 | Suppliers or Vendors | $4,860.00 |
| | | 03/12/2024 | Suppliers or Vendors | $1,584.00 |
| | | 03/22/2024 | Suppliers or Vendors | $43,679.20 |
| | | | **SUBTOTAL** | **$118,917.40** |
| TIPP ENTERPRISES LB DBA NOVAMEX 500 OVERLAND EL PASO, TX 79901 | | 02/05/2024 | Suppliers or Vendors | $22,332.24 |
| | | 02/23/2024 | Suppliers or Vendors | $22,332.24 |
| | | | **SUBTOTAL** | **$44,664.48** |
| T-MOBILE USA INC 12920 SE 38TH ST BELLEVUE, WA 98006 | | 01/10/2024 | Other- Utility | $166.24 |
| | | 02/02/2024 | Other- Utility | $11,836.20 |
| | | 03/01/2024 | Other- Utility | $7,864.36 |
| | | | **SUBTOTAL** | **$19,866.80** |
| TNG 99AP LP 11720 EL CAMINO REAL SUITE 250 SAN DIEGO, CA 92130 | | 02/05/2024 | Suppliers or Vendors | $29,839.75 |
| | | 02/29/2024 | Suppliers or Vendors | $29,839.75 |
| | | | **SUBTOTAL** | **$59,679.50** |
| TNG GREEN VALLEY LP 11720 EL CAMINO REAL SUITE 250 SAN DIEGO, CA 92130 | | 02/05/2024 | Suppliers or Vendors | $19,504.73 |
| | | 03/04/2024 | Suppliers or Vendors | $19,504.73 |
| | | | **SUBTOTAL** | **$39,009.46** |
| TONY CHACHERES CREOLE FOODS OF OPEL PO BOX 669383 DALLAS, TX 75266-9383 | | 02/23/2024 | Suppliers or Vendors | $174,643.20 |
| | | | **SUBTOTAL** | **$174,643.20** |
| TONY DOWNS FOODS CO INC 54934 210TH LN MANKATO, MN 56001 | | 03/01/2024 | Suppliers or Vendors | $50,669.52 |
| | | | **SUBTOTAL** | **$50,669.52** |
| TOP NOTCH CLOSEOUTS 600 CUMMINGS CENTER SUITE 268X BEVERLY, MA 01915 | | 01/10/2024 | Suppliers or Vendors | $129,884.70 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  | 02/09/2024 | Suppliers or Vendors | $62,708.40 |
|  |  |  | **SUBTOTAL** | **$192,593.10** |
| TORRES SOUTH EL MONTE LLC PO BOX 39503 DOWNEY, CA 90239 |  | 01/30/2024 | Suppliers or Vendors | $25,169.87 |
|  |  | 02/29/2024 | Suppliers or Vendors | $25,169.87 |
|  |  |  | **SUBTOTAL** | **$50,339.74** |
| TOTAL QUALITY LOGISTICS LLC PO BOX 799 MILFORD, OH 45150 |  | 01/09/2024 | Services | $1,350.00 |
|  |  | 01/16/2024 | Services | $7,300.00 |
|  |  | 01/26/2024 | Services | $2,900.00 |
|  |  | 01/30/2024 | Services | $500.00 |
|  |  | 02/02/2024 | Services | $800.00 |
|  |  |  | **SUBTOTAL** | **$12,850.00** |
| TOTAL RESOURCES INTERNATIONAL 385 S LEMON AVE STE E-191 WALNUT, CA 91789 |  | 01/09/2024 | Suppliers or Vendors | $32,712.00 |
|  |  |  | **SUBTOTAL** | **$32,712.00** |
| TOTAL WAREHOUSE INC 1100 E HOWELL AVE ANAHEIM, CA 92805 |  | 01/16/2024 | Suppliers or Vendors | $8,180.59 |
|  |  | 01/24/2024 | Services | $4,283.95 |
|  |  | 01/29/2024 | Services | $2,381.50 |
|  |  | 01/31/2024 | Services | $4,729.52 |
|  |  | 02/09/2024 | Services | $4,663.10 |
|  |  | 02/15/2024 | Services | $1,518.58 |
|  |  | 02/16/2024 | Services | $6,856.41 |
|  |  | 02/20/2024 | Services | $6,135.70 |
|  |  | 03/01/2024 | Services | $3,060.33 |
|  |  | 03/14/2024 | Services | $6,278.50 |
|  |  | 03/18/2024 | Services | $2,381.50 |
|  |  | 03/18/2024 | Suppliers or Vendors | $8,140.49 |
|  |  |  | **SUBTOTAL** | **$58,610.17** |
| TOWN AND COUNTRY MANAGEMENT PO BOX 931222 LOS ANGELES, CA 90093 |  | 02/05/2024 | Suppliers or Vendors | $43,975.35 |
|  |  | 03/04/2024 | Suppliers or Vendors | $43,975.35 |
|  |  |  | **SUBTOTAL** | **$87,950.70** |

Debtor Name:  99 Cents Only Stores LLC                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TOWN AND COUNTRY PROPERTY MANAGEMEN PO BOX 265 RAMONA, CA 92065 | | 01/30/2024 | Suppliers or Vendors | $25,212.66 |
| | | 02/29/2024 | Suppliers or Vendors | $25,212.66 |
| | | | SUBTOTAL | **$50,425.32** |
| TOWNE INVESTMENT COMPANY 3 POINTE DRIVE SUITE 217 BREA, CA 92821 | | 01/09/2024 | Suppliers or Vendors | $43,044.97 |
| | | 01/31/2024 | Suppliers or Vendors | $1,190.50 |
| | | 02/08/2024 | Suppliers or Vendors | $43,044.97 |
| | | | SUBTOTAL | **$87,280.44** |
| TOYO LIGHTER CO 1249 S DIAMOND BAR BLVD STE 217 DIAMOND BAR, CA 91765 | | 02/05/2024 | Suppliers or Vendors | $62,724.00 |
| | | | SUBTOTAL | **$62,724.00** |
| TOYOTA MATERIAL HANDLING SOLUTIONS 12907 IMPERIAL HIGHWAY SANTA FE SPRINGS, CA 90670 | | 01/16/2024 | Services | $1,466.42 |
| | | 02/09/2024 | Services | $3,600.34 |
| | | 02/16/2024 | Services | $1,488.42 |
| | | 02/21/2024 | Services | $1,466.42 |
| | | 03/01/2024 | Services | $4,399.26 |
| | | | SUBTOTAL | **$12,420.86** |
| TPI LAWNDALE PLAZA LLC 7887 SAN FELIPE SUITE 237 HOUSTON, TX 77063 | | 02/05/2024 | Suppliers or Vendors | $19,628.38 |
| | | 03/04/2024 | Suppliers or Vendors | $19,628.38 |
| | | 04/04/2024 | Suppliers or Vendors | $19,628.38 |
| | | | SUBTOTAL | **$58,885.14** |
| TREE TOP INC PO BOX 248 SELAH, WA 98942 | | 01/26/2024 | Suppliers or Vendors | $468.00 |
| | | 02/23/2024 | Suppliers or Vendors | $19,978.40 |
| | | 03/15/2024 | Suppliers or Vendors | $40,840.80 |
| | | 03/21/2024 | Suppliers or Vendors | $34,809.60 |
| | | 03/22/2024 | Suppliers or Vendors | $19,978.40 |
| | | | SUBTOTAL | **$116,075.20** |
| TRESTLE FAIRFIELD LLC 419 WAVERLEY STREET PALO ALTO, CA 94301 | | 01/25/2024 | Suppliers or Vendors | $245.19 |
| | | 02/05/2024 | Suppliers or Vendors | $27,532.75 |
| | | 03/04/2024 | Suppliers or Vendors | $27,532.75 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | **$55,310.69** |
| TRI SALES FINANCE LLC<br>7401 S CICERO AVE<br>CHICAGO, IL 60629 | | 01/09/2024 | Suppliers or Vendors | $76,252.56 |
| | | 01/22/2024 | Suppliers or Vendors | $19,802.86 |
| | | | SUBTOTAL | **$96,055.42** |
| TRINITY FRUIT COMPANY INC<br>7571 N REMINGTON AVE STE 104<br>FRESNO, 93711 | | 03/15/2024 | Suppliers or Vendors | $16,560.00 |
| | | | SUBTOTAL | **$16,560.00** |
| TRIPLE P RTS LLC<br>300 N. LASALLE DRIVE<br>SUITE 1420<br>CHICAGO, IL 60654 | | 04/02/2024 | Services | $486,843.00 |
| | | | SUBTOTAL | **$486,843.00** |
| TROP NELLIS LLC<br>4764 PARK GRANADA STE 200<br>CALABASAS, CA 91302 | | 01/31/2024 | Suppliers or Vendors | $18,375.05 |
| | | 02/29/2024 | Suppliers or Vendors | $18,375.05 |
| | | 04/01/2024 | Suppliers or Vendors | $18,375.05 |
| | | | SUBTOTAL | **$55,125.15** |
| TROPICANA PALM PLAZA LLC<br>325 S VIA MONTANA<br>BURBANK, CA 91501-1144 | | 02/05/2024 | Suppliers or Vendors | $36,488.85 |
| | | 02/29/2024 | Suppliers or Vendors | $36,488.85 |
| | | 03/07/2024 | Suppliers or Vendors | $4,308.48 |
| | | 04/01/2024 | Suppliers or Vendors | $37,925.01 |
| | | | SUBTOTAL | **$115,211.19** |
| TROPICANA PRODUCTS SALES INC<br>433 W VAN BUREN ST STE 3N<br>CHICAGO, 60607-5066 | | 03/15/2024 | Suppliers or Vendors | $92,196.00 |
| | | 03/22/2024 | Suppliers or Vendors | $13,315.20 |
| | | | SUBTOTAL | **$105,511.20** |
| TRYAD PROPERTIES INC<br>556 N DIAMOND BAR BLVD #200<br>DIAMOND BAR, CA 91765 | | 02/05/2024 | Suppliers or Vendors | $91,500.00 |
| | | 03/04/2024 | Suppliers or Vendors | $91,500.00 |
| | | | SUBTOTAL | **$183,000.00** |
| TUCSON ELECTRIC POWER CO<br>PO BOX 80077<br>PRESCOTT, AZ 86304-8077 | | 01/12/2024 | Other- Utility | $5,262.17 |
| | | 01/16/2024 | Other- Utility | $6,227.04 |
| | | 01/19/2024 | Other- Utility | $2,423.38 |
| | | 02/02/2024 | Other- Utility | $5,800.12 |
| | | 02/09/2024 | Other- Utility | $2,863.85 |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/13/2024 | Other- Utility | $3,163.93 |
| | | 02/16/2024 | Other- Utility | $4,545.64 |
| | | 02/20/2024 | Other- Utility | $3,166.14 |
| | | 03/01/2024 | Other- Utility | $6,533.56 |
| | | 03/08/2024 | Other- Utility | $4,394.72 |
| | | 03/15/2024 | Other- Utility | $7,926.88 |
| | | 03/19/2024 | Other- Utility | $3,649.18 |
| | | 04/01/2024 | Other- Utility | $6,672.04 |
| | | | **SUBTOTAL** | **$62,628.65** |
| TURLOCK IRRIGATION DISTRICT PO BOX 819007 TURLOCK, CA 95381-9007 | | 01/18/2024 | Other- Utility | $6,151.55 |
| | | 01/22/2024 | Other- Utility | $709.39 |
| | | 02/16/2024 | Other- Utility | $795.92 |
| | | 02/20/2024 | Other- Utility | $6,600.65 |
| | | 03/15/2024 | Other- Utility | $5,888.28 |
| | | 03/19/2024 | Other- Utility | $737.34 |
| | | | **SUBTOTAL** | **$20,883.13** |
| TUSTIN PLAZA CENTER LP PO BOX 1299 LAKE FOREST, CA 92609-1299 | | 01/09/2024 | Suppliers or Vendors | $34,099.68 |
| | | 02/08/2024 | Suppliers or Vendors | $34,099.68 |
| | | 02/13/2024 | Suppliers or Vendors | $1,274.76 |
| | | 03/05/2024 | Suppliers or Vendors | $34,737.06 |
| | | | **SUBTOTAL** | **$104,211.18** |
| TWININGS NORTH AMERICA 777 PASSAIC AVE SUITE 230 CLIFTON, 07012 | | 02/26/2024 | Suppliers or Vendors | $79,640.13 |
| | | | **SUBTOTAL** | **$79,640.13** |
| TWO POWERS ENTERPRISE CO LTD 3/F NO 197 SEC 3 TAIPEI, 106 TAIWAN | | 02/12/2024 | Suppliers or Vendors | $62,165.34 |
| | | | **SUBTOTAL** | **$62,165.34** |
| TY CLEANING SOLUTIONS 6918 FALLING WATERS DR SPRING, TX 77379 | | 01/12/2024 | Suppliers or Vendors | $3,825.40 |
| | | 01/26/2024 | Suppliers or Vendors | $2,920.44 |
| | | 02/02/2024 | Suppliers or Vendors | $3,894.33 |
| | | 02/09/2024 | Suppliers or Vendors | $3,347.02 |
| | | 02/16/2024 | Suppliers or Vendors | $6,950.90 |

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/23/2024 | Suppliers or Vendors | $2,103.78 |
| | | 03/01/2024 | Suppliers or Vendors | $2,103.78 |
| | | 03/05/2024 | Suppliers or Vendors | $2,598.00 |
| | | 03/07/2024 | Suppliers or Vendors | $4,200.00 |
| | | 03/08/2024 | Suppliers or Vendors | $2,781.40 |
| | | 03/18/2024 | Suppliers or Vendors | $9,228.73 |
| | | 03/22/2024 | Suppliers or Vendors | $6,637.25 |
| | | | SUBTOTAL | **$50,591.03** |
| TYSON FOODS INC 2200 W DON TYSON PARKWAY SPRINGDALE, AR 72762-6901 | | 01/30/2024 | Suppliers or Vendors | $7,292.80 |
| | | 02/08/2024 | Suppliers or Vendors | $19,677.40 |
| | | 02/16/2024 | Suppliers or Vendors | $2,117.89 |
| | | 03/13/2024 | Suppliers or Vendors | $25,033.86 |
| | | 03/15/2024 | Suppliers or Vendors | $611.48 |
| | | | SUBTOTAL | **$54,733.43** |
| TZUMI INNOVATIONS LLC 16 E 34TH ST NEW YORK, NY 10016 | | 03/06/2024 | Suppliers or Vendors | $33,408.00 |
| | | | SUBTOTAL | **$33,408.00** |
| UCC DISTRIBUTING INC 2580 PIONEER AVE STE  A VISTA, CA 92081 | | 02/05/2024 | Suppliers or Vendors | $95,838.00 |
| | | 02/13/2024 | Suppliers or Vendors | $119,735.60 |
| | | 02/21/2024 | Suppliers or Vendors | $3,985.20 |
| | | | SUBTOTAL | **$219,558.80** |
| UFO INC 2110 BELGRAVE AVE HUNTINGTON PARK, CA 90255 | | 03/01/2024 | Suppliers or Vendors | $111,585.84 |
| | | | SUBTOTAL | **$111,585.84** |
| UL VERIFICATION SERVICES INC 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 | | 01/12/2024 | Services | $6,555.00 |
| | | 03/04/2024 | Services | $6,555.00 |
| | | | SUBTOTAL | **$13,110.00** |
| ULTRA INTERNATIONAL DISTRIBUTORS IN 9840 VIA DE LA AMISTAD SAN DIEGO, CA 92154 | | 03/18/2024 | Suppliers or Vendors | $102,102.00 |
| | | | SUBTOTAL | **$102,102.00** |
| UNEEDA INTERNATIONAL LTD 16/F TAL BLDG 49 AUSTIN ROAD KOWLOON, HONG KONG | | 02/26/2024 | Suppliers or Vendors | $50,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | **$50,000.00** |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | | 01/23/2024 | Suppliers or Vendors | $112,913.08 |
| | | 01/25/2024 | Suppliers or Vendors | $36,194.62 |
| | | 02/27/2024 | Suppliers or Vendors | $36,844.64 |
| | | | SUBTOTAL | **$185,952.34** |
| UNIQUE AIRE OF ARIZONA LLC<br>835 W WARNER RD #101-502<br>GILBERT, AZ 85233 | | 01/09/2024 | Suppliers or Vendors | $21,675.00 |
| | | 01/10/2024 | Suppliers or Vendors | $21,950.00 |
| | | 01/11/2024 | Suppliers or Vendors | $12,750.00 |
| | | 01/12/2024 | Suppliers or Vendors | $6,375.00 |
| | | 01/16/2024 | Suppliers or Vendors | $19,800.00 |
| | | 01/17/2024 | Suppliers or Vendors | $3,600.00 |
| | | 01/18/2024 | Suppliers or Vendors | $6,800.00 |
| | | 01/22/2024 | Suppliers or Vendors | $27,200.00 |
| | | 02/06/2024 | Suppliers or Vendors | $2,250.00 |
| | | 02/07/2024 | Suppliers or Vendors | $3,075.00 |
| | | 02/09/2024 | Suppliers or Vendors | $32,850.00 |
| | | 02/14/2024 | Suppliers or Vendors | $20,725.00 |
| | | 02/15/2024 | Suppliers or Vendors | $6,375.00 |
| | | 02/16/2024 | Suppliers or Vendors | $13,175.00 |
| | | 02/21/2024 | Suppliers or Vendors | $6,375.00 |
| | | 02/23/2024 | Suppliers or Vendors | $25,250.00 |
| | | 02/26/2024 | Suppliers or Vendors | $5,850.00 |
| | | 03/21/2024 | Suppliers or Vendors | $41,875.00 |
| | | 03/22/2024 | Suppliers or Vendors | $9,350.00 |
| | | | SUBTOTAL | **$287,300.00** |
| UNIQUE CANDIES LLC<br>1921 ANEI CIRCLE STE A<br>BROWNSVILLE, TX 78521 | | 02/23/2024 | Suppliers or Vendors | $130,744.12 |
| | | | SUBTOTAL | **$130,744.12** |
| UNIQUE INDUSTRIES INC<br>4750 LEAGUE ISLAND BLVD<br>PHILADELPHIA, PA 19112-1222 | | 02/29/2024 | Suppliers or Vendors | $77,688.00 |
| | | | SUBTOTAL | **$77,688.00** |
| UNITED EXCHANGE CORP<br>17211 VALLEY VIEW AVE<br>CERRITOS, CA 90703-2414 | | 01/12/2024 | Suppliers or Vendors | $101,577.12 |
| | | 01/17/2024 | Suppliers or Vendors | $69,888.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/08/2024 | Suppliers or Vendors | $193,705.44 |
| | | | **SUBTOTAL** | **$365,170.56** |
| UNITED FAMILY LIMITED PARTNERSHIP 46 E PENINSULA CENTER 366 ROLLING HILLS ESTATES, CA 90274 | | 02/05/2024 | Suppliers or Vendors | $34,832.00 |
| | | 03/04/2024 | Suppliers or Vendors | $34,832.00 |
| | | | **SUBTOTAL** | **$69,664.00** |
| UNITED NATIONAL CONSUMER SUPPLIERS 2404 E SUNRISE BLVD FORT LAUDERDALE, FL 33304 | | 01/25/2024 | Suppliers or Vendors | $14,850.00 |
| | | 02/16/2024 | Suppliers or Vendors | $51,959.45 |
| | | 02/25/2024 | Suppliers or Vendors | $241,101.00 |
| | | 03/18/2024 | Suppliers or Vendors | $119,548.80 |
| | | 03/29/2024 | Suppliers or Vendors | $41,774.80 |
| | | | **SUBTOTAL** | **$469,234.05** |
| UNITED RENTALS NORTH AMERICA INC PO BOX 051122 LOS ANGELES, CA 90074-1122 | | 01/10/2024 | Suppliers or Vendors | $2,548.89 |
| | | 01/11/2024 | Suppliers or Vendors | $842.66 |
| | | 01/12/2024 | Suppliers or Vendors | $1,865.06 |
| | | 01/18/2024 | Suppliers or Vendors | $2,539.42 |
| | | 02/09/2024 | Suppliers or Vendors | $19,120.40 |
| | | 02/14/2024 | Suppliers or Vendors | $993.68 |
| | | 02/15/2024 | Suppliers or Vendors | $1,906.58 |
| | | 02/16/2024 | Suppliers or Vendors | $1,258.49 |
| | | 02/21/2024 | Suppliers or Vendors | $512.51 |
| | | 02/22/2024 | Suppliers or Vendors | $2,305.22 |
| | | 02/23/2024 | Suppliers or Vendors | $2,192.74 |
| | | 02/29/2024 | Suppliers or Vendors | $2,248.83 |
| | | 03/01/2024 | Suppliers or Vendors | $2,391.61 |
| | | 03/05/2024 | Suppliers or Vendors | $225.11 |
| | | 03/06/2024 | Suppliers or Vendors | $1,733.90 |
| | | 03/08/2024 | Suppliers or Vendors | $3,065.09 |
| | | 03/13/2024 | Suppliers or Vendors | $1,234.92 |
| | | 03/14/2024 | Suppliers or Vendors | $7,113.42 |
| | | 03/18/2024 | Suppliers or Vendors | $1,625.02 |
| | | | **SUBTOTAL** | **$55,723.55** |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNIVERSAL BEAUTY PRODUCTS INC<br>500 WALL ST<br>GLENDALE HEIGHTS, IL 60139 | | 01/16/2024 | Suppliers or Vendors | $120,324.96 |
| | | | **SUBTOTAL** | **$120,324.96** |
| UNIVERSAL WASTE SYSTEMS INC<br>9016 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670 | | 01/09/2024 | Services | $16,652.24 |
| | | 02/07/2024 | Services | $14,240.83 |
| | | 03/08/2024 | Services | $13,628.79 |
| | | | **SUBTOTAL** | **$44,521.86** |
| UNIVERSITY OF NEVADA LAS VEGAS<br>4505 S MARYLAND PKWY<br>LAS VEGAS, NV 89154-1027 | | 01/30/2024 | Suppliers or Vendors | $22,541.91 |
| | | 02/29/2024 | Suppliers or Vendors | $22,541.91 |
| | | | **SUBTOTAL** | **$45,083.82** |
| UNIX PACKAGING INC<br>9 MINSON WAY<br>MONTEBELLO, CA 90640 | | 01/30/2024 | Suppliers or Vendors | $12,272.00 |
| | | 02/14/2024 | Suppliers or Vendors | $31,680.00 |
| | | 02/16/2024 | Suppliers or Vendors | $38,016.00 |
| | | 02/22/2024 | Suppliers or Vendors | $6,336.00 |
| | | 02/23/2024 | Suppliers or Vendors | $14,736.00 |
| | | 03/06/2024 | Suppliers or Vendors | $12,672.00 |
| | | | **SUBTOTAL** | **$115,712.00** |
| UNS ELECTRIC INC<br>PO BOX 3033<br>TUCSON, AZ 85702-3033 | | 01/12/2024 | Other- Utility | $3,384.99 |
| | | 01/26/2024 | Other- Utility | $3,607.89 |
| | | 02/12/2024 | Other- Utility | $3,414.10 |
| | | 02/23/2024 | Other- Utility | $3,717.96 |
| | | 03/12/2024 | Other- Utility | $4,444.49 |
| | | 03/25/2024 | Other- Utility | $3,711.27 |
| | | | **SUBTOTAL** | **$22,280.70** |
| UPD INC<br>4507 S MAYWOOD AVE<br>VERNON, CA 90058 | | 01/23/2024 | Suppliers or Vendors | $93,420.00 |
| | | | **SUBTOTAL** | **$93,420.00** |
| UPFIELD US INC<br>433 HACKENSACK AVENUE<br>SUITE 401<br>HACKENSACK, NJ 07601 | | 01/10/2024 | Suppliers or Vendors | $46,638.67 |
| | | 02/15/2024 | Suppliers or Vendors | $24,123.37 |
| | | 02/22/2024 | Suppliers or Vendors | $32,811.20 |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/23/2024 | Suppliers or Vendors | $9,818.89 |
| | | | **SUBTOTAL** | **$113,392.13** |
| UPLAND VILLAGE CENTER LLC 14 CORPORATE PLAZA SUITE 120 NEWPORT BEACH, CA 92660 | | 01/30/2024 | Suppliers or Vendors | $25,675.06 |
| | | 02/29/2024 | Suppliers or Vendors | $25,675.06 |
| | | | **SUBTOTAL** | **$51,350.12** |
| UPSIDE CRENSHAW HOLDING LLC 24025 PARK SORRENTO SUITE 300 CALABASAS, CA 91302 | | 01/30/2024 | Suppliers or Vendors | $31,316.94 |
| | | 02/13/2024 | Suppliers or Vendors | $751.26 |
| | | 02/29/2024 | Suppliers or Vendors | $31,692.57 |
| | | | **SUBTOTAL** | **$63,760.77** |
| URBAN IMPORTS INTERNATIONAL INC PO BOX 2305 HUNTINGTON PARK, CA 90255 | | 01/18/2024 | Suppliers or Vendors | $30,107.04 |
| | | 01/23/2024 | Suppliers or Vendors | $85,019.64 |
| | | 02/09/2024 | Suppliers or Vendors | $118,517.76 |
| | | 03/13/2024 | Suppliers or Vendors | $25,678.00 |
| | | | **SUBTOTAL** | **$259,322.44** |
| URBAN TREND (HK) LIMITED STE 3101 SUNSHINE PLAZA WAN CHAI, HONG KONG | | 02/01/2024 | Suppliers or Vendors | $18,069.48 |
| | | | **SUBTOTAL** | **$18,069.48** |
| URBAN TRENDS COLLECTION 2652 E 45TH ST VERNON, CA 90058 | | 01/16/2024 | Suppliers or Vendors | $19,087.40 |
| | | 02/14/2024 | Suppliers or Vendors | $19,581.60 |
| | | | **SUBTOTAL** | **$38,669.00** |
| US MERCHANTS INC 8737 WILSHIRE BLVD BEVERLY HILLS, CA 90211 | | 01/18/2024 | Suppliers or Vendors | $403,854.35 |
| | | 01/26/2024 | Suppliers or Vendors | $94,160.04 |
| | | 02/23/2024 | Suppliers or Vendors | $143,382.06 |
| | | | **SUBTOTAL** | **$641,396.45** |
| USA TODAY 7950 JONES BRANCH DR MCLEAN, VA 22107 | | 01/22/2024 | Suppliers or Vendors | $13,624.14 |
| | | | **SUBTOTAL** | **$13,624.14** |
| UTZ QUALITY FOODS LLC 900 HIGH STREET HANOVER, PA 17331 | | 01/17/2024 | Suppliers or Vendors | $111,223.38 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/15/2024 | Suppliers or Vendors | $38,753.28 |
| | | 03/21/2024 | Suppliers or Vendors | $108,495.52 |
| | | | SUBTOTAL | $258,472.18 |
| VACO LOS ANGELES LLC 5410 MARYLAND WAY SUITE 460 BRENTWOOD, TN 37027 | | 01/09/2024 | Services | $834.00 |
| | | 01/10/2024 | Suppliers or Vendors | $9,584.00 |
| | | 01/18/2024 | Services | $5,160.00 |
| | | 01/23/2024 | Services | $4,256.00 |
| | | 02/06/2024 | Suppliers or Vendors | $27,364.00 |
| | | 02/08/2024 | Services | $2,968.00 |
| | | 02/15/2024 | Suppliers or Vendors | $14,572.00 |
| | | 02/16/2024 | Services | $6,396.25 |
| | | 02/23/2024 | Suppliers or Vendors | $7,960.00 |
| | | 02/27/2024 | Services | $1,251.00 |
| | | 03/01/2024 | Services | $5,160.00 |
| | | 03/08/2024 | Services | $5,160.00 |
| | | 03/22/2024 | Services | $3,096.00 |
| | | | SUBTOTAL | $93,761.25 |
| VADDY INDUSTRIAL CO LIMITED UNIT 01 10/F CARNIVAL COMMERCIAL BU JAVA ROAD NORTH POINT, HONG KONG | | 01/18/2024 | Suppliers or Vendors | $94,064.88 |
| | | | SUBTOTAL | $94,064.88 |
| VALLEY RAMONA SHOPPING PLAZA 1815 PASEO DEL SOL PALOS VERDES ESTATES, CA 90274 | | 01/31/2024 | Suppliers or Vendors | $3,208.19 |
| | | 02/05/2024 | Suppliers or Vendors | $20,702.98 |
| | | 03/04/2024 | Suppliers or Vendors | $20,702.98 |
| | | | SUBTOTAL | $44,614.15 |
| VALPAK FRANCHISE OPERATIONS LLC 1 VALPAK AVE N ST PETERSBURG, FL 33716 | | 02/16/2024 | Suppliers or Vendors | $73,990.00 |
| | | | SUBTOTAL | $73,990.00 |
| VALUE DISTRIBUTOR INC 2337 YATES AVE CITY OF COMMERCE, CA 90040 | | 02/26/2024 | Suppliers or Vendors | $78,198.12 |
| | | | SUBTOTAL | $78,198.12 |
| VALUE MERCHANDISING INC 2800 N MONTANA AVE STE 139 HELENA, MT 59601-0547 | | 01/30/2024 | Suppliers or Vendors | $31,090.80 |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$31,090.80** |
| VAN GRONINGEN & SONS INC<br>15100 S JACK TONE RD<br>MANTECA, CA 95336 | | 01/09/2024 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| VAN LAW FOOD PRODUCTS INC<br>PO BOX 2388<br>FULLERTON, CA 92837-0388 | | 02/20/2024 | Suppliers or Vendors | $64,658.24 |
| | | | **SUBTOTAL** | **$64,658.24** |
| VARIETY ASIA LTD<br>ROOM 303 3RD FLOOR ST<br>GEORGES BUILD<br>CENTRAL,<br>HONG KONG | | 02/05/2024 | Suppliers or Vendors | $293,411.84 |
| | | 02/15/2024 | Suppliers or Vendors | $152,155.20 |
| | | | **SUBTOTAL** | **$445,567.04** |
| VEG FRESH FARMS<br>1400 W RINCON ST<br>CORONA, CA 92880 | | 01/09/2024 | Suppliers or Vendors | $5,488.00 |
| | | 03/06/2024 | Suppliers or Vendors | $64,320.00 |
| | | | **SUBTOTAL** | **$69,808.00** |
| VENETIAN GARDENS<br>INVESTMENT CO<br>11150 SANTA MONICA BLVD<br>LOS ANGELES, CA 90025 | | 01/30/2024 | Suppliers or Vendors | $41,965.81 |
| | | 02/29/2024 | Suppliers or Vendors | $41,965.81 |
| | | | **SUBTOTAL** | **$83,931.62** |
| VERDES TOYS CORP<br>2780 SKYPARK DR STE 290<br>TORRANCE, CA 90505 | | 02/02/2024 | Suppliers or Vendors | $12,810.00 |
| | | 03/01/2024 | Suppliers or Vendors | $24,360.00 |
| | | | **SUBTOTAL** | **$37,170.00** |
| VERIFONE INC<br>2744 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL 33065 | | 01/30/2024 | Suppliers or Vendors | $31,500.00 |
| | | | **SUBTOTAL** | **$31,500.00** |
| VERTICAL FOODS LLC<br>9777 BLUE LARKSPUR LANE<br>SUITE 102<br>MONTEREY, CA 93940 | | 02/23/2024 | Suppliers or Vendors | $113,422.00 |
| | | | **SUBTOTAL** | **$113,422.00** |
| VHD INVESTMENT INC<br>1460 MONTEREY PASS RD #D<br>MONTEREY PARK, CA 91754 | | 01/09/2024 | Suppliers or Vendors | $11,226.35 |
| | | 02/08/2024 | Suppliers or Vendors | $8,710.06 |
| | | 03/05/2024 | Suppliers or Vendors | $8,710.06 |
| | | | **SUBTOTAL** | **$28,646.47** |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VIA GLOBAL CO LTD ROOM 01 21/F PROSPER COMMERCIAL BUI KOWLOON, 999077 HONG KONG | | 01/16/2024 | Suppliers or Vendors | $81,151.12 |
| | | 02/01/2024 | Suppliers or Vendors | $186,559.92 |
| | | 02/29/2024 | Suppliers or Vendors | $240,648.00 |
| | | 03/01/2024 | Suppliers or Vendors | $100,840.80 |
| | | | SUBTOTAL | **$609,199.84** |
| VICTORIA VILLAGE LLC 5725 RALSTON ST STE 200 VENTURA, CA 93003 | | 01/09/2024 | Suppliers or Vendors | $27,823.01 |
| | | 01/30/2024 | Suppliers or Vendors | $131.30 |
| | | 02/08/2024 | Suppliers or Vendors | $29,949.08 |
| | | 02/13/2024 | Suppliers or Vendors | $3,094.00 |
| | | 02/27/2024 | Suppliers or Vendors | $102.57 |
| | | 03/05/2024 | Suppliers or Vendors | $31,680.32 |
| | | | SUBTOTAL | **$92,780.28** |
| VIETNAM ADHES PACKAGING TECHNOLOGYCOMPANY LIMITED LAND PLOT CN1K DEEP C 2B INDUSTRIAL HAI PHONG CITY, VIETNAM | | 02/27/2024 | Suppliers or Vendors | $25,200.00 |
| | | | SUBTOTAL | **$25,200.00** |
| VILLITA AVOCADOS INC 9900 S KEYSTONE DRIVE PHARR, TX 78577 | | 01/18/2024 | Suppliers or Vendors | $186,560.00 |
| | | 01/23/2024 | Suppliers or Vendors | $195,080.00 |
| | | 01/25/2024 | Suppliers or Vendors | $160,680.00 |
| | | 02/06/2024 | Suppliers or Vendors | $172,880.00 |
| | | 02/09/2024 | Suppliers or Vendors | $193,480.00 |
| | | 02/14/2024 | Suppliers or Vendors | $193,480.00 |
| | | 02/21/2024 | Suppliers or Vendors | $96,200.00 |
| | | 02/23/2024 | Suppliers or Vendors | $101,960.00 |
| | | 02/26/2024 | Suppliers or Vendors | $57,600.00 |
| | | 04/02/2024 | Suppliers or Vendors | $709,566.24 |
| | | 04/04/2024 | Suppliers or Vendors | $279,122.48 |
| | | | SUBTOTAL | **$2,346,608.72** |
| VISION SERVICE PLAN 3333 QUALITY DR RANCHO CORDOVA, CA 95670 | | 01/10/2024 | Services | $16,702.38 |
| | | 01/30/2024 | Services | $147.26 |
| | | 02/13/2024 | Services | $20,070.06 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/04/2024 | Services | $220.65 |
| | | 03/08/2024 | Services | $17,493.32 |
| | | | **SUBTOTAL** | **$54,633.67** |
| VISTAR<br>188 INVERNESS DRIVE WEST<br>SUITE 700<br>ENGLEWOOD, CO 80112-5208 | | 01/09/2024 | Suppliers or Vendors | $255,384.15 |
| | | 01/10/2024 | Suppliers or Vendors | $74,623.90 |
| | | 01/11/2024 | Suppliers or Vendors | $93,835.87 |
| | | 01/12/2024 | Suppliers or Vendors | $122,480.07 |
| | | 01/16/2024 | Suppliers or Vendors | $223,333.21 |
| | | 01/17/2024 | Suppliers or Vendors | $36,166.40 |
| | | 01/26/2024 | Suppliers or Vendors | $183,521.19 |
| | | 01/30/2024 | Suppliers or Vendors | $144,125.74 |
| | | 02/02/2024 | Suppliers or Vendors | $562,807.33 |
| | | 02/05/2024 | Suppliers or Vendors | $37,618.29 |
| | | 02/06/2024 | Suppliers or Vendors | $21,571.23 |
| | | 02/07/2024 | Suppliers or Vendors | $14,227.00 |
| | | 02/08/2024 | Suppliers or Vendors | $19,847.67 |
| | | 02/09/2024 | Suppliers or Vendors | $17,730.49 |
| | | 02/12/2024 | Suppliers or Vendors | $18,962.46 |
| | | 02/13/2024 | Suppliers or Vendors | $6,366.51 |
| | | 02/14/2024 | Suppliers or Vendors | $9,271.64 |
| | | 02/15/2024 | Suppliers or Vendors | $6,455.91 |
| | | 02/16/2024 | Suppliers or Vendors | $5,966.00 |
| | | 02/20/2024 | Suppliers or Vendors | $306,354.58 |
| | | 02/21/2024 | Suppliers or Vendors | $111,767.49 |
| | | 02/22/2024 | Suppliers or Vendors | $83,727.59 |
| | | 02/23/2024 | Suppliers or Vendors | $447,919.72 |
| | | 02/26/2024 | Suppliers or Vendors | $249,094.70 |
| | | 02/27/2024 | Suppliers or Vendors | $262,092.92 |
| | | 02/28/2024 | Suppliers or Vendors | $52,317.40 |
| | | 02/29/2024 | Suppliers or Vendors | $72,286.54 |
| | | 03/01/2024 | Suppliers or Vendors | $124,418.01 |
| | | 03/06/2024 | Suppliers or Vendors | $2,678.53 |
| | | 03/07/2024 | Suppliers or Vendors | $193,138.54 |
| | | 03/08/2024 | Suppliers or Vendors | $177,849.57 |

