**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NUMBER HOLDINGS, INC. *et al.*,[1] | Case No. 24-10719 (JKS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Isa Kim, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 28, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and (2) via email on the Landlords Email Service List attached hereto as **Exhibit B**:

- Notice of Adjourned Cure Objections [Docket No. 739]

- Notice of Assumption or Assumption and Assignment of Certain Executory Contracts and/or Unexpired Leases [Docket No. 740] (*the "**Notice of Assumption or Assumption and Assignment of Certain Executory Contracts**"*)

On May 28, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Assumption or Assumption and Assignment of Certain Executory Contracts to be served via overnight mail on Kimco Realty Corporation (ADRID: 28724859), Attn: Pres or General Counsel, 500 North Broadway Suite 201, Jericho, NY 11753; and Steeplechase Investments, LLC (ADRID: 28732539), Attn: Pres or General Counsel, 73 White Bridge Road, Ste #103, #203 Nashville, TN 37205.

*[Remainder of page intentionally left blank]*

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: (i) Number Holdings, Inc. (1463); (ii) 99 Cents Only Stores LLC (1605); (iii) 99 Cents Only Stores Texas, Inc. (1229); (iv) 99 Cents PropCo LLC (7843); (v) 99 Cents HoldCo LLC (3987); and (vi) Bargain Wholesale LLC (8030).  The Debtors' principal offices are located at 1730 Flight Way, Suite 100, Tustin, CA 92782.

Dated: May 31, 2024

*/s/ Isa Kim*
Isa Kim

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 31, 2024, by Isa Kim, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 79592