Debtor Name:  99 Cents Only Stores LLC                                                         Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/11/2024 | Suppliers or Vendors | $60,848.07 |
| | | 03/12/2024 | Suppliers or Vendors | $100,845.22 |
| | | 03/13/2024 | Suppliers or Vendors | $51,842.59 |
| | | 03/14/2024 | Suppliers or Vendors | $62,836.22 |
| | | 03/15/2024 | Suppliers or Vendors | $182,532.40 |
| | | 03/19/2024 | Suppliers or Vendors | $172,180.43 |
| | | 03/20/2024 | Suppliers or Vendors | $43,267.93 |
| | | 03/21/2024 | Suppliers or Vendors | $79,423.47 |
| | | 03/22/2024 | Suppliers or Vendors | $131,511.84 |
| | | 03/25/2024 | Suppliers or Vendors | $234,314.97 |
| | | | **SUBTOTAL** | **$5,057,543.79** |
| VITCO PROPERTIES INC 2255 W SEPULVEDA BLVD TORRANCE, CA 90501 | | 01/09/2024 | Suppliers or Vendors | $37,866.31 |
| | | 02/08/2024 | Suppliers or Vendors | $37,866.31 |
| | | 03/25/2024 | Suppliers or Vendors | $37,866.31 |
| | | 04/02/2024 | Suppliers or Vendors | $37,866.31 |
| | | | **SUBTOTAL** | **$151,465.24** |
| VIXXO CORPORATION 11333 N SCOTTSDALE RD #160 SCOTTSDALE, AZ 85254 | | 01/11/2024 | Suppliers or Vendors | $587,901.52 |
| | | 01/18/2024 | Suppliers or Vendors | $27,788.53 |
| | | 01/26/2024 | Suppliers or Vendors | $79,560.28 |
| | | 02/06/2024 | Suppliers or Vendors | $99,706.15 |
| | | 02/12/2024 | Services | $1,845.35 |
| | | 02/22/2024 | Services | $3,122.84 |
| | | 03/01/2024 | Suppliers For Vendors | $14,281.90 |
| | | 03/07/2024 | Suppliers or Vendors | $10,053.06 |
| | | 03/18/2024 | Services | $3,586.45 |
| | | | **SUBTOTAL** | **$827,846.08** |
| VONS INC 4834 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | 01/09/2024 | Suppliers or Vendors | $43,064.73 |
| | | 02/08/2024 | Suppliers or Vendors | $43,064.73 |
| | | 02/27/2024 | Suppliers or Vendors | $132.48 |
| | | 03/05/2024 | Suppliers or Vendors | $43,064.73 |
| | | | **SUBTOTAL** | **$129,326.67** |
| VOTUM ENTERPRISES LLC 1 CARDINAL DRIVE LITTLE FALLS, NJ 07424 | | 02/15/2024 | Suppliers or Vendors | $45,420.00 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$45,420.00** |
| VOYA FINANCIAL<br>20 WASHINGTON AVE SOUTH<br>MINNEAPOLIS, MN 55401 | | 01/22/2024 | Services | $95,752.48 |
| | | 02/28/2024 | Services | $110,422.08 |
| | | 03/12/2024 | Services | $97,619.52 |
| | | | **SUBTOTAL** | **$303,794.08** |
| VTA LTD<br>10982 ROEBLING AVE STE 203A<br>BOX D<br>LOS ANGELES, CA 90024 | | 02/05/2024 | Suppliers or Vendors | $19,563.61 |
| | | 03/04/2024 | Suppliers or Vendors | $19,563.61 |
| | | | **SUBTOTAL** | **$39,127.22** |
| WA PLAZA<br>5858 WILSHIRE BLVD STE 301<br>LOS ANGELES, CA 90036 | | 02/05/2024 | Suppliers or Vendors | $40,369.63 |
| | | 03/05/2024 | Suppliers or Vendors | $40,369.63 |
| | | | **SUBTOTAL** | **$80,739.26** |
| WAH YAT IMPORT & EXPORT INC<br>833 MARKET ST STE 317<br>SAN FRANCISCO, CA 94103 | | 01/10/2024 | Suppliers or Vendors | $77,101.20 |
| | | | **SUBTOTAL** | **$77,101.20** |
| WALKER FOODS INC<br>237 N MISSION RD<br>LOS ANGELES, CA 90033-2103 | | 02/23/2024 | Suppliers or Vendors | $67,694.22 |
| | | | **SUBTOTAL** | **$67,694.22** |
| WARNER PLAZA<br>1136 W BASELINE RD<br>MESA, AZ 85210 | | 02/05/2024 | Suppliers or Vendors | $20,381.02 |
| | | 03/05/2024 | Suppliers or Vendors | $20,381.02 |
| | | | **SUBTOTAL** | **$40,762.04** |
| WASTE MANAGEMENT<br>NATIONAL SERVICES<br>415 DAY HILL ROAD<br>WINDSOR, CT 06095 | | 01/31/2024 | Other- Utility | $309,626.05 |
| | | 04/05/2024 | Other- Utility | $726,793.59 |
| | | | **SUBTOTAL** | **$1,036,419.64** |
| WEB TEX INC<br>9400 SAINT LAURENT #300<br>MONTREAL, QC H2N 1P3<br>CANADA | | 03/15/2024 | Suppliers or Vendors | $110,629.38 |
| | | | **SUBTOTAL** | **$110,629.38** |
| WEIL GOTSHAL AND MANGES<br>LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153-0119 | | 04/04/2024 | Other- Ad Hoc Group of 2026<br>Noteholders Counsel | $201,495.33 |
| | | | **SUBTOTAL** | **$201,495.33** |

Debtor Name:  99 Cents Only Stores LLC                                                                     Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WELCHS<br>PO BOX 91464<br>CHICAGO, IL 60693 | | 01/09/2024 | Suppliers or Vendors | $62,949.60 |
| | | 02/23/2024 | Suppliers or Vendors | $58,272.48 |
| | | 03/13/2024 | Suppliers or Vendors | $59,441.76 |
| | | | SUBTOTAL | **$180,663.84** |
| WELLBEST INDUSTRIES LTD<br>UNIT 703B 7/F ENERGY PLAZA 92<br>KOWLOON,<br>HONG KONG | | 02/14/2024 | Suppliers or Vendors | $33,075.84 |
| | | 02/29/2024 | Suppliers or Vendors | $13,544.72 |
| | | 03/01/2024 | Suppliers or Vendors | $34,838.72 |
| | | | SUBTOTAL | **$81,459.28** |
| WELLS INTERNATIONAL MARKETING GROUP<br>10006 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS, CA 90670 | | 01/29/2024 | Suppliers or Vendors | $213,444.00 |
| | | 02/14/2024 | Suppliers or Vendors | $52,462.08 |
| | | 02/26/2024 | Suppliers or Vendors | $234,481.44 |
| | | 03/13/2024 | Suppliers or Vendors | $18,005.76 |
| | | | SUBTOTAL | **$518,393.28** |
| WENZHOU STEED INTERNATIONAL INDUSTRCO LTD<br>8TH FLOOR BLOCK A GOLD PLAZA<br>WENZHOU, 325000<br>CHINA | | 02/27/2024 | Suppliers or Vendors | $66,408.00 |
| | | | SUBTOTAL | **$66,408.00** |
| WESTBURY CHIMNEY ROCK LLC<br>10080 BELLAIRE BLVD #220<br>HOUSTON, TX 77072 | | 02/05/2024 | Suppliers or Vendors | $28,169.21 |
| | | 03/04/2024 | Suppliers or Vendors | $28,169.21 |
| | | 04/04/2024 | Suppliers or Vendors | $28,169.21 |
| | | | SUBTOTAL | **$84,507.63** |
| WESTERN BAGELS BAKING CORP<br>7814 SEPULVEDA BLVD<br>VAN NUYS, CA 91405 | | 01/09/2024 | Suppliers or Vendors | $10,905.60 |
| | | 01/16/2024 | Suppliers or Vendors | $20,720.64 |
| | | 03/15/2024 | Suppliers or Vendors | $147,225.60 |
| | | | SUBTOTAL | **$178,851.84** |
| WESTERN FRAGRANT CORP<br>7 CORPORATE PARK STE 245<br>IRVINE, CA 92606 | | 01/10/2024 | Suppliers or Vendors | $44,580.00 |
| | | 01/11/2024 | Suppliers or Vendors | $47,792.40 |
| | | 02/29/2024 | Suppliers or Vendors | $46,821.36 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | SUBTOTAL | $139,193.76 |
| WHELDON INVESTMENTS LLC 1390 WILLOW PASS RD STE 220 CONCORD, CA 94520 | | 01/09/2024 | Suppliers or Vendors | $25,622.27 |
| | | 02/06/2024 | Suppliers or Vendors | $54,544.67 |
| | | 02/08/2024 | Suppliers or Vendors | $25,622.27 |
| | | 03/05/2024 | Suppliers or Vendors | $25,622.27 |
| | | | SUBTOTAL | $131,411.48 |
| WILFRED J MARTINEZ-GUTIERREZ ADDRESS ON FILE | | 01/16/2024 | Services | $3,261.06 |
| | | 01/29/2024 | Services | $16,305.30 |
| | | 02/05/2024 | Services | $16,788.42 |
| | | | SUBTOTAL | $36,354.78 |
| WILLIAM B MALOUF LLC 609 N SCOTTSDALE ROAD SUITE D SCOTTSDALE, AZ 85257 | | 02/05/2024 | Suppliers or Vendors | $25,012.31 |
| | | 03/04/2024 | Suppliers or Vendors | $25,012.31 |
| | | | SUBTOTAL | $50,024.62 |
| WILMINGTON TRUST NATIONAL ASSOCIATI 11100 N MARKET ST WILMINGTON, DE 19890-0001 | | 01/25/2024 | Other- Interest Payment | $13,125,000.00 |
| | | 03/06/2024 | Other- Interest Payment | $31,000.00 |
| | | | SUBTOTAL | $13,156,000.00 |
| WIN SOON INC DBA EPOCA 4569 FIRESTONE BLVD SOUTH GATE, CA 90280 | | 01/10/2024 | Suppliers or Vendors | $2,376.00 |
| | | 01/17/2024 | Suppliers or Vendors | $13,510.80 |
| | | | SUBTOTAL | $15,886.80 |
| WINDA PRODUCTS 4412 BROOKS ST STE A MONTCLAIR, CA 91763 | | 02/05/2024 | Suppliers or Vendors | $15,738.00 |
| | | | SUBTOTAL | $15,738.00 |
| WINDMILL HEALTH PRODUCTS LLC 10 HENDERSON DRIVE WEST CALDWELL, NJ 07006 | | 02/01/2024 | Suppliers or Vendors | $323,395.92 |
| | | | SUBTOTAL | $323,395.92 |
| WINDSTREAM PO BOX 9001013 LOUISVILLE, KY 40290-1013 | | 01/11/2024 | Suppliers or Vendors | $158,993.43 |
| | | | SUBTOTAL | $158,993.43 |
| WINDY HILL FOOD GROUP 20724 CENTRE POINTE PKWY SUITE 2 SANTA CLARITA, CA 91350 | | 01/16/2024 | Suppliers or Vendors | $12,668.49 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$12,668.49** |
| WINGART INTERNATIONAL (HONG KONG) C UNIT 2808 28/F ONE MIDTOWN 11 HOI TSUEN WAN NT, 999077 HONG KONG | | 01/09/2024 | Suppliers or Vendors | $7,856.16 |
| | | | **SUBTOTAL** | **$7,856.16** |
| WINKLER PROPERTIES LP 32932 PACIFIC COAST HWY 14-487 DANA POINT, CA 92629 | | 01/30/2024 | Suppliers or Vendors | $19,283.40 |
| | | 02/29/2024 | Suppliers or Vendors | $19,283.40 |
| | | | **SUBTOTAL** | **$38,566.80** |
| WIS INTERNATIONAL 9265 SKY PARK COURT STE 100 SAN DIEGO, CA 92123 | | 02/16/2024 | Services | $94,439.02 |
| | | 03/04/2024 | Services | $45,209.01 |
| | | 03/05/2024 | Services | $46,014.90 |
| | | 03/18/2024 | Services | $119,595.59 |
| | | | **SUBTOTAL** | **$305,258.52** |
| WK KELLOGG SALES LLC ONE KELLOGG SQUARE PO BOX 3599 BATTLE CREEK, MI 49016-3599 | | 01/16/2024 | Suppliers or Vendors | $14,400.00 |
| | | 01/29/2024 | Suppliers or Vendors | $1,026,509.68 |
| | | | **SUBTOTAL** | **$1,040,909.68** |
| WM BOLTHOUSE FARMS INC PO BOX 842237 BOSTON, MA 02284-2237 | | 01/22/2024 | Suppliers or Vendors | $631,309.43 |
| | | 02/14/2024 | Suppliers or Vendors | $33,706.23 |
| | | | **SUBTOTAL** | **$665,015.66** |
| WONDER ICE CREAM LLC 6969 CLARK AVE NEWARK, CA 94560 | | 01/09/2024 | Suppliers or Vendors | $336.96 |
| | | 01/10/2024 | Suppliers or Vendors | $3,610.88 |
| | | 01/11/2024 | Suppliers or Vendors | $1,646.16 |
| | | 01/12/2024 | Suppliers or Vendors | $919.92 |
| | | 01/16/2024 | Suppliers or Vendors | $1,761.00 |
| | | 01/17/2024 | Suppliers or Vendors | $879.12 |
| | | 01/18/2024 | Suppliers or Vendors | $1,112.00 |
| | | 01/22/2024 | Suppliers or Vendors | $14,841.47 |
| | | 01/23/2024 | Suppliers or Vendors | $834.36 |
| | | 01/24/2024 | Suppliers or Vendors | $1,493.04 |
| | | 01/25/2024 | Suppliers or Vendors | $1,881.44 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/26/2024 | Suppliers or Vendors | $674.40 |
| | | 02/07/2024 | Suppliers or Vendors | $3,179.77 |
| | | 02/20/2024 | Suppliers or Vendors | $24,307.31 |
| | | 02/21/2024 | Suppliers or Vendors | $1,688.85 |
| | | 02/22/2024 | Suppliers or Vendors | $1,745.84 |
| | | 02/23/2024 | Suppliers or Vendors | $1,636.80 |
| | | 02/26/2024 | Suppliers or Vendors | $1,327.44 |
| | | 02/27/2024 | Suppliers or Vendors | $467.75 |
| | | 02/28/2024 | Suppliers or Vendors | $633.92 |
| | | 02/29/2024 | Suppliers or Vendors | $2,204.40 |
| | | 03/01/2024 | Suppliers or Vendors | $915.04 |
| | | 03/04/2024 | Suppliers or Vendors | $599.28 |
| | | 03/05/2024 | Suppliers or Vendors | $1,153.56 |
| | | 03/06/2024 | Suppliers or Vendors | $1,680.49 |
| | | 03/07/2024 | Suppliers or Vendors | $1,680.84 |
| | | 03/08/2024 | Suppliers or Vendors | $200.24 |
| | | 03/11/2024 | Suppliers or Vendors | $2,837.44 |
| | | 03/12/2024 | Suppliers or Vendors | $1,175.28 |
| | | 03/13/2024 | Suppliers or Vendors | $715.36 |
| | | 03/14/2024 | Suppliers or Vendors | $2,268.08 |
| | | 03/15/2024 | Suppliers or Vendors | $628.88 |
| | | 03/18/2024 | Suppliers or Vendors | $1,245.76 |
| | | 03/19/2024 | Suppliers or Vendors | $1,514.16 |
| | | 03/20/2024 | Suppliers or Vendors | $2,351.44 |
| | | 03/21/2024 | Suppliers or Vendors | $3,123.84 |
| | | 03/22/2024 | Suppliers or Vendors | $8,281.50 |
| | | | **SUBTOTAL** | **$97,554.02** |
| WONDERFUL PISTACHIOS & ALMONDS LLC<br>11444 W OLYMPIC BLVD STE 310<br>LOS ANGELES, CA 90064 | | 01/09/2024 | Suppliers or Vendors | $153,449.04 |
| | | 01/16/2024 | Suppliers or Vendors | $18,792.00 |
| | | 02/23/2024 | Suppliers or Vendors | $257,373.24 |
| | | | **SUBTOTAL** | **$429,614.28** |
| WORLD VARIETY PRODUCE INC DBA MELIS<br>5325 S SOTO STREET<br>VERNON, CA 90058 | | 02/23/2024 | Suppliers or Vendors | $16,296.00 |
| | | | **SUBTOTAL** | **$16,296.00** |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WORLDS FINEST CHOCOLATE 4801 S LAWNDALE AVE CHICAGO, IL 60632 | | 01/12/2024 | Suppliers or Vendors | $234,768.59 |
| | | | **SUBTOTAL** | **$234,768.59** |
| WY INTERNATIONAL INC 2000 S GARFIELD AVE COMMERCE, CA 90040-1704 | | 02/13/2024 | Suppliers or Vendors | $165,714.55 |
| | | 02/23/2024 | Suppliers or Vendors | $77,338.02 |
| | | | **SUBTOTAL** | **$243,052.57** |
| XCELLENT MFG ASSOCIATES CO 12F-2, 77 KEELUNG ROAD, SECTIO TAIPEI, 110 TAIWAN | | 02/27/2024 | Suppliers or Vendors | $31,848.00 |
| | | | **SUBTOTAL** | **$31,848.00** |
| XIAMEN HOME DIRECT ENTERPRISE LIMIT UNIT 704 BUYNOW TECHNOLOGY BUILDING XIAMEN, CHINA | | 03/20/2024 | Suppliers or Vendors | $61,705.20 |
| | | | **SUBTOTAL** | **$61,705.20** |
| X-IGENT PRINTING INC PO BOX 226847 LOS ANGELES, CA 90022 | | 01/16/2024 | Suppliers or Vendors | $20,760.21 |
| | | 02/06/2024 | Suppliers or Vendors | $273,762.52 |
| | | 02/13/2024 | Suppliers or Vendors | $898.50 |
| | | 03/05/2024 | Suppliers or Vendors | $46,211.01 |
| | | 03/19/2024 | Suppliers or Vendors | $51,105.33 |
| | | | **SUBTOTAL** | **$392,737.57** |
| YACOEL 2021 PARTNERS LP 2901 WEST COAST HIGHWAY #200 NEWPORT BEACH, CA 92663 | | 02/05/2024 | Suppliers or Vendors | $399,999.91 |
| | | 02/07/2024 | Suppliers or Vendors | $124,402.35 |
| | | 02/12/2024 | Suppliers or Vendors | $66,528.28 |
| | | 03/04/2024 | Suppliers or Vendors | $433,264.05 |
| | | | **SUBTOTAL** | **$1,024,194.59** |
| YINGTU LIMITED UNIT 3 15/F LAURELS IND CENTRE NO 3 SAN PO KONG, HONG KONG | | 02/05/2024 | Suppliers or Vendors | $15,814.66 |
| | | | **SUBTOTAL** | **$15,814.66** |
| YIP HOLDINGS THREE LLC PO BOX 5161 REDWOOD CITY, CA 94063 | | 01/09/2024 | Suppliers or Vendors | $27,857.41 |
| | | 02/08/2024 | Suppliers or Vendors | $27,542.36 |
| | | 03/05/2024 | Suppliers or Vendors | $27,857.41 |

Debtor Name:  99 Cents Only Stores LLC                                             Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$83,257.18** |
| YIWU TAIYUANXIN ARTS AND CRAFTS CO ROOM 502 UNIT 7 NO 198 KAIJI ROAD YIWU CITY, 322000 CHINA | | 01/18/2024 | Suppliers or Vendors | $89,935.50 |
| | | | **SUBTOTAL** | **$89,935.50** |
| YOGI UNLIMITED LLC 13312 RANCHER RD 18 238 OAK HILLS, CA 92344 | | 01/31/2024 | Suppliers or Vendors | $29,841.50 |
| | | 02/29/2024 | Suppliers or Vendors | $29,841.50 |
| | | 04/01/2024 | Suppliers or Vendors | $29,841.50 |
| | | | **SUBTOTAL** | **$89,524.50** |
| YORBA LINDA LP 5440 MOREHOUSE DR STE 4000 SAN DIEGO, CA 92121-6719 | | 02/05/2024 | Suppliers or Vendors | $26,834.36 |
| | | 03/05/2024 | Suppliers or Vendors | $26,834.36 |
| | | | **SUBTOTAL** | **$53,668.72** |
| YUAN PIN LIMITED RM  B 6/F AIR GOAL CARGO BLDG KOWLOON, HONG KONG | | 02/21/2024 | Suppliers or Vendors | $178,336.18 |
| | | | **SUBTOTAL** | **$178,336.18** |
| YUE SHING GIFT CO LTD UNIT NO 9 7/FL KWUN TONG, 999077 HONG KONG | | 01/16/2024 | Suppliers or Vendors | $11,712.00 |
| | | | **SUBTOTAL** | **$11,712.00** |
| ZEPHYR SOLUTIONS LLC 1050 LEAR INDUSTRIAL PARKWAY AVON, OH 44011 | | 01/12/2024 | Suppliers or Vendors | $47,963.33 |
| | | 02/01/2024 | Suppliers or Vendors | $21,145.85 |
| | | 03/07/2024 | Suppliers or Vendors | $55,080.62 |
| | | | **SUBTOTAL** | **$124,189.80** |
| ZEST GARDEN INC 623 DOUBLEDAY AVENUE ONTARIO, CA 91761 | | 02/29/2024 | Suppliers or Vendors | $30,168.00 |
| | | | **SUBTOTAL** | **$30,168.00** |
| ZHAOYUAN HENGYUN IMPORT AND EXPORTNY LIMITED NO 98 SHENGTAI ROAD ZHAOYUAN CITY, CHINA | | 02/25/2024 | Suppliers or Vendors | $91,347.00 |
| | | | **SUBTOTAL** | **$91,347.00** |
| ZHEJIANG NEW JOY CO LIMITED RM 605 BLDG 4XIANHUA APT ZHEJIANG, 325000 CHINA | | 01/30/2024 | Suppliers or Vendors | $58,407.12 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 02/15/2024 | Suppliers or Vendors | $18,244.08 |
| | | | **SUBTOTAL** | **$76,651.20** |
| ZIBO FORTUNE TRADING CO LTD<br>6F YI-HONG BLDG<br>SHANDONG,<br>CHINA | | 02/01/2024 | Suppliers or Vendors | $40,752.00 |
| | | 02/02/2024 | Suppliers or Vendors | $12,480.00 |
| | | | **SUBTOTAL** | **$53,232.00** |
| ZIBO GREAT SAILING INTERNATIONAL TR<br>7TH FL JINBAODAO PLAZA<br>ZIBO, 255000<br>CHINA | | 02/01/2024 | Suppliers or Vendors | $54,624.00 |
| | | | **SUBTOTAL** | **$54,624.00** |
| ZOHO CORPORATION<br>4141 HACIENDA DRIVE<br>PLEASANTON, CA 94588 | | 03/07/2024 | Suppliers or Vendors | $19,226.00 |
| | | | **SUBTOTAL** | **$19,226.00** |
| ZUCARMEX USA<br>6908 E CENTURY PARK DR STE 100<br>TUCSON, AZ 85756 | | 01/18/2024 | Suppliers or Vendors | $57,535.86 |
| | | 02/12/2024 | Suppliers or Vendors | $59,801.53 |
| | | 02/15/2024 | Suppliers or Vendors | $65,876.40 |
| | | 02/28/2024 | Suppliers or Vendors | $131,350.60 |
| | | | **SUBTOTAL** | **$314,564.39** |
| ZWANENBERG FOOD GROUP (USA) INC<br>3640 MUDDY CREEK RD<br>CINCINNATI, OH 45238 | | 01/09/2024 | Suppliers or Vendors | $76,129.92 |
| | | 01/26/2024 | Suppliers or Vendors | $76,129.92 |
| | | 02/27/2024 | Suppliers or Vendors | $76,437.12 |
| | | 03/18/2024 | Suppliers or Vendors | $68,500.80 |
| | | | **SUBTOTAL** | **$297,197.76** |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Cary, Glen 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Operating Officer | $170.98 | 4/14/2023 | Employer Benefits Contribution |
| Cary, Glen 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Operating Officer | $12,019.23 | 4/14/2023 | Severance Payment |
| Feld, Barry 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Executive Officer | $295.97 | 4/14/2023 | Employer Benefits Contribution |
| Kasper, Mary M. 1730 Flight Way Suite 100 Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 4/14/2023 | Employer Benefits Contribution |
| Kasper, Mary M. 1730 Flight Way Suite 100 Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 4/14/2023 | Salary |
| Levine, Bruce 1730 Flight Way Suite 100 Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $384.62 | 4/14/2023 | Employer 401(k) Match Contribution |
| Levine, Bruce 1730 Flight Way Suite 100 Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $112.15 | 4/14/2023 | Employer Benefits Contribution |
| Levine, Bruce 1730 Flight Way Suite 100 Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 4/14/2023 | Salary |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $293.53 | 4/14/2023 | Employer Benefits Contribution |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 4/14/2023 | Salary |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $165.43 | 4/14/2023 | Transportation Allowance |
| Thornton, Felicia 1730 Flight Way Suite 100 Tustin, CA 92782 | Chairman of the Board | $17,261.90 | 4/14/2023 | Expense Reimbursement |
| Cary, Glen 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Operating Officer | $170.98 | 4/21/2023 | Employer Benefits Contribution |
| Cary, Glen 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Operating Officer | $12,019.23 | 4/21/2023 | Severance Payment |
| Feld, Barry 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Executive Officer | $295.97 | 4/21/2023 | Employer Benefits Contribution |
| Kasper, Mary M. 1730 Flight Way Suite 100 Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 4/21/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 4/21/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $76.92 | 4/21/2023 | Employer 401(k) Match Contribution |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $224.30 | 4/21/2023 | Employer Benefits Contribution |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $1,923.08 | 4/21/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,333.33 | 4/21/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 4/21/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 4/21/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $165.43 | 4/21/2023 | Transportation Allowance |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $170.98 | 4/28/2023 | Employer Benefits Contribution |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $12,019.23 | 4/28/2023 | Severance Payment |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $295.97 | 4/28/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 4/28/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 4/28/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $88.39 | 4/28/2023 | Employer Benefits Contribution |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,897.43 | 4/28/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 4/28/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC                                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 4/28/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $165.43 | 4/28/2023 | Transportation Allowance |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $170.98 | 5/5/2023 | Employer Benefits Contribution |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $12,019.23 | 5/5/2023 | Severance Payment |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $295.97 | 5/5/2023 | Employer Benefits Contribution |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 5/5/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 5/5/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 5/5/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $88.39 | 5/5/2023 | Employer Benefits Contribution |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 5/5/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 5/5/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 5/5/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $165.43 | 5/5/2023 | Transportation Allowance |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $170.98 | 5/12/2023 | Employer Benefits Contribution |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $12,019.23 | 5/12/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 5/12/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 5/12/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $88.39 | 5/12/2023 | Employer Benefits Contribution |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 5/12/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 5/12/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 5/12/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $165.43 | 5/12/2023 | Transportation Allowance |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $170.98 | 5/19/2023 | Employer Benefits Contribution |
| Cary, Glen<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Operating Officer | $12,019.23 | 5/19/2023 | Severance Payment |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 5/19/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 5/19/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 5/19/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 5/19/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 5/19/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 5/19/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $165.43 | 5/19/2023 | Transportation Allowance |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 5/26/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Feld, Barry 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 5/26/2023 | Severance Payment |
| Kasper, Mary M. 1730 Flight Way Suite 100 Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 5/26/2023 | Employer Benefits Contribution |
| Kasper, Mary M. 1730 Flight Way Suite 100 Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 5/26/2023 | Salary |
| Levine, Bruce 1730 Flight Way Suite 100 Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 5/26/2023 | Severance Payment |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $293.53 | 5/26/2023 | Employer Benefits Contribution |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 5/26/2023 | Salary |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $165.43 | 5/26/2023 | Transportation Allowance |
| Feld, Barry 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 6/2/2023 | Employer Benefits Contribution |
| Kasper, Mary M. 1730 Flight Way Suite 100 Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 6/2/2023 | Employer Benefits Contribution |
| Kasper, Mary M. 1730 Flight Way Suite 100 Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 6/2/2023 | Salary |
| Levine, Bruce 1730 Flight Way Suite 100 Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 6/2/2023 | Severance Payment |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $293.53 | 6/2/2023 | Employer Benefits Contribution |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 6/2/2023 | Salary |
| Pericleous, Periclis 1730 Flight Way Suite 100 Tustin, CA 92782 | Chief Financial Officer | $165.42 | 6/2/2023 | Transportation Allowance |
| Thornton, Felicia 1730 Flight Way Suite 100 Tustin, CA 92782 | Chairman of the Board | $1,112.00 | 6/2/2023 | Expense Reimbursement |
| Feld, Barry 1730 Flight Way Suite 100 Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 6/9/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 6/9/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 6/9/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 6/9/2023 | Severance Payment |
| Periclous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 6/9/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 6/9/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $165.42 | 6/9/2023 | Transportation Allowance |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $52,500.00 | 6/15/2023 | Board Fee Compensation |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 6/16/2023 | Employer Benefits Contribution |
| Giancamilli, Andrew<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director | $17,500.00 | 6/16/2023 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 6/16/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 6/16/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 6/16/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 6/16/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 6/16/2023 | Salary |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 6/23/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 6/23/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 6/23/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 6/23/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 6/23/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 6/23/2023 | Salary |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 6/30/2023 | Employer Benefits Contribution |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 6/30/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 6/30/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 6/30/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 6/30/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 6/30/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 6/30/2023 | Salary |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $2,153.17 | 6/30/2023 | Dividend Payment |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 7/7/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 7/7/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 7/7/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 7/7/2023 | Severance Payment |