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, Collin County College, and City of Plano | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn 1700 Redbud Blvd, Ste. 300 McKinney TX 75069 | plopez@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com lboyd@abernathy-law.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Ashby & Geddes, P.A. | Attn: Benjamin W. Keenan 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | bkeenan@ashbygeddes.com | Email |
| Counsel to Nova Manna, Inc. | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | gtaylor@ashbygeddes.com | Email |
| Counsel to Brixmor Holdings 12 SPE, LLC and Buckingham Plaza Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Nicholas J. Brannick, Margaret A. Vesper 919 N. Market Street, 11th Floor Wilmington DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com brannickn@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Ciuti International | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, John C. Gentile, Juan E. Martinez 1313 North Market Street Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com jgentile@beneschlaw.com jmartinez@beneschlaw.com | Email |
| Counsel to Palmdale Investment Group, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn Street, Suite 510 Whittier CA 90602-1797 | ernie.park@bewleylaw.com | Email |
| Counsel to Highway Properties, L.P. | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to the Official 99SD Holdings LLC | Blanchard, Krasner & French | Attn: Robert W. Blanchard, Esq. 800 Silverado Street 2nd Floor La Jolla CA 92037 | bblanchard@bkflaw.com | Email |
| Counsel to Ollie's Bargain Outlet, Inc. and OBO Ventures, Inc. | Blank Rome LLP | Attn: Regina Stango Kelbon, Josef W. Mintz 1201 Market Street, Suite 800 Wilmington DE 19801 | Regina.Kelbon@BlankRome.com Josef.Mintz@BlankRome.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company | Chiesa Shahinian & Giantomasi PC | Attn: Jonathan Bondy, Terri J. Freedman 105 Eisenhower Parkway Roseland NJ 07068 | jbondy@csglaw.com tfreedman@csglaw.com | Email |
| Counsel to RBC Equities, LLC | Cole Shotz P.C. | Attn: Patrick J. Reilley 500 Delaware Avenue, Suite 1410 Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to ALDI Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato 1201 North Market Street, 20th Floor Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Maricopa AZ Investments, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: President or General Counsel<br>820 Silver Lake Blvd<br>Suite 100<br>Dover DE 19904 | | First Class Mail |
| Counsel to Bar-S Foods Company | Dorsey & Whitney (Delaware) LLP | Attn: Alessandra Glorioso<br>300 Delaware Avenue, Suite 1010<br>Wilmington DE 19801 | glorioso.alessandra@dorsey.com | Email |
| Counsel to Navine Fund LLC | Dykema Gossett PLLC | Attn: Patrick L. Huffstickler<br>112 E. Pecan Street, Suite 1800<br>San Antonio TX 78205 | phuffstickler@dykema.com | Email |
| Epps & Coulson | Epps & Coulson | Attn: Dawn M. Coulson<br>1230 Crenshaw Boulevard, Suite 200<br>Torrance CA 90501 | dawn@eppscoulson.com<br>bkollman@eppscoulson.com | Email |
| Counsel to Niki Main Street, LP, a California limited partnership | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to OP Crimson, LLC, a Delaware limited liability company | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to PepsiCo, Inc.; PepsiCo Sales, Inc.; PepsiCo Beverages Sales, Inc.; Bottling Group, LLC; Frito-Lay North America, Inc.; Rolling Frito Lay Sales, LP; and Quaker Sales & Distribution, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd.<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to the Official 99SD Holdings LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel to North Valley Mall II LLC | Gibbons P.C | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801 | kearle@gibbonslaw.com | Email |
| Counsel to FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to Attorneys for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Tara B. Annweiler, Marc D. Young<br>One Moody Plaza, 18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Harris County Attorney's Office | Attn: Property Tax Division, Susan Fuertes<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Shell Energy Solutions | Hogan McDaniel | Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | gfmcdaniel@dkhogan.com | Email |
| Counsel to Plaza Four General Partnership | Horner Law Group, P.C. | Attn: Clifford R. Horner, Paymon Hifai<br>800 S. Broadway<br>Suite 200<br>Walnut Creek CA 94596 | chorner@hornerlawgroup.com<br>phifai@hornerlawgroup.com<br>spiserchio@hornerlawgroup.com | Email |
| Counsel to Orange Carson, LLC | Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler<br>1500 Broadway, Suite 2900<br>New York NY 10036 | louis.delucia@icemiller.com<br>alyson.fiedler@icemiller.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Jean Morgan, Trustee of the Richard Charles Levy Trust | Jean Morgan, Trustee of the Richard Charles Levy Trust | Attn: Adrienne Hanley<br>2155 W. State Route 89A, Ste. 202<br>Sedona AZ 86336 | sedonaattorney@gmail.com | Email |
| Counsel to Dollar Tree, Inc. | Jones Day | Attn: T. Daniel Reynolds, Nicholas Buchta<br>North Point<br>901 Lakeside Avenue<br>Cleveland OH 44114-1190 | hlennox@jonesday.com<br>tdreynolds@jonesday.com<br>nbuchta@jonesday.com | Email |
| Counsel to Global Packaging Supply, Inc | Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington DE 19801 | mjoyce@mjlawoffices.com | Email |
| Co-Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Attn: Jason R. Adams, Robert L. LeHane, Jennifer D. Raviele<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Counsel to Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to Beaty, LLC. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11500 W. Olympic Blvd.<br>Suite 400<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Ecolab Inc | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Richard S. Cobb, Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>cobb@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Lane & Nach, P.C. | Attn: Adam B. Nach, Paul Hilkert<br>2001 E. Campbell, Suite 103<br>Phoenix AZ 85016 | Adam.Nach@lane-nach.com<br>Paul.Hilkert@lane-nach.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Landlords/Creditors Patricia L. Peterson and Mary M. Peterson, Co-Trustees of the Peterson Family Trust B Dated July 1, 1980 and Patricia L. Peterson, as Trustee of the L.O. Lindemulder Trust | Law Office of Cheryl L. Stengel | Attn: Cheryl L. Stengel 402 W. Broadway Suite 1230 San Diego CA 92101 | clstengel@outlook.com | Email |
| Counsel to Cameron County, City of Mcallen, Mclennan County, and Hidalgo County | Lineparger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County and City of El Paso | Lineparger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarrant County, Dallas County | Lineparger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Montgomery County, Fort Bend County, Katy ISD, Harris CO ESD # 12, Houston ISD, Houston Comm Coll System, City of Humble, Harris CO ESD # 01, Harris CO ESD # 29, Harris CO ESD # 11, Harris CO ESD # 48, City of Pasadena, Harris CO ESD # 20, Harris CO ESD # 46, City of Houston, Harris CO ESD # 09, Lone Star College System, Harris CO ESD # 25 | Lineparger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and Promate Produce USA | McCarron & Diess | Attn: Gregory Brown 200 Broadhollow Road, Suite 207 Melville NY 11747 | gbrown@mccarronlaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Mesa Centers | Attn: Roberto M. Contreras 9968 Hibert Street, Suite 200 San Diego CA 92131 | robbyc@mesacenters.com | Email |
| Counsel to CDS Distributing, Inc. | Meuers Law Firm, P.L. | Attn: Lawrence H. Meuers 5395 Park Central Court Naples FL 34109 | lmeuers@meuerslawfirm.com | Email |
| Counsel to Betteravia 2002, LLC | Michael Development Corp. | Attn: Joseph Michael 12400 Wilshire Boulevard, Suite 650 Los Angeles CA 90025 | JMichael@MichaelCorp.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Milbank LLP | Attn: Lauren Doyle, Dennis Dunne, Michael Price, Brian Kinney, Jordyn Paperny 55 Hudson Yards New York NY 10001-2163 | ldoyle@milbank.com ddunne@milbank.com mprice@milbank.com bkinney@milbank.com jpaperny@milbank.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>1201 N. Market Street<br>Suite 2201<br>Wilmington DE 19801 | jody.barillare@morganlewis.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Melissay Y. Boey<br>1400 Page Mill Road<br>Palo Alto CA 94304 | melissa.boey@morganlewis.com | Email |
| Counsel to Navine Fund LLC | Morris James LLP | Attn: Stephen M. Miller, Jeffrey R. Waxman<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | smiller@morrisjames.com<br>jwaxman@morris.james.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr. , Matthew O. Talmo, Jonathan M. Weyand , Erin L. Williamson<br>1201 N. Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | rdehney@morrisnichols.com<br>mtalmo@morrisnichols.com<br>jweyand@morrisnichols.com<br>ewilliamson@morrisnichols.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Rosa Sierra-Fox<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | rosa.sierra-fox@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden, Colin R. Robinson<br>919 N. Market Street, 17th Floor<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com | Email |
| Counsel to American Communication Solutions, Inc. | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe<br>1007 North Orange Street<br>4th Floor, Suite 183<br>Wilmington DE 19801 | hjaffe@pashmanstein.com | Email |
| Counsel to Certain 2026 Note Holders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sarah Harnett<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | sharnett@paulweiss.com | Email |
| Counsel to Richardson ISD, City of Colleyville, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd.<br>Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Galena Park Independent School District, Harris County Municipal Utility District # 285, Klein Independent School District, Harris County Water Control and Improvement District # 133, Fountainhead Municipal Utility District, Pasadena Independent School District and City of Houston | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Pinal County Treasurer | Pinal County Treasurer | Attn: Linette McMinn<br>P.O. Box 729<br>Florence AZ 85132 | bankruptcy@pinal.gov | Email |
| Counsel to EMCOR Facilities Services, Inc. | Porter Hedges LLP | Attn: Joshua W. Wolfshohl, Michael B. Dearman<br>1000 Main Street<br>36th Floor<br>Houston TX 77002 | jwolfshohl@porterhedges.com<br>mdearman@porterhedges.com | Email |
| Counsel to Ad Hoc Group of Secured Noteholders | Potter Anderson & Corroon LLP | Attn: M. Blake Cleary, L. Katherine Good, Brett M. Haywood, Levi Akkerman<br>1313 N. Market Street, 6th Floor<br>Wilmington DE 19801 | bcleary@potteranderson.com<br>kgood@potteranderson.com<br>bhaywood@potteranderson.com<br>lakkerman@potteranderson.com | Email |
| Counsel to Passion Growers West, LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: William Smelko<br>525 B Street, Suite 2200<br>San Diego CA 92101 | bill.smelko@procopio.com | Email |
| Counsel to the FILO Agent, TC Lending, LLC, and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Ji Hye You, Adam Hillman, David M. Hillman, Megan Volin<br>Eleven Times Square<br>New York NY 10036-8299 | jyou@proskauer.com<br>dhillman@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Jordan Sazant<br>70 West Madison<br>Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| ABL Facility Agent | RBC Agency Services Group | Attention: Manager, Agency Services<br>20 King Street West<br>4th Floor, South Tower<br>Toronto ON M5H 1C4 Canada | susan.khokher@rbccm.com | Email |
| PropCo Promissory Note Lender | RCB Equities #1, LLC | Attn: General Counsel<br>c/o Barak Richter & Dror<br>5862 West 3rd Street<br>Los Angeles CA 90036 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as trustee for the 7.500% Senior Secured Notes due 2026 | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Counsel to Dollar Tree, Inc. | Richards, Layton & Finger, P.A. | Attn: Zachary I. Shapiro, Emily R. Mathews, Gabrielle A. Colson<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | shapiro@rlf.com<br>mathews@rlf.com<br>colson@rlf.com | Email |
| Counsel to 1820 W. 182nd St., LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ALDI Inc. | Rubin & Levin, P.C. | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St., Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Kent Holding LLC | Saul Ewing LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Nicholas Smargiassi<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | nicholas.smargiassi@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Zev M. Shechtman, Tom R. Sestanovich<br>1888 Century Park East, Suite 1500<br>Los Angeles CA 90067 | zev.shechtman@saul.com<br>tom.sestanovich@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>Wilmington DE 19801 | evan.miller@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Jorge Garcia<br>701 Brickell Avenue, Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | Email |
| Secretary of State | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover DE 19903 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Latonia C. Williams<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com<br>lwilliams@goodwin.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Anna Gumport<br>350 South Grand Avenue<br>Los Angeles CA 90071 | agumport@sidley.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Dennis M. Twomey, Jackson T. Garvey, Ian C. Ferrell<br>One South Dearborn<br>Chicago IL 60603 | dtwomey@sidley.com<br>jgarvey@sidley.com<br>iferrell@sidley.com | Email |
| Counsel to the ABL Lenders | Sidley Austin LLP | Attn: Michele A. Nudelman; Leslie Plaskon<br>787 7th Ave<br>New York NY 10019 | mnudelman@sidley.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Realty Associates Fund X, L.P. and PP Tango CA, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| FILO Agent | Sixth Street Specialty Lending, Inc. | Attn: TSLX Accounting<br>2100 McKinney Ave, Suite 1500<br>Dallas  TX 75201 | TSLAccounting@tpg.com<br>TPG-TPGK@statestreet.com | Email |
| Counsel to Nova Manna, Inc. | Snell & Wilmer | Attn: Steven D. Jerome, James G. Florentine<br>One East Washington Street<br>Suite 2700<br>Phoenix AZ 85004 | sjerome@swlaw.com<br>jflorentine@swlaw.com | Email |
| Counsel to Ag Pros, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to J3 Generations, LLC | Stanford J. Germaine, P.C. | Attn: Standford J. Germaine<br>4634 North 44th Street<br>Phoenix AZ 85018 | sgermaine@germaine-law.com | Email |
| Counsel to Date Palm YFT, LLC, Date Palm SFT, LLC, and Date Palm BST, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Harco National Insurance Company | Stradley, Ronon, Stevens & Young, LLP | Attn: Daniel M. Pereira<br>1000 N. West Street, Suite 1200<br>Wilmington DE 19801 | dpereira@stradley.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and Promate Produce USA | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Dole Packaged Foods LLC | Sullivan, Hazeltine, Allinson LLC | Attn: Elihu E. Allinson<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Raymond Leasing Corporation and Raymond Intralogistics Solutions | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr. 2525 Cabot Drive Suite 204 Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Texas Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk Bankruptcy & Collections Division 12221 Merit Drive, Suite 825 Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Great American Insurance Company | The Law Office of T. Scott Leo | Attn: T. Scott Leo 100 N. LaSalle Street, Suite 514 Chicago IL 60602 | sleo@leolawpc.com | Email |
| Counsel to Ralph Edwards Productions, a California Corporation | The Law Offices of Robert D. Bass | Attn: Robert D. Bass 832 Ike Mooney Rd., NE Silverton OR 97381 | bob.bass47@icloud.com | Email |
| Counsel to Newport Sales | The Rosner Law Group LLC | Attn: Frederick B. Rosner 824 N. Market St., Suite 810 Wilmington DE 19801 | rosner@teamrosner.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup Seventh Floor, Camelback Esplanade II 2525 East Camelback Road | crk@tblaw.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup, David M. Barlow 2525 E Camelback Rd, Seventh Floor Phoenix AZ 85016 | crk@tblaw.com dmb@tblaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury 100 F. Street NE Washington DC 20549 | secbankruptcy@sec.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department Us Dept Of Justice 950 Pennsylvania Ave Nw Washington DC 20530-0001 | | First Class Mail |
| Counsel to Producers Dairy Foods, Inc. | Wanger Jones Helsley | Attn: John P. Kinsey, Riley C. Walter, Ian J. Quinn 265 E. River Park Circle, Suite 310 Fresno CA 93720 | rwalter@wjhattorneys.com iquinn@wjhattorneys.com jkinsey@wjhattorneys.com | Email |
| Counsel to the Ad Hoc Group of 2026 Noteholders and Ad Hoc Group of Secured Noteholders | Weil, Gotshal & Manges LLP | Attn: Chase Bentley, Jeffrey D. Safferstein, Andriana Georgallas 767 Fifth Avenue New York NY 10153-0119 | Chase.Bentley@weil.com jeffrey.saferstein@weil.com andriana.georgallas@weil.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Callaghan Square Investmentsd, LTD. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Caruth, Richard M. Kaplan<br>24 Greenway Plaza, Ste. 2050<br>Houston TX 77046 | jcarruth@wkpz.com<br>rkaplan@wkpz.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company, and Great American Insurance Company | Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr.<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | tfrancella@whitefordlaw.com | Email |
| Counsel to RGGD, Inc., d/b/a Crystal Art Gallery | Wilcox Law Firm | Attn: Robert D. Wilcox, Esq.<br>1301 RiverPlace Blvd, Suite 800<br>Jacksonville FL 32207 | rw@wlflaw.com | Email |
| Trustee and Notes Collateral Agent pursuant to 2026 Notes Indenture | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato<br>1100 North Market Street<br>Wilmington DE 19890-1605 | rritrovato@wilmingtontrust.com | Email |
| Counsel to RCB Equities #1, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin | Attn: Simon Aron, Elsa Horowitz, Daniel Medioni, Mark Rosenbaum, John Samberg, Johnny White<br>11400 West Olympic Boulevard<br>Ninth Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com<br>ehorowitz@wrslawyers.com<br>dmedioni@wrslawyers.com<br>mrosenbaum@wrslawyers.com<br>jsamberg@wrslawyers.com<br>jwhite@wrslawyers.com | Email |
| Counsel to RBC Equities, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 W. Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com | Email |
| Counsel to Orange Carson, LLC | Womble Bond Dickinson LLP | Attn: Matthew P. Ward<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com | Email |
| Counsel to Royal Bank of Canada | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton and Carol E. Cox<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>bankfilings@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| 11050 SM Blvd., LLC | espencer@mancoabbott.com |
| 1338 Flower, LLC | sbell@coreland.com; rkendrick@coreland.com |
| 15501 Gardena, LLC | bschecter@pegasusam.com |
| 15501 Gardena, LLC | bschecter@pegasusam.com; jhartbarger@pegasusam.com |
| 15501 Gardena, LLC | john@richdevelopment.com |
| 1820 W. 182ND St., LLC | vivian@vitcoproperties.com |
| 21 Bapaz LLC & 199 Murdock Associates LL | naomi.meyersonllc@gmail.com; meyersonllc@aol.com |
| 24200 Lyon LLC | megahart4@gmail.com |
| 2425 Grant Street LLC | jayna@kcmre.com; jcruz@kcmre.com |
| 26 Palms Delaware LLC and Sierra Industr | CHoyer@mas-res.com; LHurtado@mas-res.com |
| 26 Palms Delaware LLC and Sierra Industrial Park LLC | CHoyer@mas-res.com; LHurtado@mas-res.com |
| 2682 Mount Vernon, LLC | linebargert@gmail.com |
| 2682 Mount Vernon, LLC | rebekah@charles-company.com |
| 37Y Properties, LLC | smazewski@wulfe.com |
| 415 - 425 N. Ash LLC | Farah@telescopes.net |
| 430 N. MOUNTAIN AVENUE, LLC | hsolanki@bigsaverfoods.com |
| 5950 West Jefferson LLC | HAH1@AOL.COM; hillarie@brigode.com |
| 6 Keith Harrow, LLC | jgordon@ccmanagement.org |
| 611-615 N. Western Ave, LLC | Surenc11@yahoo.com |
| 612 Twin Holdings, LLC | mark@cdgcmg.com |
| 626 Cecil LLC | nteplin@yahoo.com |
| 7470 W Lake Mead Blvd Las Vegas NV 2023 | yglezer@ympg-management.com |
| 7470 W Lake Mead Blvd Las Vegas NV 2023 LLC | yglezer@ympg-management.com |
| 75TH & THOMAS, LLC | agarcia@amcco.com; slevy@amcco.com |
| 75TH & THOMAS, LLC | BAbrahams@amcco.com; slevy@amcco.com |
| 908 Investment Group, LLC | michellee5@hotmail.com |
| 99 Cents at Decatur, LLC | randy@etcres.com |
| 99 Olives, LLC | Hector@atollpg.com |
| 99SD Holdings, LLC | joann@midtown-national.com |
| 99WHTLNE, LLC | hector@atollpg.com |
| 99WHTLNE, LLC | hector@atollpg.com; jeff@woodinv.com |
| Abbeyfield Properties LLC | acctsrec@reliableprop.com |