Debtor Name:  99 Cents Only Stores LLC                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 7/7/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 7/7/2023 | Salary |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $4,546.12 | 7/11/2023 | Expense Reimbursement |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 7/14/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 7/14/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 7/14/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 7/14/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 7/14/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 7/14/2023 | Salary |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 7/21/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 7/21/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 7/21/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 7/21/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 7/21/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 7/21/2023 | Salary |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 7/28/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 7/28/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 7/28/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 7/28/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 7/28/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 7/28/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 7/28/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $2,291.24 | 7/28/2023 | Transportation Allowance |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $272.21 | 8/4/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 8/4/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 8/4/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 8/4/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 8/4/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 8/4/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 8/4/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 8/11/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 8/11/2023 | Salary |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 8/11/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $191,500.00 | 8/11/2023 | Correction of 2021 Relocation Tax Gross-up |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 8/11/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 8/11/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 8/11/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 8/18/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 8/18/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 8/18/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 8/18/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 8/18/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 8/18/2023 | Transportation Allowance |
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $299,000.00 | 8/24/2023 | Intercompany Transactions |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 8/25/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 8/25/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 8/25/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 8/25/2023 | Severance Payment |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 8/25/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 8/25/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 8/25/2023 | Transportation Allowance |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $1,140.70 | 8/29/2023 | Expense Reimbursement |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 9/1/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 9/1/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 9/1/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 9/1/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 9/1/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $3,983.54 | 9/1/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 9/8/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 9/8/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 9/8/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 9/8/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 9/8/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 9/8/2023 | Transportation Allowance |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Giancamilli, Andrew<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director | $17,500.00 | 9/14/2023 | Board Fee Compensation |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $27,500.00 | 9/14/2023 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 9/15/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 9/15/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 9/15/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 9/15/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 9/15/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 9/15/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 9/22/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 9/22/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 9/22/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 9/22/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 9/22/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 9/22/2023 | Transportation Allowance |
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $568,906.52 | 9/28/2023 | Intercompany Transactions |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 9/29/2023 | Severance Payment |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 9/29/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 9/29/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 9/29/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 9/29/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 9/29/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 9/29/2023 | Transportation Allowance |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $2,164.84 | 10/2/2023 | Dividend Payment |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $25,000.00 | 10/5/2023 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 10/6/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 10/6/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 10/6/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 10/6/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 10/6/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 10/6/2023 | Transportation Allowance |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $2,967.00 | 10/12/2023 | Expense Reimbursement |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 10/13/2023 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC                                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 10/13/2023 | Salary |
| Levine, Bruce<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director of Non-Debtor Affiliate BW Global Logistics (Hong Kong) Ltd. | $9,615.38 | 10/13/2023 | Severance Payment |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 10/13/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 10/13/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 10/13/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 10/20/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 10/20/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 10/20/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 10/20/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 10/20/2023 | Transportation Allowance |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 10/27/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 10/27/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 10/27/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 10/27/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 10/27/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 10/27/2023 | Transportation Allowance |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $298,945.58 | 11/1/2023 | Intercompany Transactions |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 11/3/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 11/3/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 11/3/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 11/3/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 11/3/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 11/10/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 11/10/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 11/10/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 11/10/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 11/10/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 11/17/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 11/17/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 11/17/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 11/17/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 11/17/2023 | Transportation Allowance |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $500.00 | 11/17/2023 | Board Fee Compensation |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 11/24/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 11/24/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 11/24/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 11/24/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 11/24/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 11/24/2023 | Transportation Allowance |
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $298,945.58 | 12/1/2023 | Intercompany Transactions |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 12/1/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 12/1/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 12/1/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 12/1/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 12/1/2023 | Transportation Allowance |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $450.00 | 12/4/2023 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 12/8/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 12/8/2023 | Salary |

Debtor Name:  99 Cents Only Stores LLC                                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 12/8/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 12/8/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 12/8/2023 | Transportation Allowance |
| Cooley Street Partners<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Company Related to Board Member - Belinsky, Russell | $17,500.00 | 12/12/2023 | Board Fee Compensation |
| Giancamilli, Andrew<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director | $17,500.00 | 12/12/2023 | Board Fee Compensation |
| Leopard Capital Partners<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Company Related to Board Member - Kolodzieski, Edward | $17,500.00 | 12/12/2023 | Board Fee Compensation |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $26,550.00 | 12/12/2023 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 12/15/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 12/15/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 12/15/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 12/15/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 12/15/2023 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 12/22/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 12/22/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 12/22/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 12/22/2023 | Salary |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 12/22/2023 | Transportation Allowance |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 12/29/2023 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $110.41 | 12/29/2023 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 12/29/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $293.53 | 12/29/2023 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 12/29/2023 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 12/29/2023 | Transportation Allowance |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $2,181.48 | 12/31/2023 | Dividend Payment |
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $298,945.58 | 1/2/2024 | Intercompany Transactions |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $1,777.48 | 1/4/2024 | Expense Reimbursement |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 1/5/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 1/5/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 1/5/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 1/5/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 1/5/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 1/5/2024 | Transportation Allowance |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $25,000.00 | 1/5/2024 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 1/12/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 1/12/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 1/12/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 1/12/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 1/12/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 1/12/2024 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 1/19/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 1/19/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 1/19/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 1/19/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 1/19/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 1/19/2024 | Transportation Allowance |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 1/26/2024 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 1/26/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 1/26/2024 | Salary |

Debtor Name:  99 Cents Only Stores LLC                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 1/26/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 1/26/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 1/26/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 1/26/2024 | Transportation Allowance |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $215,086.64 | Feb-2024 | Correction of 2022 Relocation Tax Gross-up |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 2/2/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 2/2/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 2/2/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 2/2/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 2/2/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 2/2/2024 | Transportation Allowance |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $988.34 | 2/7/2024 | Expense Reimbursement |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 2/9/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 2/9/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 2/9/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 2/9/2024 | Employer Benefits Contribution |

Debtor Name: 99 Cents Only Stores LLC                                                                      Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 2/9/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 2/9/2024 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 2/16/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 2/16/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 2/16/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 2/16/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 2/16/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 2/16/2024 | Transportation Allowance |
| Feld, Barry<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Former Chief Executive Officer | $100,000.00 | 2/23/2024 | Severance Payment |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 2/23/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 2/23/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $5,415.38 | 2/23/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 2/23/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $120,000.00 | 2/23/2024 | Guaranteed Bonus |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 2/23/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 2/23/2024 | Transportation Allowance |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 3/1/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 3/1/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 3/1/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 3/1/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 3/1/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 3/1/2024 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 3/8/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 3/8/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $615.38 | 3/8/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 3/8/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 3/8/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 3/8/2024 | Transportation Allowance |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 3/15/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 3/15/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $446.20 | 3/15/2024 | Employer 401(k) Match Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 3/15/2024 | Employer Benefits Contribution |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 3/15/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 3/15/2024 | Transportation Allowance |
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $3,000,000.00 | 3/18/2024 | Intercompany Transactions |
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $597,891.16 | 3/18/2024 | Intercompany Transactions |
| Giancamilli, Andrew<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director | $17,500.00 | 3/22/2024 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 3/22/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 3/22/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 3/22/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $15,384.62 | 3/22/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $327.32 | 3/22/2024 | Transportation Allowance |
| Thornton, Felicia<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chairman of the Board | $52,500.00 | 3/26/2024 | Board Fee Compensation |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 3/29/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 3/29/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $502.62 | 3/29/2024 | Employer Benefits Contribution |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $30,769.24 | 3/29/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $654.64 | 3/29/2024 | Transportation Allowance |

Debtor Name:  99 Cents Only Stores LLC                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| 99 Cents PropCo LLC<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Intercompany Affiliate | $298,945.58 | 4/2/2024 | Intercompany Transactions |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $135,000.00 | 4/5/2024 | Bonus |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $93.09 | 4/5/2024 | Employer Benefits Contribution |
| Kasper, Mary M.<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Director, Chief Legal Officer and General Counsel; Secretary | $8,653.85 | 4/5/2024 | Salary |
| Pericleous, Periclis<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | $251.31 | 4/5/2024 | Employer Benefits Contribution |

Mary Kasper was no longer with the Debtors as of April 20, 2024.

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ACOSTA V 99 CENTS ONLY STORES | CIVSB2134663 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| ACOSTA, GEORGINA VS. 99 CENTS ONLY STORES LLC | ADJ15510646 | Contingent Claim | ON FILE | Pending |
| ADELA MARQUEZ, VS. 99 CENTS ONLY STORES, LLC; AND DOES 1 TO 25 | 22STCV05396 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| AGUILAR, ANA V 99 CENTS ONLY STORESLLC AND 99 CENTS ONLY STORES TEXAS, INC. | 2022-73051 | General Liability | 61ST JUDICIAL DISTRICT COURT HARRIS COUNTY TEXAS - HARRIS COUNTY CIVIL COURTHOUSE 201 CAROLINE, 9TH FLOOR HOUSTON, TX 77002 | Pending |
| AGUILAR, ROSA V 99 CENTS ONLY | 30-2023-01306409-CU-PO-CJC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |
| AGUILAR, ROSALINA V 99 CENTS ONLY | CIVSB2125503 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| AGUILAR, SOLEDAD VS. 99 CENTS ONLY STORES LLC | ADJ1863411 | Contingent Claim | ON FILE | Pending |
| AGUILAR, VANESSA VS. 99 CENTS ONLY STORES LLC | ADJ15781702 | Contingent Claim | ON FILE | Concluded |
| AGUILAR, VANESSA VS. 99 CENTS ONLY STORES LLC | ADJ15781700 | Contingent Claim | ON FILE | Concluded |
| AHABBA, ABIER  V 99 CENTS | 37-2024-00017342-CU-PO-CTL | General Liability | COUNTY OF SAN DIEGO 330 WEST BROADWAY SAN DIEGO, CA 92101 | Pending |
| ALECEA MONET NELSON V. 99 CENTS ONLY STORES LLC & DOES 1 TO 25, INCLUSIVE | 24LBCV00374 | General Liability | LOS ANGELES SUPERIOR COURT | Pending |
| ALEJANDRO CORTEZ VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 TO 50, | 23NVWCV04001 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, NORWALK DISTRICT 12720 NORWALK BLVD NORWALK, CA 90650 | Pending |
| ALEJO SILVA, EVERARDO VS. 99 CENTS ONLY STORES LLC | ADJ18201960 | Contingent Claim | ON FILE | Concluded |
| ALHAM E. HANO V.99 CENTS ONLY STORES, LLC. | 2:22-CV-01195-ESW | General Liability | US DISTRICT COURT 401 W. WASHINGTON STREET PHOENIX, AZ 85003 | Pending |
| ALICE PARREIRA, AN INDIVIDUAL VS. 99 CENTS ONLY STORE, LLC, A CALIFORNIA COMPANY; AND DOES 1-20, INCLUSIVE | CIVSB2324958 | General Liability | SUPERIOR COURT - SAN BERNARDINO COUNTY - CIVIL DIVISION 303 WEST THIRD STREET SAN BERNARDINO, CA 92415 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ALICIA LARA VS.99 CENTS ONLY STORES LLC AND DOES 1 THROUGH 25 | 24TRCV00372 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, TORRANCE DISTRICT 825 MAPLE AVENUE TORRANCE, CA 90503 | Pending |
| ALLISON SHUMWAY V. 99 CENTS ONLY STORES, LLC; NUMBER HOLDINGS, INC; AND DOES 1 THROUGH 100 | UNKNOWN | Employment | UNKNOWN COURT | Pending |
| ALMA JEANETH LOPEZ, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 50, INCLUSIVE | 22STCV10196 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| AMANDA NORTON; DGN, A MINOR CHILD BY AND THROUGH HER MOTHER, AMANDA NORTON V. 99 CENTS ONLY STORES, LLC | 2:21-CV-01796-GMS | General Liability | US DISTRICT COURT 401 W. WASHINGTON STREET PHOENIX, AZ 85003 | Pending |
| AMAO, EDGAR VS. 99 CENTS ONLY STORES LLC | ADJ18446114 | Contingent Claim | ON FILE | Pending |
| ANA MONTEMAYOR V 99 CENTS ONLY STORES LLC DBA 99 CENTS ONLY STORES | 2:23-CV-02048-JAD-MDC | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| ANA OLAYO DEL RIOS V. THE 99 CENTS ONLY STORE A/K/A 99 CENTS ONLY STORES, LLC | C-2058-23-B | General Liability | 93RD DISTRICT COURT - HIDALGO COUNTY, TEXAS 100 N. CLOSNER,  2ND FLOOR EDINBURG, TX 78539 | Pending |
| ANAHITASDAT ABOLGHASEMI, PLAINTIFF, V 99 CENTS ONLY STORES LLC, A LIMITED LIABILITY COMPANY; BARGAIN WHOLESALE, AN UNKNOWN BUSINESS ENTITY, AND DOES 1 TO 100 INCLUSIVE | 22STCV05396 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| ANAYA, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ1642344 | Contingent Claim | ON FILE | Pending |
| ANGEL AVETISYAN VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 60 INCLUSIVE | 22STCV21973 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| ANGELA MAULDIN V. 99 CENTS ONLY STORES, LLC | CASE N0. 22CECG01667 | General Liability | FRESNO COUNTY SUPERIOR COURT 1130 O STREET FRESNO, CA 93721 | Pending |
| ANN PATRICIA JUAREZ VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 50 | 23VECV04494 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, VAN NUYS DISTRICT 6230 SYLMAR VAN NUYS, CA 91401 | Pending |
| ANNA LIZA MARTINEZ VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 50 INCLUSIVE | 23CHCV02882 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTH VALLEY DIVISION 9425 PENFIELD AVENUE CHATSWORTH, CA 91311 | Pending |

Debtor Name: 99 Cents Only Stores LLC

Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ANTHONY BOUYER V. 99 CENTS ONLY STORES LLC; AND DOES 1 THROUGH 10 | 23ST-CV23398 | Administrative Proceeding | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| APARICIO V 99 CENTS ONLY STORES | CVCS23-0001677 | General Liability | COUNTY OF SUTTER 1175 CIVIC CENTER DRIVE YUBA CITY, CA 95993 | Pending |
| ARANA, ANA VS. 99 CENTS ONLY STORES LLC | ADJ17018379 | Contingent Claim | ON FILE | Concluded |
| ARAUJO-RODRIGUEZ V 99 CENTS | CU23-03346 | General Liability | COUNTY OF SOLANO 580 TEXAS STREET FAIRFIELD, CA 94533 | Pending |
| AREVALO, NOE VS. 99 CENTS ONLY STORES LLC | ADJ18033959 | Contingent Claim | ON FILE | Concluded |
| ARMENTA, CARMELA VS. 99 CENTS ONLY STORES LLC | ADJ19070803 | Contingent Claim | ON FILE | Pending |
| ARMOUR, SHERRY V 99 CENTS | CIVSB2218443 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| ARON MATTHEW CURTIS CLARK V. 99 CENTS ONLY STORES, LLC | 24STSC01764 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| ARRIETA, MARK VS. 99 CENTS ONLY STORES LLC | ADJ16843809 | Contingent Claim | ON FILE | Pending |
| ASIRIUWA, VICTORY V 99 CENTS ONLY STORES, LLC | 2023-46316 | General Liability | 269TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS - HARRIS COUNTY CIVIL COURT HOUSE 201 CAROLINE, 13TH FLOOR HOUSTON, TX 77002 | Pending |
| ASUNCION ALVAREZ VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | 22STCV27531 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| AUTRY II, FLOYD V 99 CENTS ONLY STORES, LLC | 23-001897-CV-272 | General Liability | 272ND JUDICIAL DISTRICT COURT BRAZOS COUNTY, TEXAS 300 E. 26TH ST., STE. 400 BRYAN, TX 77803 | Pending |
| AYESH, INSAF V 99 CENTS | CVPS2400805 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| BAIRFIELD V. 99 CENTS ONLY STORES LLC | 202201-15950526 | Administrative Proceeding | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING - STATE OF CALIFORNIA 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Pending |
| BAKER, ALVINA ROSE VS. 99 CENTS ONLY STORES LLC | ADJ18825675 | Contingent Claim | ON FILE | Pending |
| BARNES, NIKII VS. 99 CENTS ONLY STORES LLC | ADJ15988776 | Contingent Claim | ON FILE | Concluded |
| BARRAGAN TORRES, HUGO VS. 99 CENTS ONLY STORES LLC | ADJ19011154 | Contingent Claim | ON FILE | Pending |
| BARRAGAN TORRES, HUGO VS. 99 CENTS ONLY STORES LLC | ADJ19011155 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| BARRAGAN, HUGO VS. 99 CENTS ONLY STORES LLC | ADJ18513545 | Contingent Claim | ON FILE | Pending |
| BARRAGAN, PAULA VS. 99 CENTS ONLY STORES LLC | ADJ11623014 | Contingent Claim | ON FILE | Concluded |
| BARRANCAS, HILDA VS. 99 CENTS ONLY STORES LLC | ADJ18819389 | Contingent Claim | ON FILE | Pending |
| BARRERA, ANA V 99 CENTS | CIVSB2215578 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| BARRIENTOS, BETTY V 99 CENTS ONLY STORES, LLC AND 99 CENTS ONLY STORES TEXAS, INC. | 2023-78845 | General Liability | 157TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS, HARRIS COUNTY CIVIL COURTHOUSE 201 CAROLINE, 11TH FLOOR HOUSTON, TX 77002 | Pending |
| BARRIENTOS, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ16063580 | Contingent Claim | ON FILE | Pending |
| BATTLE, JASON VS. 99 CENTS ONLY STORES LLC | ADJ18133301 | Contingent Claim | ON FILE | Pending |
| BECERRA, ENRIQUE VS. 99 CENTS ONLY STORES LLC | ADJ19123267 | Contingent Claim | ON FILE | Pending |
| BELEN BANUELOS-REYES V 99 CENTS ONLY STORES, LLC | A-23-863865-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| BELINDA EVANS  VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 TO 50 | 20STCV04577 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| BENASSI, MARIANNE VS. 99 CENTS ONLY STORES LLC | ADJ16136496 | Contingent Claim | ON FILE | Pending |
| BENITEZ, JOSE VS. 99 CENTS ONLY STORES LLC | ADJ13058371 | Contingent Claim | ON FILE | Pending |
| BENJAMIN BENNANI V. 99 CENTS ONLY STORES LLC AND DOES 1 THROUGH 75, INCLUSIVE | 30-2024-01379520-CU-PO-CJC | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE | Pending |
| BERTHA GALINDO-SAIZA VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 100 | 21STCV30322 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| BETTY PLATTS V. 99 CENTS ONLY STORES, LLC | STK-CV-UPI-2022-0007343 | General Liability | SAN JOAQUIN SUPERIOR COURT 180 E. WEBER AVENUE, 4TH FLOOR STOCKTON, CA 95202 | Pending |
| BETTY STIRLING V. 99 CENTS ONLY STORES, LLC | VCU299031 | General Liability | TULARE SUPERIOR COURT 221 SOUTH MOONEY BLVD VISALIA, CA 93291 | Pending |
| BLACK, EVERNELL V 99 CENTS | 2023CUPP012658 | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| BLAKES, CHARLES V 99 CENTS ONLY STORES TEXAS, INC., 99 CENTS ONLY STORES, LLC AND IMI INVESTMENTS, INC. | 2022-82078 | General Liability | 133RD JUDICIAL DISTRICT COURT HARRIS COUNTY, HARRIS COUNTY CIVIL COURTHOUSE 201 CAROLINE, 11TH FLOOR HOUSTON, TX 77002 | Pending |
| BLANCA CRUZ VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | UNKNOWN | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| BLANCA MARTINEZ VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 10 | 23VECV03818 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTHWEST DIVISION 6230 SYLMAR AVENUE VAN NUYS, CA 91401 | Pending |
| BLANCO, FAUSTINA VS. 99 CENTS ONLY STORES LLC | ADJ15788546 | Contingent Claim | ON FILE | Pending |
| BLANCO, IRMA VS. 99 CENTS ONLY STORES LLC | ADJ17057538 | Contingent Claim | ON FILE | Concluded |
| BOLANOS, EVELYN VS. 99 CENTS ONLY STORES LLC | ADJ13880409 | Contingent Claim | ON FILE | Pending |
| BORENSTEIN, LARRY VS. 99 CENTS ONLY STORES LLC | ADJ9410540 | Contingent Claim | ON FILE | Concluded |
| BOYD, TIFFANY VS. 99 CENTS ONLY STORES LLC | ADJ15998747 | Contingent Claim | ON FILE | Concluded |
| BRADFORD, RAYMOND VS. 99 CENTS ONLY STORES LLC | ADJ18918715 | Contingent Claim | ON FILE | Pending |
| BRAVO, LILIANA V 99 CENTS | VSW2306193 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| BRENDA NEVES V. 99 CENTS ONLY STORES, LLC | PCU301509 | General Liability | TULARE COUNTY SUPERIOR COURT SOUTH COUNTY JUSTICE CENTE 300 E. OLIVE AVENUE PORTERVILLE, CA 93257 | Pending |
| BRENDA PORTER VS. 99 CENTS ONLY STORES, LLC; 99 CENTS STORE #78; GRACE GARCIA; AND DOES 1-50 | 23VECV02982 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, VAN NUYS DISTRICT 6230 SYLMAR VAN NUYS, CA 91401 | Pending |
| BRENDA ST. JULES, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY CORP., D/B/A 99 CENTS ONLY STORES, AND DOES 1 TO 50, INCLUSIVE | CIVSB2314768 | General Liability | SUPERIOR COURT - SAN BERNARDINO COUNTY - VICTORVILLE DIVISION 303 WEST THIRD STREET SAN BERNARDINO, CA 92415 | Pending |
| BRIBIESCA ALVARADO, RAQUEL VS. 99 CENTS ONLY STORES LLC | ADJ17288603 | Contingent Claim | ON FILE | Concluded |
| BRIDGET MCGRUE V. 99 CENTS ONLY STORES, LLC: AND DOES 1 THROUGH 50 | 22ST-CV01829 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| BROWN, CRYSTAL VS. 99 CENTS ONLY STORES LLC | ADJ17393682 | Contingent Claim | ON FILE | Pending |
| BROWN, CRYSTAL VS. 99 CENTS ONLY STORES LLC | ADJ17393681 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| BROWN, ERICA VS. 99 CENTS ONLY STORES LLC | ADJ16991549 | Contingent Claim | ON FILE | Concluded |
| BROWN, KENNETH V 99 CENTS | DIVSB2218700 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| BRUNSWIG, CHRISTOPHER VS. 99 CENTS ONLY STORES LLC | ADJ18877291 | Contingent Claim | ON FILE | Pending |
| BUGARIN, SILVIA VS. 99 CENTS ONLY STORES LLC | ADJ19106396 | Contingent Claim | ON FILE | Pending |
| BURGESS, JIM V 99 CENTS | 34-2022-00326440 | General Liability | COUNTY OF SACRAMENTO 720 NINTH STREET SACRAMENTO, CA 95814 | Pending |
| BUSTAMANTE, DOMINIQUE V 99 CENTS | 24CV-00868 | General Liability | MERCED COUNTY SUPERIOR COURT 627 WEST 21ST STREET MERCED, CA 95340 | Pending |
| CAGE, LANENE V 99 CENTS | 56-2022-00569294-C U-PO-VTA | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| CAMACHO, JESSE VS. 99 CENTS ONLY STORES LLC | ADJ10040847 | Contingent Claim | ON FILE | Pending |
| CAMACHO, JESSE VS. 99 CENTS ONLY STORES LLC | ADJ10040846 | Contingent Claim | ON FILE | Pending |
| CAMACHO, MANUEL V 99 CENTS | CVPS2302391 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| CAMERON DELASHAW V. 99 CENTS ONLY STORES, LLC; PATRICIA MOORE; AND DOES 1 THROUGH 100 | 37-2024-00007281-C U-OE-CTL | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO | Pending |
| CANADA, DORA VS. 99 CENTS ONLY STORES LLC | ADJ12455062 | Contingent Claim | ON FILE | Concluded |
| CANALES, GREGORIO VS. 99 CENTS ONLY STORES LLC | ADJ16752730 | Contingent Claim | ON FILE | Concluded |
| CANAS, JUANA VS. 99 CENTS ONLY STORES LLC | ADJ16408618 | Contingent Claim | ON FILE | Concluded |
| CANO, BETHLEHEM VS. 99 CENTS ONLY STORES LLC | ADJ17711122 | Contingent Claim | ON FILE | Pending |
| CARDONA, ANDREA V 99 CENTS | 56-2022-00569559-C U-PO-VTA | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| CARLOS RODOLFO VALLARDES, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC A LIMITED LIABILITY COMPANY AND DOES 1 TO 25, INCLUSIVE | 23PSCV00132 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - EAST DIVISION 400 CIVIC CENTER PLAZA POMONA, CA 91766 | Pending |
| CAROLINA SANCHEZ V. 99 CENTS ONLY STORES, LLC; JUAN FLORES; AND DOES 1 THROUGH 100 | 22ST-CV28288 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| CARRANZA, CINDY V 99 CENTS | 56-2022-00573616-C U-PO-VTA | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| CARRANZA, JESUS V 99 CENTS | CVRI2303561 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| CARRILLO, ANA V 99 CENTS | CIVSB2116437 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| CARTER, JASON VS. 99 CENTS ONLY STORES LLC | ADJ17798475 | Contingent Claim | ON FILE | Pending |
| CASSANDRA LOMBERA V. 99 CENTS ONLY STORES, LLC | 23CV-03039 | General Liability | MERCED SUPERIOR COURT THE ROBERT M. FALASCO JUSTICE CENTE 1159 G STREET LOS BANOS, CA 93635 | Pending |
| CASTANEDA PADILLA, ISIDRO VS. 99 CENTS ONLY STORES LLC | ADJ16404480 | Contingent Claim | ON FILE | Concluded |
| CASTANEDA, AMADEO VS. 99 CENTS ONLY STORES LLC | ADJ18431505 | Contingent Claim | ON FILE | Pending |
| CASTANEDA, DIANA VS. 99 CENTS ONLY STORES LLC | ADJ16718962 | Contingent Claim | ON FILE | Pending |
| CASTANEDA, DIANA VS. 99 CENTS ONLY STORES LLC | ADJ16716627 | Contingent Claim | ON FILE | Concluded |
| CASTELLANOS, MARIO ROBERTO VS. 99 CENTS ONLY STORES LLC | ADJ19018834 | Contingent Claim | ON FILE | Pending |
| CASTILLO, DIANA VS. 99 CENTS ONLY STORES LLC | ADJ18759269 | Contingent Claim | ON FILE | Pending |
| CASTRO, JULIA VS. 99 CENTS ONLY STORES LLC | ADJ11019334 | Contingent Claim | ON FILE | Pending |
| CATHALENA ALMARAZ V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 50 | 37-2019-0061829-CU-WT-NC | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO - CENTRAL DISTRICT | Pending |
| CAVERS, LAFIETTE V 99 CENTS | 23CV037258 | General Liability | COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA 94612 | Pending |
| CECCALDI, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ14937189 | Contingent Claim | ON FILE | Pending |
| CECCALDI, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ14937614 | Contingent Claim | ON FILE | Pending |
| CELADA FERNANDEZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ14466212 | Contingent Claim | ON FILE | Pending |
| CENTENO, MIRNA VS. 99 CENTS ONLY STORES LLC | ADJ16933977 | Contingent Claim | ON FILE | Pending |
| CERDA, CECILIA VS. 99 CENTS ONLY STORES LLC | ADJ9499641 | Contingent Claim | ON FILE | Pending |
| CHACON, DARLENE VS. 99 CENTS ONLY STORES LLC | ADJ15632655 | Contingent Claim | ON FILE | Concluded |
| CHANTAL FRENCH VS. 99 CENTS ONLY STORES LLC; DOES 1 TO 50, INCLUSIVE | 22STCV30760 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| CHAVAC, MANUEL DE JESUS VS. 99 CENTS ONLY STORES LLC | ADJ14953769 | Contingent Claim | ON FILE | Pending |
| CHAVEZ CALLEJAS, ANA VS. 99 CENTS ONLY STORES LLC | ADJ14729521 | Contingent Claim | ON FILE | Concluded |
| CHAVEZ, ANGELICA VS. 99 CENTS ONLY STORES LLC | ADJ17259028 | Contingent Claim | ON FILE | Concluded |
| CHAVEZ, CORNELIO VS. 99 CENTS ONLY STORES LLC | ADJ17596247 | Contingent Claim | ON FILE | Concluded |