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Abbeyfield Properties LLC | juan@reliableprop.com |
| Albertsons LLC | debbie.white@albertsons.com |
| Albertsons LLC | debbie.white@albertsons.com;Tara.Emery@albertsons.com |
| Albertsons LLC | jbkauai@yahoo.com |
| Alfred J Lakritz and Judith A Lakritz | kieltech1957@gmail.com |
| Alfred J Lakritz and Judith A Lakritz, T | kieltech1957@gmail.com |
| Alpine Meadows Properties, L.P | alex@reliableprop.com |
| Alpine Meadows Properties, L.P | acctsrec@reliableprop.com; alex@reliableprop.com |
| American National Insurance Company | dbraband@realmrealty.com |
| Amtee Investments, LLC | taylor@awpmgmt.com; lana@awpmgmt.com |
| Aria Venture Capital LLC | acctg.stanfordmart@gmail.com |
| Aria Venture Capital LLC | msepar@aol.com |
| Arizona ACV XV, LLC | kcarter@acventures.com |
| Atlantic Partnership 6135-6161 | eric@tryadproperties.com |
| AU Zone Investments #2 LP | dan@tryadproperties.com |
| AU ZONE Investments #2, L.P | sharon@auzoneventures.com |
| B & G Real Estate Partnership | ar@regionalpropertiestexas.com |
| B.H. Industrial, LLC. | Charlotte.Chamness@BHProperties.com |
| B33 Valley Central II, LLC | prop.valleycentral@bridge33capital.com |
| Ball and Euclid Shopping Center, LLC | jackie.villanueva@kerymen.com |
| Ball and Euclid Shopping Center, LLC | jackie.villanueva@kerymen.com; lily.cornejo@kerymen.com |
| Barstow Retail Partners, LLC | Rachael.Michael@jll.com |
| Bearwood Properties, LLC | hpolk@ca.rr.com; s57438@aol.com |
| Beaty, LLC | bolours@pacbell.net |
| Bell Road Towne Center LLC | susan@stellarcre.com; james@stellacre.com |
| Bellaire Shopping Plaza, LP | aj@enterprise-logic.com |
| Bellflower Park, LP | Jean@sharpcg.com |
| Bellflower Park, LP | Jean@sharpcg.com; eileen@sharpcg.com |
| Beltway Marketplace, LLC | BFielder@GreatAC.com |
| Beltway Marketplace, LLC | BFielder@GreatAC.com; james@greatac.com |
| Bennett Investment (MSP) LLC | John.Goodrich@sperrycre.com |
| Betsy Keller, Trustee | dbutcher@danabutcher.com |