Debtor Name:  99 Cents Only Stores LLC                                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| CHAVEZ, JOVITA V 99 CENTS ONLY | 37-2022-00030754-CU-PO-CTL | General Liability | COUNTY OF SAN DIEGO 330 WEST BROADWAY SAN DIEGO, CA 92101 | Pending |
| CHAVEZ, MANUEL VS. 99 CENTS ONLY STORES LLC | ADJ16207427 | Contingent Claim | ON FILE | Concluded |
| CHAVEZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ13100066 | Contingent Claim | ON FILE | Concluded |
| CHAVEZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ13100084 | Contingent Claim | ON FILE | Concluded |
| CHAVEZ, VERONICA VS. 99 CENTS ONLY STORES LLC | ADJ19110935 | Contingent Claim | ON FILE | Pending |
| CHAVEZ, VIVIAN VS. 99 CENTS ONLY STORES LLC | ADJ16619846 | Contingent Claim | ON FILE | Concluded |
| CHAWLA, MOHIT V 99 CENTS ONLY | CU23-01008 | General Liability | COUNTY OF SOLANO 580 TEXAS STREET FAIRFIELD, CA 94533 | Pending |
| CHERIE NAUCH V. 99 CENTS ONLY STORES, LLC | CV2023-014197 | General Liability | MARICOPA SUPERIOR COURT 101 W. JEFFERSON STREET PHOENIX, AZ 85003 | Pending |
| CHERYL STEPHENS V. 99 CENTS ONLY STORES, LLC, 99 CENTS ONLY STORES TEXAS, INC., EVETTE SHERMANN HARRIS, AND KENNETH BENNETT | CC-22-07256-C | General Liability | COUNTY COURT AT LAW NO. 3 - DALLAS COUNTY, TEXAS 600 COMMERCE STREET,  5TH FLOOR WEST TOWER DALLAS, TX 75202 | Pending |
| CHRISTINA GARCIA VS. 99 CENTS ONLY STORES LLC, AND DOES 1 TO 25, INCLUSIVE | 22STCV07227 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| CHRISTINE CROSBY VS. 99 CENTS ONLY STORES, LLC, A LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 25 | 22STCV26650 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| CHRISTOPHER LOPEZ V 99 CENTS ONLY STORE | A-23-845045-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| CHRISTY, MERRILEE VS. 99 CENTS ONLY STORES LLC | ADJ13216578 | Contingent Claim | ON FILE | Pending |
| CHUTA, SELVIN VS. 99 CENTS ONLY STORES LLC | ADJ18991459 | Contingent Claim | ON FILE | Pending |
| CINTIA ROMERO, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; MELROSE INVESTMENT COMPANY, A TENNESSEE LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 50, INCLUSIVE | 23NWCV02235 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - SOUTHEAST DIVISION 12720 NORWALK BOULEVARD NORWALK, CA 90650 | Pending |
| CLAUDIA MIRANDA VS. 99 CENTS ONLY STORES, LLC | 20STCV08311 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| CLAXON, MELISSA VS. 99 CENTS ONLY STORES LLC | ADJ18269707 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| CONSUELO ALONSO ALCALA, AND ON BEHALF OF ALL OTHER AGGRIEVED EMPLOYEES V. 99 CENTS ONLY STORES LLC; AND DOES 1 THROUGH 50 | 19ST-CV36784 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| CONTRERAS, MARIANA VS. 99 CENTS ONLY STORES LLC | ADJ17918000 | Contingent Claim | ON FILE | Pending |
| CONTRERAS, MONICA VS. 99 CENTS ONLY STORES LLC | ADJ13761877 | Contingent Claim | ON FILE | Pending |
| COOPER V. 99 CENTS ONLY STORES LLC | 202008-10874104 | Administrative Proceeding | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING - STATE OF CALIFORNIA 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Pending |
| CORDERO, JULIA VS. 99 CENTS ONLY STORES LLC | ADJ16068151 | Contingent Claim | ON FILE | Concluded |
| CORNEHL, JANA VS. 99 CENTS ONLY STORES LLC | ADJ17398064 | Contingent Claim | ON FILE | Concluded |
| CORONA, BARBIE VS. 99 CENTS ONLY STORES LLC | ADJ16910674 | Contingent Claim | ON FILE | Concluded |
| CORTEZ BALTAZAR, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ18968069 | Contingent Claim | ON FILE | Pending |
| CORTEZ, JUANA VS. 99 CENTS ONLY STORES LLC | ADJ17627224 | Contingent Claim | ON FILE | Concluded |
| COTTON, DONTE VS. 99 CENTS ONLY STORES LLC | ADJ17601823 | Contingent Claim | ON FILE | Concluded |
| COVARRUBIAS, ANAVEL VS. 99 CENTS ONLY STORES LLC | ADJ19135515 | Contingent Claim | ON FILE | Pending |
| COVARRUBIAS, ANAVEL VS. 99 CENTS ONLY STORES LLC | ADJ19135502 | Contingent Claim | ON FILE | Pending |
| CRISTOBAL CARLOS, LILIANA VS. 99 CENTS ONLY STORES LLC | ADJ18542148 | Contingent Claim | ON FILE | Concluded |
| CRUZ CHAVEZ, SANTOS VS. 99 CENTS ONLY STORES LLC | ADJ12757787 | Contingent Claim | ON FILE | Pending |
| CRUZ CHAVEZ, SANTOS VS. 99 CENTS ONLY STORES LLC | ADJ10466240 | Contingent Claim | ON FILE | Pending |
| CRUZ DE LOPEZ, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ14148470 | Contingent Claim | ON FILE | Concluded |
| CRUZ DE LOPEZ, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ14149172 | Contingent Claim | ON FILE | Pending |
| CRUZ, IDALIA VS. 99 CENTS ONLY STORES LLC | ADJ16398133 | Contingent Claim | ON FILE | Concluded |
| CYNTHIA REMIS V. 99 CENT ONLY STORE; DOES 1 THRU 100 | C24-01033 | General Liability | SUPERIOR COURT OF CA COUNTY OF CONTRA COSTA | Pending |
| DAHDOUL TEXTILES INC. V. 99 CENTS ONLY STORES, LLC; MOMENTUM BRANDS, INC; AND DOES 1 THROUGH 10 | 2:23-CV-10738 | IP Infringement | DISTRICT COURT - CENTRAL DISTRICT OF CALIFORNIA | Pending |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| DALIA HERNANDEZ V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 20 | 20ST-CV15446 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES - CENTRAL DISTRICT | Pending |
| DALLA-TOR, RONALD VS. 99 CENTS ONLY STORES LLC | ADJ12043029 | Contingent Claim | ON FILE | Pending |
| DANIEL ALVARADO V. 99 CENTS ONLY STORES, LLC | 22CECG00224 | General Liability | FRESNO COUNTY SUPERIOR COURT 1130 O STREET FRESNO, CA 93721 | Pending |
| DANIELS, TIGRA VS. 99 CENTS ONLY STORES LLC | ADJ17552521 | Contingent Claim | ON FILE | Pending |
| DARRIN WRIGHT V. 99 CENTS ONLY STORES, LLC; JEANETTE (LAST NAME UNKNOWN); AND DOES 1 THROUGH 10 | 22ST-CV37786 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| DAVILA, TERESA VS. 99 CENTS ONLY STORES LLC | ADJ18065476 | Contingent Claim | ON FILE | Pending |
| DAVONNA DENISE JAMES V. 99 CENTS ONLY STORES, LLC | 22CECG02629 | General Liability | FRESNO COUNTY SUPERIOR COURT 1130 O STREET FRESNO, CA 93721 | Pending |
| DE ARTEAGA, BLANCA VS. 99 CENTS ONLY STORES LLC | ADJ17998905 | Contingent Claim | ON FILE | Pending |
| DEBORAH LYNN CALDERON V. 99 CENTS ONLY STORES LLC; DOE INDIVIDUALS I THROUGH X, INCLUSIVE; AND ROE COMPANIES I THROUGH X, INCLUSIVE | A-24-891251-C DEPT. 4 | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| DEFAJARDO, MARIA VARGAS V 99 CENTS | CVRI2305141 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| DEL VALLE, CYNTHIA V 99 CENTS | 34-2022-00330605-CU-PO-GDS | General Liability | COUNTY OF SACRAMENTO 720 NINTH STREET SACRAMENTO, CA 95814 | Pending |
| DELASHAW, CAMERON VS. 99 CENTS ONLY STORES LLC | ADJ18568525 | Contingent Claim | ON FILE | Pending |
| DELGADO, JESSE VS. 99 CENTS ONLY STORES LLC | ADJ18178120 | Contingent Claim | ON FILE | Pending |
| DELGADO, TERESA V. 99 CENTS ONLY STORE, LLC | ADJ18618674 | Contingent Claim | ON FILE | Pending |
| DELGADO, TERESA VS. 99 CENTS ONLY STORES LLC | ADJ18616333 | Contingent Claim | ON FILE | Pending |
| DELGAO V. 99 CENTS ONLY STORES, LLC | CIVSB2319617 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| DENNIS JETER V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 20 | UNKNOWN | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SACRAMENTO | Pending |
| DENNIS MCGINLEY V 99 CENTS ONLY STORES | 2:23-CV-01113-GMN-BNW | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| DESIRE RAMIREZ V. 99 CENTS ONLY STORES, LLC; MICHAEL RIVERA; AND DOES 1 THROUGH 100 | 21ST-CV02626 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| DEYVID HERNANDEZ VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 25 | 22STCV12943 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| DIANA BRAVO VS. 99 CENTS ONLY STORES LLC; AND DOES 1-50 INCLUSIVE | 21STCV32160 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| DIANA ESTRADA VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 25 | 56-2021-00557208-CU-PO-VTA | General Liability | SUPERIOR COURT - VENTURA COUNTY 800 S. VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| DIAZ, JESUS VS. 99 CENTS ONLY STORES LLC | ADJ18681119 | Contingent Claim | ON FILE | Pending |
| DIAZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ15464291 | Contingent Claim | ON FILE | Pending |
| DIAZ, MARILYNN VS. 99 CENTS ONLY STORES LLC | ADJ16128860 | Contingent Claim | ON FILE | Concluded |
| DIAZ, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ17551387 | Contingent Claim | ON FILE | Concluded |
| DIAZ, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ17533707 | Contingent Claim | ON FILE | Pending |
| DINKINS, MARILYN | 23CV054470 | General Liability | COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA 94612 | Pending |
| DOHANA PANTALEON VS. 99 CENTS ONLY STORES; SHANDONG GLASSWARE; DOES 1 TO 20 | 23TRCV00515 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, TORRANCE DISTRICT 825 MAPLE AVENUE TORRANCE, CA 90503 | Pending |
| DOMINGUEZ, JOSEFINA VS. 99 CENTS ONLY STORES LLC | ADJ18913887 | Contingent Claim | ON FILE | Pending |
| DORA RAMIREZ VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 100 | 23CMCV01647 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, COMPTON DISTRICT 200 WEST COMPTON BOULEVARD COMPTON, CA 90220 | Pending |
| DOREEN TANNENBAUM V. 99 CENTS ONLY STORES LLC | 24VECV01319 | General Liability | LOS ANGELES SUPERIOR COURT | Pending |
| DUNLAP, SU VS. 99 CENTS ONLY STORES LLC | ADJ16430712 | Contingent Claim | ON FILE | Pending |
| DURAN RAMIREZ, JOSE VS. 99 CENTS ONLY STORES LLC | ADJ16261904 | Contingent Claim | ON FILE | Concluded |
| DURAN, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ16712121 | Contingent Claim | ON FILE | Concluded |
| DURAN, ROSALBA V 99 CENTS | 2023CUPP010829 | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| DURAND, CHRISTINE VS. 99 CENTS ONLY STORES LLC | ADJ17018131 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| DVORAK, WHITNEY VS. 99 CENTS ONLY STORES LLC | ADJ17611034 | Contingent Claim | ON FILE | Pending |
| DWITE DORSEY VS. 99 CENTS ONLY STORES LLC; THE 99 STORE; 8966 RESEDA BOULEVARD; RAUL RODRIGUEZ; MICHAEL FINE; AND DOES 1 TO 100, INCLUSIVE, AND EACH OF THEM | 23CHCV01893 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTH VALLEY DIVISION 9425 PENFIELD AVENUE CHATSWORTH, CA 91311 | Pending |
| EAVES, CAROLYN VS. 99 CENTS ONLY STORES LLC | ADJ17305208 | Contingent Claim | ON FILE | Concluded |
| EBRAHIMPOUR, NARMIN VS. 99 CENTS ONLY STORES LLC | ADJ16900632 | Contingent Claim | ON FILE | Concluded |
| EDWARDS, TONI VS. 99 CENTS ONLY STORES LLC | ADJ14277413 | Contingent Claim | ON FILE | Pending |
| EILEEN PANARELLI V 99 CENTS ONLY STORES, LLC | A-24-884798-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| ELBERT, TERRENCE VS. 99 CENTS ONLY STORES LLC | ADJ16538699 | Contingent Claim | ON FILE | Concluded |
| ELDER REYES VS. 99 CENTS ONLY STORES LLC, AND DOES 1 TO 100 | CIVSB2312943 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| ELIAS ACEVEDO HOLGUIN, AN INDIVIDUAL VS. BRYAN JAMES HAMMER, AN INDIVIDUAL; SUPER T TRANSPORT, INC., A CORPORATION; 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; ET AL. | 22STCV40921 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| ELIDA RAMIREZ, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC; AND DOES 1 TO 20 INCLUSIVE | 23CHCV03690 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTH VALLEY DIVISION 9425 PENFIELD AVENUE CHATSWORTH, CA 91311 | Pending |
| ELLA BLAIR V 99 CENTS ONLY STORES, LLC | A-24-886378-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| ELTING, LAUREL V. 99 CENTS ONLY STORES, LLC | 30 2024 01389879 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE | Pending |
| ELVA DE LA FUENTE V. 99 CENTS ONLY STORES, LLC | CV-22-003582 | General Liability | STANISLAUS SUPERIOR COURT 801 10TH STREET MODESTO, CA 95354 | Pending |
| ENEDINA TOVAR V. 99 CENTS ONLY STORES, LLC | 2024-DCL-02429-D | General Liability | 103RD DISTRICT COURT OF CAMERON COUNTY TEXAS | Pending |
| ENRIQUEZ ESTEREZ, GUADALUPE VS. 99 CENTS ONLY STORES LLC | ADJ15364401 | Contingent Claim | ON FILE | Concluded |
| ENRIQUEZ, SILVIA VS. 99 CENTS ONLY STORES LLC | ADJ15633180 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ERIK DEUTSCH, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 20, INCLUSIVE | 23STCV28616 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| ESCALANTE, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ18537588 | Contingent Claim | ON FILE | Pending |
| ESPARZA ESTRADA, EFREN VS. 99 CENTS ONLY STORES LLC | ADJ16795658 | Contingent Claim | ON FILE | Pending |
| ESTATE OF HERMINIA CORTEZ-VALERIO BY AND THROUGH HER SUCCESSOR-IN-INTEREST, LUISITO VALERIO VS. 99 CENTS ONLY STORES LLC, AND DOES 1 TO 25, INCLUSIVE | 21AVCV00827 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTH DIVISION 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| ESTER MERCADO V 99 CENTS ONLY STORES, LLC. | DC-22-15944 | General Liability | 298TH JUDICIAL DISTRICT COURT - DALLAS COUNTY, TEXAS 600 COMMERCE STREET,  8TH FLOOR NEW TOWER DALLAS, TX 75202 | Pending |
| ESTHELA HERNANDEZ MONTES, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A LIMITED LIABILITY COMPANY; ULISES ACEVEDO, AN INDIVIDUAL; AND DOES 1 THROUGH 50, INCLUSIVE | 19STCV31804 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| ETEMADI, ZAFARIA V 99 CENTS | CIVSB2214282 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| EVA SANCHEZ V. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 50 | CIVSB2316108 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| EVELYN JAMES V. 99 CENTS ONLY STORES LLC | SCMV2400276 | General Liability | SMALL CLAIMS COURT - RIVERSIDE MORENO VALLEY COURTHOUSE | Pending |
| FABIAN, FIDEL V 99 CENTS | 2023CUPP010341 | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| FELIPE LOPEZ GONZALEZ VS. 99 CENTS ONLY STORES; DOES 1 TO 10 | 21STCV25541 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| FEY, MILAGROS VS. 99 CENTS ONLY STORES LLC | ADJ16159536 | Contingent Claim | ON FILE | Pending |
| FIGUEROA, GUILLERMINA VS. 99 CENTS ONLY STORES LLC | ADJ13565927 | Contingent Claim | ON FILE | Concluded |
| FLORES, CRISTOBAL VS. 99 CENTS ONLY STORES LLC | ADJ17670519 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| FLORES, MAGDALENA VS. 99 CENTS ONLY STORES LLC | ADJ16677235 | Contingent Claim | ON FILE | Concluded |
| FLORES, MAGDALENA VS. 99 CENTS ONLY STORES LLC | ADJ16677774 | Contingent Claim | ON FILE | Concluded |
| FLORES, MAGDALENA VS. 99 CENTS ONLY STORES LLC | ADJ16678199 | Contingent Claim | ON FILE | Concluded |
| FLORES, ROBERTA VS. 99 CENTS ONLY STORES LLC | ADJ16199472 | Contingent Claim | ON FILE | Pending |
| FLORES, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ18362467 | Contingent Claim | ON FILE | Pending |
| FLOWERS V. 99 CENTS ONLY STORES, LLC | CIVSB2116961 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| FLOWERS, RUBY VS. 99 CENTS ONLY STORES LLC | ADJ18903626 | Contingent Claim | ON FILE | Pending |
| FRANCISCA SALGADO VS. 99 CENTS ONLY STORES, LLC, A BUSINESS ENTITY FORM UNKNOWN; AND DOES 1 TO 50 | 24PSCV00333 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, WEST COVINA DISTRICT 1427 WEST COVINA PARKWAY WEST COVINA, CA 91790 | Pending |
| FRANCISCO CORTEZ V. 99 CENTS ONLY STORES LLC | 202110-14946502 | Administrative Proceeding | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING - STATE OF CALIFORNIA 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Concluded |
| FRANCISCO JAVIER RETANA VENTURA VS. 99 CENTS ONLY STORES, LLC; AND DOES 1 TO 100, INCLUSIVE | 22STCV07695 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| FRANKENSTEIN, KEVIN V 99 CENTS | CVCS21-0001733 | General Liability | COUNTY OF SUTTER 1175 CIVIC CENTER DRIVE YUBA CITY, CA 95993 | Pending |
| FREDRESIA LESLORE VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 TO 50, | 21STCV47327 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| FREGOSO, ADELA VS. 99 CENTS ONLY STORES LLC | ADJ17034077 | Contingent Claim | ON FILE | Concluded |
| FREGOSO, ADELA VS. 99 CENTS ONLY STORES LLC | ADJ16321583 | Contingent Claim | ON FILE | Concluded |
| FUENTES BARBOSA, EDUVINA VS. 99 CENTS ONLY STORES LLC | ADJ14541622 | Contingent Claim | ON FILE | Concluded |
| GABRIEL HERRERA V. 99 CENTS ONLY STORES LLC, AND DOES 1 THRU 10, INCLUSIVE | CIV SB 2409067 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO | Pending |
| GABRIELA CABRERA V. 99 CENTS ONLY STORES LLC; AND DOES 1 THROUGH 10 | 23PS-CV00604 | Administrative Proceeding | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| GABRIELA SANCHEZ VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 50 | 23PSCV03020 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, POMONA DISTRICT 400 CIVIC CENTER PLAZA POMONA, CA 91766 | Pending |
| GADALLA, MONALISA VS. 99 CENTS ONLY STORES LLC | ADJ18356060 | Contingent Claim | ON FILE | Pending |
| GADDY, MICHELLE VS. 99 CENTS ONLY STORES LLC | ADJ16688174 | Contingent Claim | ON FILE | Pending |
| GALICIA, CRISTINA MAGDALENA VS. 99 CENTS ONLY STORES LLC | ADJ18424346 | Contingent Claim | ON FILE | Pending |
| GALLEGOS, AMAVILIA VS. 99 CENTS ONLY STORES LLC | ADJ16735022 | Contingent Claim | ON FILE | Concluded |
| GALLEGOS, AMAVILIA VS. 99 CENTS ONLY STORES LLC | ADJ16735551 | Contingent Claim | ON FILE | Concluded |
| GALVAN, KELLY VS. 99 CENTS ONLY STORES LLC | ADJ17390613 | Contingent Claim | ON FILE | Concluded |
| GALVEZ, MONICA VS. 99 CENTS ONLY STORES LLC | ADJ17217109 | Contingent Claim | ON FILE | Concluded |
| GARCIA, GEORGINA V 99 CENTS | CIVSB2309575 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| GARCIA, MATILDE VS. 99 CENTS ONLY STORES LLC | ADJ17640528 | Contingent Claim | ON FILE | Pending |
| GARCIA, RUBEN VS. 99 CENTS ONLY STORES LLC | ADJ14719277 | Contingent Claim | ON FILE | Pending |
| GARCIA, SERGIO VS. 99 CENTS ONLY STORES LLC | ADJ18238815 | Contingent Claim | ON FILE | Pending |
| GARCIA, SONIA VS. 99 CENTS ONLY STORES LLC | ADJ18829863 | Contingent Claim | ON FILE | Pending |
| GARCIA-DAVALOS, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ17519387 | Contingent Claim | ON FILE | Concluded |
| GATEWOOD-DELOACH, SANDRA V 99 CENTS | CIVSB2124585 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| GEORGE MCGUIRE, AND ON BEHALF OF OTHERS SIMILARLY SITUATED V. 99 CENTS ONLY STORES LLC; AND DOES 1 THROUGH 50 | BC690901 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| GERALD WEBB VS 99 CENTS ONLY STORES LLC, AND DOES 1 TO 50 | CIVSB2223659 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| GILBERT ESTRADA, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; CAL WORLD PALMDALE LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 TO 50, INCLUSIVE | 23AVCV01224 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTH DIVISION 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| GLADSTONE, GASPARE VS. 99 CENTS ONLY STORES LLC | ADJ17641336 | Contingent Claim | ON FILE | Concluded |
| GLORIA BARBA V. 99 CENTS ONLY STORES LLC; AND DOES 1 THROUGH 20 | UNKNOWN | Litigation | UNKNOWN COURT | Pending |
| GLORIA CRISPI V. 99 CENTS ONLY STORES, L.L.C. D/B/A "99 CENTS ONLY STORES" AND 99 CENTS ONLY STORES TEXAS, INC., D/B/A "99 CENTS ONLY STORES" | JS-2200285E | General Liability | JUSTICE OF THE PEACE COURT, PRECINCT 2, PLACE 2 - DALLAS COUNTY, TEXAS 823 N. GALLOWAY,  SUITE #101A MESQUITE, TX 75149 | Pending |
| GODINEZ, CELINA VS. 99 CENTS ONLY STORES LLC | ADJ18328186 | Contingent Claim | ON FILE | Pending |
| GOMEZ, LAURA VS. 99 CENTS ONLY STORES LLC | ADJ16597813 | Contingent Claim | ON FILE | Pending |
| GOMEZ-LOZANO, TOMAS V 99 CENTS ONLY STORES LLC | 2023-72661 | General Liability | 295TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS HARRIS COUNTY CIVIL COURTHOUSE 201 CAROLINE, 14TH FLOOR HOUSTON, TX 77002 | Pending |
| GONGORA, ALBERTO VS. 99 CENTS ONLY STORES LLC | ADJ14737304 | Contingent Claim | ON FILE | Pending |
| GONGORA, ALBERTO VS. 99 CENTS ONLY STORES LLC | ADJ14022621 | Contingent Claim | ON FILE | Pending |
| GONZALES, MARIA A V 99 CENTS | 2023CUPP006602 | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| GONZALES, TANYA V 99 CENTS | CVSP2304513 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| GONZALEZ DE MENDOZA, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ17720275 | Contingent Claim | ON FILE | Pending |
| GONZALEZ DE RUIZ, MA LOURDES VS. 99 CENTS ONLY STORES LLC | ADJ15748359 | Contingent Claim | ON FILE | Concluded |
| GONZALEZ V. 99 CENTS ONLY STORES LLC ET AL. | 202103-13084431 | Administrative Proceeding | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING - STATE OF CALIFORNIA 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Pending |
| GONZALEZ, ANSEL V. 99 CENTS ONLY STORES LLC | ADJ16860943 | Contingent Claim | ON FILE | Pending |
| GONZALEZ, ELIDIA VS. 99 CENTS ONLY STORES LLC | ADJ14009682 | Contingent Claim | ON FILE | Pending |
| GONZALEZ, ELIDIA VS. 99 CENTS ONLY STORES LLC | ADJ14078266 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                 Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| GONZALEZ, LEOPOLDO VS. 99 CENTS ONLY STORES LLC | ADJ16429852 | Contingent Claim | ON FILE | Concluded |
| GONZALEZ, MARIA M. V 99 CENTS | 23CV009955 | General Liability | COUNTY OF SACRAMENTO 720 NINTH STREET SACRAMENTO, CA 95814 | Pending |
| GONZALEZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ16324950 | Contingent Claim | ON FILE | Pending |
| GONZALEZ, VERONICA V 99 CENTS | 34-2022-00331802 | General Liability | COUNTY OF SACRAMENTO 720 NINTH STREET SACRAMENTO, CA 95814 | Pending |
| GRAJEDA, NUVIA V. 99 CENTS ONLY STORES, LLC | ADJ11581253, ADJ11581224 | Contingent Claim | ON FILE | Pending |
| GRANADOS, LIA VS. 99 CENTS ONLY STORES LLC | ADJ18283605 | Contingent Claim | ON FILE | Pending |
| GRANT TAKHMAZYAN, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | 22STCV26423 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| GREGORY EUGENE MCDUFFIE V 99 CENTS ONLY STORES, LLC | 22STCV22217 | General Liability | UNKNOWN COURT | Pending |
| GRIJALVA, MICHAEL VS. 99 CENTS ONLY STORES LLC | ADJ14695211 | Contingent Claim | ON FILE | Concluded |
| GUADALUPE MERCADO VS. 99 CENTS ONLY STORE AND DOES 1 TO 50, INCLUSIVE | 21STCV45429 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| GUAJARDO, DEBORAH VS. 99 CENTS ONLY STORES LLC | ADJ17884472 | Contingent Claim | ON FILE | Pending |
| GUAJARDO, DEBORAH VS. 99 CENTS ONLY STORES LLC | ADJ17884463 | Contingent Claim | ON FILE | Pending |
| GUARDADO, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ9323914 | Contingent Claim | ON FILE | Pending |
| GUASTELLA, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ14240771 | Contingent Claim | ON FILE | Pending |
| GUERRA OCHOA, LORENA VS. 99 CENTS ONLY STORES LLC | ADJ15195454 | Contingent Claim | ON FILE | Pending |
| GUERRA, SARA VS. 99 CENTS ONLY STORES LLC | ADJ14619739 | Contingent Claim | ON FILE | Pending |
| GUILLEN, SILVIA VS. 99 CENTS ONLY STORES LLC | ADJ18245674 | Contingent Claim | ON FILE | Pending |
| GUSMAN, ESMERALDA VS. 99 CENTS ONLY STORES LLC | ADJ18420748 | Contingent Claim | ON FILE | Pending |
| GUTIERREZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ18067734 | Contingent Claim | ON FILE | Pending |
| GUTIERREZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ18067738 | Contingent Claim | ON FILE | Pending |
| GUZMAN, ANA VS. 99 CENTS ONLY STORES LLC | ADJ16802662 | Contingent Claim | ON FILE | Pending |
| GWENDOLYN FRANKLIN VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 25, INCLUSIVE | 23TRCV02201 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - TORRANCE 825 MAPLE AVENUE TORRANCE, CA 90503 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| HALL, ANTHONY V 99 CENTS | 30-2022-01289048-CU-PO-CJC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |
| HARUTYUNYAN, ASHKHEN VS. 99 CENTS ONLY STORES LLC | ADJ18230406 | Contingent Claim | ON FILE | Pending |
| HARVEY, RENEE V 99 CENTS | CVRI2304665 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| HAUSINGER, THOMAS ALBERT V 99 CENTS ONLY STORES TEXAS INC. AND 99 CENTS ONLY STORES LLC | 2023-69003 | General Liability | 165TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS HARRIS COUNTY CIVIL COURTHOUSE 201 CAROLINE, 12TH FLOOR HOUSTON, TX 77002 | Pending |
| HERNANDEZ LEAL, JOSE V 99 CENTS | 2023CUPP013837 | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| HERNANDEZ V. 99 CENTS ONLY STORES, LLC | CIVSB2307980 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| HERNANDEZ, ABIGAIL VS. 99 CENTS ONLY STORES LLC | ADJ19049867 | Contingent Claim | ON FILE | Pending |
| HERNANDEZ, ARMANDO VS. 99 CENTS ONLY STORES LLC | ADJ16052342 | Contingent Claim | ON FILE | Pending |
| HERNANDEZ, AURORA VS. 99 CENTS ONLY STORES LLC | ADJ15475469 | Contingent Claim | ON FILE | Pending |
| HERNANDEZ, BEATRIZ VS. 99 CENTS ONLY STORES LLC | ADJ11236849 | Contingent Claim | ON FILE | Concluded |
| HERNANDEZ, DELIA VS. 99 CENTS ONLY STORES LLC | ADJ6704801 | Contingent Claim | ON FILE | Pending |
| HERNANDEZ, DIANA VS. 99 CENTS ONLY STORES LLC | ADJ14630294 | Contingent Claim | ON FILE | Pending |
| HERNANDEZ, DIANA VS. 99 CENTS ONLY STORES LLC | ADJ14630324 | Contingent Claim | ON FILE | Pending |
| HERNANDEZ, ERIKA VS. 99 CENTS ONLY STORES LLC | ADJ15710291 | Contingent Claim | ON FILE | Concluded |
| HERNANDEZ, JEANETTE VS. 99 CENTS ONLY STORES LLC | ADJ18773323 | Contingent Claim | ON FILE | Pending |
| HERRERA LAMAS, RUTH V 99 CENTS | CIVSB2307228 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| HERZIG, BRIGETTE VS. 99 CENTS ONLY STORES LLC | ADJ16807726 | Contingent Claim | ON FILE | Pending |
| HIDALGO, ALICIA V 99 CENTS | CIVSB2308632 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                            Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| HILL, RODRICK V 99 CENTS | 30-2022-01299146-CU-P0-NJC | General Liability | COUNTY OF ORANGE 751 WEST SANTA ANA BLVD. SANTA ANA, CA 92702 | Pending |
| HOMA MALAKAN VS.FRITO-LAY, INC., A CORPORATION; 99 CENTS ONLY STORES, LLC, A LIMITED LIABILITY COMPANY; DOE 1, A FACTIOUSLY NAMED INDIVIDUAL; DOES 2-20 | 23CMCV01235 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, COMPTON DISTRICT 200 WEST COMPTON BOULEVARD COMPTON, CA 90220 | Pending |
| HOSKIN V. 99 CENTS ONLY STORES LLC | 450-2023-00669 | Administrative Proceeding | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION 101 E 15TH STREET AUSTIN, TX 78778 | Concluded |
| HUERTA, LILIA VS. 99 CENTS ONLY STORES LLC | ADJ13699612 | Contingent Claim | ON FILE | Pending |
| IBARRA, CRYSTAL DENISE VS. 99 CENTS ONLY STORES LLC | ADJ17651738 | Contingent Claim | ON FILE | Pending |
| ISABELL ANN CARRASCO VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 THROUGH 100 | 22AHCV01098 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, ALHAMBRA DISTRICT 150 WEST COMMONWEALTH ALHAMNBRA, CA 91801 | Pending |
| IVONNE MABEL BENAVIDES VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 50 | 21STCV43699 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| JACKSON, MALIK VS. 99 CENTS ONLY STORES LLC | ADJ18960263 | Contingent Claim | ON FILE | Pending |
| JACKSON, VIOLA V 99 CENTS | 30-2022-01253183-CU-PO-CHC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |
| JAIDEN SUMMER V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 50 | 23ST-CV10873 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES - CENTRAL DISTRICT | Pending |
| JARADAT, RANIA V 99 CENTS | CV-21-005147 | General Liability | STANISLAUS SUPERIOR COURT 801 10TH STREET MODESTO, CA 95354 | Pending |
| JASMIN, MIGUEL VS. 99 CENTS ONLY STORES LLC | ADJ18570058 | Contingent Claim | ON FILE | Pending |
| JAZEL BLANCO VS. 99 CENTS ONLY STORES LLC | 30-2022-01281011-CU-PO-CJC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |
| JEAN M. DAMUS VS. PROTOS SECURITY, A BUSINESS ENTITY FORM UNKNOWN; 99 CENTS ONLY STORES, LLC, A BUSINESS ENTITY FORM UNKNOWN; JOHN DOE, AS AN INDIVIDUAL; AND DOES 1 TO 50, INCLUSIVE | 23STCV09897 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| JESSE DELGADO, JR. V. 99 CENTS ONLY STORES, LLC; PATRICIA PESQUEIRA (LAST NAME UNKNOWN); AND DOES 1 THROUGH 50 | CIV-SB-2324525 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO | Pending |
| JESSICA LEWIS, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50, INCLUSIVE | 22STCV17937 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| JETER, DENNIS VS. 99 CENTS ONLY STORES LLC | ADJ15146800 | Contingent Claim | ON FILE | Pending |
| JIMENEZ V. 99 CENTS ONLY STORES LLC | CIVSB2210851 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| JIMENEZ, ARMINDA VS. 99 CENTS ONLY STORES LLC | ADJ18044972 | Contingent Claim | ON FILE | Pending |
| JIMENEZ, JAIRO VS. 99 CENTS ONLY STORES LLC | ADJ17371903 | Contingent Claim | ON FILE | Pending |
| JIMENEZ, MARTINA VS. 99 CENTS ONLY STORES LLC | ADJ17447761 | Contingent Claim | ON FILE | Pending |
| JIMENEZ, MELINDA VS. 99 CENTS ONLY STORES LLC | ADJ16735025 | Contingent Claim | ON FILE | Pending |
| JIMENEZ, NORA VS. 99 CENTS ONLY STORES LLC | ADJ18276114 | Contingent Claim | ON FILE | Pending |
| JIMMY HERRERA V. 99 CENTS ONLY STORES, LLC | 2:24-CV-00083-SRB | General Liability | US DISTRICT COURT 401 W. WASHINGTON STREET PHOENIX, AZ 85003 | Pending |
| JOHNSON, KIMBER VS. 99 CENTS ONLY STORES LLC | ADJ12659243 | Contingent Claim | ON FILE | Pending |
| JOHNSON, RODNEY VS. 99 CENTS ONLY STORES LLC | ADJ16322068 | Contingent Claim | ON FILE | Concluded |
| JONATHAN SELICK V. 99 CENTS ONLY STORES, LLC; JON KOLB; AND DOES 1 THROUGH 40 | 34-2022-00329682 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SACRAMENTO | Pending |
| JOSE BARCENAS & MIRNA HERNANDEZ V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 100 | 20ST-CV44507 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES - STANLEY MOSK COURTHOUSE | Pending |
| JOSE TORRES SANCHEZ VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 20 | 21STCV44076 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| JOSEPHINE HESS, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 1, INCLUSIVE | 23STCV01493 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| JOSHUA ASTORGA V. 99 CENTS ONLY STORES, LLC | 23CECG05139 | General Liability | FRESNO COUNTY SUPERIOR COURT 1130 O STREET FRESNO, CA 93721 | Pending |
| JOYCELYN BROWN V. 99 CENT STORE #147 | 0706-23-0301L | Administrative Proceeding | NEVADA EQUAL RIGHTS COMMISSION 1820 E SAHARA AVE SUITE 314 LAS VEGAS, NV 89104 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| JUANA ARENAS V. 99 CENTS ONLY STORES, LLC | 24SC091743 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SANTA CLARA | Pending |
| JUANITA NUNEZ VS. 99 CENTS ONLY STORES, LLC A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | 21STCV08355 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| JUAREZ, JUAN VS. 99 CENTS ONLY STORES LLC | ADJ18832933 | Contingent Claim | ON FILE | Pending |
| KARANJIT SINGH V. 99 CENTS ONLY STORES, LLC | CV-23-006714 | General Liability | STANISLAUS SUPERIOR COURT 801 10TH STREET MODESTO, CA 95354 | Pending |
| KATIE MAE JACKSON VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 50 | 22STCV33038 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| KELLY AVALOS V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 50 | CIV-SB-2309763 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO | Pending |
| KERIAKES, JACKLIN V 99 CENTS | 24CV00201 | General Liability | SANTA BARBARA 312 EAST COOK STREET BUILDING E. SANTA MARIA, CA 93454 | Pending |
| KEVIN BALDWIN V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 100 | CVPS2201200 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE | Pending |
| KHACHIK JANGOZIAN VS. 99 CENTS ONLY STORES, LLC; AND DOES 1 TO 25 | 23STCV27925 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| KHAN, TARIQ VS. 99 CENTS ONLY STORES LLC | ADJ16372547 | Contingent Claim | ON FILE | Pending |
| KOMMAVONG, MONI V 99 CENTS | MSC-21-01188 | General Liability | COUNTY OF CONTRA COSTA 725 COURT STREET MARTINEZ, CA 94553 | Pending |
| KOUROSH MOUSIGHI, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 50, INCLUSIVE | 23STCV17176 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| KULSHRESHTHA, SANJEEV VS. 99 CENTS ONLY STORES LLC | ADJ10409718 | Contingent Claim | ON FILE | Pending |
| LABELLE, KIMBERLY V SANTA MARIA SC | 37-2024-00000193-C U-PO-CTL | General Liability | COUNTY OF SAN DIEGO 330 WEST BROADWAY SAN DIEGO, CA 92101 | Pending |
| LAL, RAM VS. 99 CENTS ONLY STORES LLC | ADJ12960955 | Contingent Claim | ON FILE | Pending |
| LAQUESHA WEBBER, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CORPORATION; AND DOES 1 - 25, INCLUSIVE | 22STCV11896 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| LARA V. 99 CENTS ONLY STORES LLC | 23BBCV03047 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, BURBANK DISTRICT 300 EAST OLIVE BURBANK, CA 91502 | Pending |
| LAREZ, SANTOS VS. 99 CENTS ONLY STORES LLC | ADJ17347454 | Contingent Claim | ON FILE | Concluded |
| LAREZ, SANTOS VS. 99 CENTS ONLY STORES LLC | ADJ17347423 | Contingent Claim | ON FILE | Concluded |
| LASHELL LODI LEWIS VS. 99 CENTS ONLY STORE AND DOES 1 TO 25 | 22STCV10564 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| LATONIA ANDERSON V 99 CENTS ONLY STORES, LLC | A-23-880746-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| LAURA GRACIELA AGUILERA NAVARRO VS. 99 CENTS ONLY STORES, LLC; PATRICIA CUERVO, AN INDIVIDUAL; AND DOES 1 TO 50 | 24NWCV00656 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, NORWALK DISTRICT 12720 NORWALK BLVD NORWALK, CA 90650 | Pending |
| LAWANDA JEANIA WINDY WILLIAMS VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 25, INCLUSIVE | 22PSCV01194 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - EAST DIVISION 400 CIVIC CENTER PLAZA POMONA, CA 91766 | Pending |
| LEE, PAUL VS. 99 CENTS ONLY STORES LLC | ADJ17195843 | Contingent Claim | ON FILE | Concluded |
| LEIDENHEIMER, SANDRA VS. 99 CENTS ONLY STORES LLC | ADJ14909475 | Contingent Claim | ON FILE | Concluded |
| LEIDENHEIMER, SANDRA VS. 99 CENTS ONLY STORES LLC | ADJ14737231 | Contingent Claim | ON FILE | Concluded |
| LENIS ANEL VALENCIA VS. 99 CENT ONLY STORES LLC | 30-2021-01199700-CU-PO-CJC | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE 70 W CIVIC CENTER DRIVE SANTA ANA, CA | Pending |
| LEO ALBERT VS. 99 CENTS ONLY STORE LLC AND DOES1 TO 100 | 24VECV00760 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTHWEST DIVISION 6230 SYLMAR AVENUE VAN NUYS, CA 91401 | Pending |
| LEONA MILLAN VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA COMPANY, HARLEY KAHLID, AN INDIVIDUAL; AND DOES 1 THROUGH 100 | 23GDCV02517 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, GLENDALE DISTRICT 600 EAST BROADWAY GLENDALE, CA 91206 | Pending |
| LEONE, MENDE V. 99 CENTS ONLY STORES, LLC | SCBA 2400248 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO | Pending |
| LERIO, TIMOTEO VS. 99 CENTS ONLY STORES LLC | ADJ18464888 | Contingent Claim | ON FILE | Concluded |