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Betsy Keller, Trustee | jhowell@danabutcher.com |
| Betteravia 2002 LLC | jkovelman@michaelcorp.com |
| BGM Red Rock, Inc. | sjordan@birtcherandersondavis.com |
| Bhullar Investments | Austin@summitteam.com |
| Bhullar Properties, LLC. | laura@summitteam.com; mike@summitteam.com |
| Bhullar Properties, LLC. | mike@summitteam.com; leaseadmin@summitteam.com |
| Board of Regents | connie.gamble@unlv.edu |
| Board of Regents | isaac@monrocapital.com |
| Brixmor Holdings 12 SPE, LLC | Michelle.McLane@Brixmor.com |
| Broadmarket Plus II, LP | chrish@icicorporate.com |
| Broadmarket Plus II, LP | chrish@icicorporate.com; HubertK@icicorporate.com; leem@icicorporate.com |
| Brookhurst Assets | AR3@Charles-Company.com |
| Brookhurst Assets | MBee@athena-pm.com |
| Buckingham Plaza Ltd Partnership | sturner@weitzmangroup.com |
| Buena Creek Properties, L.P. | alex@reliableprop.com |
| Buttonwillow Properties, LP | shawn@reliableprop.com; sam@reliableprop.com |
| C & C Plaza LLC | jarredondo@thepmacorp.com; eschmitt@thepmacorp.com |
| Cal World Palmdale, LLC | kimseng88@aol.com |
| Cal World Palmdale, LLC | varellano@awic.biz |
| Callaghan Square Investments, LTD. | m.shapiro1@sbcglobal.net |
| Carnation19 | Chez@Charles-Company.com |
| Carolina Cherry Properties, LP | alex@reliableprop.com |
| Carolina Cherry Properties, LP | alex@reliableprop.com; acctsrec@reliableprop.com |
| Carrotwood Properties, LP | alex@reliableprop.com |
| Carrotwood Properties, LP | shawn@reliableprop.com |
| Casa Grande KT LLC | Hazel@tricor.net |
| Casa Grande KT LLC | Hazel@tricor.net; suzy@tricor.net |
| CCA -Tooele Towne Center, LLC | Danielle.Robinson@colliers.com |
| CCA -Tooele Towne Center, LLC | Danielle.Robinson@colliers.com; Avary.Bennett@colliers.com |
| Centerpoint Properties Trust | tclarke@centerpoint.com; jvolpe@centerpoint.com |
| CENTREPOINTE - JMYL LP | amyc@westmar.net |
| CENTREPOINTE - JMYL LP | mattg@westmar.net |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Chan, Elaine & Robert & Edward & Raymond | edchan930@hotmail.com; edchan930@gmail.com |
| CHILLS99, LLC | Hector@atollpg.com |
| CHILLS99, LLC | MBee@athena-pm.com |
| Church and Kettleman, LLC | wpotter@pottermckinney.com |
| Citrus Crossing Properties Fee LLC | Andy@Trachmanindevco.com |
| City of Corona | Jess.Garcia@coronaca.gov |
| Clairemont Rental Properties | carmen@crprentals.com; ross@crprentals.com |
| Clairemont Rental Properties | carmen@crprentals.com; ross@crprentals.com; m.bartell@crprentals.com |
| CLL-Cuyamaca, LP | Chris@LoughridgeRE.com |
| CLL-Cuyamaca, LP | rharris@pcfhorizon.com |
| CLZ Properties, LLC | Grant@PacificaCRE.com; Sara@pacificacre.com |
| Coachella Plaza, LLC | JAmbrosini@Pure-Management.com |
| Coachella Plaza, LLC | kbarragan@Pure-Management.com |
| Combined Lincoln Rose LLC | Alexmirbod@gmail.com ; marcmirbod@yahoo.com |
| Conejo Riverside Group LLC | jennifer@vgruppemanagement.com |
| Conejo Riverside Group LLC c/o Vierergruppe Mgmnt, Inc | jennifer@vgruppemanagement.com; jason@vgruppemanagement.com |
| Conrad Urata 4, LLC. | janice@ethanconradprop.com |
| Conroy Family Trust | BFConroy@cox.net; Josh@conroydevco.com |
| Cove Parkdale Commons Opportunity 62 MT, | hunter@harrellrealty.us |
| Cove Parkdale Commons Opportunity 62 MT, LLC | hunter@harrellrealty.us |
| Covina Properties, LLC | robert@packagemore.com |
| CP Wood LLC | hector@atollpg.com |
| CR Brea, LLC | billsiu328@yahoo.com |
| Craig N. Pedersen and Kris B. Pedersen | cnp1@lemoorenet.com |
| CVS Pharmacy, Inc. | bethany.fay@CVSHealth.com |
| CVS Pharmacy, Inc. | bethany.fay@CVSHealth.com; Landlord_Administration_Group@cvscaremark.com; lease_admin_propmgt@cvshealth.com |
| CYA Property Management, LLC | propmgrcarla@prodigy.net |
| D & Z Properties, LLC | issa@dzproperties.com |
| D & Z Properties, LLC | issa@dzproperties.com; Cameron@icrrealty.com> |
| Daniel J DiCarlo Trustee | dan@vtaxpro.com; jstoffel@bsblaw.org |
| Dart Warehouse Corporation | adedeaux@dartentities.com |