Debtor Name:  99 Cents Only Stores LLC                                                              Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| LESLIE RAMIREZ, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CAILIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 TO 50, INCLUSIVE | 23AHCV00504 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTHEAST DIVISION 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| LIDIA GAMA-HIGUERA VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 20 | 22AVCV00345 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, LANCASTER 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| LIDIA Y. BERUMEN VS. 99 CENTS ONLY STORES LLC AND DOES 1 TO 20, INCLUSIVE | 23PSCV02648 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - EAST DIVISION 400 CIVIC CENTER PLAZA POMONA, CA 91766 | Pending |
| LINDA ROMERO V. 99 CENTS ONLY STORES, LLC; CARLOS VASQUEZ; AND DOES 1 THROUGH 100 | 21ST-CV09530 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| LISA AMORIM, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, A CALIFORNIA LIMITED LIABILITY COMPANY; LUIS GOMEZ, AN INDIVIDUAL; AND DOES 1 TO 50, INCLUSIVE | 23STCV01497 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| LIZARRAGA DE MARTIN, LINDA VS. 99 CENTS ONLY STORES LLC | ADJ18957829 | Contingent Claim | ON FILE | Pending |
| LIZBIA, PEDRAZA VS. 99 CENTS ONLY STORES LLC | ADJ18483593 | Contingent Claim | ON FILE | Pending |
| LOGAN, APHRODITES VS. 99 CENTS ONLY STORES LLC | ADJ18241877 | Contingent Claim | ON FILE | Pending |
| LOGAN, APHRODITES VS. 99 CENTS ONLY STORES LLC | ADJ18201460 | Contingent Claim | ON FILE | Pending |
| LOPEZ DE OCHOA, GUILLERMINA VS. 99 CENTS ONLY STORES LLC | ADJ16916275 | Contingent Claim | ON FILE | Pending |
| LOPEZ FABELA, VIVIANA VS. 99 CENTS ONLY STORES LLC | ADJ18133256 | Contingent Claim | ON FILE | Pending |
| LOPEZ, EDIS VS. 99 CENTS ONLY STORES LLC | ADJ16773145 | Contingent Claim | ON FILE | Pending |
| LOPEZ, JEANETTE V 99 CENTS | S-CV-0051280 | General Liability | COUNTY OF PLACER 10820 JUSTICE CENTER DRIVE ROSEVILLE, CA 95678 | Pending |
| LOPEZ, JESSICA VS. 99 CENTS ONLY STORES LLC | ADJ14835865 | Contingent Claim | ON FILE | Pending |
| LOPEZ, SARA VS. 99 CENTS ONLY STORES LLC | ADJ15467795 | Contingent Claim | ON FILE | Concluded |
| LOPEZ, SARA VS. 99 CENTS ONLY STORES LLC | ADJ15467802 | Contingent Claim | ON FILE | Pending |
| LOPEZ, SARA VS. 99 CENTS ONLY STORES LLC | ADJ15467794 | Contingent Claim | ON FILE | Pending |
| LOPEZ, SYLVIA V 99 CENTS | 24CV005690 | General Liability | COUNTY OF SACRAMENTO 720 NINTH STREET SACRAMENTO, CA 95814 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| LOPEZ-HERNANDEZ, ESPERANZA VS. 99 CENTS ONLY STORES LLC | ADJ11917906 | Contingent Claim | ON FILE | Pending |
| LOPEZ-HERNANDEZ, ESPERANZA VS. 99 CENTS ONLY STORES LLC | ADJ11913335 | Contingent Claim | ON FILE | Pending |
| LORI BEZAIRE V. 99 CENTS ONLY STORES, LLC | S1100CV202102440 | General Liability | PINAL COUNTY SUPERIOR COURT 971 N. JASON LOPEZ CIR BUILDING A FLORENCE, AZ 85132 | Pending |
| LORIGO, HECTOR VS. 99 CENTS ONLY STORES LLC | ADJ17472332 | Contingent Claim | ON FILE | Pending |
| LUCIA ANDREA SMITH, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; DOES 1-50, INCLUSIVE | 23LBCV02161 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - SOUTH DIVISION 415 W. OCEAN BOULEVARD LONG BEACH, CA 90802 | Pending |
| LUDOVICO, MARIBELLE VS. 99 CENTS ONLY STORES LLC | ADJ17096048 | Contingent Claim | ON FILE | Pending |
| LUNA, ANGELICA V 99 CENTS | CVSW2305664 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| LUNA, EUGENIA VS. 99 CENTS ONLY STORES LLC | ADJ18445596 | Contingent Claim | ON FILE | Pending |
| LUNA, EUGENIA VS. 99 CENTS ONLY STORES LLC | ADJ18445585 | Contingent Claim | ON FILE | Pending |
| LUNA, EUGENIA VS. 99 CENTS ONLY STORES LLC | ADJ18445591 | Contingent Claim | ON FILE | Pending |
| LUNA, GONZALO VS. 99 CENTS ONLY STORES LLC | ADJ13695274 | Contingent Claim | ON FILE | Pending |
| LYDIA SALAS V 99 CENTS ONLY STORES | 37-2024-00003830-CU-PO-CTL | General Liability | UNKNOWN COURT | Pending |
| MA ISABEL APARICIO MENDEZ V. 99 CENTS ONLY STORES LLC & DOES 1-5 | 23STCV23508 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| MACABULIT, CORRIE VS. 99 CENTS ONLY STORES LLC | ADJ18106789 | Contingent Claim | ON FILE | Pending |
| MACABULIT, CORRIE VS. 99 CENTS ONLY STORES LLC | ADJ18106771 | Contingent Claim | ON FILE | Pending |
| MADAI ELISA RUIZ VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY A/K/A 99¢ ONLY STORES; AND DOES 1 THROUGH 50, INCLUSIVE | 23CHCV03896 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTH VALLEY DIVISION 9425 PENFIELD AVENUE CHATSWORTH, CA 91311 | Pending |
| MADRID, ANGELINA VS. 99 CENTS ONLY STORES LLC | ADJ14504038 | Contingent Claim | ON FILE | Pending |
| MAGGIE LANDERS VS. 99 CENTS ONLY STORES, A BUSINESS ENTITY FORM UNKNOWN; 99 CENTS ONLY STORES LLC; | 23STCV19368 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MALAKZADEH, GHOLAMREZA VS. 99 CENTS ONLY STORES LLC | ADJ14772522 | Contingent Claim | ON FILE | Concluded |
| MALCA, ALICIA VS. 99 CENTS ONLY STORES LLC | ADJ18968423 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MANUEL RAMIREZ VS. 99 CENTS ONLY STORE, LLC., A LIMITED LIABILITY COMPANY; DOES 1 TO 20 | CIVSB2312943 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| MARAL BILEMJIAN VS. 99 CENTS ONLY STORES, A BUSINESS ENTITY, FORM UNKNOWN, JANET A. BARTEL, AN INDIVIDUAL, AND DOES 1 THROUGH 50 | 23TRCV02129 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, TORRANCE DISTRICT 825 MAPLE AVENUE TORRANCE, CA 90503 | Pending |
| MARGARITA CIFUENTES V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 25 | 22ST-CV16578 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| MARIA AGUILAR, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, A BUSINESS ENTITY OF UNKNOWN FORM; AND DOES 1 THROUGH 20, INCLUSIVE | CIVSB2204498 | General Liability | SUPERIOR COURT - SAN BERNARDINO COUNTY - CIVIL DIVISION 303 WEST THIRD STREET SAN BERNARDINO, CA 92415 | Pending |
| MARIA ANTONIETA ESCOBAR-RIVERA V 99 CENTS ONLY STORES, LLC | 2:22-CV-01705-CDS-EJY | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| MARIA CORRAL V. 99 CENTS ONLY STORES, LLC | 4:22-CV-00499-CKJ | General Liability | US DISTRICT COURT 405 W. CONGRESS ST #1500 TUCSON, AZ 85701 | Pending |
| MARIA FLORES-ROBLES V 99 CENTS ONLY STORES, LLC | A-23-863547-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| MARIA GUADALUPE SALAZAR SOTO, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY AND DOES 1 TO 50 | 22STCV02681 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MARIA GUADALUPE TORRES VS. 99 CENTS ONLY STORES, LLC; AND DOES 1 TO 50 | 22AVCV00307 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, LANCASTER 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| MARIA IBARRA VS.THE 99 CENTS ONLY STORE, LLC AND DOES 1-100 | 23VECV02855 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, VAN NUYS DISTRICT 6230 SYLMAR VAN NUYS, CA 91401 | Pending |
| MARIA MARTINEZ VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | 23STCV18612 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MARIA ROSARIO MONTERROZO V. 99 CENTS ONLY STORES, LL | VCU299044 | General Liability | SUPERIOR COURT OF CALIFORNIA COUNTY OF TULARE – COUNTY CIVIC CENTER 221 SOUTH MOONEY BLVD VISALIA, CA 93291 | Pending |