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Date Palm BST LLC | audrey@oppmanagement.net |
| Date Palm BST LLC | lauren@oppmanagement.net |
| David Giacomini | Jennifer@nbcre.com |
| David Giacomini c/o North Bay Commercial Real Estate | Jennifer@nbcre.com |
| David Yashar | bhdrealestate@gmail.com |
| DB Investments Limited Partnership | db@danielburnassociates.com |
| DDRM Hilltop Plaza, LP | croberts@sitecenters.com |
| Deerwood Strategic Partners, LLC | Commercial@acpmanagement.com |
| Deerwood Strategic Partners, LLC | sgerrity@acpmanagement.com |
| Del Monte 3, LP | monica.billey@jll.com; Veronica.Mendez@jll.com |
| DeRito Talking Stick North, LLC | mitchell.rozalsky@derito.com |
| DeRito Talking Stick North, LLC | mitchell.rozalsky@derito.com; shane.bastable@derito.com; Sumin.Kim@derito.com |
| Distinguished, LLC | Joe@Tavaglione.com |
| E & L Investments, LLC | enerecords@hotmail.com |
| E-Beverly Holdings, LLC | julied@sunpm.net |
| Esther Jeffrey, LLC | ssalem@kinproperties.com |
| Ethan Conrad Properties | aroberts@ethanconradprop.com |
| Ethan Conrad Properties | aroberts@ethanconradprop.com; pcarrel@ethanconradprop.com |
| Ethan Conrad Properties | bbender@ethanconradprop.com; ahallman@ethanconradprop.com |
| F & H, Inc. | Mechammil@gmail.com |
| FAINBARG III, L.P. | sfayner@aol.com |
| Festival Properties, Inc. | Jade@silvestriusa.com |
| Fisher Real Estate Partners Costa Mesa | NigelFisher@pacbell.net |
| Fisher Real Estate Partners Costa Mesa | NigelFisher@pacbell.net; LMCoastalPM@gmail.com |
| Fleming Properties | sheli@FlemingPropertiesInc.com |
| Fletcher Hills Properties, LLC | cardiffinvestments@hotmail.com |
| Flight Phase I Owner, LLC | MCrabtree@LPC.com |
| Fortune International Properties LLC | dollardays@hotmail.com |
| Fortune International Properties LLC | rschure@laurelgroup.net |
| Franklin Family Partnership (#0110) | acctsrec@reliableprop.com |
| Franklin Family Partnership (#0110) | varellano@awic.biz |
| Freeway Firestone, LLC | dunkel54@gmail.com; SarahPDunkel@gmail.com |

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| FTT VILLAGE FAIR NORTH, LLC | Lynn@CarbasProperties.com |
| FTT VILLAGE FAIR NORTH, LLC | Lynn@CarbasProperties.com; Beth@CarbasProperties.com |
| FVDD, LLC | david.k@westlandREG.com |
| FVDD, LLC | david.k@westlandREG.com; gaby.p@westlandreg.com |
| G&A Lomita, LLC | lisa@lisalauco.com |
| G&A Lomita, LLC c/o Lisa Lau & Company, | lisa@lisalauco.com |
| Gator English L.C. | rpimentel@gatorinv.com |
| Gershman Properties, LLC | DaleM@gershmanproperties.com |
| Gershman Properties, LLC | Robertt@gershmanproperties.com |
| GESSNER SQUARE, LTD | JANAKLISA@YAHOO.COM |
| GGF Huntington, LLC | Rose.Khachatryan@gaskinc.com |
| Gilroy Village Shopping Center | jason@coatesandsowards.com |
| Glendale Central Plaza, LLC | joseph.yomtoubian@gmail.com |
| Glendale Central Plaza, LLC | joseph.yomtoubian@gmail.com; Eliasyom@gmail.com |
| Golden Partnership | renee@azrielicpa.com |
| Gordean Family Property Management, LLC | andrew.park@kidder.com |
| Gordean Family Property Management, LLC | apark@aldenmanagement.com |
| GQ North Property Management | suzette@gqnorth.com; gqnorthrealestate-mail-system@gqnorthrealestate.mailer.appfolio.us |
| Green Circle Foundation c/o Jackie Lai | arothkegel@jakrec.com; therrera@jakrec.com |
| Grothendieck Group, LLC | jennifer@vgruppemanagement.com |
| Grothendieck Group, LLC | jennifer@vgruppemanagement.com; erica@vgruppemana.com |
| Hacienda Heights Retail Partners LLC | chu@marinvestments.com |
| Hacienda Heights Retail Partners LLC | chu@marinvestments.com; mlu@marinvestments.com |
| Hall Investment Company, Inc. | cdinh@hallmarkcommunities.com |
| Hall Investment Company, Inc. | cdinh@hallmarkcommunities.com; lbuckley@hallmarkcommunities.com; chall@hallmarkcommunities.com |
| HAM Maricopa, LLC | charlie.stanton@vamcre.com |
| HAM Maricopa, LLC | charlie.stanton@vamcre.com; Kellie.Hunter@vamcre.com |
| Hanford LB1, LLC | lindabarrettSB@gmail.com |
| Happy Lane Properties, LP | acctsrec@reliableprop.com |
| Harlingen Town Center, LLC | dtowery@CBGCRE.com |
| Harris Family Partnership | mdailey@rsc-associates.com |
| Harrison Street Investors, LLC | janice@santafesquareaz.com |