Debtor Name:  99 Cents Only Stores LLC
Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MARIA SANCHEZ VS. 99 CENTS ONLY STORES LLC, AND DOES 1 TO 25, INCLUSIVE | 21STCV31704 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MARIA SANDOVAL VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 20 | 21STCV42054 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MARIANA DEPINA; JERALDEEN TREVINO; CHRISTOPHER BROGDON V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 50 | BCV-22-101652 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF KERN | Pending |
| MARILU CELIS VILLA VS. 99 CENTS ONLY STORES, LLC, ROXANNE P. RUBLES, AND DOES 1 TO 50 | 23STCV26386 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MARISELA MORAN HERNANDEZ VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 50 | 23NWCV03986 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, NORWALK DISTRICT 12720 NORWALK BLVD NORWALK, CA 90650 | Pending |
| MARQUEZ, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ18728221 | Contingent Claim | ON FILE | Pending |
| MARRUFO, ABIGAIL VS. 99 CENTS ONLY STORES LLC | ADJ15982159 | Contingent Claim | ON FILE | Concluded |
| MARRUFO, ABIGAIL VS. 99 CENTS ONLY STORES LLC | ADJ15043656 | Contingent Claim | ON FILE | Concluded |
| MARTA ALICIA MAZARIEGOS V. 99 CENTS ONLY STORES LLC; DOE MANAGER (DOE 1); DOE EMPLOYEE (DOE 2) AND DOES 3-50, INCLUSIVE | 24AVCV00458 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| MARTEL-BOWEN, ANNA VS. 99 CENTS ONLY STORES LLC | ADJ18993474 | Contingent Claim | ON FILE | Pending |
| MARTHA LIRA, WALTER GODINEZ VS.SKILL SET GROUP, INC., SKILLSET GROUP LLC, SKILLSET GROUP PROFESSIONAL LLC, AND 99 CENTS ONLY STORES, LLC; AND DOES 1-10 | 22STCV29068 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MARTHA MCCOY AND GEORGE MCCOY V. 99 CENTS ONLY STORES, LLC | S8015CV202400095 | General Liability | MOHAVE SUPERIOR COURT 415 E. SPRING STREET KINGMAN, AZ 86401 | Pending |
| MARTHA MENDOZA VS. 99 CENTS ONLY STORES, LLC, AND DOES 1 TO 20 | 23TRCV03145 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, TORRANCE DISTRICT 825 MAPLE AVENUE TORRANCE, CA 90503 | Pending |
| MARTIN, TERRYE VS. 99 CENTS ONLY STORES LLC | ADJ18030624 | Contingent Claim | ON FILE | Pending |
| MARTIN, TERRYE VS. 99 CENTS ONLY STORES LLC | ADJ18683473 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MARTINEZ AVILA, DAVID VS. 99 CENTS ONLY STORES LLC | ADJ16325449 | Contingent Claim | ON FILE | Concluded |
| MARTINEZ, CATALINA VS. 99 CENTS ONLY STORES LLC | ADJ19136561 | Contingent Claim | ON FILE | Pending |
| MARTINEZ, FLORENTINO VS. 99 CENTS ONLY STORES LLC | ADJ16789392 | Contingent Claim | ON FILE | Pending |
| MARTINEZ, MARTIN VS. 99 CENTS ONLY STORES LLC | ADJ16393560 | Contingent Claim | ON FILE | Concluded |
| MARTINEZ, YOLANDA V 99 CENTS | 56-2022-00571429-CU-PO-VTA | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| MAUREEN RYAN V 99 CENTS ONLY STORES LLC DBA 99 CENTS ONLY STORE | 2:22-CV-01937-GMN-DJA | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| MCARDLE, KIM VS. 99 CENTS ONLY STORES LLC | ADJ17801515 | Contingent Claim | ON FILE | Concluded |
| MCCRAW, CLAUDETTE VS. 99 CENTS ONLY STORES LLC | ADJ16588308 | Contingent Claim | ON FILE | Pending |
| MCGLOTHEN V. 99 CENTS STORE | 202202-16121611 | Administrative Proceeding | CIVIL RIGHTS DEPARTMENT - STATE OF CALIFORNIA 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Concluded |
| MCNEAL, DAWNA V 99 CENTS | 37-2023-00000650-CU-PO-CTL | General Liability | COUNTY OF SAN DIEGO 330 WEST BROADWAY SAN DIEGO, CA 92101 | Pending |
| MEDINA, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ15925817 | Contingent Claim | ON FILE | Concluded |
| MEDINA, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ16424845 | Contingent Claim | ON FILE | Concluded |
| MEDINA, VANESSA VS. 99 CENTS ONLY STORES LLC | ADJ16451095 | Contingent Claim | ON FILE | Pending |
| MEDRANO, DENISE VS. 99 CENTS ONLY STORES LLC | ADJ18623069 | Contingent Claim | ON FILE | Pending |
| MEJIA, LAVINIA VS. 99 CENTS ONLY STORES LLC | ADJ17244995 | Contingent Claim | ON FILE | Pending |
| MELENDEZ GIRON, OLGA VS. 99 CENTS ONLY STORES LLC | ADJ16948239 | Contingent Claim | ON FILE | Pending |
| MELENDEZ GIRON, OLGA VS. 99 CENTS ONLY STORES LLC | ADJ16947828 | Contingent Claim | ON FILE | Pending |
| MELENDEZ GIRON, OLGA VS. 99 CENTS ONLY STORES LLC | ADJ16948274 | Contingent Claim | ON FILE | Pending |
| MELENDREZ, NOELIA VS. 99 CENTS ONLY STORES LLC | ADJ15336396 | Contingent Claim | ON FILE | Pending |
| MELLO, SHELLADIE VS. 99 CENTS ONLY STORES LLC | ADJ17344863 | Contingent Claim | ON FILE | Pending |
| MELLO, SHELLADIE VS. 99 CENTS ONLY STORES LLC | ADJ17344880 | Contingent Claim | ON FILE | Pending |
| MENDEZ, BLANCA V 99 CENTS | CIVSB2215991 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MENDEZ, HUMBERTO VS. 99 CENTS ONLY STORES LLC | ADJ13080570 | Contingent Claim | ON FILE | Pending |
| MENDEZ, HUMBERTO VS. 99 CENTS ONLY STORES LLC | ADJ15875141 | Contingent Claim | ON FILE | Pending |
| MENDIETA, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ10792023 | Contingent Claim | ON FILE | Pending |
| MESTAS, SANDRA VS. 99 CENTS ONLY STORES LLC | ADJ16364559 | Contingent Claim | ON FILE | Pending |
| MEZA, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ14208892 | Contingent Claim | ON FILE | Concluded |
| MEZA, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ14515091 | Contingent Claim | ON FILE | Concluded |
| MEZA, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ14513538 | Contingent Claim | ON FILE | Concluded |
| MEZA, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ15023258 | Contingent Claim | ON FILE | Concluded |
| MEZA, PATRICIA VS. 99 CENTS ONLY STORES LLC | ADJ18495622 | Contingent Claim | ON FILE | Pending |
| MGRDICHIAN, CAROL V 99 CENTS | C-21-00506 | General Liability | COUNTY OF CONTRA COSTA 725 COURT STREET MARTINEZ, CA 94553 | Pending |
| MIA LAILANI RAMOS V 99 CENTS AT DECATUR, LLC | A-22-855161-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| MILLAN, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ14231981 | Contingent Claim | ON FILE | Concluded |
| MIREILLE BAGDADI AN INDIVIDUAL; AND, ABNER BAGDADI, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A LIMITED LIABILITY COMPANY; NUMBER HOLDINGS, INC. A CORPORATION; AND DOES 1 THROUGH 20 | 23GDCV02374 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, GLENDALE DISTRICT 600 EAST BROADWAY GLENDALE, CA 91206 | Pending |
| MITCHELL MEZA VS. 99 CENTS ONLY STORES; DOES I THROUGH XX INCLUSIVE, DOE COMPANIES I THROUGH XX, INCLUSIVE; AND DOE CORPORATIONS I THROUGH XX, INCLUSIVE | 22NWCV01013 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - SOUTHEAST DIVISION 12720 NORWALK BOULEVARD NORWALK, CA 90650 | Pending |
| MITCHELL V LIM (M&M CAPITAL INV.) | 56-2022-00568982-CU-PO-VTA | General Liability | COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| MITCHELL, ANTHONY VS. 99 CENTS ONLY STORES LLC | ADJ13990494 | Contingent Claim | ON FILE | Pending |
| MONESCIA IRBY VS. 99 CENTS ONLY STORES, LLC, AND DOES 1 THROUGH 20 | 21STCV41794 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| MONTANO, JOSE VS. 99 CENTS ONLY STORES LLC | ADJ10488771 | Contingent Claim | ON FILE | Pending |
| MONTELLANO, SANDRA VS. 99 CENTS ONLY STORES LLC | ADJ18644782 | Contingent Claim | ON FILE | Pending |
| MONTENEGRO, ANA VS. 99 CENTS ONLY STORES LLC | ADJ3579138 | Contingent Claim | ON FILE | Concluded |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MONTIETH, DAWN – CLOSED | 21CV000374 | General Liability | COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA 94612 | Concluded |
| MORALES, DEISY DIAZ V 99 CENTS ONLY STORES LLC | 2024-18168 | General Liability | 129TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS HARRIS COUNTY CIVIL COURTHOUSE 201 CAROLINE, 10TH FLOOR HOUSTON, TX 77002 | Pending |
| MORATAYA, MILDRED VS. 99 CENTS ONLY STORES LLC | ADJ16424735 | Contingent Claim | ON FILE | Concluded |
| MOTA, ELVIA V 99 CENTS | CVRI2105757 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| MOTA, GUADALUPE VS. 99 CENTS ONLY STORES LLC | ADJ16227338 | Contingent Claim | ON FILE | Pending |
| MOUFARIH, NAJAT VS. 99 CENTS ONLY STORES LLC | ADJ17063705 | Contingent Claim | ON FILE | Concluded |
| MURILLO VALDIVIA, ALMA VS. 99 CENTS ONLY STORES LLC | ADJ17950998 | Contingent Claim | ON FILE | Pending |
| MURO, CLARA VS. 99 CENTS ONLY STORES LLC | ADJ13131847 | Contingent Claim | ON FILE | Concluded |
| MURO, CLARA VS. 99 CENTS ONLY STORES LLC | ADJ13131845 | Contingent Claim | ON FILE | Pending |
| MYRNA VARGAS VS. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 20, INCLUSIVE | 21STCV26935 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| NANCY TRESCH V 99 CENTS ONLY STORES, LLC | A-23-884241-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| NAOMI ROMERO V. 99 CENTS ONLY STORES, LLC | 23CV001501 | General Liability | MONTEREY SUPERIOR COURT 1200 AGUAJITO ROAD MONTEREY, CA 93940 | Pending |
| NAVARRO, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ14219582 | Contingent Claim | ON FILE | Concluded |
| NAVARRO, ROSALIA VS. 99 CENTS ONLY STORES LLC | ADJ14708225 | Contingent Claim | ON FILE | Pending |
| NAVARRO, SANTOS VS. 99 CENTS ONLY STORES LLC | ADJ16850800 | Contingent Claim | ON FILE | Pending |
| NISHIMOTO, VIVIAN V 99 CENTS – CLOSED | 23CV025049 | General Liability | COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA 94612 | Pending |
| NORIEGA, EDUARDO VS. 99 CENTS ONLY STORES LLC | ADJ13751889 | Contingent Claim | ON FILE | Concluded |
| NORIEGA, EDUARDO VS. 99 CENTS ONLY STORES LLC | ADJ13641071 | Contingent Claim | ON FILE | Pending |
| NORIEGA, EDUARDO VS. 99 CENTS ONLY STORES LLC | ADJ13320756 | Contingent Claim | ON FILE | Pending |
| NORIEGA, EDUARDO VS. 99 CENTS ONLY STORES LLC | ADJ13322975 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| NORIK KHACHATOURIAN VS. 99 CENTS ONLY STORES, LLC; AND DOES 1 TO 25 | 22STCV15946 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| NORRIS RENAYE NOLEN, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC; DOES 1 TO 25 INCLUSIVE | 22LBCV00886 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - SOUTH DIVISION 415 W. OCEAN BOULEVARD LONG BEACH, CA 90802 | Pending |
| NOURI LARSEN, SALLY VS. 99 CENTS ONLY STORES LLC | ADJ16367149 | Contingent Claim | ON FILE | Pending |
| NOVA, MIRIAM VS. 99 CENTS ONLY STORES LLC | ADJ12740576, ADJ12651147 | Contingent Claim | ON FILE | Pending |
| NUNGARAY V. 99 CENTS ONLY STORES LLC | CIVSB2328107 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| OJEDA, DANIELLE VS. 99 CENTS ONLY STORES LLC | ADJ17224539 | Contingent Claim | ON FILE | Pending |
| OJEDA, DANIELLE VS. 99 CENTS ONLY STORES LLC | ADJ17224540 | Contingent Claim | ON FILE | Pending |
| OLGA NUNEZ VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; AND DOES 1 TO 25, INCLUSIVE | 23AVCV01022 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - NORTH DIVISION 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| OLIVA ALFARO, LUZ AMPARO VS. 99 CENTS ONLY STORES LLC | ADJ18844256 | Contingent Claim | ON FILE | Pending |
| OLVERA, CANDELARIO VS. 99 CENTS ONLY STORES LLC | ADJ12277314 | Contingent Claim | ON FILE | Pending |
| OMAR COLINA V. 99 CENTS ONLY STORES, LLC | 2024-20682 | General Liability | DISTRICT COURT OF HARRIS COUNTY, TEXAS | Pending |
| ORANGE COUNTY TRANSPORTATION AUTHORITY V. GOLDEN WESTMINSTER INVESTMENTS, LLC; 99 CENTS ONLY STORES LLC; LUMBER LIQUIDATORS, INC.; CITY NATIONAL BANK; GENERAL TELEPHONE COMPANY OF CALIFORNIA; SOUTHERN CALIFORNIA EDISON; GULF OIL CORPORATION; ATLANTIC RICHFIELD COMPANY; TEXACO, INC.; DOES 1 THROUGH 100; AND ALL PERSONS UNKNOWN CLAIMING AN INTERST IN THE PROPERTY | 30-2018-00993453-CU-EI-CXC | Eminent Domain | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER | Pending |
| ORLANDO GARCIA V. DOSANIM, LLC; 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 50 | 23ST-CV17083 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| OROZCO, HELADIO VS. 99 CENTS ONLY STORES LLC | ADJ16917786 | Contingent Claim | ON FILE | Concluded |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| OROZCO, NORMA VS. 99 CENTS ONLY STORES LLC | ADJ17081354 | Contingent Claim | ON FILE | Pending |
| OROZCO, NORMA VS. 99 CENTS ONLY STORES LLC | ADJ17081229 | Contingent Claim | ON FILE | Pending |
| OROZCO, NORMA VS. 99 CENTS ONLY STORES LLC | ADJ17082138 | Contingent Claim | ON FILE | Pending |
| ORTIZ DE DURAN, VIRGINIA VS. 99 CENTS ONLY STORES LLC | ADJ14712143 | Contingent Claim | ON FILE | Concluded |
| ORTIZ MENDOZA, REYNA VS. 99 CENTS ONLY STORES LLC | ADJ17221448 | Contingent Claim | ON FILE | Pending |
| ORTIZ, JERRY VS. 99 CENTS ONLY STORES LLC | ADJ17882469 | Contingent Claim | ON FILE | Pending |
| ORTIZ, JUAN VS. 99 CENTS ONLY STORES LLC | ADJ17526911 | Contingent Claim | ON FILE | Concluded |
| ORTIZ, TOMASA VS. 99 CENTS ONLY STORES LLC | ADJ12577117 | Contingent Claim | ON FILE | Pending |
| ORTIZ, VERONICA VS. 99 CENTS ONLY STORES LLC | ADJ15185987 | Contingent Claim | ON FILE | Concluded |
| OSCAR, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ18838303 | Contingent Claim | ON FILE | Pending |
| OSEGUEDA, VICENTE VS. 99 CENTS ONLY STORES LLC | ADJ16217387 | Contingent Claim | ON FILE | Pending |
| OSEGUEDA, VICENTE VS. 99 CENTS ONLY STORES LLC | ADJ16164641 | Contingent Claim | ON FILE | Pending |
| OSEGUERA, CLAUDIA VS. 99 CENTS ONLY STORES LLC | ADJ14970914 | Contingent Claim | ON FILE | Concluded |
| OVANDO, VICKY VS. 99 CENTS ONLY STORES LLC | ADJ15825491 | Contingent Claim | ON FILE | Concluded |
| OVIEDO, DEVORA VS. 99 CENTS ONLY STORES LLC | ADJ15353578 | Contingent Claim | ON FILE | Concluded |
| PAEZ, JUANNY VS. 99 CENTS ONLY STORES LLC | ADJ17365827 | Contingent Claim | ON FILE | Pending |
| PAMELIA BAILEY VS. 99 CENTS ONLY STORES, LLC, AND DOES 1 TO 25 | 23AVCV00692 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, LANCASTER 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| PARKER, NAHESHA VS. 99 CENTS ONLY STORES LLC | ADJ18987045 | Contingent Claim | ON FILE | Pending |
| PARRA V. 99 CENTS ONLY STORES, LLC | CVRI2103632 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE | Pending |
| PATRICIA COX V. 99 CENTS ONLY STORES LLC AND B.H. INDUSTRIAL, LLC | DC-23-21171 | General Liability | 191ST JUDICIAL DISTRICT COURT - DALLAS COUNTY, TEXAS 600 COMMERCE STREET,  7TH FLOOR NEW TOWER DALLAS, TX 75202 | Pending |
| PATRICIA OSUNA V. 99 CENTS ONLY STORES, LLC | BCV-23-102347 | General Liability | KERN COUNTY SUPERIOR COURT 1214 TRUXTUN AVENUE BAKERSFIELD, CA 93301 | Pending |
| PATTON, CYNTHIA VS. 99 CENTS ONLY STORES LLC | ADJ15616316 | Contingent Claim | ON FILE | Concluded |
| PAUL BREISCH VS. 99 CENTS ONLY STORES, LLC; DOES 1 TO 28 | 23TRCV03355 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - TORRANCE 825 MAPLE AVENUE TORRANCE, CA 90503 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| PEDROZA, CYNTHIA VS. 99 CENTS ONLY STORES LLC | ADJ16455777 | Contingent Claim | ON FILE | Concluded |
| PERDOMO, GABRIELA VS. 99 CENTS ONLY STORES LLC | ADJ18035593 | Contingent Claim | ON FILE | Concluded |
| PEREZ ALEMAN, FLOR VS. 99 CENTS ONLY STORES LLC | ADJ18413072 | Contingent Claim | ON FILE | Pending |
| PEREZ ALEMAN, FLOR VS. 99 CENTS ONLY STORES LLC | ADJ18233140 | Contingent Claim | ON FILE | Pending |
| PEREZ ALEMAN, FLOR VS. 99 CENTS ONLY STORES LLC | ADJ18233143 | Contingent Claim | ON FILE | Pending |
| PEREZ ALEMAN, FLOR VS. 99 CENTS ONLY STORES LLC | ADJ18233141 | Contingent Claim | ON FILE | Pending |
| PEREZ RAMOS, EDDA VS. 99 CENTS ONLY STORES LLC | ADJ17825830 | Contingent Claim | ON FILE | Pending |
| PEREZ V. 99 CENTS ONLY STORES, LLC | UNKNOWN | General Liability | UNKNOWN COURT | Pending |
| PEREZ, BEATRIZ VS. 99 CENTS ONLY STORES LLC | ADJ13127020 | Contingent Claim | ON FILE | Concluded |
| PEREZ, BEATRIZ VS. 99 CENTS ONLY STORES LLC | ADJ12500502 | Contingent Claim | ON FILE | Concluded |
| PEREZ, CAROL VS. 99 CENTS ONLY STORES LLC | ADJ17947757 | Contingent Claim | ON FILE | Pending |
| PEREZ, JENNIFER VS. 99 CENTS ONLY STORES LLC | ADJ13679874 | Contingent Claim | ON FILE | Pending |
| PETERS, SAUL VS. 99 CENTS ONLY STORES LLC | ADJ18521137 | Contingent Claim | ON FILE | Pending |
| PETERS, STEPHANIE VS. 99 CENTS ONLY STORES LLC | ADJ16242740 | Contingent Claim | ON FILE | Concluded |
| PETITT, LISA VS. 99 CENTS ONLY STORES LLC | ADJ18205569 | Contingent Claim | ON FILE | Pending |
| PONTEA DAVOUD VS. 99 CENTS ONY STORES, LLC; DOES 1 TO 10 | 23TRCV02106 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - SOUTHWEST DIVISION ONE REGENT STREET INGLEWOOD, CA 90301 | Pending |
| PORCHIA, GWENDOLYN VS. 99 CENTS ONLY STORES LLC | ADJ7445029 | Contingent Claim | ON FILE | Pending |
| PORTILLO, REYNA VS. 99 CENTS ONLY STORES LLC | ADJ15335787 | Contingent Claim | ON FILE | Concluded |
| PRADO, MARIA ELENA V 99 CENTS | 30-2022-01277383-CU-PO-CJC | General Liability | COUNTY OF ORANGE 751 WEST SANTA ANA BLVD. SANTA ANA, CA 92702 | Pending |
| PRASAD, VIJENDRA VS. 99 CENTS ONLY STORES LLC | ADJ10893087 | Contingent Claim | ON FILE | Pending |
| PRISCELLA NAVARRO VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | 22STCV26978 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| QUALLS, DIANE V 99 CENTS | 37-2022-00050811-CU-PO-CTL | General Liability | COUNTY OF SAN DIEGO 330 WEST BROADWAY SAN DIEGO, CA 92101 | Pending |
| QUINONEZ, VALENTINA VS. 99 CENTS ONLY STORES LLC | ADJ11344999 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                            Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| QUIROZ, DORA V 99 CENTS | CIVSB2213855 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| RAFAEL CONTRERAS V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 100 | 21ST-CV21876 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| RAMIREZ CONTRERAS, ROSALINA VS. 99 CENTS ONLY STORES LLC | ADJ17675861 | Contingent Claim | ON FILE | Concluded |
| RAMIREZ CONTRERAS, ROSALINA VS. 99 CENTS ONLY STORES LLC | ADJ17676300 | Contingent Claim | ON FILE | Concluded |
| RAMIREZ V. 99 CENTS ONLY STORE, LLC | CIVSB2312943 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| RAMIREZ, CARLOS VS. 99 CENTS ONLY STORES LLC | ADJ17543759 | Contingent Claim | ON FILE | Concluded |
| RAMIREZ, CARLOS VS. 99 CENTS ONLY STORES LLC | ADJ17543758 | Contingent Claim | ON FILE | Concluded |
| RAMIREZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ15326773 | Contingent Claim | ON FILE | Concluded |
| RAMIREZ, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ15890706 | Contingent Claim | ON FILE | Pending |
| RAMIREZ, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ15890491 | Contingent Claim | ON FILE | Pending |
| RAMIREZ, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ15890702 | Contingent Claim | ON FILE | Pending |
| RAMIREZ, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ15890701 | Contingent Claim | ON FILE | Pending |
| RAMOS, CRISTINA VS. 99 CENTS ONLY STORES LLC | ADJ8604333 | Contingent Claim | ON FILE | Pending |
| RAMOS, ESPERANZA VS. 99 CENTS ONLY STORES LLC | ADJ15903558 | Contingent Claim | ON FILE | Pending |
| RAMOS, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ17351236 | Contingent Claim | ON FILE | Pending |
| RAMOS, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ17455122 | Contingent Claim | ON FILE | Pending |
| RAMOZ, JESUS VS. 99 CENTS ONLY STORES LLC | ADJ17264237 | Contingent Claim | ON FILE | Pending |
| RAQUEL FRAGA, AND ON BEHALF OF CALIFORNIA AND ALL AGGRIEVED EMPLOYEES V. 99 CENTS ONLY STORES LLC; AND DOES 1 THROUGH 100 | 23CV041598 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ALAMEDA | Pending |
| RAQUEL RAMIREZ V. 99 CENTS ONLY STORES, LLC | VCU299044 | General Liability | SUPERIOR COURT OF CALIFORNIA COUNTY OF TULARE – COUNTY CIVIC CENTER 221 SOUTH MOONEY BLVD VISALIA, CA 93291 | Pending |
| RAUL YANES V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 20 | 23ST-CV17357 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES - CENTRAL DISTRICT | Pending |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| RAVEN RUSSELL, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50, INCLUSIVE | 21STCV24420 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| RAYNALDO GALLEGO VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; VIRGINIA NEITMAN, AN INDIVIDUAL; JOHN DOE, AN INDIVIDUAL; AND DOES 1 TO 100 | 21AVCV00879 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, LANCASTER 42011 4TH STREET WEST LANCASTER, CA 93534 | Pending |
| REID JACKSON, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | 23STCV10271 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| REID, GLENDA VS. 99 CENTS ONLY STORES LLC | ADJ17794100 | Contingent Claim | ON FILE | Pending |
| RENAE SOPHIA BACA, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC; AND DOES 1 - 50 INCLUSIVE | 21STCV41993 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| RENDON, DIANA V 99 CENTS | 37-2022-00001150-CU-PO-NC | General Liability | COUNTY OF SAN DIEGO 330 WEST BROADWAY SAN DIEGO, CA 92101 | Pending |
| RENTERIA, ARCELIA VS. 99 CENTS ONLY STORES LLC | ADJ19018382 | Contingent Claim | ON FILE | Pending |
| RESENDIZ, PANFILO VS. 99 CENTS ONLY STORES LLC | ADJ17797808 | Contingent Claim | ON FILE | Pending |
| REYES V. 99 CENTS ONLY STORES, LLC | 30-2022-01281011-CU-PO-CJC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |
| REYES V. 99 CENTS ONLY STORES, LLC | 37-2018-00029333-SC-SC-CTL | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SAN DIEGO - CIVIL (SMALL CLAIMS) | Pending |
| REYNOSO, LETICIA VS. 99 CENTS ONLY STORES LLC | ADJ15799148 | Contingent Claim | ON FILE | Concluded |
| REYNOSO, LETICIA VS. 99 CENTS ONLY STORES LLC | ADJ14208659 | Contingent Claim | ON FILE | Concluded |
| REZVANI, ELLAHE VS. 99 CENTS ONLY STORES LLC | ADJ19063049 | Contingent Claim | ON FILE | Pending |
| RICKEY HINTON V 99 CENTS ONLY STORES LLC DBA 99 CENTS ONLY STORES | 2:24-CV-00431-APG-BNW | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| RICO, MARY V 99 CENTS | CIVSB2210722 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| RIVAS, BELEN VS. 99 CENTS ONLY STORES LLC | ADJ17377394 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                 Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ROBERTO AYALA V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 100 | 20ST-CV47540 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES - CENTRAL DISTRICT | Pending |
| ROBINSON, BLAKE, ET AL. V 99 CENTS | 30-2021-01217293-CU-PO-CJC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |
| ROBLEDO, BRIAN VS. 99 CENTS ONLY STORES LLC | ADJ18953009 | Contingent Claim | ON FILE | Pending |
| ROBLEDO, BRIAN VS. 99 CENTS ONLY STORES LLC | ADJ18952992 | Contingent Claim | ON FILE | Concluded |
| ROCHA, SALVADOR VS. 99 CENTS ONLY STORES LLC | ADJ18189076 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ NERI, IRMA VS. 99 CENTS ONLY STORES LLC | ADJ18814724 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ SERRANO, ANGELA VS. 99 CENTS ONLY STORES LLC | ADJ10886987, ADJ10887041 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ VEGA, BLANCA VS. 99 CENTS ONLY STORES LLC | ADJ12826585 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ VEGA, BLANCA VS. 99 CENTS ONLY STORES LLC | ADJ12826545 | Contingent Claim | ON FILE | Concluded |
| RODRIGUEZ, ANA VS. 99 CENTS ONLY STORES LLC | ADJ17977403 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ, EVELIA VS. 99 CENTS ONLY STORES LLC | ADJ18717908 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ, JUAN VS. 99 CENTS ONLY STORES LLC | ADJ17907238 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ, KRYSTAL VS. 99 CENTS ONLY STORES LLC | ADJ18066040 | Contingent Claim | ON FILE | Concluded |
| RODRIGUEZ, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ16623635 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ, MIRIAM V 99 CENTS ONLY STORES, LLC | 4:24-CV-637 | General Liability | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS, HOUSTON BOB CASEY UNITED STATES COURTHOUSE 515 RUSK AVENUE HOUSTON, TX 77002 | Pending |
| RODRIGUEZ, MIRIAM V 99 CENTS ONLY STORES, LLC | 2024-04008 | General Liability | 333RD JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS HARRIS COUNTY CIVIL COURTHOUSE 201 CAROLINE, 14TH FLOOR HOUSTON, TX 77002 | Pending |
| RODRIGUEZ, PATRICIA VS. 99 CENTS ONLY STORES LLC | ADJ18467593 | Contingent Claim | ON FILE | Pending |
| RODRIGUEZ, ROCIO VS. 99 CENTS ONLY STORES LLC | ADJ18808205 | Contingent Claim | ON FILE | Pending |
| ROFAEL, HOSSAM V 99 CENTS | 37-2020-00003581-CU-PO-CTL | General Liability | COUNTY OF SAN DIEGO 330 WEST BROADWAY SAN DIEGO, CA 92101 | Pending |
| ROLON, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ18637581 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                                Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ROSA CARDENAS VS. 99 CENTS ONLY STORES, LLC, A LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 50 | 22STCV00833 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| ROSA JOSEFINA GOMEZ V. 99 CENTS ONLY STORES, LLC | BCV-21-100574 | General Liability | KERN COUNTY SUPERIOR COURT METROPOLITAN DIVISIO 1415 TRUXTUN AVENUE BAKERSFIELD, CA 93301 | Pending |
| ROSALES, KIMBERLY VS. 99 CENTS ONLY STORES LLC | ADJ18720102 | Contingent Claim | ON FILE | Pending |
| ROSAS, JULIA VS. 99 CENTS ONLY STORES LLC | ADJ13954626 | Contingent Claim | ON FILE | Pending |
| ROSEMARY LEDEZMA; BELLA VIVAS BY AND THROUGH HER GUARDIAN AD LITEM ROSEMARY LEDEZMA V. 99 CENTS ONLY STORES; AND DOES 1 TO 99 | CIVDS1819726 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| ROSEMARY MATHIS  V 99 CENTS ONLY STORES, LLC | 2:24-CV-00672-CDS-MDC | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| ROYBAL, DIANNA VS. 99 CENTS ONLY STORES LLC | ADJ14547217 | Contingent Claim | ON FILE | Pending |
| RUDY JOE BENAVIDEZ V. AMERICAN GUARD SERVICES, INC.; 99 CENTS ONLY STORES, LLC; NORMA DOE; AND DOES 1 THROUGH 100 | BCV-21-100936 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF KERN | Pending |
| RUFINA HERRERA V 99 CENTS ONLY STORES LLC DBA 99 CENTS ONLY STORES | 2:24-CV-00358-RFB-DJA | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| RUFUS WILLIS VS. ARES MANAGEMENT LLC; 99 CENTS ONLY STORES LLC; NUMBER HOLDINGS, INC.; NAI CAPITAL, INC. AND DOES 1 TO 100 | CIVDS1923490 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Concluded |
| RUIZ, SANDRA VS. 99 CENTS ONLY STORES LLC | ADJ18200852 | Contingent Claim | ON FILE | Pending |
| RUSCHHAUPT, CECILIA VS. 99 CENTS ONLY STORES LLC | ADJ13014710 | Contingent Claim | ON FILE | Pending |
| RUSSO, YOLANDA VS. 99 CENTS ONLY STORES LLC | ADJ18275354 | Contingent Claim | ON FILE | Concluded |
| RUSSO, YOLANDA VS. 99 CENTS ONLY STORES LLC | ADJ18275350 | Contingent Claim | ON FILE | Concluded |
| RYON PECK VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 10 INCLUSIVE | 22STCV26651 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SABERON, LARIBEL VS. 99 CENTS ONLY STORES LLC | ADJ16321566 | Contingent Claim | ON FILE | Concluded |
| SAEED DAYANI VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA COMPANY; AND DOES 1 THROUGH 100 | 23PSCV02615 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, WEST COVINA DISTRICT 1427 WEST COVINA PARKWAY WEST COVINA, CA 91790 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| SAIS, KARLA VS. 99 CENTS ONLY STORES LLC | ADJ16776775 | Contingent Claim | ON FILE | Pending |
| SALES TAX AUDIT (OCT. 2020 - JUN. 2023) | N/A | Sales Tax Audit | STATE OF CALIFORNIA 3321 POWER INN ROAD SUITE 210 SACRAMENTO, CA 95826-3889 | Pending |
| SALGADO, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ15556467 | Contingent Claim | ON FILE | Concluded |
| SALSBERRY -V- TARGET ET AL | CIVSB2312552 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| SAMANTHA PEREZ V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 100 | 22ST-CV22165 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| SANABRIA PAIZ, JUAN VS. 99 CENTS ONLY STORES LLC | ADJ18050872 | Contingent Claim | ON FILE | Pending |
| SANCHEZ, FABIOLA VS. 99 CENTS ONLY STORES LLC | ADJ15978271 | Contingent Claim | ON FILE | Concluded |
| SANCHEZ, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ18241847 | Contingent Claim | ON FILE | Pending |
| SANCHEZ, VENTURA VS. 99 CENTS ONLY STORES LLC | ADJ16747872 | Contingent Claim | ON FILE | Concluded |
| SANDOVAL, DESERIE VS. 99 CENTS ONLY STORES LLC | ADJ16442918 | Contingent Claim | ON FILE | Concluded |
| SANDOVAL, ROSA VS. 99 CENTS ONLY STORES LLC | ADJ13156172 | Contingent Claim | ON FILE | Concluded |
| SANDRA MARTINEZ V. 99 CENTS ONLY STORES, LLC | 22ST-CV36759 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| SANDY ESTRAN PEREZ V. 99 CENTS ONLY STORES, LLC | MCV087910 | General Liability | MADERA COUNTY SUPERIOR COURT 200 SOUTH G STREET MADERA, CA 93637 | Pending |
| SANTA OLALLA, LEOBARDO VS. 99 CENTS ONLY STORES LLC | ADJ13115559 | Contingent Claim | ON FILE | Pending |
| SANTANA VALLEJO V. 99 CENTS ONLY STORE | 202304-20505327 | Administrative Proceeding | CIVIL RIGHTS DEPARTMENT - STATE OF CALIFORNIA 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Pending |
| SANTANA, MARY V 99 CENTS | CVRI2204701 | General Liability | COUNTY OF RIVERSIDE 4050 MAIN STREET RIVERSIDE, CA 92501 | Pending |
| SANTOS, ANA VS. 99 CENTS ONLY STORES LLC | ADJ14040084 | Contingent Claim | ON FILE | Pending |
| SANTOS, SELVYN VS. 99 CENTS ONLY STORES LLC | ADJ17354556 | Contingent Claim | ON FILE | Pending |
| SARALEE RAPOPORT VS. MOOSE HOLDING COMPANY, LLC; 99 CENTS ONLY STORES, LLC; AND DOES 1-50 INCLUSIVE | 21STCV08167 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SEDANO, SANDRA VS. 99 CENTS ONLY STORES LLC | ADJ18736390 | Contingent Claim | ON FILE | Pending |
| SEGOVIA, MILTON VS. 99 CENTS ONLY STORES LLC | ADJ16043566 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| SERPAS, ESTER VS. 99 CENTS ONLY STORES LLC | ADJ12788052 | Contingent Claim | ON FILE | Concluded |
| SERPAS, ESTER VS. 99 CENTS ONLY STORES LLC | ADJ12788086 | Contingent Claim | ON FILE | Concluded |
| SHAHNAZ FOROUTANZAD LEVYIM VS. 99 CENTS ONLY STORES; 99 CENTS ONLY STORES, LLC; SAPPHIRE WAY PROPERTIES, LP; CHESTERFIELD COMMONS, LLC; AND DOES TO 100 | 22STCV02381 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SHANNON CLARK V. 99 CENTS ONLY STORES, LLC | 24STSC00161 | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| SHARON MONTERROSO, AN INDIVIDUAL VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50, INCLUSIVE | 23STCV10807 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SHIRLEY E. SIMON V 99 CENTS ONLY STORES LLC DBA 99 CENTS ONLY STORES | 2:23-CV-00379-JAD-MDC | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| SHOKRI, ZIBA V 99 CENTS | CIVSB2223401 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| SILIS, LILIANA VS. 99 CENTS ONLY STORES LLC | ADJ14476888 | Contingent Claim | ON FILE | Pending |
| SILVIA FLORENCIO VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 50 | 22STCV28618 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SILVIA VALENCIA V. 99 CENTS ONLY STORES, LLC; LORENA MAGALLANES; AND DOES 1 THROUGH 100 | 22ST-CV32946 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES - STANLEY MOSK COURTHOUSE | Pending |
| SIMS, ALTHA VS. 99 CENTS ONLY STORES LLC | ADJ18645317 | Contingent Claim | ON FILE | Pending |
| SINGH V. 99 CENTS ONLY STORES, LLC | 22CECG00224 | General Liability | STANISLAUS SUPERIOR COURT 801 10TH STREET MODESTO, CA 95354 | Pending |
| SLAUGHTER V. 99 CENTS ONLY STORES LLC | 30-2024-01372965-CU-PO-CJC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |
| SLAUGHTER, ELIJAH VS. 99 CENTS ONLY STORES LLC | ADJ18435355 | Contingent Claim | ON FILE | Pending |
| SMITH, DONNA VS. 99 CENTS ONLY STORES LLC | ADJ15163471 | Contingent Claim | ON FILE | Pending |
| SMITH, VICKIE VS. 99 CENTS ONLY STORES LLC | ADJ10923559 | Contingent Claim | ON FILE | Pending |
| SMITH, VICKIE VS. 99 CENTS ONLY STORES LLC | ADJ10923542 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| SMITH, VICKIE VS. 99 CENTS ONLY STORES LLC | ADJ10923551 | Contingent Claim | ON FILE | Pending |
| SOLIS, MARTHA VS. 99 CENTS ONLY STORES LLC | ADJ12625667 | Contingent Claim | ON FILE | Pending |
| SOLORIO-CHAVEZ V. 99 CENTS ONLY STO. | CIVSB2308512 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| SONIA ARAUJO RODRIGUEZ V. 99 CENTS ONLY STORES LLC AND DOES 1-20 | 37-2024-00017342-CU-PO-CTL | General Liability | SAN DIEGO SUPERIOR COURT | Pending |
| SONIA FLORES VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 20 | 22STCV17425 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SORAYA ANDERSON VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 100 | 22CMCV00608 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, COMPTON DISTRICT 200 WEST COMPTON BOULEVARD COMPTON, CA 90220 | Pending |
| SOTELO, BONFILIA V 99 CENTS | 23CV02169 | General Liability | COUNTY OF SONOMA 600 ADMINISTRATION DRIVE SANTA ROSA, CA 95403 | Pending |
| SPENCE, JENNIFER VS. 99 CENTS ONLY STORES LLC | ADJ18201559 | Contingent Claim | ON FILE | Pending |
| STANLEY, MARI VS. 99 CENTS ONLY STORES LLC | ADJ18608943 | Contingent Claim | ON FILE | Pending |
| SUMMER, JAIDEN VS. 99 CENTS ONLY STORES LLC | ADJ16562721 | Contingent Claim | ON FILE | Pending |
| SUMMER, JAIDEN VS. 99 CENTS ONLY STORES LLC | ADJ16562723 | Contingent Claim | ON FILE | Pending |
| SUNG SOO CHANG, AN INDIVIDUAL VS. 99 CENTS ONLY STORES LLC, A CORPORATION; AND DOES 1 THROUGH 50, INCLUSIVE | 22STCV06080 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SUSANA ESCAMILLA VS. 99 CENTS ONLY STORES LLC AND DOES 1 TO 50, INCLUSIVE | 21STCV29840 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| SYMONE DOSS V. 99 CENTS ONLY STORES LLC | 540-2022-02484 | Administrative Proceeding | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUITE 690 PHOENIX, AZ 85012 | Concluded |
| TAICHANDRA FYELDEES VS. 99 CENTS ONLY STORES, LLC | 21STCV19367 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| TAMILYNNE MORRIS VS.99 CENTS ONLY STORES, LLC AND DOES 1 TO 50 | 30-2023-01363902-CU-OR-CJC | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF ORANGE - CENTRAL JUSTICE CENTER 700 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| TAP, SOVANN VS. 99 CENTS ONLY STORES LLC | ADJ17741726 | Contingent Claim | ON FILE | Concluded |
| TAP, SOVANN VS. 99 CENTS ONLY STORES LLC | ADJ17741723 | Contingent Claim | ON FILE | Concluded |
| TARIN, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ15132318 | Contingent Claim | ON FILE | Pending |
| TARIN, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ15132699 | Contingent Claim | ON FILE | Concluded |
| TATLONGHARI, LEONIE VS. 99 CENTS ONLY STORES LLC | ADJ16669760 | Contingent Claim | ON FILE | Pending |
| TATLONGHARI, LEONIE VS. 99 CENTS ONLY STORES LLC | ADJ16669759 | Contingent Claim | ON FILE | Pending |
| TATOYAN, SARKIS VS. 99 CENTS ONLY STORES LLC | ADJ17221980 | Contingent Claim | ON FILE | Concluded |
| TELLO, WALTER VS. 99 CENTS ONLY STORES LLC | ADJ19137349 | Contingent Claim | ON FILE | Pending |
| TERRELL, JOY VS. 99 CENTS ONLY STORES LLC | ADJ16951619 | Contingent Claim | ON FILE | Pending |
| TIFFANY BOYD V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 100 | 22ST-CV28039 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | Pending |
| TIFFANY CUNNINGHAM VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA CORPORATION; AND DOES 1 TO 50 | 23LBCV01669 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, LONG BEACH DISTRICT 275 MAGNOLIA AVENUE LONG BEACH, CA 90802 | Pending |
| TINNEQUO LIGHTFOOT ROSS V. 99 CENTS ONLY STORES LLC; 99 CENTS ONLY STORES TEXAS, INC.; MIG LAWNDALE HOLDING LLC AND BETH ARNOLD | 202426274 | General Liability | 190TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | Pending |
| TOMASA LOPEZ SANCHEZ VS. 99 CENTS ONLY STORES, LLC, A LIMITED LIABILITY COMPANY; AND DOES 1 THROUGH 50 | 23STCV17885 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| TORIBIO, YOLANDA VS. 99 CENTS ONLY STORES LLC | ADJ17849955 | Contingent Claim | ON FILE | Pending |
| TORRESMENDEZ, JEANETTE VS. 99 CENTS ONLY STORES LLC | ADJ18280273 | Contingent Claim | ON FILE | Pending |
| TRACEY STANLEY V. 99 CENTS ONLY STORES, LLC | VCU299031 | General Liability | TULARE SUPERIOR COURT 221 SOUTH MOONEY BLVD VISALIA, CA 93291 | Pending |
| TSAKHKYAN, ASHLEY VS. 99 CENTS ONLY STORES LLC | ADJ16966921 | Contingent Claim | ON FILE | Pending |
| TYRONE ANDRE WILLIAMS VS. 99 CENTS ONLY STORES, A BUSINESS ENTITY FORM UNKNOWN; 99 CENTS ONLY STORES, LLC; ANABEU COVARRUBIA, AN INDIVIDUAL; AND DOES 1-100 | 21STCV25748 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| UNKNOWN | 485-2021-00293 | Administrative Proceeding | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - SAN JOSE LOCAL OFFICE 96 NORTH 3RD STREET SUITE 250 P.O. BOX 487 SAN JOSE, CA 95103 | Pending |
| UNKNOWN | UNKNOWN | Administrative Proceeding | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUITE 690 PHOENIX, AZ 85012 | Pending |
| UNKNOWN | 0330-21-0132LPA | Administrative Proceeding | NEVADA EQUAL RIGHTS COMMISSION 1820 E SAHARA AVE SUITE 314 LAS VEGAS, NV 89104 | Pending |
| UNKNOWN | 460-2021-03692 | Administrative Proceeding | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION 101 E 15TH STREET AUSTIN, TX 78778 | Concluded |
| UPSHAW, EVANGELINA VS. 99 CENTS ONLY STORES LLC | ADJ14200360 | Contingent Claim | ON FILE | Pending |
| URIBE, YARITZA VS. 99 CENTS ONLY STORES LLC | ADJ16023346 | Contingent Claim | ON FILE | Pending |
| VALDEZ, MARIBEL VS. 99 CENTS ONLY STORES LLC | ADJ14413937 | Contingent Claim | ON FILE | Concluded |
| VALENCIA, JACQUELINE VS. 99 CENTS ONLY STORES LLC | ADJ15962898 | Contingent Claim | ON FILE | Concluded |
| VALENZUELA, ITZEL V 99 CENTS – CLOSED | MSC21-01167 | General Liability | COUNTY OF CONTRA COSTA 725 COURT STREET MARTINEZ, CA 94553 | Pending |
| VALLADARES, ELSA VS. 99 CENTS ONLY STORES LLC | ADJ18366216 | Contingent Claim | ON FILE | Pending |
| VANESSA SAINT-LAURENT VS. 99 CENTS ONLY STORES, A BUSINESS ENTITY FORM UNKNOWN; 99 CENTS ONLY STORES LLC; AND DOES 1-100, INCLUSIVE | 23STCV21942 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| VAQUERANO, NERY VS. 99 CENTS ONLY STORES LLC | ADJ16440624 | Contingent Claim | ON FILE | Pending |
| VARGAS MACIEL, JALEXA V 99 CENTS | 22STCV16885 | General Liability | COUNTY OF LOS ANGELES 111 NORTH HILL STREET LOS ANGELES, CA 90012 | Pending |
| VARGAS, JESUS VS. 99 CENTS ONLY STORES LLC | ADJ14489480 | Contingent Claim | ON FILE | Concluded |
| VAZQUEZ, RICARDA VS. 99 CENTS ONLY STORES LLC | ADJ15893037 | Contingent Claim | ON FILE | Pending |
| VEGA, GENOVEVA VS. 99 CENTS ONLY STORES LLC | ADJ15840525 | Contingent Claim | ON FILE | Pending |
| VELIZ, YULIANA VS. 99 CENTS ONLY STORES LLC | ADJ18494812 | Contingent Claim | ON FILE | Pending |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| VERNON DEAR VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY; UNITED EXCHANGE CORP, UNKNOWN ENTITY; AND DOES 1 TO 50 | 23CHCV00052 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CHATSWORTH DISTRICT 9425 PENFIELD CHATSWORTH, CA 91311 | Pending |
| VERONICA DE LEON V 99 CENTS ONLY STORES, LLC | A-23-883907-C | General Liability | EIGHTH JUDICIAL DISTRICT - CLARK COUNTY, NEVADA 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| VERONICA SEGURA & DANIELLE OJEDA V. 99 CENTS ONLY STORES LLC; AND DOES 1 THROUGH 50 | 37-2023-00022802-CU-OE-CTL | Litigation | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO | Pending |
| VICKI RENEE REED V 99 CENTS ONLY STORES, LLC | 2:23-CV-00836-CDS-EJY | General Liability | US DISTRICT COURT - DISTRICT OF NEVADA 333 S LAS VEGAS BLVD. LAS VEGAS, NV 89101 | Pending |
| VIDAURRE, FIDENCIO VS. 99 CENTS ONLY STORES LLC | ADJ18081045 | Contingent Claim | ON FILE | Pending |
| VIDAURRE, FIDENCIO VS. 99 CENTS ONLY STORES LLC | ADJ18081044 | Contingent Claim | ON FILE | Pending |
| VIGIL, CESAR VS. 99 CENTS ONLY STORES LLC | ADJ18004831 | Contingent Claim | ON FILE | Pending |
| VIGIL, CESAR VS. 99 CENTS ONLY STORES LLC | ADJ18004898 | Contingent Claim | ON FILE | Pending |
| VILLAFLOR, LAURIE VS. 99 CENTS ONLY STORES LLC | ADJ15768918 | Contingent Claim | ON FILE | Pending |
| VILLAFLOR, LAURIE VS. 99 CENTS ONLY STORES LLC | ADJ14737343 | Contingent Claim | ON FILE | Pending |
| VILLAFLOR, LAURIE VS. 99 CENTS ONLY STORES LLC | ADJ15768903 | Contingent Claim | ON FILE | Pending |
| VIRGINIA CHAVEZ VS. 99 CENTS ONLY STORES LLC; AND DOES 1 TO 25 | 22STCV30831 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - CENTRAL DIVISION 312 N. SPRING STREET LOS ANGELES, CA 90012 | Pending |
| VIVEROS, CLEVER VS. 99 CENTS ONLY STORES LLC | ADJ18788394 | Contingent Claim | ON FILE | Pending |
| WALTER MONTGOMERY V. 99 CENTS ONLY STORES LLC | CIVSB2218348 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF SAN BERNARDINO - VICTORVILLE COURTHOUSE | Pending |
| WALTER MONTGOMERY VS. 99 CENTS ONLY STORES LLC, A CORPORATION; AND DOES 1 THROUGH 20 | CIVSB2133221 | General Liability | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO - CIVIL DIVISION 247 WEST THIRD STREET SAN BERNARDINO, CA 92415-0210 | Pending |
| WARREN, PATRICIA VS. 99 CENTS ONLY STORES LLC | ADJ18213960 | Contingent Claim | ON FILE | Pending |
| WEILAND, MARIA VS. 99 CENTS ONLY STORES LLC | ADJ4564092 | Contingent Claim | ON FILE | Pending |
| WENDY CARRILLO V. 99 CENTS ONLY STORES, LLC; AND DOES 1 THROUGH 50 | ECU002083 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF IMPERIAL | Pending |
| WHEELER, DAVID VS. 99 CENTS ONLY STORES LLC | ADJ16975167 | Contingent Claim | ON FILE | Concluded |
| WHEELER, DAVID VS. 99 CENTS ONLY STORES LLC | ADJ16974758 | Contingent Claim | ON FILE | Concluded |