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Heavenly Way Properties, LP | acctsrec@reliableprop.com |
| Heavenly Way Properties, LP | kathyphamm@gmail.com |
| Hekmatravan Family Norwalk SPE, LLC | ssigal@newmarkmerrill.com |
| Hekmatravan Family Norwalk, LLC | htartaglino@newmarkmerrill.com |
| Hemet Valley Center, L.P. | heidi@3dinvestments.com |
| Hemet Valley Center, L.P. | kimseng88@aol.com |
| Hesperia Development Company | Cherila@duckettwilson.com |
| Hesperia Development Company | Cherila@duckettwilson.com; adam@duckettwilson.com |
| HH-Laveen, LLC | Brittany@hinkson.com |
| Highway Properties, L.P. | rentramona@aol.com |
| Highway Properties, L.P. c/o Town & Country Property Management | rentramona@aol.com |
| Hillcrest Apartments, LLC | jj@casehuff.com |
| HKJ Gold, Inc. | dan@tryadproperties.com |
| Home Depot U.S.A. Inc. | jeffrey_s_hardman@homedepot.com |
| Hueneme Bay Center | speterson@newmarkmerrill.com |
| Hunt Enterprises, Inc | jdavid@huntenterprises.net |
| Huntington Gardens, LLC | kimberly@premiercommercialbrokerage.com |
| HW Riverside Arlington, LLC | Diane@1st-comm.com |
| HWS Palm Desert, LLC | scott@scott-properties.com |
| I -Chung Ho and Min- Ching Ho, Trustees | Angiedick@hotmail.com |
| I-Chung Ho and Min-Ching Ho, Trustees of | admin@vantage-pm.com |
| I-Chung Ho and Min-Ching Ho, Trustees of | Angiedick@hotmail.com |
| IMI Investments, Inc. | ar@RegionalPropertiesTexas.com |
| Indian River Plaza, LLC | ms@azpre.com; KB@azpre.com |
| Intelli LLC c/o Helm Property Management | Laceyb@helmre.com araceli@helmre.com |
| INTELLI, LLC | Laceyb@helmre.com araceli@helmre.com |
| INTELLI, LLC | Laceyb@helmre.com; araceli@helmre.com; helmproperties-mail-system@helmproperties.mailer.appfolio.us |
| Investment Concepts Inc | evelynma@icicorporate.com |
| Investment Concepts Inc | matthewj@icicorporate.com; evelynma@icicorporate.com |
| Investment Concepts Inc. | donnab@icicorporate.com |
| Ironwood Community Plaza, LLC | taylor@awpmgmt.com |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Ironwood Community Plaza, LLC | taylor@awpmgmt.com; jennifer@awpmgmt.com |
| J & L Properties | britney@woodinvco.com |
| J & L Properties | Joe@Tavaglione.com |
| J3 Generations, LLC | arama@cutlercommercial.com |
| J3 Generations, LLC c/o Cutler Commercial | arama@cutlercommercial.com |
| Janet A Bartel Trustee | silkfam4@gmail.com |
| JCL Commercial, LLC | lichiinvest1@gmail.com |
| Jerry R. and Glenda K. Taft | taftranch@yahoo.com |
| Jerry R. and Glenda K. Taft | vidpal@sbcglobal.net |
| JGNK Investments, LLC | vjones@acpmanagement.com |
| Jose L. Guerra and Lidia O. Guerra | veronicas@floresdesigninc.com |
| Jose L. Guerra and Lidia O. Guerra, as T | veronicas@floresdesigninc.com |
| K&L REDONDO BEACH PARTNERSHIP | nfowler@prgim.com |
| K2L Property Pros | steve@flooringliquidators.net |
| Kent Holdings, LLC | mapmun@aol.com |
| Kids from the Valley III, LLC | mark@anjac.net |
| Kids from the Valley III, LLC | mark@anjac.net; matthew@anjac.net |
| Kimco Realty Corporation | cshue@kimcorealty.com |
| Kimco Realty Corporation | knagel@kimcorealty.com |
| Kimco Realty Corporation | kscott@kimcorealty.com; DDana@kimcorealty.com |
| Kimco Realty Corporation | nmajstruk@kimcorealty.com; SBlair@kimcorealty.com |
| KINGS WP5, LLC | hector@atollpg.com |
| KMR Redding Investors LLC | klucchese@argoinvest.com; msears@argoinvest.com; ssadan@argoinvest.com |
| KRCX WRI Holdings, LLC | AAcquistapace@kimcorealty.com |
| KRG Houston New Forest, LLC | kclark@kiterealty.com |
| KRP VALENCIA, LLC | cyoung@essexrealty.com |
| L & S Investment Company | richardwlabowe@gmail.com |
| La Mesa Crossroads LLC | markv@reefrealestate.com |
| La Sierra Investors | bnainvestments@gmail.com |
| Laguna Village Shopping Center, LLC | randy@rpoltl.com; julie@rpoltl.com |
| Lake Forest Marketplace LLC | leo.villasenor@svn.com |
| Lake Forest Marketplace LLC | leo.villasenor@svn.com; stephanie.suarez@svn.com |