Debtor Name: 99 Cents Only Stores LLC

Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| WHITNEY NICHOLE DVORAK V. 99 CENT STORES | RCI-CM-939073 | Administrative Proceeding | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS - LABOR COMMISSIONER'S OFFICE 2 MACARTHUR BLVD SUITE 800 SANTA ANA, CA 52707 | Concluded |
| WILLIAMS, SHARON V 99 CENTS | 21CECG02016 | General Liability | FRESNO COUNTY SUPERIOR COURT 1130 O STREET FRESNO, CA 93721 | Pending |
| WILLIE WALKER VS. 99 CENTS ONLY STORES LLC | 23VMVC00392 | General Liability | SUPERIOR COURT - LOS ANGELES COUNTY - SOUTH CENTRAL DIVISION 200 W. COMPTON BOULEVARD COMPTON, CA 90220 | Pending |
| WINTERS, DESTINY VS. 99 CENTS ONLY STORES LLC | ADJ15658054 | Contingent Claim | ON FILE | Concluded |
| WOOD, CHARLENE V 99 CENTS – SETTLED | 21CV-03572 | General Liability | MERCED COUNTY SUPERIOR COURT 627 WEST 21ST STREET MERCED, CA 95340 | Pending |
| WREN, CATIA VANESSA VS. 99 CENTS ONLY STORES LLC | ADJ17125529 | Contingent Claim | ON FILE | Concluded |
| YASMIN AYOUB 99 CENTS ONLY STORES LLC; MICHELLE GADDY; AND DOES 1 TO 50 | 22STCV28767 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| YESENIA VELASQUEZ VS. 99 CENTS ONLY STORES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY A/LC/A/ 99 ¢ ONLY STORES; AND DOES 1 THROUGH 50 | 22STCV25824 | General Liability | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, CENTRAL DISTRICT 312 NORTH SPRING STREET LOS ANGELES, CA 90012 | Pending |
| YOLANDA RAINEY JACKSON V. 99 CENTS ONLY STORES LLC; 99 CENTS AT DECATUR, LLC; DOES I THROUGH XX AND ROE BUSINESS ENTITIES I THROUGH XX, INCLUSIVE | A-24-890895-C | General Liability | DISTRICT COURT OF CLARK COUNTY, NEVADA | Pending |
| YONKO, ANGELICA VS. 99 CENTS ONLY STORES LLC | ADJ14870540 | Contingent Claim | ON FILE | Pending |
| ZAPANTA, GREGORY VS. 99 CENTS ONLY STORES LLC | ADJ15526185 | Contingent Claim | ON FILE | Pending |
| ZARIK KUROYAN VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 110 | 30-2023-01344424-CY-PO-NJC | General Liability | COUNTY OF ORANGE 751 WEST SANTA ANA BLVD. SANTA ANA, CA 92702 | Pending |
| ZAVALA V. 99 CENTS ONLY STORES, LLC | 202307-21188805 | Administrative Proceeding | CIVIL RIGHTS DEPARTMENT - STATE OF CALIFORNIA 2218 KAUSEN DRIVE SUITE 100 ELK GROVE, CA 95758 | Pending |
| ZERMENO, ODILI VS. 99 CENTS ONLY STORES LLC | ADJ18432374 | Contingent Claim | ON FILE | Pending |
| ZOOMIE BUI VS. 99 CENTS ONLY STORES, LLC AND DOES 1 TO 20 | 23CV004891 | General Liability | COUNTY OF SACRAMENTO 720 NINTH STREET SACRAMENTO, CA 95814 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| Various | None | Inventory Items/Toy Drives | 12/13/2023 | $28,774.74 |
| Air Force | None | Inventory Items | 12/13/2023 | $19,295.57 |
| Assisteens in OC<br>124 S. Orange St.<br>Orange, CA 92866 | None | Inventory Items | 10/28/2022 | $3,769.68 |
| Boys and Girl Club | None | Inventory Items | 10/28/2022 | $2,017.48 |
| California Grocers Association<br>1005 12th Street Suite 200<br>Sacramento, CA 95814 | None | Cash | 6/6/2023 | $1,370.00 |
| CASA LA<br>201 Centre Plaza Dr #1100<br>Monterey Park, CA 91754 | None | Inventory Items | 4/28/2023 | $1,947.32 |
| COPS 4 TOTS<br>251 E 6th St Ste 153<br>Los Angeles, CA 90014 | None | Toys, Gift Cards | 1/8/2024 | $2,297.64 |
| DART Domestic Abuse | None | Inventory Items | 11/25/2022 | $7,289.28 |
| Eastman Elementary<br>4112 E Olympic Blvd<br>Los Angeles, CA 90023 | None | Inventory Items | 5/27/2022 | $7,009.44 |
| El Paso Boys and Girls Club | None | Inventory Items | 11/25/2022 | $17,038.41 |
| Espernaza Health<br>Los Angeles, CA 90011 | None | Inventory Items | 1/6/2023 | $4,733.72 |
| Folds of Honor Foundation<br>5971 N Patriot Drive<br>Owasso, OK 74055 | None | Cash (Customer Promotion Pass Through) | 1/12/2024 | $30,000.00 |
| Helping Badge | None | Inventory Items | 1/6/2023 | $5,855.43 |
| Hollenbeck PD<br>2111 1st St<br>Los Angeles, CA 90033 | None | Inventory Items | 1/6/2023 | $1,523.55 |
| Home Start<br>5005 Texas St. Suite 203<br>San Diego, CA 92108 | None | Inventory Items | 1/6/2023 | $1,469.37 |
| Influence Church<br>8163 E Kaiser Blvd<br>Anaheim, CA 92808 | None | Inventory Items | 8/26/2022 | $2,674.69 |
| LAPD<br>100 West 1st Street<br>Los Angeles, CA 90012 | None | Inventory Items | 1/3/2024 | $6,123.70 |
| LAUSD<br>333 S. Beaudry AVE.<br>Los Angeles, CA 90017-1466 | None | Backpacks / Supplies | 8/26/2022 | $70,105.90 |
| New Direction<br>11303 Wilshire Blvd.<br>VA Campus, Bldg 116<br>Los Angeles, CA 90073 | None | Inventory Items | 9/30/2022 | $7,236.25 |
| Precious Lamb<br>2005 Palo Verde Ave,<br>Long Beach, CA 90815 | None | Inventory Items | 1/6/2023 | $1,025.13 |
| Puerto Rico Hurricane | None | Inventory Items | 10/28/2022 | $21,444.77 |
| Salvation Army | None | Inventory Items | 9/30/2022 | $4,584.01 |
| Three Square Fundraiser<br>4190 N. Pecos Rd<br>Las Vegas, NV 89115 | None | Inventory Items | 10/16/2022 | $1,878.39 |
| Wounded Warrior Project<br>8880 Rio San Diego Dr suite 900<br>San Diego, CA 92108 | None | Cash | 10/27/2023 | $5,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| YMCA | None | Inventory Items | 11/25/2022 | $2,056.63 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| Annual Inventory Shrink Recorded in Debtor's Books and Records | None | Various | 65,519,435.00 |
| Store #: 13 - LA: PICO Location  - Damages from Electrical Fire | None | 6/28/23 | 265,286.04 |
| Annual Cash Short / Cash Discrepancies | None | Various | 304,128.27 |
| Annual Customer Chargebacks / Disputes | None | Various | 19,289.37 |

Debtor Name:  99 Cents Only Stores LLC                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 9/5/2023 | $3,661,200.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 9/15/2023 | $3,025,000.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 9/22/2023 | $4,302,750.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 9/29/2023 | $1,502,500.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 10/27/2023 | $1,502,500.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 2/6/2024 | $5,060,000.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 3/8/2024 | $190,782.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 3/14/2024 | $2,780,000.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 3/21/2024 | $590,000.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 3/26/2024 | $615,000.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 3/29/2024 | $650,000.00 |
| Alvarez & Marsal Holdings, LLC<br>600 Madison Avenue<br>8th Floor<br>New York, NY 10022 | www.alvarezandmarsal.com | N/A | N/A | 4/4/2024 | $325,000.00 |
| Edelman<br>250 Hudson Street<br>New York, NY 10013 | https://www.edelman.com | N/A | N/A | 3/29/2024 | $150,000.00 |
| Edelman<br>250 Hudson Street<br>New York, NY 10013 | https://www.edelman.com | N/A | N/A | 4/5/2024 | $150,000.00 |
| Hilco Real Estate, LLC<br>5 Revere Drive<br>Suite 410<br>Northbrook, IL 60062 | https://hilcoglobal.com/companies/hilco-real-estate | N/A | N/A | 5/1/2023 | $13,058.83 |
| Hilco Real Estate, LLC<br>5 Revere Drive<br>Suite 410<br>Northbrook, IL 60062 | https://hilcoglobal.com/companies/hilco-real-estate | N/A | N/A | 5/9/2023 | $16,879.36 |

Debtor Name:  99 Cents Only Stores LLC                                                                                            Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| Hilco Real Estate, LLC 5 Revere Drive Suite 410 Northbrook, IL 60062 | https://hilcoglobal.com/companies/hilco-real-estate | N/A | N/A | 5/26/2023 | $18,603.83 |
| Hilco Real Estate, LLC 5 Revere Drive Suite 410 Northbrook, IL 60062 | https://hilcoglobal.com/companies/hilco-real-estate | N/A | N/A | 10/17/2023 | $40,118.66 |
| Hilco Real Estate, LLC 5 Revere Drive Suite 410 Northbrook, IL 60062 | https://hilcoglobal.com/companies/hilco-real-estate | N/A | N/A | 12/12/2023 | $40,128.61 |
| Hilco Real Estate, LLC 5 Revere Drive Suite 410 Northbrook, IL 60062 | https://hilcoglobal.com/companies/hilco-real-estate | N/A | N/A | 4/2/2024 | $300,000.00 |
| Hilco Real Estate, LLC 5 Revere Drive Suite 410 Northbrook, IL 60062 | https://hilcoglobal.com/companies/hilco-real-estate | N/A | N/A | 4/5/2024 | $3,914.01 |
| Jefferies LLC 520 Madison Avenue 10th Floor New York, NY 10022 | https://www.jefferies.com | N/A | N/A | 2/12/2024 | $775,000.00 |
| Jefferies LLC 520 Madison Avenue 10th Floor New York, NY 10022 | https://www.jefferies.com | N/A | N/A | 3/8/2024 | $130,058.65 |
| Jefferies LLC 520 Madison Avenue 10th Floor New York, NY 10022 | https://www.jefferies.com | N/A | N/A | 4/3/2024 | $201,101.73 |
| Kroll Restructuring Administration LLC 345 California Street Suite 2100 San Francisco, CA 94104 | www.kroll.com | N/A | N/A | 3/27/2024 | $75,000.00 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 4/17/2023 | $118,089.48 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 5/16/2023 | $275,900.57 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 6/16/2023 | $347,542.35 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 7/14/2023 | $281,582.21 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 9/18/2023 | $341,271.60 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 10/20/2023 | $299,701.40 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 10/24/2023 | $220,545.10 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 11/1/2023 | $339,780.21 |
| Milbank LLP 55 Hudson Yards New York, NY 10001-2163 | milbank.com | N/A | N/A | 11/16/2023 | $259,972.23 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163 | milbank.com | N/A | N/A | 12/15/2023 | $376,862.54 |
| Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163 | milbank.com | N/A | N/A | 3/1/2024 | $669,208.86 |
| Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163 | milbank.com | N/A | N/A | 3/11/2024 | $2,000,000.00 |
| Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163 | milbank.com | N/A | N/A | 3/20/2024 | $1,065,925.87 |
| Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163 | milbank.com | N/A | N/A | 3/28/2024 | $1,798,337.05 |
| Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163 | milbank.com | N/A | N/A | 4/1/2024 | $1,995,352.48 |
| Milbank LLP<br>55 Hudson Yards<br>New York, NY 10001-2163 | milbank.com | N/A | N/A | 4/5/2024 | $1,912,759.23 |
| Morris, Nichols, Arsht & Tunnell LLP<br>1201 N Market St<br>Suite 1600<br>Wilmington, DE 19801 | www.morrisnichols.com | N/A | N/A | 3/29/2024 | $113,904.00 |
| Morris, Nichols, Arsht & Tunnell LLP<br>1201 N Market St<br>Suite 1600<br>Wilmington, DE 19801 | www.morrisnichols.com | N/A | N/A | 4/4/2024 | $75,000.00 |
| Morris, Nichols, Arsht & Tunnell LLP<br>1201 N Market St<br>Suite 1600<br>Wilmington, DE 19801 | www.morrisnichols.com | N/A | N/A | 4/5/2024 | $100,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| 7470 W Lake Meat Blvd Las Vegas NV 2023 LLC<br>1500 E Tropicana Ave., Ste 123<br>Las Vegas, NV 89119 | Retail Store Property | Landlord | 3/30/2023 | $4,652,789.00 |
| 99 Cents PropCo LLC<br>1516 W. Pico<br>Los Angeles, CA 90015 | Owned: Store #: 13<br>1516 W. Pico<br>Los Angeles, CA 90015 | Affiliate | August 2023 | $4,936,000.00 |
| 99 Cents PropCo LLC<br>2351 Northgate Blvd<br>Sacramento, CA 95833 | Owned: Store #: 183<br>2351 Northgate Blvd.<br>Sacramento, CA 95833 | Affiliate | August 2023 | $8,353,200.00 |
| 99 Cents PropCo LLC<br>2611 Hilltop Drive<br>Redding, CA 96002 | Owned: Store #: 190<br>2611 Hilltop Drive<br>Redding, CA 96002 | Affiliate | August 2023 | $5,286,000.00 |
| 99 Cents PropCo LLC<br>3110 N. West Avenue<br>Fresno, CA 93705 | Owned: Store #: 271<br>3110 N. West Avenue<br>Fresno, CA 93705 | Affiliate | August 2023 | $3,005,000.00 |
| 99 Cents PropCo LLC<br>401 E. 2nd Street<br>Calexico, CA 92231 | Owned: Store #: 238<br>401 E. 2nd Street<br>Calexico, CA 92231 | Affiliate | August 2023 | $3,090,000.00 |
| 99 Cents PropCo LLC<br>1870 Bellevue Road<br>Atwater, CA 95301 | Owned: Store #: 292<br>1870 Bellevue Road<br>Atwater, CA 95301 | Affiliate | August 2023 | $7,166,200.00 |
| 99 Cents PropCo LLC<br>1915 W. San Carlos<br>San Jose, CA 95128 | Owned: Store #: 270<br>1915 W. San Carlos<br>San Jose, CA 95128 | Affiliate | August 2023 | $7,790,000.00 |
| 99 Cents PropCo LLC<br>825 W. Henderson Ave<br>Porterville, CA 93257 | Owned: Store #: 162<br>825 W. Henderson Ave<br>Porterville, CA 93257 | Affiliate | August 2023 | $6,000,000.00 |
| 99 Cents PropCo LLC<br>2101 Imperial Blvd<br>El Centro, CA 92243 | Owned: Store #: 267<br>2101 Imperial Blvd.<br>El Centro, CA 92243 | Affiliate | August 2023 | $3,300,000.00 |
| 99 Cents PropCo LLC<br>42 Springstowne Center<br>Vallejo, CA 94591 | Owned: Store #: 232<br>42 Springstowne Center<br>Vallejo, CA 94591 | Affiliate | August 2023 | $4,042,000.00 |
| 99 Cents PropCo LLC<br>41989 Fremont Blvd.<br>Fremont, CA 94538 | Owned: Store #: 320<br>41989 Fremont Blvd.<br>Fremont, CA 94538 | Affiliate | August 2023 | $6,400,000.00 |
| 99 Cents PropCo LLC<br>830 Colusa Ave<br>Yuba City, CA 95991 | Owned: Store #: 319<br>830 Colusa Ave.<br>Yuba City, CA 95991 | Affiliate | August 2023 | $3,168,000.00 |
| 99 Olives, LLC<br>14 Corporate Plaza Dr., Ste. 120<br>Newport Beach, CA 92660 | Retail Store Property | Landlord | 5/5/2022 | $10,113,058.00 |
| 99WHTLNE,LLC<br>14 Corporate Plaza Dr #120<br>Newport Beach, CA 92660 | Retail Store Property | Landlord | 2/23/2023 | $3,739,000.00 |
| CP Wood LLC<br>14 Corporate Plaza Dr #120<br>Newport Beach, CA 92660 | Retail Store Property | Landlord | 7/28/2023 | $4,874,038.00 |
| Dart Warehouse Corporation<br>1430 S. Eastman Ave.<br>Commerce, CA 90023 | Commerce Distribution Center | Landlord | 8/29/2023 | $190,000,000.00 |
| Maman Enterprises SD LLC<br>4501 Mission Bay Drive, Suite 3A<br>San Diego, CA 92130 | Retail Store Property | Landlord | 12/16/2022 | $5,331,627.00 |
| Miral Corp.<br>4370 La Jolla Village Drive., Suite 650<br>San Diego, CA 92122 | Retail Store Property | Landlord | 3/1/2023 | $4,655,172.00 |
| Nuevo Gateway, LLC<br>417 29th St<br>Newport Beach, CA 92663 | Retail Store Property | Landlord | 10/30/2023 | $4,500,000.00 |
| Prosperity Lane Properties, LP<br>6420 Wilshire Blvd., Ste. 1500<br>Los Angeles, CA 90048 | Retail Store Property | Landlord | 1/27/2023 | $6,794,000.00 |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| PV Ocean View, LLC<br>12302 Exposition Blvd.<br>Los Angeles, CA 90064 | Retail Store Property | Landlord | 1/19/2023 | $5,429,448.00 |
| Queenstown Holdings IDF LLC<br>12100 Wilshire Blvd., Suite 245<br>Los Angeles, CA 90025 | Retail Store Property | Buyer | 5/2/2022 | $8,095,000.00 |
| SC Pico Plaza LLC<br>14 Corporate Plaza Dr., Ste. 120<br>Newport Beach, CA 92660 | Retail Store Property | Landlord | 6/30/2023 | $6,949,520.00 |
| The Niki Group LLC-99CB1<br>11720 El Camino Real, Suite 250<br>San Diego, CA 92130 | Retail Store Property | Landlord | 4/20/2022 | $7,300,000.00 |
| The Niki Group, LLC<br>11720 El Camino Real, Suite 250<br>San Diego, CA 92130 | Retail Store Property | Landlord | 4/28/2022 | $6,480,000.00 |
| The Niki Group, LLC<br>11720 El Camino Real, Suite 250<br>San Diego, CA 91230 | Retail Store Property | Landlord | 10/28/2022 | $4,176,182.00 |
| TNG La Quinta<br>11720 El Camino Real, Ste. 250<br>San Diego, CA 92130 | Retail Store Property | Landlord | 3/30/2023 | $5,118,993.00 |
| TNG La Quinta<br>11720 El Camino Real, Ste. 250<br>San Diego, CA 92130 | Retail Store Property | Landlord | 5/19/2023 | $3,128,055.00 |
| TNG La Quinta<br>11720 El Camino Real, Ste. 250<br>San Diego, CA 92130 | Retail Store Property | Landlord | 3/1/2023 | $5,152,489.00 |
| Trevor Holdings LLC<br>774 S. Hudson Ave.<br>Pasadina, CA 91106 | Retail Store Property | Buyer | 9/14/2023 | $2,200,000.00 |

Cash received can be substantially lower. Current value reflects gross amounts.

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| Killion Industries<br>1380 Poinsettia Ave.<br>Vista, CA 92081 United States | Will Judy | 1730 Flight Way Tustin, CA 92782 United States | Checkstands, Doors and Wall Panels | Yes |
| Olympic Wire and Equipment<br>3001 Red Hill Avenue<br>Costa Mesa, CA 92626 United States | Will Judy | 1730 Flight Way Tustin, CA 92782 United States | High Capacity Vertical Baler | Yes |
| SHAW Asset Protection & Logistics SoCal<br>8561 Enterprise Way<br>Chino, CA 91710 United States | Will Judy | 1730 Flight Way Tustin, CA 92782 United States | Surplus Inventory | Yes |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| | | | |

Additionally, the Debtors hold various third-party FF&E items that are used for vendor merchandise in the stores.

Debtor Name:  99 Cents Only Stores LLC                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 22:** Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| N/A | Unknown | Environmental Related | California Air Resource Board 1001 I Street Sacramento, CA 95814 | Pending |
| N/A | Unknown | Environmental Related - Pesticide | California Dept. of Pesticide Regulation 1001 I Street Sacramento, CA 95814 | Pending |

Debtor Name:  99 Cents Only Stores LLC                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 23:** Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| Various Locations | California Air Resource Board<br>1001 I Street<br>Sacramento, CA 95814 | Environmental Related | Unknown |
| Various Locations | California Dept. of Pesticide Regulation<br>1001 I Street<br>Sacramento, CA 95814 | Environmental Related - Pesticide | Unknown |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
|---|
| |

The Debtors are a private company who provide financial information to their shareholders.  In addition, the Debtors have historically provided financial statements to various interested parties over the past two years, including but not limited to, insurance carriers, lenders and financial institutions, landlords, vendors, advisors, rating agencies and others.  The Debtors do not maintain records of the parties who have requested or obtained copies.

Debtor Name:  99 Cents Only Stores LLC                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #3: 1521 Beverly Blvd Montebello, CA 90640 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/2/2022 | $144,524.30 |
| Store Manager Store #3: 1521 Beverly Blvd Montebello, CA 90640 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/11/2023 | $139,603.34 |
| Store Manager Store #5: 13061 Harbor Blvd Garden Grove, CA 92843 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/23/2022 | $210,963.77 |
| Store Manager Store #5: 13061 Harbor Blvd Garden Grove, CA 92843 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/20/2023 | $181,466.49 |
| Store Manager Store #7: 442 N. Los Robles San Marino, CA 91108 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/16/2022 | $259,456.68 |
| Store Manager Store #7: 442 N. Los Robles San Marino, CA 91108 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/22/2023 | $253,825.88 |
| Store Manager Store #7: 442 N. Los Robles San Marino, CA 91108 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/13/2024 | $188,335.03 |
| Store Manager Store #13: 1516 W. Pico Los Angeles, CA 90015 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/11/2023 | $353,764.83 |
| Store Manager Store #14: 6161 Atlantic Blvd Maywood, CA 90270 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/7/2022 | $285,433.59 |
| Store Manager Store #14: 6161 Atlantic Blvd Maywood, CA 90270 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/30/2023 | $353,764.83 |
| Store Manager Store #16: 601 S. Fairfax Ave Los Angeles, CA 90036 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/4/2023 | $153,309.00 |
| Store Manager Store #16: 601 S. Fairfax Ave Los Angeles, CA 90036 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/26/2024 | $162,266.38 |
| Store Manager Store #19: 11811 Hawthorne Hawthorne, CA 90250 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/5/2022 | $298,360.02 |
| Store Manager Store #19: 11811 Hawthorne Hawthorne, CA 90250 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/4/2023 | $260,006.88 |
| Store Manager Store #28: 9565 Las Tunas Temple City, CA 91780 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/8/2022 | $127,210.54 |
| Store Manager Store #28: 9565 Las Tunas Temple City, CA 91780 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/31/2023 | $137,791.07 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #31: 9535 Whittier Blvd Pico Rivera, CA 90660 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/29/2022 | $234,389.65 |
| Store Manager Store #31: 9535 Whittier Blvd Pico Rivera, CA 90660 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/21/2023 | $302,309.14 |
| Store Manager Store #31: 9535 Whittier Blvd Pico Rivera, CA 90660 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/15/2024 | $272,600.35 |
| Store Manager Store #32: 14029 Pioneer Blvd Norwalk, CA 90650 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/5/2022 | $277,352.57 |
| Store Manager Store #32: 14029 Pioneer Blvd Norwalk, CA 90650 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/25/2023 | $322,236.37 |
| Store Manager Store #33: 6124 Pacific Blvd Huntington Park, CA 90255 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/14/2022 | $284,910.00 |
| Store Manager Store #33: 6124 Pacific Blvd Huntington Park, CA 90255 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/23/2023 | $194,629.71 |
| Store Manager Store #35: 2801 Pico Blvd Santa Monica, CA 90405 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/17/2022 | $94,510.19 |
| Store Manager Store #35: 2801 Pico Blvd Santa Monica, CA 90405 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/5/2023 | $125,002.07 |
| Store Manager Store #37: 14540 E. Leffingwell La Mirada, CA 90638 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/20/2022 | $338,938.20 |
| Store Manager Store #37: 14540 E. Leffingwell La Mirada, CA 90638 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/26/2023 | $280,770.15 |
| Store Manager Store #39: 1514 N. Main St Santa Ana, CA 92701 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/29/2022 | $239,616.95 |
| Store Manager Store #39: 1514 N. Main St Santa Ana, CA 92701 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/20/2023 | $279,726.68 |
| Store Manager Store #40: 4304 Lankershim North Hollywood, CA 91602 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/6/2022 | $249,408.55 |
| Store Manager Store #40: 4304 Lankershim North Hollywood, CA 91602 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/15/2023 | $130,657.11 |
| Store Manager Store #40: 4304 Lankershim North Hollywood, CA 91602 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/14/2024 | $199,560.04 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #41: 6121 Wilshire Blvd Los Angeles, CA 90048 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/22/2022 | $228,419.89 |
| Store Manager Store #41: 6121 Wilshire Blvd Los Angeles, CA 90048 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/28/2023 | $309,936.68 |
| Store Manager Store #42: 8625 Woodman Ave Pacoima, CA 91331 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/21/2022 | $313,961.89 |
| Store Manager Store #42: 8625 Woodman Ave Pacoima, CA 91331 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/28/2023 | $316,594.07 |
| Store Manager Store #43: 9920 Westminster Garden Grove, CA 92844 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/2/2022 | $265,362.63 |
| Store Manager Store #43: 9920 Westminster Garden Grove, CA 92844 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/12/2023 | $234,383.26 |
| Store Manager Store #44: 2566 E. Florence Huntington Park, CA 90255 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/8/2022 | $156,755.53 |
| Store Manager Store #44: 2566 E. Florence Huntington Park, CA 90255 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/28/2023 | $188,743.23 |
| Store Manager Store #44: 2566 E. Florence Huntington Park, CA 90255 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/21/2024 | $114,715.57 |
| Store Manager Store #45: 938 S. Gaffey San Pedro, CA 90731 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/31/2022 | $237,744.78 |
| Store Manager Store #45: 938 S. Gaffey San Pedro, CA 90731 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/3/2023 | $210,804.67 |
| Store Manager Store #45: 938 S. Gaffey San Pedro, CA 90731 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/15/2024 | $158,872.33 |
| Store Manager Store #46: 12125 Carson Blvd Hawaiian Gardens, CA 90716 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/30/2022 | $201,895.12 |
| Store Manager Store #46: 12125 Carson Blvd Hawaiian Gardens, CA 90716 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/11/2023 | $257,565.29 |
| Store Manager Store #47: 18215 Sherman Way Reseda, CA 91335 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/2/2022 | $273,143.00 |
| Store Manager Store #47: 18215 Sherman Way Reseda, CA 91335 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/5/2023 | $245,604.68 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #48: 955 W. Sepulveda Torrance, CA 90502 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/7/2022 | $226,088.15 |
| Store Manager Store #48: 955 W. Sepulveda Torrance, CA 90502 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/2/2023 | $271,068.86 |
| Store Manager Store #49: 15962 Springdale Huntington Beach, CA 92649 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/17/2023 | $337,383.56 |
| Store Manager Store #49: 15962 Springdale Huntington Beach, CA 92649 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/26/2024 | $269,896.96 |
| Store Manager Store #51: 2606 North Broadway Los Angeles, CA 90031 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/21/2022 | $197,678.77 |
| Store Manager Store #51: 2606 North Broadway Los Angeles, CA 90031 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/18/2023 | $170,192.32 |
| Store Manager Store #52: 11114 Ramona El Monte, CA 91731 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/26/2022 | $244,875.68 |
| Store Manager Store #52: 11114 Ramona El Monte, CA 91731 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/27/2023 | $164,579.14 |
| Store Manager Store #52: 11114 Ramona El Monte, CA 91731 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/13/2024 | $247,012.91 |
| Store Manager Store #53: 1845 N. Orangethorpe Fullerton, CA 92833 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/30/2022 | $220,177.13 |
| Store Manager Store #53: 1845 N. Orangethorpe Fullerton, CA 92833 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/14/2023 | $339,853.28 |
| Store Manager Store #54: 6401 San Fernando Glendale, CA 91201 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/19/2023 | $316,689.58 |
| Store Manager Store #54: 6401 San Fernando Glendale, CA 91201 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/29/2024 | $254,613.08 |
| Store Manager Store #55: 17034 Chatsworth Granada Hills, CA 91344 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/1/2022 | $207,325.57 |
| Store Manager Store #55: 17034 Chatsworth Granada Hills, CA 91344 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/28/2023 | $264,423.65 |
| Store Manager Store #56: 1617 Hacienda Blvd La Puente, CA 91744 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/22/2022 | $256,301.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #56: 1617 Hacienda Blvd La Puente, CA 91744 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/15/2023 | $298,779.88 |
| Store Manager Store #58: 4929 Woodruff Ave Lakewood, CA 90713 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/12/2022 | $301,390.25 |
| Store Manager Store #58: 4929 Woodruff Ave Lakewood, CA 90713 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/24/2023 | $245,987.61 |
| Store Manager Store #58: 4929 Woodruff Ave Lakewood, CA 90713 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/7/2024 | $249,177.49 |
| Store Manager Store #59: 3451 Whittier Blvd Los Angeles, CA 90023 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/25/2022 | $292,410.52 |
| Store Manager Store #59: 3451 Whittier Blvd Los Angeles, CA 90023 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/7/2023 | $292,096.44 |
| Store Manager Store #60: 24200 West Lyons Newhall, CA 91321 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/17/2022 | $268,829.12 |
| Store Manager Store #60: 24200 West Lyons Newhall, CA 91321 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/30/2023 | $243,448.88 |
| Store Manager Store #61: 12711 Sherman Way North Hollywood, CA 91605 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/9/2022 | $287,821.47 |
| Store Manager Store #61: 12711 Sherman Way North Hollywood, CA 91605 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/22/2023 | $274,548.79 |
| Store Manager Store #62: 422 E. Washington Blvd Los Angeles, CA 90019 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/30/2022 | $329,658.17 |
| Store Manager Store #62: 422 E. Washington Blvd Los Angeles, CA 90019 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/15/2023 | $272,058.65 |
| Store Manager Store #63: 5270 Sunset Blvd Los Angeles, CA 90027 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/26/2022 | $274,823.39 |
| Store Manager Store #63: 5270 Sunset Blvd Los Angeles, CA 90027 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/16/2023 | $295,772.34 |
| Store Manager Store #64: 430 N. Mountain Ontario, CA 91761 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/18/2022 | $407,622.93 |
| Store Manager Store #65: 5130 190th Street Torrance, CA 90504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/31/2022 | $295,687.18 |