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Lake Forest Town Center Assocaites, LP | cftpropertymanagement@pandarg.com |
| Lake Forest Town Center Associates, LP | cftpropertymanagement@pandarg.com; DIEGO.ORTIZ@PandaRG.com |
| Lakeshore Enterprises | PM@thenikigroup.com |
| Lakeshore Enterprises | vazmann@verizon.net |
| Lancaster Shopping Plaza, LLC | speterson@newmarkmerrill.com |
| Leaseprobe, LLC | kayla@realdiligence.com |
| Leonid Grinberg, LLC | flynninv@gmail.com |
| Levian Family Norwalk, LLC | htartaglino@newmarkmerrill.com |
| Los Angeles County Metropolitan Transpor | marshallv@metro.net |
| Los Angeles County Metropolitan Transportation Authority | marshallv@metro.net |
| Los Robles Villa Properties | s.wilkin@yahoo.com; rpeleg@aol.com |
| Louis & Dorina Brutocao | bolours@pacbell.net |
| Lu Anh Mau Andy | pam@northstarmanagement.net |
| Luxor Properties, Inc. | HankDayani@dayanipartners.com |
| Luxor Properties, Inc. | HankDayani@dayanipartners.com; luxor.properties@yahoo.com |
| M & A Gabaee, a California Limited Partn | gene.detchemendy@gmail.com |
| M & A Gabaee, a California Limited Partnership | gene.detchemendy@gmail.com |
| M & M Investment, LLC | mel@suitsamerica.com |
| M3M Santa Maria, LLC | shellyward.office@gmail.com |
| MA Ceres LLC | ray@netcoinvestments.com |
| MA Ceres LLC | ray@netcoinvestments.com; kari@netcoinvestments.com |
| Magellan Atlantic I, LLC | phwang@tiarna.com |
| Magne L. Veimoen, Trustee of the | johnjfigone@gmail.com |
| Magne L. Veimoen, Trustee of the | johnjfigone@gmail.com; jcrone4@jamescrone.com |
| Main & Main Properties | dan@tryadproperties.com |
| Maman Enterprises SD LLC | jacobhaim@gmail.com; sodronnie1820@gmail.com |
| Manaso Investments, LLC | NLevy@LNfirm.com |
| Manuel F. Soto and Dolores J. Soto Revocable Trust | msiiiilovela@aol.com |
| Maricopa AZ Investments, LLC | 8flowre@gmail.com |
| Marumatsu, Inc | marumatsu@hotmail.com |
| Maryvale Terrace I, LLC | rolson@thepmacorp.com; jarredondo@thepmacorp.com |
| Mason Provincial LLC | shirley@dnamgt.com |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Matt Blanchard LLC-99CB1 | pm@thenikigroup.com |
| MBSB NV-TX HOLDINGS LLC | bftjulieann@aol.com |
| MC Cowan's Properties 2 | dustypeterson1111@gmail.com |
| McCorduck Properties Livermore, LLC | diana@mccorduckprops.com |
| McCorduck Properties Westgate LLC | farve@mccorduckprops.com |
| McCorduck Properties Westgate LLC | farve@mccorduckprops.com |
| MCS Civic Center Plaza LLC | rLabayog@jamescrone.com; jcrone4@jamescrone.com |
| Meiloon Valley, LLC. | avril@meiloonmanagement.com |
| Melrose Investment Company LLC | wcpark@comcast.net |
| MG Pico Associates c/o The Remm Group | nabend@remmgroup.com; emartinez@remmgroup.com |
| MGP XII College Plaza, LLC | hector@atollpg.com |
| MGP XII MOUNTAINGATE, LLC | mcasillas@merlonegeier.com; aluna@merlonegeier.com |
| MH Property Investment LLC | michele@solanopm.com; mjchsiao@yahoo.com |
| Mickel Havasu, LLC | Chris.kazienko@kiddler.com |
| Mideb Nominees Inc | stephan.mueller@linkline.com |
| MIMCO, Inc. | ksmith@mimcoproperties.com |
| MIMCO, LLC | jarellano@mimcoproperties.com |
| Ming & Stine Shopping Center, LLC. | wpotter@pottermckinney.com |
| MIRA MESA SHOPPING CENTER - WEST LLC | brett@mesacenters.com |
| MIRA MESA SHOPPING CENTER - WEST LLC | brett@mesacenters.com; receptionist@mesacenters.com; chriss@mesacenters.com |
| Miral Corp. | Alexmirbod@gmail.com; marcmirbod@yahoo.com |
| Miral Corp. | connie.gamble@unlv.edu |
| MK Property Management (PM) | jill@kaufmanprop.com |
| MLCSV10, LLC | dzmi@dzmi.net |
| Mohave Crossroads, LLC | laura@atlasland.com |
| Moniem Shaaban | moniemshaaban@gmail.com |
| MONRO-MISSION SQUARE, LLC | Hector@atollpg.com |
| Montclair Plaza, Inc. | frank@mushmel.com |
| Montclair Plaza, Inc. | Sylvia@Mushmel.com |
| Montebello 3721, LLC | lecmanageac@gmail.com |
| Moose Holding Co. | donna@eagleaccountingservice.com |
| Moose Holding Company, LLC | donna@eagleaccountingservice.com |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| MSM University Square LLC | wmiller@Newmarkmerrill.com |
| Musa M. Ibrahim | musai@sbcglobal.net |
| Natalia GN. LLC | mraracpm@gmail.com |
| Navins Fund, LLC | jahern@acornland.com |
| Nazareth Retail Holdings, LLC | suzette@gqnorth.com |
| Nevspar LLC | sheli@FlemingPropertiesInc.com |
| NG19, LP a California Limited Partnershi | Genevieve@thenikigroup.com |
| NG19, LP a California Limited Partnership | Genevieve@thenikigroup.com |
| NMC Anaheim, LLC | hdao@newmarkmerrill.com |
| NMC Santa Ana, LLC | htartaglino@newmarkmerrill.com |
| NMC Southgate, LLC | MSantos@newmarkmerrill.com |
| NMC Southgate, LLC | MSantos@newmarkmerrill.com; bmarche@newmarkmerrill.com |
| Nolana St, LLC. | tawhidshuaib@yahoo.com |
| North Oaks Plaza Tustin, LLC | ana2u@sbcglobal.net |
| North Oaks, LLC | wcico@yahoo.com; jfarrow@proequityam.com |
| North Valley Mall II LLC | cherialyon@gmail.com |
| North Valley Mall II LLC | saedway@gmail.com |
| Northern 12 LLC | Bruce@RomanoRealEstate.com; sue@romanorealestate.com |
| Northlane, LTD | dukejr@thestevensgroup.net |
| NT Stockton Investments, LLC | alanlo.management@gmail.com |
| NT Stockton Investments, LLC | steve@rpssac.com |
| Nuevo Gateway, LLC | brett@prpdevelopment.com |
| Ocotillo Plaza Tropicana, LLC | magnamanagement@yahoo.com |
| Old Town, Inc. | lsmith1395@socal.rr.com |
| Olive Drive Town Center, LLC | jchiu@mdatkinson.com |
| One Crenshaw, LLC | sandra@amt.la |
| One Crenshaw, LLC | sandra@amt.la; tracy@amt.la |
| OP Plaza Group, LLC | Diane@romanorealestate.com |
| OP Plaza Group, LLC | sue@romanorealestate.com |
| Oracle Limberlost Shopping Center, LLC | Barry@whirlygig.com |
| Orange Carson, LLC | mike@zurichinvestmentcompany.com |
| Orange Carson, LLC | mike@zurichinvestmentcompany.com; seth@zurichinvestmentcompany.com |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Orange Crest Properties, LP | acctsrec@reliableprop.com |
| Pacific Horizon Management Group, Inc. | Farah@telescopes.net |
| Paddison Associates | david@duckettwilson.com |
| Palmdale Investment Group, LLC | ena@lbpm.com |
| Parklane Shopping Center, Inc. | frank@mushmel.com |
| Patricia L Peterson,Trustee of L.O. Lindemulder Trust | dguyot@bitterlin.com |
| PCDF Properties, LLC | jhenderson@propertycommerce.com |
| PDN Retail Center L.P. | Marketplace@operongroup.com; marketplace@operongroup.com |
| PDP Imperial Partners, LLC | crandolph@tiarna.com; lptaylor@tiarna.com |
| PDP Imperial Partners, LLC | lptaylor@tiarna.com |
| Peter D. Fonberg Management Account | Khuey@hsinvestments.com |
| PK II Creekside Center, LP | CShue@kimcorealty.com |
| PK II Creekside Center, LP | CShue@kimcorealty.com; ECroft@kimcorealty.com |
| Plaza at Sun City, LLC | tanya@pacificcoastcommercial.co |
| Plaza at Sun City, LLC | tanya@pacificcoastcommercial.co; email@rentmanager.com |
| Plaza at the Sun c/o Pacific Coast Commercial | tanya@pacificcoastcommercial.co |
| Plaza Four General Partnership | jskconstruction@gmail.com |
| Pleasant Valley LLC | ronenarmony@yahoo.com; ronenarmony@gmail.com |
| PLLM Crossroads LLC and Otay Mesa Intern | markv@reefrealestate.com |
| PLLM Crossroads LLC and Otay Mesa Internantional LLC | markv@reefrealestate.com |
| Ponderosa Management, Inc. | pm@thenikigroup.com |
| Ponderosa Management, Inc. | ponderosapropertymanagement@yahoo.com |
| Poway Investment Company | Cherila@duckettwilson.com |
| Poway Investment Company | tom@duckettwilson.com |
| PP Tango CA, LLC | pmwest@liprop.com |
| PPO Carlsbad, LLC | rolson@thepmacorp.com |
| PPO Carlsbad, LLC | rolson@thepmacorp.com; KMartin@thepmacorp.com |
| Primrose 19 LP | AR2@charles-company.com |
| Primrose 19 LP | rebekah@charles-company.com |
| Prologis USLV NewCA 6, LLC | sdiaz@prologis.com |
| Prosperity Equity Partners, LLC | theresa@emaxmgmt.com |
| Prosperity Lane Properties, LP | acctsrec@reliableprop.com |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Prosperity Lane Properties, LP | shawn@reliableprop.com |
| Purple Leaf Properties, LP | sergio@reliableprop.com |
| Purple Leaf Properties, LP | shawn@reliableprop.com |
| PV Ocean View, LLC | leaseadmin@haagenco.com |
| PV Ocean View, LLC | vazmann@verizon.net |
| Raj Chabra | rajchabra2000@yahoo.com |
| Ralph Edwards Productions | meckert@ralphedwards.com |
| Ramage Enterprises | rsramage@gmail.com |
| Rancho Plaza LLC | Vhone@honecompany.com |
| Ray Mahboob & Susan Dariush | jonathan@lynxproperty.com |
| Ray Mahboob & Susan Dariush | raymahboob@aol.com |
| REA Riverside General, LLC | jhover@lpc.com; murias@lpc.com |
| Red Hill Village, LLC | aodonnell@interpacificmgmt.com |
| Red Mountain Group | leighwheldon@hotmail.com |
| Reliable Properties | alex@reliableprop.com |
| Reliable Properties | alex@reliableprop.com; daniel@reliableprop.com |
| Reliable Properties | rpadmin@reliableprop.com |
| Richard C. Russell, Jr. | tommy@landtreksd.com |
| Richard Charles Levy Trust | marjean61@esedona.net |
| Richard Charles Levy Trust | marjean61@esedona.net; pulicords@gmail.com |
| RJFP LLC | jweller@russgroupinc.com |
| ROIC Paramount Plaza, LLC | asheffield@roireit.net |
| ROIC Paramount Plaza, LLC | asheffield@roireit.net; despejo@roireit.net |
| Ron Kyo Kim and Nae S Kim, Trustees | ronkim760@yahoo.com |
| Roth Shopping Center Holding Co., LLC | jhigson@worldoil.net |
| Roth Shopping Center Holding Co., LLC | jtostado@worldoilcorp.com |
| RSM Development, Inc | monica@itrginc.com |
| Sandstone Properties, L.P. | sergio@reliableprop.com |
| Sandstone Properties, L.P. | shawn@reliableprop.com |
| Santa Clara Enterprises LP dba Warner Plaza | marie@pollackinvestments.com |
| Saroay Capital, LLC | ramsaroay@hotmail.com |
| Saroay Capital, LLC | ramsaroay@hotmail.com; bscott@blrcommercial.com |