Debtor Name:  99 Cents Only Stores LLC                                                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #65: 5130 190th Street Torrance, CA 90504 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 6/30/2023 | $329,318.79 |
| Store Manager Store #67: 11916 Paramount Blvd Downey, CA 90241 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 5/31/2022 | $322,855.73 |
| Store Manager Store #67: 11916 Paramount Blvd Downey, CA 90241 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 6/23/2023 | $423,971.71 |
| Store Manager Store #68: 975-A South "E" Street San Bernardino, CA 92408 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 8/24/2022 | $258,564.18 |
| Store Manager Store #68: 975-A South "E" Street San Bernardino, CA 92408 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 5/23/2023 | $217,032.04 |
| Store Manager Store #69: 140 E. Duarte Rd Arcadia, CA 91006 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 1/13/2023 | $298,395.95 |
| Store Manager Store #69: 140 E. Duarte Rd Arcadia, CA 91006 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 1/17/2024 | $346,456.00 |
| Store Manager Store #70: 44601 Valley Central Way Lancaster, CA 93534 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/15/2022 | $243,844.47 |
| Store Manager Store #70: 44601 Valley Central Way Lancaster, CA 93534 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/12/2023 | $246,910.00 |
| Store Manager Store #72: 14151 Ramona Blvd Baldwin Park, CA 91706 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 6/10/2022 | $269,093.33 |
| Store Manager Store #72: 14151 Ramona Blvd Baldwin Park, CA 91706 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 3/31/2023 | $262,115.95 |
| Store Manager Store #72: 14151 Ramona Blvd Baldwin Park, CA 91706 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 3/4/2024 | $249,995.62 |
| Store Manager Store #73: 1862 Palm San Diego, CA 92154 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 1/16/2023 | $283,253.40 |
| Store Manager Store #73: 1862 Palm San Diego, CA 92154 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/11/2023 | $215,046.22 |
| Store Manager Store #75: 16672 Beach Blvd Huntington Beach, CA 92647 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/1/2022 | $240,466.83 |
| Store Manager Store #75: 16672 Beach Blvd Huntington Beach, CA 92647 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 2/14/2023 | $244,430.81 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #75: 16672 Beach Blvd Huntington Beach, CA 92647 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/6/2024 | $273,119.94 |
| Store Manager Store #76: 15345 Whittier Blvd Whittier, CA 90603 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/9/2022 | $358,565.10 |
| Store Manager Store #76: 15345 Whittier Blvd Whittier, CA 90603 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/23/2023 | $334,105.31 |
| Store Manager Store #77: 2311 S. Bristol St Santa Ana, CA 92704 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/3/2022 | $263,438.75 |
| Store Manager Store #77: 2311 S. Bristol St Santa Ana, CA 92704 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/30/2023 | $288,572.31 |
| Store Manager Store #80: 1766 E. Main St El Cajon, CA 92021 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/12/2023 | $372,272.57 |
| Store Manager Store #80: 1766 E. Main St El Cajon, CA 92021 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/2/2024 | $388,179.97 |
| Store Manager Store #81: 6755 Van Nuys Blvd Van Nuys, CA 91405 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/10/2022 | $199,737.32 |
| Store Manager Store #81: 6755 Van Nuys Blvd Van Nuys, CA 91405 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/31/2023 | $182,360.85 |
| Store Manager Store #81: 6755 Van Nuys Blvd Van Nuys, CA 91405 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/9/2024 | $232,121.08 |
| Store Manager Store #82: 606 E. Holt Ave Pomona, CA 91767 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/21/2022 | $271,211.43 |
| Store Manager Store #82: 606 E. Holt Ave Pomona, CA 91767 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/19/2023 | $238,499.66 |
| Store Manager Store #83: 3600 W. Sunset blvd Los Angeles, CA 90026 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/27/2022 | $170,373.34 |
| Store Manager Store #83: 3600 W. Sunset blvd Los Angeles, CA 90026 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/9/2023 | $188,868.52 |
| Store Manager Store #83: 3600 W. Sunset blvd Los Angeles, CA 90026 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/19/2024 | $232,642.28 |
| Store Manager Store #84: 852 N. La Brea Los Angeles, CA 90038 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/26/2022 | $276,171.42 |

Debtor Name:  99 Cents Only Stores LLC                                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #84: 852 N. La Brea Los Angeles, CA 90038 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/23/2023 | $267,993.88 |
| Store Manager Store #84: 852 N. La Brea Los Angeles, CA 90038 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/14/2024 | $283,798.92 |
| Store Manager Store #85: 2551 N. Ventura Rd Port Hueneme, CA 93041 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/16/2022 | $354,422.75 |
| Store Manager Store #85: 2551 N. Ventura Rd Port Hueneme, CA 93041 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/12/2023 | $333,675.94 |
| Store Manager Store #86: 24899 Alessandro Blvd Moreno Valley, CA 92553 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/19/2022 | $414,933.78 |
| Store Manager Store #86: 24899 Alessandro Blvd Moreno Valley, CA 92553 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/26/2023 | $307,661.30 |
| Store Manager Store #87: 19836 Ventura Blvd Woodland Hills, CA 91364 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/15/2022 | $235,768.02 |
| Store Manager Store #87: 19836 Ventura Blvd Woodland Hills, CA 91364 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/28/2023 | $272,867.74 |
| Store Manager Store #89: 9255 Sierra Ave Fontana, CA 92335 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/3/2022 | $257,963.64 |
| Store Manager Store #89: 9255 Sierra Ave Fontana, CA 92335 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/7/2023 | $340,318.21 |
| Store Manager Store #89: 9255 Sierra Ave Fontana, CA 92335 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/15/2024 | $284,276.52 |
| Store Manager Store #90: 307 N. Citrus Azusa, CA 91702 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/26/2022 | $319,115.28 |
| Store Manager Store #90: 307 N. Citrus Azusa, CA 91702 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/25/2023 | $329,764.45 |
| Store Manager Store #93: 14670 Seventh St Victorville, CA 92392 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/29/2022 | $291,620.20 |
| Store Manager Store #93: 14670 Seventh St Victorville, CA 92392 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/17/2023 | $248,871.86 |
| Store Manager Store #94: 1325 E. Flamingo Las Vegas, NV 89119 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/23/2022 | $292,029.83 |

Debtor Name:  99 Cents Only Stores LLC                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #94: 1325 E. Flamingo Las Vegas, NV 89119 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/31/2023 | $226,868.35 |
| Store Manager Store #94: 1325 E. Flamingo Las Vegas, NV 89119 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/15/2024 | $285,458.57 |
| Store Manager Store #95: 1036 Mission Ave Oceanside, CA 92054 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/28/2022 | $212,179.46 |
| Store Manager Store #95: 1036 Mission Ave Oceanside, CA 92054 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/26/2023 | $250,549.34 |
| Store Manager Store #96: 4050 Chino Hills Pkwy. Chino, CA 91709 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/10/2022 | $348,483.43 |
| Store Manager Store #96: 4050 Chino Hills Pkwy. Chino, CA 91709 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/31/2023 | $324,090.09 |
| Store Manager Store #97: 19050 Brookhurst Huntington Beach, CA 92646 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/14/2022 | $356,963.63 |
| Store Manager Store #97: 19050 Brookhurst Huntington Beach, CA 92646 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/7/2023 | $311,595.61 |
| Store Manager Store #97: 19050 Brookhurst Huntington Beach, CA 92646 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/15/2024 | $305,678.01 |
| Store Manager Store #98: 1720 E. Colorado Blvd Pasadena, CA 91106 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/17/2022 | $242,339.27 |
| Store Manager Store #98: 1720 E. Colorado Blvd Pasadena, CA 91106 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/24/2023 | $261,694.18 |
| Store Manager Store #99: 121 Louisiana Ave San Ysidro, CA 92173 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/30/2023 | $295,339.35 |
| Store Manager Store #99: 121 Louisiana Ave San Ysidro, CA 92173 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/12/2024 | $375,719.25 |
| Store Manager Store #100: 2270 E. Lincoln Ave Anaheim, CA 92806 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/4/2022 | $252,178.17 |
| Store Manager Store #100: 2270 E. Lincoln Ave Anaheim, CA 92806 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/1/2023 | $261,150.68 |
| Store Manager Store #100: 2270 E. Lincoln Ave Anaheim, CA 92806 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/14/2024 | $215,051.82 |

Debtor Name:  99 Cents Only Stores LLC                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #101: 1320 Highland Ave National City, CA 91950 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/4/2022 | $370,051.37 |
| Store Manager Store #101: 1320 Highland Ave National City, CA 91950 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/12/2023 | $293,463.64 |
| Store Manager Store #104: 3477 Arlington Ave Riverside, CA 92506 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/2/2022 | $322,051.34 |
| Store Manager Store #104: 3477 Arlington Ave Riverside, CA 92506 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/2/2023 | $261,605.33 |
| Store Manager Store #105: 45 North Nellis Blvd Las Vegas, NV 89110 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/15/2022 | $229,841.59 |
| Store Manager Store #105: 45 North Nellis Blvd Las Vegas, NV 89110 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/19/2023 | $323,504.42 |
| Store Manager Store #107: 229 E. Foothill Rd Upland, CA 91786 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/4/2022 | $316,469.34 |
| Store Manager Store #107: 229 E. Foothill Rd Upland, CA 91786 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/12/2023 | $292,594.02 |
| Store Manager Store #108: 3385 W. Florida Ave Hemet, CA 92545 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/8/2022 | $230,862.30 |
| Store Manager Store #108: 3385 W. Florida Ave Hemet, CA 92545 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/26/2023 | $272,965.61 |
| Store Manager Store #109: 442 W. Ave. "P" Palmdale, CA 93551 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/2/2022 | $362,431.44 |
| Store Manager Store #109: 442 W. Ave. "P" Palmdale, CA 93551 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/12/2023 | $307,791.76 |
| Store Manager Store #110: 9640 Baseline Rd Rancho Cucamonga, CA 91701 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/29/2022 | $316,141.51 |
| Store Manager Store #110: 9640 Baseline Rd Rancho Cucamonga, CA 91701 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/21/2023 | $295,053.14 |
| Store Manager Store #111: 2407 W. Victory Blvd Burbank, CA 91506 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/15/2022 | $178,641.83 |
| Store Manager Store #111: 2407 W. Victory Blvd Burbank, CA 91506 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/14/2023 | $234,934.86 |

Debtor Name:  99 Cents Only Stores LLC                                                                                  Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #112: 19033 E. Colima Rd Rowland Heights, CA 91748 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/17/2022 | $253,365.37 |
| Store Manager Store #112: 19033 E. Colima Rd Rowland Heights, CA 91748 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/8/2023 | $238,681.93 |
| Store Manager Store #112: 19033 E. Colima Rd Rowland Heights, CA 91748 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/27/2024 | $235,233.18 |
| Store Manager Store #113: 301 Arneil Rd Camarillo, CA 93010 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/9/2022 | $287,989.27 |
| Store Manager Store #113: 301 Arneil Rd Camarillo, CA 93010 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/12/2024 | $290,608.10 |
| Store Manager Store #186: 85 Via Pico Plaza San Clemente, CA 92672 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/14/2022 | $398,765.27 |
| Store Manager Store #186: 85 Via Pico Plaza San Clemente, CA 92672 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/29/2023 | $297,243.00 |
| Store Manager Store #266: 1824 W. 182nd St. Torrance, CA 90504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/19/2022 | $292,115.96 |
| Store Manager Store #266: 1824 W. 182nd St. Torrance, CA 90504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/7/2023 | $309,688.64 |
| Store Manager Store #271: 3110 N. West Avenue Fresno, CA 93705 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/26/2022 | $254,556.45 |
| Store Manager Store #271: 3110 N. West Avenue Fresno, CA 93705 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/23/2023 | $220,108.11 |
| Store Manager Store #275: 620 San Pablo Ave. Pinole, CA 94564 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/13/2022 | $243,044.52 |
| Store Manager Store #294: 2419 E. Tropicana Las Vegas, NV 89121 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/12/2022 | $243,405.71 |
| Store Manager Store #294: 2419 E. Tropicana Las Vegas, NV 89121 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/9/2023 | $238,018.31 |
| Store Manager Store #312: 4144 N. Oracle Road Tucson, AZ 85705 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/27/2024 | $170,574.88 |
| Store Manager Store #313: 2205 McHenry Modesto, CA 95350 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/27/2022 | $204,265.85 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #330: 23300 Valencia Blvd Valencia, CA 91355 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 5/17/2023 | $264,232.15 |
| Store Manager Store #331: 1617 Douglas Blvd Roseville, CA 95661 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 8/10/2022 | $330,916.09 |
| Store Manager Store #356: 1003 N Waterman Ave San Bernardino, CA 92410 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 6/21/2023 | $244,245.90 |
| Store Manager Store #357: 2010 E Valley Pkwy Escondido, CA 92027 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 9/22/2022 | $286,684.09 |
| Store Manager Store #377: 300 Richmond St El Segundo, CA 90245 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 2/6/2024 | $271,182.51 |
| Store Manager Store #378: 619 E University Dr Carson, CA 90746 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/27/2022 | $239,492.29 |
| Store Manager Store #385: 10261 Fairway Dr Roseville, CA 95678 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 6/8/2023 | $227,735.07 |
| Store Manager Store #386: 3258 N Las Vegas Blvd Las Vegas, NV 89115 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 1/10/2023 | $197,479.68 |
| Store Manager Store #387: 1683 E Florence Blvd Casa Grande, AZ 85122 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 8/12/2022 | $249,217.71 |
| Store Manager Store #401: 1308 Madonna Rd San Luis Obispo, CA 93405 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 10/21/2022 | $218,483.48 |
| Store Manager Store #401: 1308 Madonna Rd San Luis Obispo, CA 93405 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/13/2023 | $245,813.05 |
| Store Manager Store #412: 22985 Cottonwood Ave Moreno Valley, CA 92553 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/12/2022 | $154,312.95 |
| Store Manager Store #412: 22985 Cottonwood Ave Moreno Valley, CA 92553 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 7/10/2023 | $175,674.01 |
| Store Manager Store #419: 2009 N Stapley Dr Mesa, AZ 85203 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 10/28/2022 | $273,551.22 |
| Store Manager Store #419: 2009 N Stapley Dr Mesa, AZ 85203 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 5/30/2023 | $206,146.60 |
| Store Manager Store #429: 12301 Norwalk Blvd Norwalk, CA 90650 United States | Hernandez, Gabriela<br>1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | 6/3/2022 | $247,164.53 |

Debtor Name:  99 Cents Only Stores LLC                                                    Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #429: 12301 Norwalk Blvd Norwalk, CA 90650 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/12/2023 | $251,446.42 |
| Store Manager Store #430: 3699 Highway 95 Bullhead City, AZ 86442 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/6/2023 | $229,801.70 |
| Store Manager Store #443: 1030 3rd Avenue Chula Vista, CA 91911 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/8/2022 | $254,100.89 |
| Store Manager Store #443: 1030 3rd Avenue Chula Vista, CA 91911 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/19/2023 | $321,227.61 |
| Store Manager Store #444: 102 S Sunrise Way Palm Springs, CA 92262 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/25/2023 | $258,814.21 |
| Store Manager Store #445: 2809 Via Campo Montebello, CA 90640 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/16/2023 | $385,778.17 |
| Store Manager Store #445: 2809 Via Campo Montebello, CA 90640 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/11/2024 | $371,682.43 |
| Store Manager Store #447: 1490 Railroad Avenue Livermore, CA 94550 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/26/2022 | $198,374.60 |
| Store Manager Store #447: 1490 Railroad Avenue Livermore, CA 94550 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/6/2023 | $228,319.48 |
| Store Manager Store #448: 1714 S Euclid Ave Ontario, CA 91762 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/8/2022 | $291,614.85 |
| Store Manager Store #448: 1714 S Euclid Ave Ontario, CA 91762 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/15/2023 | $298,812.08 |
| Store Manager Store #449: 204 W. 5th Street Douglas, AZ 85607 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/29/2022 | $280,758.41 |
| Store Manager Store #449: 204 W. 5th Street Douglas, AZ 85607 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/23/2023 | $358,449.22 |
| Store Manager Store #450: 16107 Victory Blvd Van Nuys, CA 91406 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/19/2024 | $233,799.56 |
| Store Manager Store #2802: 7639 Westheimer Houston, TX 77063 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/27/2022 | $242,650.96 |
| Store Manager Store #2802: 7639 Westheimer Houston, TX 77063 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/12/2023 | $216,254.11 |

Debtor Name:  99 Cents Only Stores LLC                                                                      Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #2803: 21961 Katy Freeway Katy, TX 77450 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/28/2022 | $299,125.51 |
| Store Manager Store #2803: 21961 Katy Freeway Katy, TX 77450 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/30/2023 | $270,250.26 |
| Store Manager Store #2804: 4980 N. Highway 6 Houston, TX 77084 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/1/2022 | $297,966.39 |
| Store Manager Store #2804: 4980 N. Highway 6 Houston, TX 77084 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/2/2023 | $295,039.41 |
| Store Manager Store #2806: 7130 FM 1960 Humble, TX 77346 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/29/2022 | $393,332.80 |
| Store Manager Store #2806: 7130 FM 1960 Humble, TX 77346 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/13/2023 | $381,768.25 |
| Store Manager Store #2809: 10787 Jones Road Houston, TX 77065 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/17/2022 | $284,660.35 |
| Store Manager Store #2809: 10787 Jones Road Houston, TX 77065 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/15/2023 | $353,876.13 |
| Store Manager Store #2810: 5809 E. Sam Houston Pkwy Houston, TX 77049 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/24/2022 | $289,727.84 |
| Store Manager Store #2810: 5809 E. Sam Houston Pkwy Houston, TX 77049 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/15/2024 | $313,027.49 |
| Store Manager Store #2813: 13749 State Hwy 249 Houston, TX 77086 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/14/2022 | $299,856.89 |
| Store Manager Store #2813: 13749 State Hwy 249 Houston, TX 77086 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/28/2023 | $310,481.30 |
| Store Manager Store #2814: 11873 Bissonet Houston, TX 77099 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/4/2022 | $348,507.92 |
| Store Manager Store #2814: 11873 Bissonet Houston, TX 77099 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/18/2023 | $302,626.79 |
| Store Manager Store #2815: 4100 Fairmont Parkway Pasadena, TX 77504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/22/2022 | $341,906.76 |
| Store Manager Store #2815: 4100 Fairmont Parkway Pasadena, TX 77504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/25/2023 | $306,509.22 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #2816: 8700 S. Gessner, #100 Houston, TX 77074 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/25/2022 | $327,323.19 |
| Store Manager Store #2816: 8700 S. Gessner, #100 Houston, TX 77074 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/5/2023 | $273,930.68 |
| Store Manager Store #2817: 2516 Avenue H Rosenberg, TX 77471 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/21/2022 | $362,308.68 |
| Store Manager Store #2817: 2516 Avenue H Rosenberg, TX 77471 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/21/2024 | $322,062.04 |
| Store Manager Store #2818: 3901 Colleyville Blvd. Colleyville, TX 76034 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/27/2022 | $406,616.23 |
| Store Manager Store #2818: 3901 Colleyville Blvd. Colleyville, TX 76034 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/23/2023 | $302,649.84 |
| Store Manager Store #2821: 950 W. Centerville Rd. Garland, TX 75041 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/23/2022 | $307,019.73 |
| Store Manager Store #2821: 950 W. Centerville Rd. Garland, TX 75041 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/17/2023 | $278,882.44 |
| Store Manager Store #2822: 1445 West Buckingham Garland, TX 75040 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/16/2022 | $320,862.90 |
| Store Manager Store #2822: 1445 West Buckingham Garland, TX 75040 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/29/2023 | $304,742.21 |
| Store Manager Store #2823: 6732 Camp Bowie Blvd. Fort Worth, TX 76116 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/21/2022 | $232,833.46 |
| Store Manager Store #2823: 6732 Camp Bowie Blvd. Fort Worth, TX 76116 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/17/2023 | $282,845.90 |
| Store Manager Store #2830: 10220 Almeda Genoa Rd. Houston, TX 77034 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/25/2023 | $289,754.80 |
| Store Manager Store #2831: 1420 Loop 336 Conroe, TX 77304 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/3/2022 | $311,588.59 |
| Store Manager Store #2831: 1420 Loop 336 Conroe, TX 77304 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/26/2023 | $289,754.80 |
| Store Manager Store #2835: 14310 Westheimer Rd. Houston, TX 77077 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/29/2022 | $332,202.20 |

Debtor Name: 99 Cents Only Stores LLC                                                                                          Case Number: 24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #2835: 14310 Westheimer Rd. Houston, TX 77077 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/29/2023 | $331,040.95 |
| Store Manager Store #2836: 11320 Chimney Rock Houston, TX 77035 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/12/2022 | $354,242.40 |
| Store Manager Store #2836: 11320 Chimney Rock Houston, TX 77035 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 2/19/2024 | $299,670.21 |
| Store Manager Store #2837: 13444 Preston Rd. Dallas, TX 75240 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/15/2022 | $283,446.82 |
| Store Manager Store #2837: 13444 Preston Rd. Dallas, TX 75240 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/27/2023 | $277,287.11 |
| Store Manager Store #2839: 2942 Old Thousand Oaks Dr. San Antonio, TX 78247 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/9/2022 | $333,378.53 |
| Store Manager Store #2839: 2942 Old Thousand Oaks Dr. San Antonio, TX 78247 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/20/2023 | $343,915.33 |
| Store Manager Store #2840: 3632 Frankford Rd. Dallas, TX 75287 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/29/2022 | $292,894.37 |
| Store Manager Store #2840: 3632 Frankford Rd. Dallas, TX 75287 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/15/2023 | $306,740.04 |
| Store Manager Store #2843: 10702 Easttex Freeway Houston, TX 77093 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/8/2022 | $208,168.31 |
| Store Manager Store #2843: 10702 Easttex Freeway Houston, TX 77093 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/18/2023 | $230,180.26 |
| Store Manager Store #2845: 4500 Live Oak Dallas, TX 75204 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/5/2022 | $326,478.40 |
| Store Manager Store #2845: 4500 Live Oak Dallas, TX 75204 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/6/2023 | $273,520.81 |
| Store Manager Store #2847: 9009 Bruton Rd. Dallas, TX 75217 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/2/2022 | $279,199.72 |
| Store Manager Store #2847: 9009 Bruton Rd. Dallas, TX 75217 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/2/2023 | $271,732.71 |
| Store Manager Store #2848: 5464 Walzem Road, Suite 3 San Antonio, TX 78218 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/11/2022 | $297,322.26 |

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #2848: 5464 Walzem Road, Suite 3 San Antonio, TX 78218 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/5/2023 | $231,315.87 |
| Store Manager Store #2849: 3025 West Avenue San Antonio, TX 78201 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/19/2022 | $276,626.70 |
| Store Manager Store #2849: 3025 West Avenue San Antonio, TX 78201 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/13/2023 | $213,219.67 |
| Store Manager Store #2850: 8330 Broadway Houston, TX 77061 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/19/2022 | $306,727.34 |
| Store Manager Store #2850: 8330 Broadway Houston, TX 77061 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/18/2023 | $274,322.69 |
| Store Manager Store #2852: 7061 Lawndale Street Houston, TX 77061 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/19/2022 | $262,722.71 |
| Store Manager Store #2852: 7061 Lawndale Street Houston, TX 77061 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/31/2023 | $252,060.44 |
| Store Manager Store #2855: 1864 S. WW White San Antonio, TX 78222 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/4/2022 | $274,391.71 |
| Store Manager Store #2855: 1864 S. WW White San Antonio, TX 78222 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/7/2023 | $259,573.21 |
| Store Manager Store #2857: 701 N. 13th Street Harlingen, TX 78550 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/25/2022 | $376,108.26 |
| Store Manager Store #2857: 701 N. 13th Street Harlingen, TX 78550 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/22/2023 | $371,233.94 |
| Store Manager Store #2859: 4350 Callaghan Road San Antonio, TX 78228 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/25/2023 | $277,110.06 |
| Store Manager Store #2859: 4350 Callaghan Road San Antonio, TX 78228 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/26/2024 | $260,345.76 |
| Store Manager Store #2860: 5800 Bellaire Houston, TX 77081 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/16/2022 | $259,960.53 |
| Store Manager Store #2860: 5800 Bellaire Houston, TX 77081 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/25/2023 | $259,008.91 |
| Store Manager Store #2872: 4849 FM 1960 W Houston, TX 77069 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/1/2022 | $249,763.39 |

Debtor Name:  99 Cents Only Stores LLC                                                        Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #2872: 4849 FM 1960 W Houston, TX 77069 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/22/2023 | $259,678.20 |
| Store Manager Store #2874: 5550 North Freeway Houston, TX 77076 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/21/2022 | $199,780.08 |
| Store Manager Store #2874: 5550 North Freeway Houston, TX 77076 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/5/2023 | $275,043.61 |
| Store Manager Store #2875: 251 W Greens Rd Houston, TX 77067 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/30/2022 | $225,126.61 |
| Store Manager Store #2875: 251 W Greens Rd Houston, TX 77067 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 4/6/2023 | $252,283.06 |
| Store Manager Store #2875: 251 W Greens Rd Houston, TX 77067 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/12/2024 | $294,194.30 |
| Store Manager Store #2876: 3330 N Galloway Ave Mesquite, TX 75150 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/8/2022 | $220,838.82 |
| Store Manager Store #2876: 3330 N Galloway Ave Mesquite, TX 75150 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/23/2023 | $242,703.01 |
| Store Manager Store #2877: 3111 N Fry Rd Katy, TX 77449 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/26/2022 | $303,429.77 |
| Store Manager Store #2877: 3111 N Fry Rd Katy, TX 77449 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/24/2023 | $329,898.60 |
| Store Manager Store #2878: 2246 W Nolana Ave McAllen, TX 78504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/23/2022 | $349,805.02 |
| Store Manager Store #2878: 2246 W Nolana Ave McAllen, TX 78504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/19/2023 | $323,173.34 |
| Store Manager Store #2878: 2246 W Nolana Ave McAllen, TX 78504 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/4/2024 | $368,986.80 |
| Store Manager Store #2879: 401 E Camp Wisdom Rd Duncanville, TX 75116 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/1/2022 | $254,629.26 |
| Store Manager Store #2879: 401 E Camp Wisdom Rd Duncanville, TX 75116 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/30/2023 | $278,054.18 |
| Store Manager Store #2880: 5912 Bosque Blvd, Ste 323 Waco, TX 76710 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/14/2022 | $213,007.49 |

Debtor Name:  99 Cents Only Stores LLC                                                                          Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| Store Manager Store #2880: 5912 Bosque Blvd, Ste 323 Waco, TX 76710 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/2/2023 | $251,546.35 |
| Store Manager Store #2880: 5912 Bosque Blvd, Ste 323 Waco, TX 76710 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 3/11/2024 | $241,933.42 |
| Store Manager Store #2881: 216 FM 1960 Humble, TX 77338 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 6/24/2022 | $220,323.17 |
| Store Manager Store #2881: 216 FM 1960 Humble, TX 77338 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 8/2/2023 | $323,036.81 |
| Store Manager Store #2882: 455 Sherry Lane Fort Worth, TX 76116 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 10/6/2022 | $254,493.36 |
| Store Manager Store #2882: 455 Sherry Lane Fort Worth, TX 76116 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/9/2023 | $239,244.57 |
| Store Manager Store #2883: 9333 Stella Link Rd Houston, TX 77025 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/15/2022 | $232,407.34 |
| Store Manager Store #2883: 9333 Stella Link Rd Houston, TX 77025 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 5/19/2023 | $240,493.53 |
| Store Manager Store #2885: 908 E. Pioneer Pkwy Arlington, TX 76010 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 9/9/2022 | $267,482.54 |
| Store Manager Store #2885: 908 E. Pioneer Pkwy Arlington, TX 76010 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 7/12/2023 | $242,967.94 |
| Store Manager Store #2886: 1000 Stanton El Paso, TX 79901 United States | Hernandez, Gabriela 1730 Flight Way Suite 100 Tustin, CA 92782 | 1/26/2024 | $395,156.07 |

The Debtors maintain a perpetual inventory count by continuously tracking the movement of goods in and out of their inventory.

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|---|---|---|---|
| Christopher J. Wells | 540 W Madison St.<br>Floor 18<br>Chicago, IL 60661 | Chief Restructuring Officer | N/A |
| Kasper, Mary M. | 1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Legal Officer and General Counsel; Secretary | N/A |
| Number Holdings, Inc. | 1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Sole Member | 100% |
| Pericleous, Periclis | 1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Financial Officer | N/A |

Mary Kasper was no longer with the Debtors as of April 20, 2024.

Debtor Name:  99 Cents Only Stores LLC

Case Number:  24-10721 (JKS)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|---|---|---|---|---|
| Cary, Glen | 1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Chief Operating Officer | N/A | 5/1/2023 |
| Simoncic, Mike | 1730 Flight Way<br>Suite 100<br>Tustin, CA 92782 | Interim Chief Executive Officer | N/A | 4/4/2024 |