Exhibit B

Landlords Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Save Mart SuperMarkets LLC | realestate@savemart.com; savemart@cushwake.com |
| SC Pico Plaza, LLC | hector@atollpg.com |
| Schwartz Torrance Company, LLC | L.Gertsch@1st-comm.com |
| Seley Plaza Inc. | adavis@athena-pm.com |
| Seley Plaza Inc. | dmoore@naiglobalwireless.com |
| Sentre, Inc | Cgallaher@sentre.com |
| SGISMFederal, LLC | cdaman@pacbell.net |
| SGISMFederal, LLC | Michael@shanfeldgroup.com |
| Shadrall Hammer Lane LP | Dfilewicz@aubproperties.com |
| Shadrall Hammer Lane LP c/o Auburndale Properties Inc. | Dfilewicz@aubproperties.com |
| Sherman Way Properties | cdinvestments@sbcglobal.net |
| Shiv Shakti Industries Inc. | Robert@tridentproperty.com |
| Shops at Bissonnet, LLC | dadsmanaging@gmail.com |
| Sierra Fontana 99, LLC | hector@atollpg.com |
| Silva Diversified, Inc. | martin@silvamkt.com |
| Silver Shield, LLC | goldenpacificed@aol.com |
| Sonora Plaza I, LLC | ddesmond@argoinvest.com |
| Sonora Plaza I, LLC | ddesmond@argoinvest.com; ssadan@argoinvest.com; klucchese@argoinvest.com |
| Soto, Manuel & Dolores | msiiiilovela@aol.com |
| Springtowne Owners Association | mshami@gmsicc.com |
| Steeplechase Investments, LLC | will@highlandcpt.com |
| Streamview Properties, LP | sergio@reliableprop.com |
| Sunstone Arroyo, LLC | susanc@sunpm.net |
| Suri Westover Village, Inc. | puja@swiftgreenfilters.com |
| Sweetbay Laurel Properties, LP | acctsrec@reliableprop.com; marilyn@reliableprop.com |
| Sylmar Plaza Shopping Center, Inc. | Frank@Mushmel.com |
| Sylvia Arian | dblumberg@trinityinterests.com |
| T Eastgate Plaza NR NV, LLC | rgreenbury@aztcorporation.com |
| T Eastgate Plaza NR NV, LLC | rgreenbury@aztcorporation.com; haske@aztcorporation.com |
| Tasha Realty, Inc. | Norin@NorinaRealtyGroup.com |
| Tasha Realty, Inc. | Norin@NorinaRealtyGroup.com; michael@norinarealtygroup.com |
| Temecula Marketplace, LLC | MeganH@meissnercres.com |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Terramar Retail Centers LLC | Ssaldana@trcretail.com |
| The Jeff and Velvet Jue Family trust (12 | jbrowning@danabutcher.com |
| The Jeff and Velvet Jue Family Trust (1244) | jbrowning@danabutcher.com; sixjewels@gmail.com |
| The Niki Group, LLC | David@thenikigroup.com |
| The Niki Group, LLC | David@thenikigroup.com; krista@thenikigroup.com |
| The Niki Group, LLC | leaseadmin@haagenco.com |
| The Niki Group, LLC | Michael@shanfeldgroup.com |
| The Niki Group, LLC | PM@thenikigroup.com |
| The Niki Group, LLC - 99H1 | Nicole@thenikigroup.com |
| The Price REIT, Inc. | nmajstruk@kimcorealty.com |
| The Price REIT, Inc. | nmajstruk@kimcorealty.com; SBlair@kimcorealty.com |
| The Scott Family Trust | tomwenscott@gmail.com |
| The Stoval Family Trust | kelly@bzprop.com |
| The Village Center Owners Association c/o CSG Retail Management | jlcollie@csgretailmgmt.com; jacktarr@jacktarrdc.com |
| TNG 99AP, LP | Genevieve@thenikigroup.com |
| TNG 99VV, LP | PM@thenikigroup.com |
| TNG Green Valley, LP | catherine@thenikigroup.com |
| TNG La Quinta, LP | pm@thenikigroup.com |
| Torres South El Monte, LLC | brittanytor@aol.com |
| Town & Country Property Management | rentramona@aol.com |
| Town and Country Management | ayrus@sbcglobal.net |
| Towne Investment Company | linebargert@gmail.com |
| TPI LAWNDALE PLAZA, LLC | larry@tarantino.com |
| Trestle Fairfield, LLC | rbacchus@gallellire.com |
| Trop Nellis LLC | alan@agoraproperty.com |
| Tropicana Palm Plaza LLC | rfarrrell@lucescurealty.com |
| Tropicana Palm Plaza LLC | rfarrrell@lucescurealty.com; skow@lucescurealty.com |
| Tustin Plaza Center, L.P., | scott@awpmgmt.com; Marcie@awpmgmt.com |
| Tustin Plaza Center, L.P., | scott@awpmgmt.com; Marcie@awpmgmt.com; kristy@awpmgmt.com |
| UNIFIED-NIKI II, LLC | Genevieve@thenikigroup.com |
| United Family Limited Partner | ponderosapropertymanagement@yahoo.com |
| United Family Limited Partnership | kathyphamm@gmail.com |

Exhibit B
Landlords Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| United Partner's Group, LLC | bijan@wellsstone.com |
| United Partner's Group, LLC | jim.upg@gmail.com |
| Upland Village Center, LLC | heidi@3dinvestments.com |
| Upside Crenshaw Holding, LLC | bmarche@newmarkmerrill.com |
| Upside Crenshaw Holding, LLC | bmarche@newmarkmerrill.com; jcoronel@newmarkmerrill.com |
| Valley Ramona Shopping Plaza | joycejerryf@cox.net |
| Vantage Property Management Inc | Angiedick@hotmail.com |
| Venetian Gardens Investment Company | Cherila@duckettwilson.com |
| VHD Investment Inc. | peterlu88@yahoo.com |
| Victoria Village, LLC | seacoastllc@gmail.com; victoriavillage200@gmail.com |
| Victorio Stiuso | vic90405@hotmail.com |
| Vons, Inc. | Desiree.Flores@albertsons.com |
| Vons, Inc. | john.sarinas@safeway.com |
| VTA LTD | ken@srgla1.com; salilakms@gmail.com |
| WA Plaza | lorna@apexrealty.us |
| WA Plaza | lorna@apexrealty.us; Lily@apexrealty.us |
| Westbury Chimney Rock LLC | melissa@hpiproperties.com |
| Wheldon Investments, LLC | leighwheldon@hotmail.com |
| William B. Malouf, LLC | maloufproperties@outlook.com |
| Winkler Properties LP | pollydavis888@gmail.com |
| Yacoel 2021 Partners, LP | claude@yacoelproperties.com |
| Yip Holdings Three, LLC | lisalo888@yahoo.com |
| Yogi Unlimited LLC | janet@commercialengineservice.com |
| Yorba Linda, LP | khatz@natent.com |