**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NUMBER HOLDINGS, INC. *et al.*,[1] | Case No. 24-10719 (JKS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 7, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and (2) via email on the Notice Parties Email Service List attached hereto as **Exhibit B**:

- Notice of Deadlines for Filing Proofs of Claim, Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code and Other Administrative Claims [Docket No. 793] (the "*Bar Date Notice*")

- Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit C** (the "*Proof of Claim Form*")

On June 7, 2024, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and the Proof of Claim form, individualized to include the name and address of the creditor, to be served via first class mail on the Master Mailing Service List attached hereto as **Exhibit D**; (2) the Bar Date Notice and the Proof of Claim form, customized to include the name and address of the creditor and the debtor, amount, nature and classification of the scheduled claim, to be served via first class mail on the Schedule DEF Service List attached hereto as **Exhibit E**; (3) the Bar Date Notice and the Proof of Claim form, individualized to include the name and address of the creditor and an indication that the creditor appeared on Schedule G, to be served via first class mail on the parties listed on the Schedule G Service List attached hereto as **Exhibit F**.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: (i) Number Holdings, Inc. (1463); (ii) 99 Cents Only Stores LLC (1605); (iii) 99 Cents Only Stores Texas, Inc. (1229); (iv) 99 Cents PropCo LLC (7843); (v) 99 Cents HoldCo LLC (3987); and (vi) Bargain Wholesale LLC (8030). The Debtors' principal offices are located at 1730 Flight Way, Suite 100, Tustin, CA 92782.

On June 7, 2024, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit G**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on June 7, 2024, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served via email on the service list attached hereto as **Exhibit H**.

Dated: June 17, 2024

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 17, 2024, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

2

SRF 79821 79834

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, Collin County College, and City of Plano | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Ashby & Geddes, P.A. | Attn: Benjamin W. Keenan<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | bkeenan@ashbygeddes.com | Email |
| Counsel to Nova Manna, Inc. | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | gtaylor@ashbygeddes.com | Email |
| Counsel to Brixmor Holdings 12 SPE, LLC and Buckingham Plaza Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Nicholas J. Brannick, Margaret A. Vesper<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>brannickn@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street<br>Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Ciuti International | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, John C. Gentile, Juan E. Martinez<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jgentile@beneschlaw.com<br>jmartinez@beneschlaw.com | Email |
| Counsel to Palmdale Investment Group, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street, Suite 510<br>Whittier CA 90602-1797 | ernie.park@bewleylaw.com | Email |
| Counsel to Highway Properties, L.P. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to the Official 99SD Holdings LLC | Blanchard, Krasner & French | Attn: Robert W. Blanchard, Esq.<br>800 Silverado Street<br>2nd Floor<br>La Jolla CA 92037 | bblanchard@bkflaw.com | Email |
| Counsel to Ollie's Bargain Outlet, Inc. and OBO Ventures, Inc. | Blank Rome LLP | Attn: Regina Stango Kelbon, Josef W. Mintz<br>1201 Market Street, Suite 800<br>Wilmington DE 19801 | Regina.Kelbon@BlankRome.com<br>Josef.Mintz@BlankRome.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company | Chiesa Shahinian & Giantomasi PC | Attn: Jonathan Bondy, Terri J. Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | jbondy@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to RBC Equities, LLC | Cole Shotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to ALDI Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 North Market<br>Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware State Treasury | Delaware State Treasury | Attn: President or General Counsel<br>820 Silver Lake Blvd<br>Suite 100<br>Dover DE 19904 | | First Class Mail |
| Counsel to Bar-S Foods Company | Dorsey & Whitney (Delaware) LLP | Attn: Alessandra Glorioso<br>300 Delaware Avenue, Suite 1010<br>Wilmington DE 19801 | glorioso.alessandra@dorsey.com | Email |
| Counsel to Navine Fund LLC | Dykema Gossett PLLC | Attn: Patrick L. Huffstickler<br>112 E. Pecan Street, Suite 1800<br>San Antonio TX 78205 | phuffstickler@dykema.com | Email |
| Epps & Coulson | Epps & Coulson | Attn: Dawn M. Coulson<br>1230 Crenshaw Boulevard, Suite 200<br>Torrance CA 90501 | dawn@eppscoulson.com<br>bkollman@eppscoulson.com | Email |
| Counsel to Niki Main Street, LP, a California limited partnership | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to OP Crimson, LLC, a Delaware limited liability company | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to PepsiCo, Inc.; PepsiCo Sales, Inc.; PepsiCo Beverages Sales, Inc.; Bottling Group, LLC; Frito-Lay North America, Inc.; Rolling Frito Lay Sales, LP; and Quaker Sales & Distribution, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd.<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to the Official 99SD Holdings LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel to North Valley Mall II LLC | Gibbons P.C | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801 | kearle@gibbonslaw.com | Email |
| Counsel to FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to Attorneys for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Tara B. Annweiler, Marc D. Young<br>One Moody Plaza, 18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Harris County Attorney's Office | Attn: Property Tax Division, Susan Fuertes<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Shell Energy Solutions | Hogan McDaniel | Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | gfmcdaniel@dkhogan.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Plaza Four General Partnership | Horner Law Group, P.C. | Attn: Clifford R. Horner, Paymon Hifai<br>800 S. Broadway<br>Suite 200<br>Walnut Creek CA 94596 | chorner@hornerlawgroup.com<br>phifai@hornerlawgroup.com<br>spiserchio@hornerlawgroup.com | Email |
| Counsel to Orange Carson, LLC | Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler<br>1500 Broadway, Suite 2900<br>New York NY 10036 | louis.delucia@icemiller.com<br>alyson.fiedler@icemiller.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Jean Morgan, Trustee of the Richard Charles Levy Trust | Jean Morgan, Trustee of the Richard Charles Levy Trust | Attn: Adrienne Hanley<br>2155 W. State Route 89A, Ste. 202<br>Sedona AZ 86336 | sedonaattorney@gmail.com | Email |
| Counsel to Dollar Tree, Inc. | Jones Day | Attn: T. Daniel Reynolds, Nicholas Buchta<br>North Point<br>901 Lakeside Avenue<br>Cleveland OH 44114-1190 | hlennox@jonesday.com<br>tdreynolds@jonesday.com<br>nbuchta@jonesday.com | Email |
| Counsel to Global Packaging Supply, Inc | Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington DE 19801 | mjoyce@mjlawoffices.com | Email |
| Co-Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Attn: Jason R. Adams, Robert L. LeHane, Jennifer D. Raviele<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Counsel to Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to Beaty, LLC. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11500 W. Olympic Blvd.<br>Suite 400<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Ecolab Inc | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Richard S. Cobb, Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>cobb@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Lane & Nach, P.C. | Attn: Adam B. Nach, Paul Hilkert<br>2001 E. Campbell, Suite 103<br>Phoenix AZ 85016 | Adam.Nach@lane-nach.com<br>Paul.Hilkert@lane-nach.com | Email |
| Counsel to Landlords/Creditors Patricia L. Peterson and Mary M. Peterson, Co-Trustees of the Peterson Family Trust B Dated July 1, 1980 and Patricia L. Peterson, as Trustee of the L.O. Lindemulder Trust | Law Office of Cheryl L. Stengel | Attn: Cheryl L. Stengel<br>402 W. Broadway<br>Suite 1230<br>San Diego CA 92101 | clstengel@outlook.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Natalia GN LLC | Levin-Epstein & Associates, P.C. | Attn: Joshua Levin-Epstein<br>60 East 42nd Street, Suite 4700<br>New York NY 10165 | joshua@levinepstein.com | Email |
| Counsel to Cameron County, City of Mcallen, Mclennan County, and Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County and City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarrant County, Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas  TX 75207 | dallas.bankruptcy@lgbs.com<br>john.turner@lgbs.com | Email |
| Counsel to Montgomery County, Fort Bend County,  Katy ISD, Harris CO ESD # 12, Houston ISD, Houston Comm Coll System, City of Humble, Harris CO ESD # 01, Harris CO ESD # 29, Harris CO ESD # 11, Harris CO ESD # 48, City of Pasadena, Harris CO ESD # 20, Harris CO ESD # 46, City of Houston, Harris CO ESD # 09, Lone Star College System, Harris CO ESD # 25 | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Robert Chan, Yee "Elaine" Chan, Man Shu "Raymond" Chan, Edward M. Chan, and Howard M. Chan | Long & Delis | Attn: Warren B. Campbell<br>400 North Tustin Avenue, Suite 370<br>Santa Ana CA 92705 | wbcampbell@ldlawyers.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and  Promate Produce USA | McCarron & Diess | Attn: Gregory Brown<br>200 Broadhollow Road, Suite 207<br>Melville NY 11747 | gbrown@mccarronlaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Mesa Centers | Attn: Roberto M. Contreras<br>9968 Hibert Street, Suite 200<br>San Diego CA 92131 | robbyc@mesacenters.com | Email |
| Counsel to CDS Distributing, Inc. | Meuers Law Firm, P.L. | Attn: Lawrence H. Meuers<br>5395 Park Central Court<br>Naples FL 34109 | lmeuers@meuerslawfirm.com | Email |
| Counsel to Betteravia 2002, LLC | Michael Development Corp. | Attn: Joseph Michael<br>12400 Wilshire Boulevard, Suite 650<br>Los Angeles CA 90025 | JMichael@MichaelCorp.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Milbank LLP | Attn: Lauren Doyle, Dennis Dunne, Michael Price, Brian Kinney, Jordyn Paperny<br>55 Hudson Yards<br>New York NY 10001-2163 | ldoyle@milbank.com<br>ddunne@milbank.com<br>mprice@milbank.com<br>bkinney@milbank.com<br>jpaperny@milbank.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>1201 N. Market Street<br>Suite 2201<br>Wilmington DE 19801 | jody.barillare@morganlewis.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Melissay Y. Boey<br>1400 Page Mill Road<br>Palo Alto CA 94304 | melissa.boey@morganlewis.com | Email |
| Counsel to Navine Fund LLC | Morris James LLP | Attn: Stephen M. Miller, Jeffrey R. Waxman<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | smiller@morrisjames.com<br>jwaxman@morris.james.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr. , Matthew O. Talmo, Jonathan M. Weyand , Erin L. Williamson<br>1201 N. Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | rdehney@morrisnichols.com<br>mtalmo@morrisnichols.com<br>jweyand@morrisnichols.com<br>ewilliamson@morrisnichols.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Rosa Sierra-Fox, Nicole Watson, Mike Girello<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | rosa.sierra-fox@usdoj.gov<br>Mike.Girello@usdoj.gov<br>Nicole.Watson2@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden, Colin R. Robinson<br>919 N. Market Street, 17th Floor<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com | Email |
| Counsel to American Communication Solutions, Inc. | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe<br>1007 North Orange Street<br>4th Floor, Suite 183<br>Wilmington DE 19801 | hjaffe@pashmanstein.com | Email |
| Counsel to Certain 2026 Note Holders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sarah Harnett<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | sharnett@paulweiss.com | Email |
| Counsel to Richardson ISD, City of Colleyville, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd.<br>Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Galena Park Independent School District, Harris County Municipal Utility District # 285, Klein Independent School District, Harris County Water Control and Improvement District # 133, Fountainhead Municipal Utility District, Pasadena Independent School District and City of Houston | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | mvaldez@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Natalia GN LLC | Pierson Ferdinand LLP | Attn: Carl D. Neff, Esq.<br>CSC Station<br>112 S. French Street<br>Wilmington DE 19801 | carl.neff@pierferd.com | Email |
| Counsel to Pinal County Treasurer | Pinal County Treasurer | Attn: Linette McMinn<br>P.O. Box 729<br>Florence AZ 85132 | bankruptcy@pinal.gov | Email |
| Counsel to EMCOR Facilities Services, Inc. | Porter Hedges LLP | Attn: Joshua W. Wolfshohl, Michael B. Dearman<br>1000 Main Street<br>36th Floor<br>Houston TX 77002 | jwolfshohl@porterhedges.com<br>mdearman@porterhedges.com | Email |
| Counsel to Ad Hoc Group of Secured Noteholders | Potter Anderson & Corroon LLP | Attn: M. Blake Cleary, L. Katherine Good, Brett M. Haywood, Levi Akkerman<br>1313 N. Market Street, 6th Floor<br>Wilmington DE 19801 | bcleary@potteranderson.com<br>kgood@potteranderson.com<br>bhaywood@potteranderson.com<br>lakkerman@potteranderson.com | Email |
| Counsel to Passion Growers West, LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: William Smelko<br>525 B Street, Suite 2200<br>San Diego CA 92101 | bill.smelko@procopio.com | Email |
| Counsel to the FILO Agent, TC Lending, LLC, and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Ji Hye You, Adam Hillman, David M. Hillman, Megan Volin<br>Eleven Times Square<br>New York NY 10036-8299 | jyou@proskauer.com<br>dhillman@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Jordan Sazant<br>70 West Madison<br>Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| ABL Facility Agent | RBC Agency Services Group | Attention: Manager, Agency Services<br>20 King Street West<br>4th Floor, South Tower<br>Toronto ON M5H 1C4 Canada | susan.khokher@rbccm.com | Email |
| PropCo Promissory Note Lender | RCB Equities #1, LLC | Attn: General Counsel<br>c/o Barak Richter & Dror<br>5862 West 3rd Street<br>Los Angeles CA 90036 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as trustee for the 7.500% Senior Secured Notes due 2026 | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Counsel to Dollar Tree, Inc. | Richards, Layton & Finger, P.A. | Attn: Zachary I. Shapiro, Emily R. Mathews, Gabrielle A. Colson<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | shapiro@rlf.com<br>mathews@rlf.com<br>colson@rlf.com | Email |
| Counsel to 1820 W. 182nd St., LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to ALDI Inc. | Rubin & Levin, P.C. | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St., Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kent Holding LLC | Saul Ewing LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Nicholas Smargiassi<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | nicholas.smargiassi@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Zev M. Shechtman, Tom R. Sestanovich<br>1888 Century Park East, Suite 1500<br>Los Angeles CA 90067 | zev.shechtman@saul.com<br>tom.sestanovich@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>Wilmington DE 19801 | evan.miller@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Jorge Garcia<br>701 Brickell Avenue, Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | Email |
| Secretary of State | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover DE 19903 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Latonia C. Williams<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com<br>lwilliams@goodwin.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Anna Gumport<br>350 South Grand Avenue<br>Los Angeles CA 90071 | agumport@sidley.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Dennis M. Twomey, Jackson T. Garvey, Ian C. Ferrell<br>One South Dearborn<br>Chicago IL 60603 | dtwomey@sidley.com<br>jgarvey@sidley.com<br>iferrell@sidley.com | Email |
| Counsel to the ABL Lenders | Sidley Austin LLP | Attn: Michele A. Nudelman; Leslie Plaskon<br>787 7th Ave<br>New York NY 10019 | mnudelman@sidley.com | Email |
| Counsel to Realty Associates Fund X, L.P. and PP Tango CA, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| FILO Agent | Sixth Street Specialty Lending, Inc. | Attn: TSLX Accounting<br>2100 McKinney Ave, Suite 1500<br>Dallas  TX 75201 | TSLAccounting@tpg.com<br>TPG-TPGK@statestreet.com | Email |
| Counsel to Nova Manna, Inc. | Snell & Wilmer | Attn: Steven D. Jerome, James G. Florentine<br>One East Washington Street<br>Suite 2700<br>Phoenix AZ 85004 | sjerome@swlaw.com<br>jflorentine@swlaw.com | Email |
| Counsel to Ag Pros, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to J3 Generations, LLC | Stanford J. Germaine, P.C. | Attn: Standford J. Germaine<br>4634 North 44th Street<br>Phoenix AZ 85018 | sgermaine@germaine-law.com | Email |
| Counsel to Date Palm YFT, LLC, Date Palm SFT, LLC, and Date Palm BST, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Harco National Insurance Company | Stradley, Ronon, Stevens & Young, LLP | Attn: Daniel M. Pereira<br>1000 N. West Street, Suite 1200<br>Wilmington DE 19801 | dpereira@stradley.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and  Promate Produce USA | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Dole Packaged Foods LLC | Sullivan, Hazeltine, Allinson LLC | Attn: Elihu E. Allinson<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation and Raymond Intralogistics Solutions | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW<br>Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Texas Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Great American Insurance Company | The Law Office of T. Scott Leo | Attn: T. Scott Leo<br>100 N. LaSalle Street, Suite 514 | sleo@leolawpc.com | Email |
| Counsel to Ralph Edwards Productions, a California Corporation | The Law Offices of Robert D. Bass | Attn: Robert D. Bass<br>832 Ike Mooney Rd., NE<br>Silverton OR 97381 | bob.bass47@icloud.com | Email |
| Counsel to Newport Sales | The Rosner Law Group LLC | Attn: Frederick B. Rosner<br>824 N. Market St., Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup<br>Seventh Floor, Camelback Esplanade II<br>2525 East Camelback Road<br>Phoenix AZ 85016-4237 | crk@tblaw.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup, David M. Barlow<br>2525 E Camelback Rd, Seventh Floor<br>Phoenix AZ 85016 | crk@tblaw.com<br>dmb@tblaw.com | Email |
| Counsel to Tulare County Tax Collector | Tulare County Tax Collector | Attn: Chris Silva<br>221 S Mooney Blvd Room 104-E<br>Visalia CA 93291-4593 | taxhelp@tularecounty.ca.gov | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Producers Dairy Foods, Inc. | Wanger Jones Helsley | Attn: John P. Kinsey, Riley C. Walter, Ian J. Quinn<br>265 E. River Park Circle, Suite 310<br>Fresno CA 93720 | rwalter@wjhattorneys.com<br>iquinn@wjhattorneys.com<br>jkinsey@wjhattorneys.com | Email |
| Counsel to the Ad Hoc Group of 2026 Noteholders and Ad Hoc Group of Secured Noteholders | Weil, Gotshal & Manges LLP | Attn: Chase Bentley, Jeffrey D. Safferstein, Andriana Georgallas<br>767 Fifth Avenue<br>New York NY 10153-0119 | Chase.Bentley@weil.com<br>jeffrey.saferstein@weil.com<br>andriana.georgallas@weil.com | Email |
| Counsel to Callaghan Square Investmentsd, LTD. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Caruth, Richard M. Kaplan<br>24 Greenway Plaza, Ste. 2050<br>Houston TX 77046 | jcarruth@wkpz.com<br>rkaplan@wkpz.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company, and Great American Insurance Company | Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr. 600 North King Street, Suite 300 Wilmington DE 19801 | tfrancella@whitefordlaw.com | Email |
| Counsel to RGGD, Inc., d/b/a Crystal Art Gallery | Wilcox Law Firm | Attn: Robert D. Wilcox, Esq. 1301 RiverPlace Blvd, Suite 800 Jacksonville FL 32207 | rw@wlflaw.com | Email |
| Trustee and Notes Collateral Agent pursuant to 2026 Notes Indenture | Wilmington Trust, National Association | | rritrovato@wilmingtontrust.com | Email |
| Counsel to RCB Equities #1, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin | Attn: Simon Aron, Elsa Horowitz, Daniel Medioni, Mark Rosenbaum, John Samberg, Johnny White 11400 West Olympic Boulevard Ninth Floor Los Angeles CA 90064 | saron@wrslawyers.com ehorowitz@wrslawyers.com dmedioni@wrslawyers.com mrosenbaum@wrslawyers.com jsamberg@wrslawyers.com jwhite@wrslawyers.com | Email |
| Counsel to RBC Equities, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 W. Olympic Boulevard 9th Floor Los Angeles CA 90064 | saron@wrslawyers.com | Email |
| Counsel to Orange Carson, LLC | Womble Bond Dickinson LLP | Attn: Matthew P. Ward 1313 North Market Street, Suite 1200 Wilmington DE 19801 | matthew.ward@wbd-us.com | Email |
| Counsel to Royal Bank of Canada | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton and Carol E. Cox Rodney Square 1000 North King Street Wilmington DE 19801 | emorton@ycst.com bankfilings@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 28753671 | BUDD, SANDI | EMAIL ON FILE |
| 28893389 | GABBAY, KAYLA | EMAIL ON FILE |
| 28893391 | LEVY, NAZILA Y. | EMAIL ON FILE |
| 28753586 | LEWIS-NEARHOOD, SAMANTHA | EMAIL ON FILE |
| 28878828 | MELORO, DENNIS A | EMAIL ON FILE |
| 28893390 | TALMO, MATTHEW | EMAIL ON FILE |
| 28893392 | YAMIN, SOLOMON | EMAIL ON FILE |
| 28878827 | YOUNG, MARC | EMAIL ON FILE |

**Exhibit C**

**United States Bankruptcy Court, District of Delaware**

| | Fill in this information to identify the case (Select only one Debtor per claim form): |
|---|---|
| ☐ | Number Holdings, Inc. (Case No. 24-10719) |
| ☐ | 99 Cents HoldCo LLC (Case No. 24-10720) |
| ☐ | 99 Cents Only Stores LLC (Case No. 24-10721) |
| ☐ | 99 Cents Only Stores Texas, Inc. (Case No. 24-10722) |
| ☐ | 99 Cents PropCo LLC (Case No. 24-10723) |
| ☐ | Bargain Wholesale LLC (Case No. 24-10724) |

<u>Modified Official Form 410</u>

# Proof of Claim
04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name _____

Number       Street _____

City                State        ZIP Code

Contact phone _____
Contact email _____

Where should payments to the creditor be sent? (if different)

Name _____

Number       Street _____

City                State        ZIP Code

Contact phone _____
Contact email _____

**4. Does this claim amend one already filed?**

☐ No
☐ Yes. Claim number on court claims registry (if known)_____   Filed on _____
                                                                    MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

**Part 2:**  **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ❏ No<br>❏ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___ |
| 7.  **How much is the claim?** | $_____. **Does this amount include interest or other charges?**<br>❏ No<br>❏ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |
| 9. **Is all or part of the claim secured?** | ❏ No<br>❏ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>❏ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>❏ Motor vehicle<br>❏ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**  $_____<br><br>**Amount of the claim that is secured:**  $_____<br><br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**  $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>❏ Fixed<br>❏ Variable |
| 10. **Is this claim based on a lease?** | ❏ No<br>❏ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____ |
| 11. **Is this claim subject to a right of setoff?** | ❏ No<br>❏ Yes. Identify the property: _____ |

| | | Amount entitled to priority |
|---|---|---|
| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:* | |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |
| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |
| 14. **Is all or part of the claim being asserted entitled to administrative priority arising from unpaid rent for the period following the Petition Date through the end of the month of April 2024?** | ☐ No<br><br>☐ Yes. **Indicate the amount of such claim.** | $_____ |

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑    I am the creditor.

❑    I am the creditor's attorney or authorized agent.

❑    I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑    I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   _____ (mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
First name          Middle name          Last name

Title _____

Company _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
Number      Street

_____
City                              State      ZIP Code

Contact phone _____      Email _____

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/99only.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:
Number Holdings, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:
Number Holdings, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/99only/EPOC-Index.

## Do not file these instructions with your form

**Exhibit D**

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28915397 | 11050 SM BLVD., LLC | ATTN: ERIN SPENCER, PO BOX 9440 | FRESNO | CA | 93792 | |
| 28915398 | 1338 FLOWER, LLC | ATTN: ROSA KENDRICK, SHELLEY BELL, PO BOX 21548 | TAMPA | FL | 33622 | |
| 28915399 | 15501 GARDENA, LLC | ATTN: JAKE HARTBARGER, BENN SCHECTER-VP, 1000 N. WESTERN AVE., SUITE 200 | SAN PEDRO | CA | 90732 | |
| 28711109 | 15501 GARDENA, LLC | 1000 N. WESTERN AVE., SUITE 200 | SAN PEDRO | CA | 90732 | |
| 28874108 | 180 SNACKS INC | 1442 EAST LINCOLN AVENUE #194 | ORANGE | CA | 92865 | |
| 28711111 | 1801-1899 WILLOW LLC | 324 NORTH PALM DRIVE 206 | BEVERLY HILLS | CA | 90210 | |
| 28915400 | 1820 W. 182ND ST., LLC | C/O WINRIGHT INVESTMENTS, LLC, 2255 W. SEPULVEDA BLVD. | TORRANCE | CA | 90501 | |
| 28711113 | 1931 SAN PABLO PARTNER LLC | 12 ALVARADO RD | BERKELEY | CA | 94705 | |
| 28720228 | 21ST CENTURY PHOTO SUPPLY | 4780 CORONA AVE | VERNON | CA | 90058 | |
| 28915401 | 24200 LYON LLC | ATTN: ARPA ABEDI, 466 FOOTHILL BLVD #87 | LA CAÑADA | CA | 91011 | |
| 28915402 | 2425 GRANT STREET LLC | ATTN: JUDY CRUZ, JAYNA DESOIZA, 240 WILLOW AVENUE | MILLBRAE | CA | 94030 | |
| 28720232 | 2425 GRANT STREET LLC | 240 WILLOW AVENUE | MILLBRAE | CA | 94030 | |
| 28720233 | 2522585 ONTARIO INC | 4823 COUNTY ROAD 6 | BROCKVILLE | ON | K6V 5T5 | CANADA |
| 28720234 | 26 CALIFORNIA WHOLESALE | 2845 E 26TH STREET | VERNON | CA | 90058 | |
| 28915403 | 26 PALMS DELAWARE LLC AND SIERRA INDUSTR | ATTN: LETICIA HURTADO- PROP MGR, CHAICA HOYER PM, 4750 N. ORACLE RD . #210 | TUCSON | AZ | 85705 | |
| 28915404 | 2682 MOUNT VERNON, LLC | ATTN: THOMAS Q LINEBARGERSRSTAT, 3140 E. GREENLEE ROAD | TUCSON | AZ | 85716 | |
| 28720238 | 31033 DATE PALM LLC | PO BOX 291507 | LOS ANGELES | CA | 90029 | |
| 28720239 | 3144976 CANADA INC | 5589 ROYALMOUNT | MONTREAL | QC | H4P 1J3 | CANADA |
| 28720240 | 37Y PROPERTIES LLCTEXAS LIMITED LIABILITY COMPANY | 8 HALF MILE CMN | WESTPORT | CT | 06880 | |
| 28915405 | 37Y PROPERTIES, LLC | ATTN: SUSAN MAZEWSKI, 1800 POST OAK BLVD., SUITE 400 | HOUSTON | TX | 77056 | |
| 28769775 | 3SD INC | 4215 RUE ST-JOSEPH | TROIS-RIVIERES | QC | G8Z 4G3 | CANADA |
| 28760018 | 4 EARTH FARMS, LLC | 5555 E. OLYMPIC BLVD. | COMMERCE | CA | 90022 | |
| 28915407 | 430 N. MOUNTAIN AVENUE, LLC | ATTN: ANA FANG, HARISH UKA SOLANKI, 4260 CHARTER STREET | VERNON | CA | 90058 | |
| 28712078 | 5200 TROPICANA FOUR LLC | 6029 S FORT APACHE ROAD #100 | LAS VEGAS | NV | 89148 | |
| 28915408 | 5950 WEST JEFFERSON LLC | ATTN: HILLARIE BRIGODE, ROBERT HISCH, 2587 NICHOLS CANYON ROAD | LOS ANGELES | CA | 90046 | |
| 28915409 | 6 KEITH HARROW, LLC | ATTN: GORDON, JOSH, 2501 CENTRAL PARKWAY, SUITE B10 | HOUSTON | TX | 77092 | |
| 28915410 | 611-615 N. WESTERN AVE, LLC | ATTN: SURAN RECHDOUNI, 3311 DEER CREEK LANE | GLENDALE | CA | 91208 | |
| 28915411 | 612 TWIN HOLDINGS, LLC | ATTN: MARK NEUMANN, 425 15TH STREET #3357 | MANHATTAN BEACH | CA | 90266 | |
| 28712083 | 612 TWIN HOLDINGS, LLC | PO BOX 3357 | MANHATTAN BEACH | CA | 90266-1357 | |
| 28915412 | 626 CECIL LLC | ATTN: NEAL TEPLIN, 13650 MARINA POINTE DRIVE, SUITE 901 | MARINA DEL REY | CA | 90292 | |
| 28720243 | 6601 CONVOY CT LLC | 530 B ST STE 2050 | SAN DIEGO | CA | 92101 | |
| 28720244 | 68 PRODUCE LLC | PO BOX 7267 | SPRECKELS | CA | 93962 | |
| 28915413 | 7470 W LAKE MEAD BLVD LAS VEGAS NV 2023 | ATTN: YELENA GLEZER, 1500 E TROPICANA AVE, STE 123 | LAS VEGAS | NV | 89119 | |
| 28920470 | 75TH & THOMAS, LLC | 10940 WILSHIRE BLVD. | LOS ANGELES | CA | 90024 | |
| 28915416 | 75TH & THOMAS, LLC | ATTN: STAN LEVY, BARRY ABRAHAMS, 10940 WILSHIRE BLVD, SUITE 1960 | LOS ANGELES | CA | 90024 | |
| 28720248 | 8372683 CANADA INC | 7250 TRANSCANADA | ST LAURENT | QC | H4T 1A3 | CANADA |
| 28915417 | 908 INVESTMENT GROUP, LLC | ATTN: MICHELLE ENGERMANN, 9305 HEATHER FIELD CT. | GAITHERSBURG | MD | 20882 | |
| 28720250 | 9307-3955 QUEBEC INC | 231 RUE ARMAND-MAJEAU | SAINT ROCH DE L'ACHIGAN | QC | J0K 3H0 | CANADA |
| 28770015 | 9444-4619 QUEBEC INC | 4215 RUE ST-JOSEPH | TROIS-RIVIERES | QC | G8Z 4G3 | CANADA |
| 28915418 | 99 CENTS AT DECATUR, LLC | ATTN: RANDY BOGGAN, 9200 W. SUNSET BLVD., PENTHOUSE 9 | WEST HOLLYWOOD | CA | 90069 | |
| 28720253 | 99 CENTS ONLY STORES | 4000 UNION PACIFIC AVE | CITY OF COMMERCE | CA | 90023 | |
| 28915419 | 99 OLIVES, LLC | ATTN: PATRICK WOOD, HECTOR MARINO, 14 CORPORATE PLAZA DR., STE. 120 | NEWPORT BEACH | CA | 92660 | |
| 28915396 | 99¢ ONLY STORES | 4000 E. UNION PACIFIC AVE. | COMMERCE | CA | 90023 | |
| 28915421 | 99¢ ONLY STORES | 4000 UNION PACIFIC AVE | COMMERCE | CA | 90023 | |
| 28877879 | 99SD HOLDINGS, LLC | C/O MNG REAL ESTATE INVESTMENTS, LLC, 30 9171 TOWNE CENTRE DRIVE, SUITE 335 | SAN DIEGO | CA | 92122 | |
| 28915461 | 99SD HOLDINGS, LLC | ATTN: JOANN DELIA, DAVID TRAKMAN, 415 S CEDROS AVENUE, SUITE 240 | SOLANA BEACH | CA | 92075 | |
| 28877880 | 99SD HOLDINGS, LLC | C/O GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: MICHAEL BUSENKELL, 1201 NORTH ORANGE STREET, SUITE 300 | WILMINGTON | DE | 19801 | |
| 28915462 | 99WHTLNE, LLC | ATTN: JEFFREY NIEBAUM, HECTOR MARINO, 14 CORPORATE PLAZA DR. #120 | NEWPORT BEACH | CA | 92660 | |
| 28712088 | A & G FIRE EXTINGUISHER | 10170 BODGER ST | EL MONTE | CA | 91733 | |
| 28712090 | A AND B HOME GROUP INC | 12178 4TH STREET FL 2 | RANCHO CUCAMONGA | CA | 91730 | |
| 28757466 | A LA TORRE, SAUDI | ADDRESS ON FILE | | | | |
| 28907926 | A.P. FISCHER, INC. | 1601 CASPIAN AVE | LONG BEACH | CA | 90813 | |
| 28763923 | A.T.N., INC. | 653 ACADEMY DRIVE | NORTHBROOK | IL | 60062 | |
| 28712092 | A-1 EXPRESS DELIVERY SERVICE INC | 4520 MAYWOOD AVE | VERNON | CA | 90058 | |
| 28712095 | A1 TOYS INTERNATIONAL LIMITED | 77 MODY RD SUITE #1505-08 | TSIMSHATSUI EAST | | | HONG KONG |
| 28720255 | A1 TREE SERVICES INC | PO BOX 24294 | SAN JOSE | CA | 95154 | |
| 28720256 | AAA COOPER TRANSPORTATION | PO BOX 935003 | ATLANTA | GA | 31193-5003 | |
| 28722173 | AALIYAH CERVERA, JASMINE | ADDRESS ON FILE | | | | |
| 28725824 | AANDERUD, LORI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712110 | AARETE LLC | 8574 SOLUTION CTR | CHICAGO | IL | 60677-8005 | |
| 28735878 | AARON, ANN MARGARET | ADDRESS ON FILE | | | | |
| 28733510 | AARON, TRANECIA | ADDRESS ON FILE | | | | |
| 28748477 | ABAD DE HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28712278 | ABAD, ADRIAN | ADDRESS ON FILE | | | | |
| 28711168 | ABAD, ALEXIS | ADDRESS ON FILE | | | | |
| 28724256 | ABAD, KARINA | ADDRESS ON FILE | | | | |
| 28724960 | ABAD, KRISTY | ADDRESS ON FILE | | | | |
| 28726319 | ABAD, MARA | ADDRESS ON FILE | | | | |
| 28748077 | ABAN, LYNDA NATIVIDAD | ADDRESS ON FILE | | | | |
| 28711519 | ABANDO, ALYSSA MARIE | ADDRESS ON FILE | | | | |
| 28755499 | ABARA, TIFFANY | ADDRESS ON FILE | | | | |
| 28749132 | ABARCA DE LA CRUZ, MARILU | ADDRESS ON FILE | | | | |
| 28712279 | ABARCA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712014 | ABARCA, ANDREW | ADDRESS ON FILE | | | | |
| 28746336 | ABARCA, KARLA | ADDRESS ON FILE | | | | |
| 28727551 | ABARCA, MARYSA | ADDRESS ON FILE | | | | |
| 28755500 | ABARCA, TIFFANY | ADDRESS ON FILE | | | | |
| 28723056 | ABASTA, JOE | ADDRESS ON FILE | | | | |
| 28734652 | ABAYASEKARA, YOLETTE | ADDRESS ON FILE | | | | |
| 28750649 | ABBA, NAHIDAH | ADDRESS ON FILE | | | | |
| 28754920 | ABBARA, SUBAEI | ADDRESS ON FILE | | | | |
| 28732643 | ABBAS, STEPHEN | ADDRESS ON FILE | | | | |
| 28734750 | ABBAS, ZAINAB | ADDRESS ON FILE | | | | |
| 28713011 | ABBASI, ALLIYA | ADDRESS ON FILE | | | | |
| 28742393 | ABBEY, GAVIN | ADDRESS ON FILE | | | | |
| 28915463 | ABBEYFIELD PROPERTIES LLC | ATTN: JUAN LOMELI, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5709 | |
| 28725151 | ABBINGTON, LATISHA | ADDRESS ON FILE | | | | |
| 28735882 | ABBOTT, ANNA | ADDRESS ON FILE | | | | |
| 28724252 | ABBOTT, KARIN | ADDRESS ON FILE | | | | |
| 28736588 | ABBSI, ASSADOLLAH | ADDRESS ON FILE | | | | |
| 28877494 | ABC PARKING LOT MAINTENANCE, INC. | 150 VANDER ST | CORONA | CA | 92878 | |
| 28720313 | ABC SHOPPING CARTS INC | 12090 VAN NUYS BLVD | SYLMAR | CA | 91342 | |
| 28728418 | ABDALLH, MOHAMMED | ADDRESS ON FILE | | | | |
| 28740819 | ABDELHADY, EISSA | ADDRESS ON FILE | | | | |
| 28720397 | ABDELMALAK, GEORGE | ADDRESS ON FILE | | | | |
| 28723116 | ABDELMALAK, JOHN | ADDRESS ON FILE | | | | |
| 28730214 | ABDELMALAK, RATEBA | ADDRESS ON FILE | | | | |
| 28726250 | ABDELMALEK, MAMDOUH | ADDRESS ON FILE | | | | |
| 28713150 | ABDELMASSIH, AMAL | ADDRESS ON FILE | | | | |
| 28746753 | ABDELRAHMAN, KHALID | ADDRESS ON FILE | | | | |
| 28731949 | ABDOLLAH NIKBAKHT, SEYED | ADDRESS ON FILE | | | | |
| 28719901 | ABDU, FIRAN | ADDRESS ON FILE | | | | |
| 28747294 | ABDUL MATEEN-EL, LAYLA | ADDRESS ON FILE | | | | |
| 28712280 | ABDUL, ADRIAN | ADDRESS ON FILE | | | | |
| 28714271 | ABDULAAL, AREEJ | ADDRESS ON FILE | | | | |
| 28712381 | ABDULJALIL, AFGHANI | ADDRESS ON FILE | | | | |
| 28720108 | ABDULLAH, GABRIEL | ADDRESS ON FILE | | | | |
| 28752905 | ABDULLAH, ROBIN | ADDRESS ON FILE | | | | |
| 28754136 | ABDULLAH, SHAKIR | ADDRESS ON FILE | | | | |
| 28754142 | ABDULLAHI, SHAMSO | ADDRESS ON FILE | | | | |
| 28750632 | ABDULMAJEED, NADA | ADDRESS ON FILE | | | | |
| 28731354 | ABDULMALEK, SAJOOD | ADDRESS ON FILE | | | | |
| 28754120 | ABDULMALEK, SHAHAD | ADDRESS ON FILE | | | | |
| 28715028 | ABDULRAZAQ, BIBI | ADDRESS ON FILE | | | | |
| 28748247 | ABDULRAZAQ, MALIKAH | ADDRESS ON FILE | | | | |
| 28711274 | ABDULSATTAR, ALHASSAN | ADDRESS ON FILE | | | | |
| 28742587 | ABEBE, GIRUM | ADDRESS ON FILE | | | | |
| 28735368 | ABED, AHMED | ADDRESS ON FILE | | | | |
| 28731468 | ABED, SAMARAH | ADDRESS ON FILE | | | | |
| 28736842 | ABEDI, BEHROOZ | ADDRESS ON FILE | | | | |
| 28720907 | ABEDI, HAFIZA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731519 | ABEDI, SANA | ADDRESS ON FILE | | | | |
| 28721257 | ABELLANA, HWELETT | ADDRESS ON FILE | | | | |
| 28743835 | ABELLANA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28727262 | ABELLON, MARIVIC | ADDRESS ON FILE | | | | |
| 28718660 | ABENA, EDITA | ADDRESS ON FILE | | | | |
| 28734729 | ABERCRUMBIA, ZACHARIAH | ADDRESS ON FILE | | | | |
| 28753951 | ABERNATHY, SEAN | ADDRESS ON FILE | | | | |
| 28759616 | ABERNATHY, SHEVONTE | ADDRESS ON FILE | | | | |
| 28719198 | ABIHAY, ENRIQUE | ADDRESS ON FILE | | | | |
| 28736368 | ABIKOU, ARNOLD | ADDRESS ON FILE | | | | |
| 28742329 | ABILES, GABRIELLA | ADDRESS ON FILE | | | | |
| 28735146 | ABIMAR FOODS INC | 4109 VINE ST | ABILENE | TX | 79602 | |
| 28722339 | ABINA, JAZMIN | ADDRESS ON FILE | | | | |
| 28731615 | ABINA, SANICE | ADDRESS ON FILE | | | | |
| 28741823 | ABOALRIKAB, FADI | ADDRESS ON FILE | | | | |
| 28731382 | ABOALRIKAB, SALSABIL | ADDRESS ON FILE | | | | |
| 28910384 | ABOLGHASEMI, ANAHITASDAT | C/O: MHM LAW GROUP, APLC, ATTN: MICHAEL H. MOGHTADER, ESQ., 16530 VENTURA BLVD., SUITE 606 | ENCINO | CA | 91436 | |
| 28738280 | ABOUASSAF, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28720314 | ABOUISMAIL, ABDALLAH | ADDRESS ON FILE | | | | |
| 28748478 | ABOYTE, MARIA | ADDRESS ON FILE | | | | |
| 28751072 | ABOYTES, NICOLE | ADDRESS ON FILE | | | | |
| 28741931 | ABRAHAM, FELIPE | ADDRESS ON FILE | | | | |
| 28750162 | ABRAHAM, MIGUEL | ADDRESS ON FILE | | | | |
| 28729389 | ABRAHAM, OMAR | ADDRESS ON FILE | | | | |
| 28742284 | ABRAJAN, GABRIELA | ADDRESS ON FILE | | | | |
| 28712191 | ABRAMSON LEVIN AND GINDI LLP | 3580 WILSHIRE BLVD SUITE 1260 | LOS ANGELES | CA | 90010 | |
| 28711723 | ABREGO, ANA | ADDRESS ON FILE | | | | |
| 28719641 | ABREGO, EVELYN | ADDRESS ON FILE | | | | |
| 28729775 | ABREGO, PERLA | ADDRESS ON FILE | | | | |
| 28729737 | ABRICA-BANUELOS, PEDRO | ADDRESS ON FILE | | | | |
| 28742052 | ABRIEL, FLORANCE | ADDRESS ON FILE | | | | |
| 28741134 | ABRIL, ELY | ADDRESS ON FILE | | | | |
| 28745491 | ABRIL, JORGE | ADDRESS ON FILE | | | | |
| 28727268 | ABSHER, MARK | ADDRESS ON FILE | | | | |
| 28730256 | ABTINI, RAYAN | ADDRESS ON FILE | | | | |
| 28748268 | ABU ADAS, MANSOUR | ADDRESS ON FILE | | | | |
| 28750350 | ABUBAKAR, MISHGAAN | ADDRESS ON FILE | | | | |
| 28728445 | ABUNDES, MONICA | ADDRESS ON FILE | | | | |
| 28727643 | ABUNDEZ, MAURO | ADDRESS ON FILE | | | | |
| 28756969 | ABUZULUF, YOUSEF | ADDRESS ON FILE | | | | |
| 28735171 | AC PROFESSIONAL ELECTRIC INC | 671 LAURESA LN | HEMET | CA | 92544 | |
| 28730311 | ACABAL BAUTISTA, REBECA | ADDRESS ON FILE | | | | |
| 28720398 | ACCIARI, GEORGE | ADDRESS ON FILE | | | | |
| 28735174 | ACCORD MANAGEMENT SYSTEMS INC | 10028 NITA AVE | CHATSWORTH | CA | 91311 | |
| 28770062 | ACCREDITED BUILDING SERVICES | PO BOX 218707 | HOUSTON | TX | 77218 | |
| 28735176 | ACCUDATA SYSTEMS INC | 7906 N SAM HOUSTON PKWY W SUITE 300 | HOUSTON | TX | 77064 | |
| 28757140 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 28712201 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | P.O. BOX 1000, 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| 28757141 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| 28763684 | ACE HOME FASHION INC., | 1129 S. LOS ANGELES STREET | LOS ANGELES | CA | 90015 | |
| 28712205 | ACELLORIES INC | 5 JULES LANE | NEW BRUNSWICK | NJ | 08901 | |
| 28759301 | ACERO, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715726 | ACERO, CARLOS | ADDRESS ON FILE | | | | |
| 28749782 | ACERO, MELISSA | ADDRESS ON FILE | | | | |
| 28730734 | ACEVEDO AGUSTIN, ROBERTA | ADDRESS ON FILE | | | | |
| 28722388 | ACEVEDO CHAVEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28748481 | ACEVEDO GALVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28759075 | ACEVEDO PICENO, TANNIA | ADDRESS ON FILE | | | | |
| 28735152 | ACEVEDO, ABRAHAM | ADDRESS ON FILE | | | | |
| 28735384 | ACEVEDO, AIME | ADDRESS ON FILE | | | | |
| 28711403 | ACEVEDO, ALMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738814 | ACEVEDO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28718319 | ACEVEDO, DILSY | ADDRESS ON FILE | | | | |
| 28718905 | ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741123 | ACEVEDO, ELVIRA | ADDRESS ON FILE | | | | |
| 28720535 | ACEVEDO, GIOVANNI | ADDRESS ON FILE | | | | |
| 28720556 | ACEVEDO, GISELLE | ADDRESS ON FILE | | | | |
| 28720623 | ACEVEDO, GLORIA | ADDRESS ON FILE | | | | |
| 28743075 | ACEVEDO, HAZITRI | ADDRESS ON FILE | | | | |
| 28722149 | ACEVEDO, JASMIN | ADDRESS ON FILE | | | | |
| 28744822 | ACEVEDO, JESSICA | ADDRESS ON FILE | | | | |
| 28723380 | ACEVEDO, JOSE | ADDRESS ON FILE | | | | |
| 28724956 | ACEVEDO, KRISTOFF | ADDRESS ON FILE | | | | |
| 28726061 | ACEVEDO, LYDIA | ADDRESS ON FILE | | | | |
| 28748269 | ACEVEDO, MANUEL | ADDRESS ON FILE | | | | |
| 28748480 | ACEVEDO, MARIA | ADDRESS ON FILE | | | | |
| 28748479 | ACEVEDO, MARIA | ADDRESS ON FILE | | | | |
| 28749162 | ACEVEDO, MARIO | ADDRESS ON FILE | | | | |
| 28751644 | ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | |
| 28753019 | ACEVEDO, ROMEO | ADDRESS ON FILE | | | | |
| 28753162 | ACEVEDO, ROSALINDA | ADDRESS ON FILE | | | | |
| 28753673 | ACEVEDO, SANDRA | ADDRESS ON FILE | | | | |
| 28711724 | ACEVES, ANA | ADDRESS ON FILE | | | | |
| 28713881 | ACEVES, ANGELINA | ADDRESS ON FILE | | | | |
| 28740151 | ACEVES, DESIREE | ADDRESS ON FILE | | | | |
| 28741483 | ACEVES, ERNESTO | ADDRESS ON FILE | | | | |
| 28742761 | ACEVES, GRACILA | ADDRESS ON FILE | | | | |
| 28723381 | ACEVES, JOSE | ADDRESS ON FILE | | | | |
| 28746034 | ACEVES, JULIA | ADDRESS ON FILE | | | | |
| 28726463 | ACEVES, MARIA | ADDRESS ON FILE | | | | |
| 28726464 | ACEVES, MARIA | ADDRESS ON FILE | | | | |
| 28714036 | ACEVEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28715855 | ACIVEDO, CAROLINA | ADDRESS ON FILE | | | | |
| 28714280 | ACKELS, ARETHA | ADDRESS ON FILE | | | | |
| 28712208 | ACME FOOD SALES INC | 5940 1ST AVE S | SEATTLE | WA | 98108 | |
| 28616653 | ACOF MANAGEMENT III, L.P. | ADDRESS ON FILE | | | | |
| 28616654 | ACOF OPERATING MANAGER III, LLC | ADDRESS ON FILE | | | | |
| 28744823 | ACORD, JESSICA | ADDRESS ON FILE | | | | |
| 28910386 | ACOSTA | C/O EASTON & EASTON, ATTN: W. DOUGLAS EASTON, ESQ.;MATTHEW D. EASTON, 650 TOWN CENTER DRIVE, SUITE 150 | COSTA MESA | CA | 92626 | |
| 28716116 | ACOSTA CONTRERAS, CHANTAL | ADDRESS ON FILE | | | | |
| 28725921 | ACOSTA HERRERA, LUIS | ADDRESS ON FILE | | | | |
| 28748426 | ACOSTA MOJICA, MARGARITA | ADDRESS ON FILE | | | | |
| 28720261 | ACOSTA, AALIYAH | ADDRESS ON FILE | | | | |
| 28712112 | ACOSTA, AARON | ADDRESS ON FILE | | | | |
| 28712179 | ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28735386 | ACOSTA, AIMEE | ADDRESS ON FILE | | | | |
| 28735488 | ACOSTA, ALBERTO | ADDRESS ON FILE | | | | |
| 28712887 | ACOSTA, ALICIA | ADDRESS ON FILE | | | | |
| 28711436 | ACOSTA, ALONDRA | ADDRESS ON FILE | | | | |
| 28713112 | ACOSTA, ALYSSA | ADDRESS ON FILE | | | | |
| 28711987 | ACOSTA, ANDRES | ADDRESS ON FILE | | | | |
| 28735599 | ACOSTA, ANGEL | ADDRESS ON FILE | | | | |
| 28736091 | ACOSTA, ANTONIO | ADDRESS ON FILE | | | | |
| 28736149 | ACOSTA, APRIL | ADDRESS ON FILE | | | | |
| 28736252 | ACOSTA, ARIANNA | ADDRESS ON FILE | | | | |
| 28714656 | ACOSTA, AURORA | ADDRESS ON FILE | | | | |
| 28757986 | ACOSTA, AZAREL | ADDRESS ON FILE | | | | |
| 28737118 | ACOSTA, BOBBIE | ADDRESS ON FILE | | | | |
| 28737435 | ACOSTA, BRITTANY | ADDRESS ON FILE | | | | |
| 28716052 | ACOSTA, CESAR | ADDRESS ON FILE | | | | |
| 28716536 | ACOSTA, CINTHIA | ADDRESS ON FILE | | | | |
| 28739448 | ACOSTA, DANGELO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739740 | ACOSTA, DAVID | ADDRESS ON FILE | | | | |
| 28740035 | ACOSTA, DENISE | ADDRESS ON FILE | | | | |
| 28740274 | ACOSTA, DIANA | ADDRESS ON FILE | | | | |
| 28740689 | ACOSTA, EDGAR | ADDRESS ON FILE | | | | |
| 28718851 | ACOSTA, ELIDA | ADDRESS ON FILE | | | | |
| 28741187 | ACOSTA, EMILY | ADDRESS ON FILE | | | | |
| 28719973 | ACOSTA, FRANCISCA | ADDRESS ON FILE | | | | |
| 28720624 | ACOSTA, GLORIA | ADDRESS ON FILE | | | | |
| 28743087 | ACOSTA, HEATHER | ADDRESS ON FILE | | | | |
| 28743678 | ACOSTA, ISRAEL | ADDRESS ON FILE | | | | |
| 28721721 | ACOSTA, JACOB | ADDRESS ON FILE | | | | |
| 28743836 | ACOSTA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722340 | ACOSTA, JAZMIN | ADDRESS ON FILE | | | | |
| 28722598 | ACOSTA, JEREMY | ADDRESS ON FILE | | | | |
| 28724007 | ACOSTA, JULIEANA | ADDRESS ON FILE | | | | |
| 28726465 | ACOSTA, MARIA | ADDRESS ON FILE | | | | |
| 28749058 | ACOSTA, MARIBEL | ADDRESS ON FILE | | | | |
| 28749059 | ACOSTA, MARIBEL | ADDRESS ON FILE | | | | |
| 28757634 | ACOSTA, MIREYA | ADDRESS ON FILE | | | | |
| 28751124 | ACOSTA, NICOLLE | ADDRESS ON FILE | | | | |
| 28729207 | ACOSTA, NORMA | ADDRESS ON FILE | | | | |
| 28752006 | ACOSTA, PRICILA | ADDRESS ON FILE | | | | |
| 28752786 | ACOSTA, ROBERT | ADDRESS ON FILE | | | | |
| 28752875 | ACOSTA, ROBERTO | ADDRESS ON FILE | | | | |
| 28753533 | ACOSTA, SALUD | ADDRESS ON FILE | | | | |
| 28732321 | ACOSTA, SILVINA | ADDRESS ON FILE | | | | |
| 28755501 | ACOSTA, TIFFANY | ADDRESS ON FILE | | | | |
| 28734188 | ACOSTA, VIVIAN | ADDRESS ON FILE | | | | |
| 28756495 | ACOSTA, WENDI | ADDRESS ON FILE | | | | |
| 28756835 | ACOSTA, YESENIA | ADDRESS ON FILE | | | | |
| 28735600 | ACOSTA-RICO, ANGEL | ADDRESS ON FILE | | | | |
| 28712273 | ACOSTA-VAZQUEZ, ADINA | ADDRESS ON FILE | | | | |
| 28745455 | ACREE, JORDAN | ADDRESS ON FILE | | | | |
| 28724201 | ACREE, KAREN | ADDRESS ON FILE | | | | |
| 28765261 | ACTIVE MEDIA SERVICES, INC. D/B/A ACTIVE INTERNATIONAL | ONE BLUE HILL PLAZA, 9TH FL - CREDIT & COLLECTIONS | PEARL RIVER | NY | 10965 | |
| 28764888 | ACTIVE MEDIA SERVICES, INC. D/B/A ACTIVE INTERNATIONAL | ONE BLUE HILL PLAZA, 9TH FL - LEGAL DEPT. | PEARL RIVER | NY | 10965 | |
| 28711725 | ACUNA, ANA | ADDRESS ON FILE | | | | |
| 28738776 | ACUNA, CLARA | ADDRESS ON FILE | | | | |
| 28719539 | ACUNA, ESTRELLA | ADDRESS ON FILE | | | | |
| 28721389 | ACUNA, IRENE | ADDRESS ON FILE | | | | |
| 28722449 | ACUNA, JENICE | ADDRESS ON FILE | | | | |
| 28758424 | ACUNA, JOHANA | ADDRESS ON FILE | | | | |
| 28745492 | ACUNA, JORGE | ADDRESS ON FILE | | | | |
| 28724371 | ACUNA, KATHERINE | ADDRESS ON FILE | | | | |
| 28747372 | ACUNA, LEONARDO | ADDRESS ON FILE | | | | |
| 28726466 | ACUNA, MARIA | ADDRESS ON FILE | | | | |
| 28757635 | ACUNA, MIREYA | ADDRESS ON FILE | | | | |
| 28750405 | ACUNA, MOISES | ADDRESS ON FILE | | | | |
| 28728503 | ACUNA, MONIQUE | ADDRESS ON FILE | | | | |
| 28729143 | ACUNA, NOAH | ADDRESS ON FILE | | | | |
| 28759076 | ACUNA, TANYA | ADDRESS ON FILE | | | | |
| 28718056 | ADAIR, DESHAUN | ADDRESS ON FILE | | | | |
| 28749561 | ADAIR, MATTHEW | ADDRESS ON FILE | | | | |
| 28750580 | ADAM, MUJTABAA | ADDRESS ON FILE | | | | |
| 28745853 | ADAME GENCHI, JOSUE | ADDRESS ON FILE | | | | |
| 28722652 | ADAME SALAZAR, JESIKA | ADDRESS ON FILE | | | | |
| 28713933 | ADAME, ANGIELINE | ADDRESS ON FILE | | | | |
| 28715908 | ADAME, CASSANDRA | ADDRESS ON FILE | | | | |
| 28739399 | ADAME, DAMIAN | ADDRESS ON FILE | | | | |
| 28739416 | ADAME, DAMIEN | ADDRESS ON FILE | | | | |
| 28743496 | ADAME, IRANIA | ADDRESS ON FILE | | | | |
| 28746171 | ADAME, JUVENCIO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725169 | ADAME, LAURA | ADDRESS ON FILE | | | | |
| 28729088 | ADAME, NIKKI | ADDRESS ON FILE | | | | |
| 28731740 | ADAME, SASHA | ADDRESS ON FILE | | | | |
| 28732644 | ADAME, STEPHEN | ADDRESS ON FILE | | | | |
| 28726467 | ADAME-GENCHI, MARIA | ADDRESS ON FILE | | | | |
| 28747524 | ADAMOV, LIDIA | ADDRESS ON FILE | | | | |
| 28892196 | ADAMS AND BROOKS, INC | SANDRA SALGADO, 4345 HALLMARK | SAN BERNADINO | CA | 92407 | |
| 28878839 | ADAMS AND BROOKS, INC | P.O. BOX 9940 | SAN BERNARDINO | CA | 92427 | |
| 28712244 | ADAMS, ADDRENA | ADDRESS ON FILE | | | | |
| 28712450 | ADAMS, AJAIYLA | ADDRESS ON FILE | | | | |
| 28735489 | ADAMS, ALBERTO | ADDRESS ON FILE | | | | |
| 28735813 | ADAMS, ANGELINE | ADDRESS ON FILE | | | | |
| 28736092 | ADAMS, ANTONIO | ADDRESS ON FILE | | | | |
| 28715122 | ADAMS, BOBBY | ADDRESS ON FILE | | | | |
| 28737229 | ADAMS, BREANNA | ADDRESS ON FILE | | | | |
| 28715259 | ADAMS, BRENDA | ADDRESS ON FILE | | | | |
| 28737436 | ADAMS, BRITTANY | ADDRESS ON FILE | | | | |
| 28715579 | ADAMS, BYRON | ADDRESS ON FILE | | | | |
| 28738201 | ADAMS, CHELSEA | ADDRESS ON FILE | | | | |
| 28739072 | ADAMS, COURTNEY | ADDRESS ON FILE | | | | |
| 28717496 | ADAMS, DANIELLE | ADDRESS ON FILE | | | | |
| 28717764 | ADAMS, DAVON | ADDRESS ON FILE | | | | |
| 28717909 | ADAMS, DELILAH | ADDRESS ON FILE | | | | |
| 28740183 | ADAMS, DESTINEE | ADDRESS ON FILE | | | | |
| 28740528 | ADAMS, DONNA | ADDRESS ON FILE | | | | |
| 28740563 | ADAMS, DOROTHY | ADDRESS ON FILE | | | | |
| 28741317 | ADAMS, ERIC | ADDRESS ON FILE | | | | |
| 28719343 | ADAMS, ERIKA | ADDRESS ON FILE | | | | |
| 28742450 | ADAMS, GEORGIA | ADDRESS ON FILE | | | | |
| 28744002 | ADAMS, JALISA | ADDRESS ON FILE | | | | |
| 28722267 | ADAMS, JAVIAR | ADDRESS ON FILE | | | | |
| 28722417 | ADAMS, JEFFREY | ADDRESS ON FILE | | | | |
| 28722634 | ADAMS, JERRY | ADDRESS ON FILE | | | | |
| 28744824 | ADAMS, JESSICA | ADDRESS ON FILE | | | | |
| 28745714 | ADAMS, JOSEPH | ADDRESS ON FILE | | | | |
| 28745863 | ADAMS, JOVONN | ADDRESS ON FILE | | | | |
| 28724423 | ADAMS, KATREESIA | ADDRESS ON FILE | | | | |
| 28724448 | ADAMS, KAYLA | ADDRESS ON FILE | | | | |
| 28725086 | ADAMS, LANA | ADDRESS ON FILE | | | | |
| 28747259 | ADAMS, LAURIE | ADDRESS ON FILE | | | | |
| 28749783 | ADAMS, MELISSA | ADDRESS ON FILE | | | | |
| 28731875 | ADAMS, SELIAT | ADDRESS ON FILE | | | | |
| 28732157 | ADAMS, SHELISA | ADDRESS ON FILE | | | | |
| 28732274 | ADAMS, SIFEASE | ADDRESS ON FILE | | | | |
| 28754741 | ADAMS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755221 | ADAMS, TASHA | ADDRESS ON FILE | | | | |
| 28733645 | ADAMS, TYRISHA | ADDRESS ON FILE | | | | |
| 28759625 | ADAMSDORSEY, TERRI | ADDRESS ON FILE | | | | |
| 28714037 | ADAN, ANTHONY | ADDRESS ON FILE | | | | |
| 28745493 | ADAN, JORGE | ADDRESS ON FILE | | | | |
| 28730016 | ADAN, RACHEL | ADDRESS ON FILE | | | | |
| 28720329 | ADAR ORGANICS INC | 2410 E 38TH STREET | VERNON | CA | 90058 | |
| 28909185 | ADCO SERVICES INC | 1532 W. OLYMPIC BLVD | MONTEBELLO | CA | 90640 | |
| 28710966 | ADCO TRADING, INC | 4502 RIVERSTONE BLVD #1303 | MISSOURI CITY | TX | 77459 | |
| 28720333 | ADDICKS FIRE & SAFETY INC | 1800 SHERWOOD FOREST STE B1 | HOUSTON | TX | 77043 | |
| 28715909 | ADDINGTON, CASSANDRA | ADDRESS ON FILE | | | | |
| 28745456 | ADDISON, JORDAN | ADDRESS ON FILE | | | | |
| 28755712 | ADDISON, TRAVIS | ADDRESS ON FILE | | | | |
| 28756499 | ADDISON, WENDY | ADDRESS ON FILE | | | | |
| 28874551 | ADDO INVESTOR RELATIONS | 12121 WILSHIRE BLVD STE 775 | LOS ANGELES | CA | 90025 | |
| 28720940 | ADEL AL HAZZA, HANI | ADDRESS ON FILE | | | | |
| 28752906 | ADELMAN, ROBIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712456 | ADEROMOU, AKANI | ADDRESS ON FILE | | | | |
| 28724864 | ADICKES, KINUE | ADDRESS ON FILE | | | | |
| 28756340 | ADJEKUM, VIDAL | ADDRESS ON FILE | | | | |
| 28712275 | ADJUDICATE INC | 1851 E 1ST ST STE 1600 | SANTA ANA | CA | 92708 | |
| 28714038 | ADKINS, ANTHONY | ADDRESS ON FILE | | | | |
| 28739601 | ADKINS, DANIESHIA | ADDRESS ON FILE | | | | |
| 28717931 | ADKINS, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28741646 | ADKINS, ETHAN | ADDRESS ON FILE | | | | |
| 28725264 | ADKINS, LAWANDA | ADDRESS ON FILE | | | | |
| 28733717 | ADKISON, VALENCIA | ADDRESS ON FILE | | | | |
| 28746176 | ADLAKHA, JYOTI | ADDRESS ON FILE | | | | |
| 28736855 | ADLER, BELINDA | ADDRESS ON FILE | | | | |
| 28751735 | ADOLFO, PATRICK | ADDRESS ON FILE | | | | |
| 28715632 | ADOLPH, CAMDYN | ADDRESS ON FILE | | | | |
| 28745850 | ADONA HUTCHINS, JOSSIELYN | ADDRESS ON FILE | | | | |
| 28753535 | ADONAY RODRIGUEZ SORIANO, SALVADOR | ADDRESS ON FILE | | | | |
| 28712277 | ADR SERVICES INC | 1900 AVENUE OF THE STARS SUITE 200 | LOS ANGELES | CA | 90067 | |
| 28749487 | ADRALES, MARY ANN | ADDRESS ON FILE | | | | |
| 28754625 | ADRIEN RENOIS, SOPHIA | ADDRESS ON FILE | | | | |
| 28910394 | ADT COMMERCIAL, LLC. | 800 E. WATERMAN | WICHITA | KS | 67202 | |
| 28875599 | ADVANCE BEVERAGE COMPANY | 5200 DISTRICT BLVD | BAKERSFIELD | CA | 93313 | |
| 28735331 | ADVANCE FIRE EXTINGUISHER CO INC | 833 W COMPTON BLVD | COMPTON | CA | 90220 | |
| 28762989 | ADVANCED BUSINESS STRATEGIES, LLC | 14845 SW MURRY SCHOOLS DR, STE 110 #328 | BEAVERTON | OR | 97007 | |
| 28712370 | ADVANCED ELEVATOR SOLUTIONS INC | 5650 IMHOFF DRIVE SUITE B | CONCORD | CA | 94520 | |
| 28712371 | ADVANCED EMEDIA INC | 120 VANTIS DRIVE STE 575 | ALISO VIEJO | CA | 92656 | |
| 28712372 | ADVANCED ENTERPRISES INC | 366 HIGHLAND AVE | MIDDLETOWN | NY | 10940-4454 | |
| 28715727 | ADVIENTO, CARLOS | ADDRESS ON FILE | | | | |
| 28754318 | ADWERS, SHELLY | ADDRESS ON FILE | | | | |
| 28715233 | AEBERSOLD, BRANDYN | ADDRESS ON FILE | | | | |
| 28712376 | AERO TRADING INC | 125 GAGNON STE 200 | SAINT-LAURENT | QC | H4N 1T1 | CANADA |
| 28908919 | AERO TRADING, INC. | 200-125 RUE GAGNON | SAINT-LAURENT | QC | H4N 1T1 | CANADA |
| 28909723 | AERO TRADING, INC. | ATTN: JACOB BURGESS, 7373 KIRKWOOD CT, SUITE 200 | MAPLE GROVE | MN | 55369 | |
| 28718690 | AFABLE, EDUARDO | ADDRESS ON FILE | | | | |
| 28720516 | AFABLE, GINA | ADDRESS ON FILE | | | | |
| 28751753 | AFABLE, PAUL EDWARD | ADDRESS ON FILE | | | | |
| 28740808 | AFANADOR, EILEEN | ADDRESS ON FILE | | | | |
| 28733676 | AFAQ, UMMEHANI | ADDRESS ON FILE | | | | |
| 28712379 | AFCO ACCEPTANCE CORPORATION | 8885 RIO SAN DIEGO DRIVE SUITE 347 | SAN DIEGO | CA | 92108 | |
| 28730643 | AFFAN, RIVANO | ADDRESS ON FILE | | | | |
| 28712380 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE, P.O. BOX 7500 | JOHNSTON | RI | 02919-4949 | |
| 28741848 | AFJEH, FARAMARZ | ADDRESS ON FILE | | | | |
| 28909351 | AFP ADVANCED FOOD PRODUCTS LLC | COFACE NORTH AMERICA INSURANCE COMPANY, 600 COLLEGE ROAD EAST, SUITE 1110 | PRINCETON | NJ | 08640 | |
| 28874552 | AFRESH | 33 NEW MONTGOMERY ST STE 1100 | SAN FRANCISCO | CA | 94105-4527 | |
| 28874553 | AFRESH TECHNOLOGIES INC. | 33 NEW MONTGOMERY ST STE 1100 | SAN FRANCISCO | CA | 94105-4527 | |
| 28731224 | AFROZ, RUMANA | ADDRESS ON FILE | | | | |
| 28740401 | AFROZA, DIL | ADDRESS ON FILE | | | | |
| 28734752 | AFZALI, ZAKARIA | ADDRESS ON FILE | | | | |
| 28735343 | AGADZHANYAN FIRM PC | 450 N BRAND BLVD 6TH FLOOR | GLENDALE | CA | 91203 | |
| 28750735 | AGADZHANYAN, NANUSH | ADDRESS ON FILE | | | | |
| 28726254 | AGAIBY, MANAL | ADDRESS ON FILE | | | | |
| 28721722 | AGAPAY, JACOB | ADDRESS ON FILE | | | | |
| 28733356 | AGARANO, TIMOTHY | ADDRESS ON FILE | | | | |
| 28728437 | AGARD, MOLLY | ADDRESS ON FILE | | | | |
| 28712888 | AGBALOG, ALICIA | ADDRESS ON FILE | | | | |
| 28712113 | AGCOPRA, AARON | ADDRESS ON FILE | | | | |
| 28752514 | AGGARAO, REMEDIOS | ADDRESS ON FILE | | | | |
| 28750403 | AGIB, MOHSEN | ADDRESS ON FILE | | | | |
| 28746553 | AGNEW, KEANA | ADDRESS ON FILE | | | | |
| 28713227 | AGOSTO, AMBER | ADDRESS ON FILE | | | | |
| 28744151 | AGOSTO, JANETTE | ADDRESS ON FILE | | | | |
| 28749664 | AGOSTO, MAYRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727764 | AGRAAN, MELANIE | ADDRESS ON FILE | | | | |
| 28741318 | AGREDANO, ERIC | ADDRESS ON FILE | | | | |
| 28742826 | AGREDANO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721390 | AGREDANO, IRENE | ADDRESS ON FILE | | | | |
| 28758425 | AGREDANO, JOHANA | ADDRESS ON FILE | | | | |
| 28756699 | AGUAYO SANTILLAN, XOLITZIN | ADDRESS ON FILE | | | | |
| 28725922 | AGUAYO VENTURA, LUIS | ADDRESS ON FILE | | | | |
| 28713162 | AGUAYO, AMANDA | ADDRESS ON FILE | | | | |
| 28735658 | AGUAYO, ANGELA | ADDRESS ON FILE | | | | |
| 28713823 | AGUAYO, ANGELICA | ADDRESS ON FILE | | | | |
| 28716015 | AGUAYO, CELESTE AGUAYO | ADDRESS ON FILE | | | | |
| 28717640 | AGUAYO, DAVID | ADDRESS ON FILE | | | | |
| 28724016 | AGUAYO, JULIO | ADDRESS ON FILE | | | | |
| 28724768 | AGUAYO, KILIKA | ADDRESS ON FILE | | | | |
| 28748028 | AGUAYO, LUZ | ADDRESS ON FILE | | | | |
| 28733786 | AGUAYO, VANESSA | ADDRESS ON FILE | | | | |
| 28748109 | AGUDO HERNANDEZ, MA D | ADDRESS ON FILE | | | | |
| 28712607 | AGUERO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28728624 | AGUERO, NADIA | ADDRESS ON FILE | | | | |
| 28755927 | AGUIAR GONZALEZ, VALERIA | ADDRESS ON FILE | | | | |
| 28733908 | AGUIAR SOLIS, VERONICA | ADDRESS ON FILE | | | | |
| 28715977 | AGUIAR, CECILIA | ADDRESS ON FILE | | | | |
| 28739581 | AGUIAR, DANIELLA | ADDRESS ON FILE | | | | |
| 28741188 | AGUIAR, EMILY | ADDRESS ON FILE | | | | |
| 28749189 | AGUIAR, MARIQUITA | ADDRESS ON FILE | | | | |
| 28729336 | AGUILA GUERRERO, OLGA | ADDRESS ON FILE | | | | |
| 28736759 | AGUILA REINALDO, BARBARA | ADDRESS ON FILE | | | | |
| 28752614 | AGUILA, RICARDO | ADDRESS ON FILE | | | | |
| 28746535 | AGUILAR - LOPEZ, KAYLEE | ADDRESS ON FILE | | | | |
| 28718661 | AGUILAR ALVARADO, EDITH | ADDRESS ON FILE | | | | |
| 28756382 | AGUILAR BAEZA, VIRGINIA | ADDRESS ON FILE | | | | |
| 28721355 | AGUILAR BARRIOS, INGRID | ADDRESS ON FILE | | | | |
| 28734226 | AGUILAR DE LA O, WALTER | ADDRESS ON FILE | | | | |
| 28731748 | AGUILAR GARCES, SAUL | ADDRESS ON FILE | | | | |
| 28743703 | AGUILAR GARCIA, ITZEL | ADDRESS ON FILE | | | | |
| 28725925 | AGUILAR HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28734369 | AGUILAR HERNNDEZ, WILSON | ADDRESS ON FILE | | | | |
| 28723385 | AGUILAR LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28728327 | AGUILAR MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28746035 | AGUILAR MENDOZA, JULIA | ADDRESS ON FILE | | | | |
| 28727309 | AGUILAR MNDEZ, MARLEN | ADDRESS ON FILE | | | | |
| 28747718 | AGUILAR PENALOZA, LISET | ADDRESS ON FILE | | | | |
| 28712523 | AGUILAR RAMOS, ALBERTO | ADDRESS ON FILE | | | | |
| 28744577 | AGUILAR RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28714700 | AGUILAR ROMAN, AXEL | ADDRESS ON FILE | | | | |
| 28711727 | AGUILAR TOVAR, ANA | ADDRESS ON FILE | | | | |
| 28712255 | AGUILAR, ADELIA | ADDRESS ON FILE | | | | |
| 28712324 | AGUILAR, ADRIANA | ADDRESS ON FILE | | | | |
| 28712359 | AGUILAR, ADRIANNA | ADDRESS ON FILE | | | | |
| 28758611 | AGUILAR, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712880 | AGUILAR, ALIAH | ADDRESS ON FILE | | | | |
| 28712941 | AGUILAR, ALINA | ADDRESS ON FILE | | | | |
| 28713260 | AGUILAR, AMBERLYN | ADDRESS ON FILE | | | | |
| 28711726 | AGUILAR, ANA | ADDRESS ON FILE | | | | |
| 28914538 | AGUILAR, ANA | ADDRESS ON FILE | | | | |
| 28711911 | AGUILAR, ANDREA | ADDRESS ON FILE | | | | |
| 28735601 | AGUILAR, ANGEL | ADDRESS ON FILE | | | | |
| 28714377 | AGUILAR, ARMANDO | ADDRESS ON FILE | | | | |
| 28736437 | AGUILAR, ASHLEY | ADDRESS ON FILE | | | | |
| 28714921 | AGUILAR, BERENICE | ADDRESS ON FILE | | | | |
| 28736990 | AGUILAR, BETZABETH | ADDRESS ON FILE | | | | |
| 28715137 | AGUILAR, BONNIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715221 | AGUILAR, BRANDY | ADDRESS ON FILE | | | | |
| 28715728 | AGUILAR, CARLOS | ADDRESS ON FILE | | | | |
| 28715729 | AGUILAR, CARLOS | ADDRESS ON FILE | | | | |
| 28737956 | AGUILAR, CATHERINE | ADDRESS ON FILE | | | | |
| 28716053 | AGUILAR, CESAR | ADDRESS ON FILE | | | | |
| 28738348 | AGUILAR, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738349 | AGUILAR, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738548 | AGUILAR, CIERRA | ADDRESS ON FILE | | | | |
| 28739119 | AGUILAR, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717045 | AGUILAR, CRISTINA | ADDRESS ON FILE | | | | |
| 28717084 | AGUILAR, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717641 | AGUILAR, DAVID | ADDRESS ON FILE | | | | |
| 28717642 | AGUILAR, DAVID | ADDRESS ON FILE | | | | |
| 28739914 | AGUILAR, DEBORA | ADDRESS ON FILE | | | | |
| 28740036 | AGUILAR, DENISE | ADDRESS ON FILE | | | | |
| 28740152 | AGUILAR, DESIREE | ADDRESS ON FILE | | | | |
| 28740192 | AGUILAR, DESTINY | ADDRESS ON FILE | | | | |
| 28740251 | AGUILAR, DEVREN | ADDRESS ON FILE | | | | |
| 28740275 | AGUILAR, DIANA | ADDRESS ON FILE | | | | |
| 28718390 | AGUILAR, DOMININCK | ADDRESS ON FILE | | | | |
| 28758578 | AGUILAR, DORA | ADDRESS ON FILE | | | | |
| 28740629 | AGUILAR, DYANDRA | ADDRESS ON FILE | | | | |
| 28718906 | AGUILAR, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741151 | AGUILAR, EMELY | ADDRESS ON FILE | | | | |
| 28719226 | AGUILAR, ERENDIRA | ADDRESS ON FILE | | | | |
| 28741598 | AGUILAR, ESTELA | ADDRESS ON FILE | | | | |
| 28719642 | AGUILAR, EVELYN | ADDRESS ON FILE | | | | |
| 28741808 | AGUILAR, FABIOLA | ADDRESS ON FILE | | | | |
| 28719852 | AGUILAR, FERNANDO | ADDRESS ON FILE | | | | |
| 28719977 | AGUILAR, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742211 | AGUILAR, FREDIS | ADDRESS ON FILE | | | | |
| 28720110 | AGUILAR, GABRIEL | ADDRESS ON FILE | | | | |
| 28720109 | AGUILAR, GABRIEL | ADDRESS ON FILE | | | | |
| 28742497 | AGUILAR, GERMAN | ADDRESS ON FILE | | | | |
| 28720573 | AGUILAR, GISSELLE | ADDRESS ON FILE | | | | |
| 28742735 | AGUILAR, GRACE | ADDRESS ON FILE | | | | |
| 28742933 | AGUILAR, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743116 | AGUILAR, HECTOR | ADDRESS ON FILE | | | | |
| 28743174 | AGUILAR, HELIA | ADDRESS ON FILE | | | | |
| 28743543 | AGUILAR, IRMA | ADDRESS ON FILE | | | | |
| 28757676 | AGUILAR, ISAIAH | ADDRESS ON FILE | | | | |
| 28743760 | AGUILAR, JACKELINE | ADDRESS ON FILE | | | | |
| 28722094 | AGUILAR, JANIE | ADDRESS ON FILE | | | | |
| 28722174 | AGUILAR, JASMINE | ADDRESS ON FILE | | | | |
| 28744352 | AGUILAR, JAVIER | ADDRESS ON FILE | | | | |
| 28744451 | AGUILAR, JAZMINE | ADDRESS ON FILE | | | | |
| 28744501 | AGUILAR, JEANNETTE | ADDRESS ON FILE | | | | |
| 28744502 | AGUILAR, JEANNETTE | ADDRESS ON FILE | | | | |
| 28722832 | AGUILAR, JESUS | ADDRESS ON FILE | | | | |
| 28722961 | AGUILAR, JIZEL | ADDRESS ON FILE | | | | |
| 28722962 | AGUILAR, JIZENA | ADDRESS ON FILE | | | | |
| 28723384 | AGUILAR, JOSE | ADDRESS ON FILE | | | | |
| 28723383 | AGUILAR, JOSE | ADDRESS ON FILE | | | | |
| 28723382 | AGUILAR, JOSE | ADDRESS ON FILE | | | | |
| 28745715 | AGUILAR, JOSEPH | ADDRESS ON FILE | | | | |
| 28723654 | AGUILAR, JOSHUA | ADDRESS ON FILE | | | | |
| 28723978 | AGUILAR, JULIANA | ADDRESS ON FILE | | | | |
| 28724043 | AGUILAR, JULISSA | ADDRESS ON FILE | | | | |
| 28758322 | AGUILAR, KAELA | ADDRESS ON FILE | | | | |
| 28724202 | AGUILAR, KAREN | ADDRESS ON FILE | | | | |
| 28724525 | AGUILAR, KELIN | ADDRESS ON FILE | | | | |
| 28724937 | AGUILAR, KRISTINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725170 | AGUILAR, LAURA | ADDRESS ON FILE | | | | |
| 28895398 | AGUILAR, LETY BRAND | ADDRESS ON FILE | | | | |
| 28725522 | AGUILAR, LILIA | ADDRESS ON FILE | | | | |
| 28747561 | AGUILAR, LILIANA | ADDRESS ON FILE | | | | |
| 28725564 | AGUILAR, LILLIAN | ADDRESS ON FILE | | | | |
| 28747717 | AGUILAR, LISELI | ADDRESS ON FILE | | | | |
| 28725923 | AGUILAR, LUIS | ADDRESS ON FILE | | | | |
| 28725924 | AGUILAR, LUIS | ADDRESS ON FILE | | | | |
| 28748015 | AGUILAR, LUISA | ADDRESS ON FILE | | | | |
| 28748340 | AGUILAR, MARCELINA | ADDRESS ON FILE | | | | |
| 28748345 | AGUILAR, MARCELINO | ADDRESS ON FILE | | | | |
| 28726469 | AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 28726468 | AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 28910405 | AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 28726470 | AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 28749163 | AGUILAR, MARIO | ADDRESS ON FILE | | | | |
| 28749562 | AGUILAR, MATTHEW | ADDRESS ON FILE | | | | |
| 28727873 | AGUILAR, MELQUIS | ADDRESS ON FILE | | | | |
| 28750159 | AGUILAR, MIEYAH | ADDRESS ON FILE | | | | |
| 28728764 | AGUILAR, NATALIE | ADDRESS ON FILE | | | | |
| 28751337 | AGUILAR, NYURKA | ADDRESS ON FILE | | | | |
| 28729337 | AGUILAR, OLGA | ADDRESS ON FILE | | | | |
| 28751496 | AGUILAR, OSCAR | ADDRESS ON FILE | | | | |
| 28751550 | AGUILAR, PABLO | ADDRESS ON FILE | | | | |
| 28751773 | AGUILAR, PAULA | ADDRESS ON FILE | | | | |
| 28730183 | AGUILAR, RAQUEL | ADDRESS ON FILE | | | | |
| 28758949 | AGUILAR, RICHARD | ADDRESS ON FILE | | | | |
| 28758951 | AGUILAR, RICHARD | ADDRESS ON FILE | | | | |
| 28758948 | AGUILAR, RICHARD | ADDRESS ON FILE | | | | |
| 28758950 | AGUILAR, RICHARD | ADDRESS ON FILE | | | | |
| 28752876 | AGUILAR, ROBERTO | ADDRESS ON FILE | | | | |
| 28910406 | AGUILAR, ROSA | ADDRESS ON FILE | | | | |
| 28910408 | AGUILAR, ROSALINA | ADDRESS ON FILE | | | | |
| 28753243 | AGUILAR, ROSSI | ADDRESS ON FILE | | | | |
| 28753442 | AGUILAR, SABRINA | ADDRESS ON FILE | | | | |
| 28759268 | AGUILAR, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731639 | AGUILAR, SANTOS | ADDRESS ON FILE | | | | |
| 28732859 | AGUILAR, SYLVIA | ADDRESS ON FILE | | | | |
| 28733116 | AGUILAR, TEOFILO | ADDRESS ON FILE | | | | |
| 28733773 | AGUILAR, VALERY | ADDRESS ON FILE | | | | |
| 28733788 | AGUILAR, VANESSA | ADDRESS ON FILE | | | | |
| 28733787 | AGUILAR, VANESSA | ADDRESS ON FILE | | | | |
| 28910411 | AGUILAR, VANESSA | ADDRESS ON FILE | | | | |
| 28733789 | AGUILAR, VANESSA | ADDRESS ON FILE | | | | |
| 28756274 | AGUILAR, VICTORIA | ADDRESS ON FILE | | | | |
| 28756467 | AGUILAR, WALTER | ADDRESS ON FILE | | | | |
| 28756500 | AGUILAR, WENDY | ADDRESS ON FILE | | | | |
| 28756762 | AGUILAR, YANIRA | ADDRESS ON FILE | | | | |
| 28734518 | AGUILAR, YASMIN | ADDRESS ON FILE | | | | |
| 28723220 | AGUILERA CASTELLON, JONATHAN | ADDRESS ON FILE | | | | |
| 28746036 | AGUILERA GARCIA, JULIA | ADDRESS ON FILE | | | | |
| 28725171 | AGUILERA GARCIA, LAURA | ADDRESS ON FILE | | | | |
| 28754019 | AGUILERA SARABIA, SELINA | ADDRESS ON FILE | | | | |
| 28718657 | AGUILERA SUAREZ, EDILMA | ADDRESS ON FILE | | | | |
| 28712889 | AGUILERA, ALICIA | ADDRESS ON FILE | | | | |
| 28712890 | AGUILERA, ALICIA | ADDRESS ON FILE | | | | |
| 28757811 | AGUILERA, BRICEYDA | ADDRESS ON FILE | | | | |
| 28717239 | AGUILERA, DAISY | ADDRESS ON FILE | | | | |
| 28719437 | AGUILERA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28743993 | AGUILERA, JAKE | ADDRESS ON FILE | | | | |
| 28722341 | AGUILERA, JAZMIN | ADDRESS ON FILE | | | | |
| 28723655 | AGUILERA, JOSHUA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757453 | AGUILERA, JULIAN | ADDRESS ON FILE | | | | |
| 28757452 | AGUILERA, JULIAN | ADDRESS ON FILE | | | | |
| 28746463 | AGUILERA, KATHYA | ADDRESS ON FILE | | | | |
| 28726472 | AGUILERA, MARIA | ADDRESS ON FILE | | | | |
| 28726471 | AGUILERA, MARIA | ADDRESS ON FILE | | | | |
| 28750352 | AGUILERA, MISSY | ADDRESS ON FILE | | | | |
| 28750858 | AGUILERA, NATHAN | ADDRESS ON FILE | | | | |
| 28751258 | AGUILERA, NORMA | ADDRESS ON FILE | | | | |
| 28734151 | AGUILERA, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756836 | AGUILERA, YESENIA | ADDRESS ON FILE | | | | |
| 28718030 | AGUILLON LERMA, DERLIY | ADDRESS ON FILE | | | | |
| 28748029 | AGUILLON, LUZ | ADDRESS ON FILE | | | | |
| 28748270 | AGUILLON, MANUEL | ADDRESS ON FILE | | | | |
| 28720111 | AGUINA, GABRIEL | ADDRESS ON FILE | | | | |
| 28745494 | AGUINAGA, JORGE | ADDRESS ON FILE | | | | |
| 28726349 | AGUINAGA, MARCELO | ADDRESS ON FILE | | | | |
| 28748482 | AGUINAGA, MARIA | ADDRESS ON FILE | | | | |
| 28755928 | AGUINAGA, VALERIA | ADDRESS ON FILE | | | | |
| 28728446 | AGUINIGA, MONICA | ADDRESS ON FILE | | | | |
| 28720399 | AGUIRRE ANGEL, GEORGE | ADDRESS ON FILE | | | | |
| 28727027 | AGUIRRE CAMPUZANO, MARIANA | ADDRESS ON FILE | | | | |
| 28723761 | AGUIRRE TERRAZAS, JUAN | ADDRESS ON FILE | | | | |
| 28738283 | AGUIRRE Y FIERRO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28712467 | AGUIRRE, AL | ADDRESS ON FILE | | | | |
| 28711169 | AGUIRRE, ALEXIS | ADDRESS ON FILE | | | | |
| 28711170 | AGUIRRE, ALEXIS | ADDRESS ON FILE | | | | |
| 28713008 | AGUIRRE, ALLISON | ADDRESS ON FILE | | | | |
| 28711912 | AGUIRRE, ANDREA | ADDRESS ON FILE | | | | |
| 28714039 | AGUIRRE, ANTHONY | ADDRESS ON FILE | | | | |
| 28714292 | AGUIRRE, ARIANA | ADDRESS ON FILE | | | | |
| 28736718 | AGUIRRE, AZUCENA | ADDRESS ON FILE | | | | |
| 28714894 | AGUIRRE, BENJAMIN | ADDRESS ON FILE | | | | |
| 28715260 | AGUIRRE, BRENDA | ADDRESS ON FILE | | | | |
| 28737498 | AGUIRRE, BRYAN | ADDRESS ON FILE | | | | |
| 28715602 | AGUIRRE, CAITLYN | ADDRESS ON FILE | | | | |
| 28715856 | AGUIRRE, CAROLINA | ADDRESS ON FILE | | | | |
| 28738281 | AGUIRRE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738282 | AGUIRRE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739417 | AGUIRRE, DAMIEN | ADDRESS ON FILE | | | | |
| 28740276 | AGUIRRE, DIANA | ADDRESS ON FILE | | | | |
| 28740947 | AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741152 | AGUIRRE, EMELY | ADDRESS ON FILE | | | | |
| 28741484 | AGUIRRE, ERNESTO | ADDRESS ON FILE | | | | |
| 28719643 | AGUIRRE, EVELYN | ADDRESS ON FILE | | | | |
| 28719816 | AGUIRRE, FELIPE | ADDRESS ON FILE | | | | |
| 28742827 | AGUIRRE, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742934 | AGUIRRE, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743234 | AGUIRRE, HILDA | ADDRESS ON FILE | | | | |
| 28721495 | AGUIRRE, ISABEL | ADDRESS ON FILE | | | | |
| 28743837 | AGUIRRE, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722151 | AGUIRRE, JASMIN | ADDRESS ON FILE | | | | |
| 28722150 | AGUIRRE, JASMIN | ADDRESS ON FILE | | | | |
| 28722175 | AGUIRRE, JASMINE | ADDRESS ON FILE | | | | |
| 28745254 | AGUIRRE, JOHANNA | ADDRESS ON FILE | | | | |
| 28723222 | AGUIRRE, JONATHAN | ADDRESS ON FILE | | | | |
| 28723221 | AGUIRRE, JONATHAN | ADDRESS ON FILE | | | | |
| 28724044 | AGUIRRE, JULISSA | ADDRESS ON FILE | | | | |
| 28746132 | AGUIRRE, JUSTIN | ADDRESS ON FILE | | | | |
| 28746275 | AGUIRRE, KARENT | ADDRESS ON FILE | | | | |
| 28724336 | AGUIRRE, KARRICIA | ADDRESS ON FILE | | | | |
| 28724643 | AGUIRRE, KEVIN | ADDRESS ON FILE | | | | |
| 28724642 | AGUIRRE, KEVIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747403 | AGUIRRE, LESLIE | ADDRESS ON FILE | | | | |
| 28725523 | AGUIRRE, LILIA | ADDRESS ON FILE | | | | |
| 28726161 | AGUIRRE, MAGALY | ADDRESS ON FILE | | | | |
| 28748427 | AGUIRRE, MARGARITA | ADDRESS ON FILE | | | | |
| 28727765 | AGUIRRE, MELANIE | ADDRESS ON FILE | | | | |
| 28728649 | AGUIRRE, NAILEA | ADDRESS ON FILE | | | | |
| 28750977 | AGUIRRE, NEREIDA | ADDRESS ON FILE | | | | |
| 28751057 | AGUIRRE, NICKOLE | ADDRESS ON FILE | | | | |
| 28751239 | AGUIRRE, NOLBERTO | ADDRESS ON FILE | | | | |
| 28751527 | AGUIRRE, OSMAR | ADDRESS ON FILE | | | | |
| 28751577 | AGUIRRE, PALOMA | ADDRESS ON FILE | | | | |
| 28729713 | AGUIRRE, PAULINA | ADDRESS ON FILE | | | | |
| 28729998 | AGUIRRE, QUELDDY | ADDRESS ON FILE | | | | |
| 28752356 | AGUIRRE, RAYMOND | ADDRESS ON FILE | | | | |
| 28752787 | AGUIRRE, ROBERT | ADDRESS ON FILE | | | | |
| 28731523 | AGUIRRE, SANDRA | ADDRESS ON FILE | | | | |
| 28731600 | AGUIRRE, SANDY | ADDRESS ON FILE | | | | |
| 28732414 | AGUIRRE, SONDRA | ADDRESS ON FILE | | | | |
| 28756686 | AGUIRRE, XINIA | ADDRESS ON FILE | | | | |
| 28756910 | AGUIRRE, YOLANDA | ADDRESS ON FILE | | | | |
| 28740193 | AGUNDEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28747281 | AGUNDEZ, LAWRENCE | ADDRESS ON FILE | | | | |
| 28750889 | AGURS, NATHANIEL | ADDRESS ON FILE | | | | |
| 28731091 | AGUSTIN OLARTE, ROSENDO | ADDRESS ON FILE | | | | |
| 28735942 | AGUSTIN, ANNIE | ADDRESS ON FILE | | | | |
| 28750163 | AGUSTIN, MIGUEL | ADDRESS ON FILE | | | | |
| 28728939 | AGUSTIN, NERISSA | ADDRESS ON FILE | | | | |
| 28910414 | AHABBA, ABIER | ADDRESS ON FILE | | | | |
| 28740482 | AHART, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28712397 | AHERN RENTALS INC | PO BOX 271390 | LAS VEGAS | NV | 89127-1390 | |
| 28728877 | AHMAD AZIZ AHMAD, NAVID | ADDRESS ON FILE | | | | |
| 28727737 | AHMADI, MEENA | ADDRESS ON FILE | | | | |
| 28754134 | AHMADI, SHAKILA | ADDRESS ON FILE | | | | |
| 28734751 | AHMADI, ZAINAB | ADDRESS ON FILE | | | | |
| 28734753 | AHMADI, ZAKIA | ADDRESS ON FILE | | | | |
| 28720987 | AHMADZAI, HASINA | ADDRESS ON FILE | | | | |
| 28754109 | AHMADZAI, SHABNAM | ADDRESS ON FILE | | | | |
| 28741899 | AHMED, FEHA | ADDRESS ON FILE | | | | |
| 28741953 | AHMED, FERDOSI | ADDRESS ON FILE | | | | |
| 28743113 | AHMED, HEBA | ADDRESS ON FILE | | | | |
| 28745066 | AHMED, JHERINA | ADDRESS ON FILE | | | | |
| 28753472 | AHMED, SADAF | ADDRESS ON FILE | | | | |
| 28731356 | AHMED, SAKIB | ADDRESS ON FILE | | | | |
| 28732846 | AHMED, SYED | ADDRESS ON FILE | | | | |
| 28755046 | AHMED, SYEDA | ADDRESS ON FILE | | | | |
| 28758875 | AHO, STEVE | ADDRESS ON FILE | | | | |
| 28724715 | AHSAN, KHADEZA | ADDRESS ON FILE | | | | |
| 28737957 | AHUCHOGU, CATHERINE | ADDRESS ON FILE | | | | |
| 28712723 | AHUMADA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711653 | AHUMADA, AMELIA | ADDRESS ON FILE | | | | |
| 28711652 | AHUMADA, AMELIA | ADDRESS ON FILE | | | | |
| 28723896 | AHUMADA, JUANITA | ADDRESS ON FILE | | | | |
| 28748484 | AHUMADA, MARIA | ADDRESS ON FILE | | | | |
| 28748483 | AHUMADA, MARIA | ADDRESS ON FILE | | | | |
| 28892372 | AHY CHINA ARTS AND CRAFTS LTD | C/O BROWN & JOSEPH, LLC, ATTN: PETER GELDES, PO BOX 249 | ITASCA | IL | 60143 | |
| 28893135 | AHY CHINA ARTS AND CRAFTS LTD. | ROOM 1001, UNIT 2, BUILDING 5, NO 73 TONGDE ROAD | QINGDAO, SHANDONG PROVINCE | | 266000 | CHINA |
| 28723759 | AIESI, JUA | ADDRESS ON FILE | | | | |
| 28758596 | AIG SPECIALTY INSURANCE COMPANY | 1271 AVE. OF THE AMERICAS, FLOOR 37 | NEW YORK | NY | 10020-1304 | |
| 28752173 | AIJAZ, RAHAT | ADDRESS ON FILE | | | | |
| 28766855 | AIMCO ENTERPRISE INC | 605 SOUTH PALM STREET SUITE B | LA HABRA | CA | 90631 | |
| 28725765 | AINA, LOGOTAEAO | ADDRESS ON FILE | | | | |
| 28743208 | AINUU, HERMIONE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712441 | AIR O SWEEP INC | PO BOX 493148 | REDDING | CA | 96049-3148 | |
| 28753902 | AIRITAM, SAVANNA | ADDRESS ON FILE | | | | |
| 28712444 | AIRSHIP | 1225 W BURNSIDE ST SUITE 401 | PORTLAND | OR | 97209 | |
| 28715706 | AISPURO, CARLA | ADDRESS ON FILE | | | | |
| 28724100 | AISPURO, JUSTINA | ADDRESS ON FILE | | | | |
| 28720988 | AIT AHMAD OUALI, HAYAT | ADDRESS ON FILE | | | | |
| 28751430 | AJAYI, OLUWATOMISIN | ADDRESS ON FILE | | | | |
| 28712453 | AJM PACKAGING CORP | E-4111 ANDOVER RD | BLOOMFILED HILLS | MI | 48302 | |
| 28751934 | AK, PINAR | ADDRESS ON FILE | | | | |
| 28736595 | AKBARIAN, ATAOLLAH | ADDRESS ON FILE | | | | |
| 28727721 | AKEE, MCKAYLA | ADDRESS ON FILE | | | | |
| 28735415 | AKERMAN LLP | 420 SOUTH ORANGE AVENUE SUITE 1200 | ORLANDO | FL | 32801 | |
| 28735602 | AKERS, ANGEL | ADDRESS ON FILE | | | | |
| 28730307 | AKHAVAN, REANA | ADDRESS ON FILE | | | | |
| 28714284 | AKHTER, ARFIN | ADDRESS ON FILE | | | | |
| 28732907 | AKHTER, TAHURA | ADDRESS ON FILE | | | | |
| 28758892 | AKHUNZADA, MARYAM | ADDRESS ON FILE | | | | |
| 28755747 | AKI, TRINA | ADDRESS ON FILE | | | | |
| 28718150 | AKIN, DEVIN | ADDRESS ON FILE | | | | |
| 28751429 | AKINLOLU, OLUWATIMILEHIN | ADDRESS ON FILE | | | | |
| 28715975 | AKINS, CECIL | ADDRESS ON FILE | | | | |
| 28740262 | AKINS, DIAMOND | ADDRESS ON FILE | | | | |
| 28755434 | AKINS, THERESA | ADDRESS ON FILE | | | | |
| 28757505 | AKINYEMI, KENDE | ADDRESS ON FILE | | | | |
| 28729247 | AKIONA, NORMAN | ADDRESS ON FILE | | | | |
| 28751645 | AKISON, PATRICIA | ADDRESS ON FILE | | | | |
| 28728573 | AKOZAI, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28729309 | AKPABIO, ODUDU OBONG | ADDRESS ON FILE | | | | |
| 28754377 | AKRAM, SHIZA | ADDRESS ON FILE | | | | |
| 28741851 | AKTER, FARJANA | ADDRESS ON FILE | | | | |
| 28726219 | AKTER, MAKSUDA | ADDRESS ON FILE | | | | |
| 28727560 | AKTER, MASUMA | ADDRESS ON FILE | | | | |
| 28750555 | AKTER, MOSAMMAD | ADDRESS ON FILE | | | | |
| 28750954 | AKTER, NEFUZA | ADDRESS ON FILE | | | | |
| 28752104 | AKTER, RABAKA | ADDRESS ON FILE | | | | |
| 28730111 | AL ABBASI, RAMI | ADDRESS ON FILE | | | | |
| 28721097 | AL ABEDY, HEND | ADDRESS ON FILE | | | | |
| 28748132 | AL CHAAR, MAAMOUN | ADDRESS ON FILE | | | | |
| 28757059 | AL DAAENI, ZAINAB | ADDRESS ON FILE | | | | |
| 28712468 | AL DIAMOND HOME PRODUCTS LLC | 250 PASSAIC STREET | NEWARK | NJ | 07104 | |
| 28751373 | AL ELAYAWI, OLA | ADDRESS ON FILE | | | | |
| 28730081 | AL HILFI, RAFAL | ADDRESS ON FILE | | | | |
| 28711649 | AL INIZI, AMEL | ADDRESS ON FILE | | | | |
| 28748196 | AL KAJO, MAHA | ADDRESS ON FILE | | | | |
| 28728583 | AL KWAK, MURTADHA | ADDRESS ON FILE | | | | |
| 28754396 | AL LAMI, SHUHAD | ADDRESS ON FILE | | | | |
| 28728369 | AL OBAIDI, MIRVET | ADDRESS ON FILE | | | | |
| 28757081 | AL RAHMANY, ZENA | ADDRESS ON FILE | | | | |
| 28711487 | AL RUBAYE, ALYAA | ADDRESS ON FILE | | | | |
| 28753499 | AL SAEGH, SAIF | ADDRESS ON FILE | | | | |
| 28752168 | AL SAIFI, RAFIF | ADDRESS ON FILE | | | | |
| 28757060 | AL SALMAN, ZAINAB | ADDRESS ON FILE | | | | |
| 28749680 | AL SAMIRI, MAYSAA | ADDRESS ON FILE | | | | |
| 28741843 | AL SHAMSI, FARAH | ADDRESS ON FILE | | | | |
| 28743677 | AL WAZZAN, ISRAA | ADDRESS ON FILE | | | | |
| 28743003 | AL ZAIYDI, HANNA | ADDRESS ON FILE | | | | |
| 28751245 | AL ZUBAIDI, NOOR | ADDRESS ON FILE | | | | |
| 28755535 | ALABI, TIJANI | ADDRESS ON FILE | | | | |
| 28748337 | ALACIO, MARCELA | ADDRESS ON FILE | | | | |
| 28741315 | ALAFAIO, ERIAL | ADDRESS ON FILE | | | | |
| 28748262 | ALAGARSAMY, MANI | ADDRESS ON FILE | | | | |
| 28726257 | ALAGARSAMY, MANIVANNAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743004 | ALAINE BOCATO, HANNA | ADDRESS ON FILE | | | | |
| 28719179 | ALAITHAWI, ENAS | ADDRESS ON FILE | | | | |
| 28735166 | ALAM, ABRISH | ADDRESS ON FILE | | | | |
| 28712446 | ALAM, AISHA | ADDRESS ON FILE | | | | |
| 28752105 | ALAM, RABBI | ADDRESS ON FILE | | | | |
| 28735429 | ALAMEDA COUNTY | 1221 OAK ST | OAKLAND | CA | 94612-4285 | |
| 28712471 | ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BLVD | FREMONT | CA | 84538-6348 | |
| 28757239 | ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BOULEVARD | FREMONT | CA | 94538 | |
| 28712470 | ALAMEDA COUNTY WATER DISTRICT | PO BOX 101837 | PASADENA | CA | 91189-1837 | |
| 28718679 | ALAMILLO, EDNA | ADDRESS ON FILE | | | | |
| 28733357 | ALAMILLO, TIMOTHY | ADDRESS ON FILE | | | | |
| 28719586 | ALAMO, EUSTOLIA | ADDRESS ON FILE | | | | |
| 28725441 | ALAMO, LETICIA | ADDRESS ON FILE | | | | |
| 28747796 | ALAMOTI, LOLOHEA | ADDRESS ON FILE | | | | |
| 28738272 | ALAMSJAH, CHRISMARLINA | ADDRESS ON FILE | | | | |
| 28751374 | ALAMU, OLAIDE | ADDRESS ON FILE | | | | |
| 28712485 | ALAN PRE FAB BUILDING CORPORATION | 17817 EVELYN AVE | GARDENA | CA | 90248-3735 | |
| 28712489 | ALAN SALER MEDIATION SERVICES | 4705 LAUREL CANYON BLVD SUITE 302 | VALLEY VILLAGE | CA | 91607 | |
| 28723386 | ALANIS GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 28741124 | ALANIS, ELVIRA | ADDRESS ON FILE | | | | |
| 28721909 | ALANIS, JAKELINE | ADDRESS ON FILE | | | | |
| 28745854 | ALANIS, JOSUE | ADDRESS ON FILE | | | | |
| 28746337 | ALANIS, KARLA | ADDRESS ON FILE | | | | |
| 28749431 | ALANIS, MARTIN | ADDRESS ON FILE | | | | |
| 28749432 | ALANIS, MARTIN | ADDRESS ON FILE | | | | |
| 28731524 | ALANIS, SANDRA | ADDRESS ON FILE | | | | |
| 28716054 | ALANISAVELINO, CESAR | ADDRESS ON FILE | | | | |
| 28711171 | ALANIZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28714855 | ALANIZ, BECKY | ADDRESS ON FILE | | | | |
| 28721391 | ALANIZ, IRENE | ADDRESS ON FILE | | | | |
| 28723762 | ALANIZ, JUAN | ADDRESS ON FILE | | | | |
| 28758227 | ALANIZ, LITZY | ADDRESS ON FILE | | | | |
| 28749481 | ALANIZ, MARY | ADDRESS ON FILE | | | | |
| 28743679 | ALARCON DIAZ DELEON, ISRAEL | ADDRESS ON FILE | | | | |
| 28743451 | ALARCON GALVAN, INES | ADDRESS ON FILE | | | | |
| 28756760 | ALARCON GUERRA, YANEYSI | ADDRESS ON FILE | | | | |
| 28713919 | ALARCON, ANGIE | ADDRESS ON FILE | | | | |
| 28715056 | ALARCON, BLANCA | ADDRESS ON FILE | | | | |
| 28738777 | ALARCON, CLARA | ADDRESS ON FILE | | | | |
| 28740037 | ALARCON, DENISE | ADDRESS ON FILE | | | | |
| 28726353 | ALARCON, MARCO | ADDRESS ON FILE | | | | |
| 28729390 | ALARCON, OMAR | ADDRESS ON FILE | | | | |
| 28729875 | ALARCON, POMPILIO | ADDRESS ON FILE | | | | |
| 28756837 | ALARCON, YESENIA | ADDRESS ON FILE | | | | |
| 28756951 | ALARCON, YONATAN | ADDRESS ON FILE | | | | |
| 28740690 | ALARCONMORALES, EDGAR | ADDRESS ON FILE | | | | |
| 28736856 | ALAS, BELINDA | ADDRESS ON FILE | | | | |
| 28759377 | ALAS, BRANDON | ADDRESS ON FILE | | | | |
| 28740409 | ALAS, DIMAS | ADDRESS ON FILE | | | | |
| 28723763 | ALAS, JUAN | ADDRESS ON FILE | | | | |
| 28747182 | ALAS, LAURA | ADDRESS ON FILE | | | | |
| 28744353 | ALATORRE, JAVIER | ADDRESS ON FILE | | | | |
| 28722374 | ALATORRE, JAZZLYN | ADDRESS ON FILE | | | | |
| 28733909 | ALATORRE, VERONICA | ADDRESS ON FILE | | | | |
| 28735057 | ALAVEZ, ALEX | ADDRESS ON FILE | | | | |
| 28743301 | ALAVI, HOSSEIN | ADDRESS ON FILE | | | | |
| 28754102 | ALAVI, SEYEDALI | ADDRESS ON FILE | | | | |
| 28728584 | ALAWADI, MURTADHA | ADDRESS ON FILE | | | | |
| 28724734 | ALAYAR, KHIYAL MOHAMMAD | ADDRESS ON FILE | | | | |
| 28727481 | ALAYAR, MARWA | ADDRESS ON FILE | | | | |
| 28721217 | ALAZZAWI, HUDA | ADDRESS ON FILE | | | | |
| 28747729 | ALBA BORJA, LIZANDER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714378 | ALBA, ARMANDO | ADDRESS ON FILE | | | | |
| 28738350 | ALBA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739168 | ALBA, CRISTOPHER | ADDRESS ON FILE | | | | |
| 28719187 | ALBA, ENEDINA | ADDRESS ON FILE | | | | |
| 28721496 | ALBA, ISABEL | ADDRESS ON FILE | | | | |
| 28744825 | ALBA, JESSICA | ADDRESS ON FILE | | | | |
| 28728258 | ALBA, MIKE | ADDRESS ON FILE | | | | |
| 28753051 | ALBA, ROSA | ADDRESS ON FILE | | | | |
| 28756480 | ALBADRI, WASAN | ADDRESS ON FILE | | | | |
| 28714597 | ALBAGHDADI, ASMAA | ADDRESS ON FILE | | | | |
| 28719762 | ALBAKRI, FATEN | ADDRESS ON FILE | | | | |
| 28741485 | ALBANIL, ERNESTO | ADDRESS ON FILE | | | | |
| 28714405 | ALBANO, ARMOND | ADDRESS ON FILE | | | | |
| 28743746 | ALBANO, JA | ADDRESS ON FILE | | | | |
| 28743754 | ALBANO, JACK | ADDRESS ON FILE | | | | |
| 28744027 | ALBANO, JAMES | ADDRESS ON FILE | | | | |
| 28735468 | ALBANY FARMS | 611 WILSHIRE BLVD SUITE 322 | LOS ANGELES | CA | 90017 | |
| 28743525 | ALBARADO, IRIS | ADDRESS ON FILE | | | | |
| 28754742 | ALBARADO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28711988 | ALBARRAN, ANDRES | ADDRESS ON FILE | | | | |
| 28714657 | ALBARRAN, AURORA | ADDRESS ON FILE | | | | |
| 28755014 | ALBAZI, SUZAN | ADDRESS ON FILE | | | | |
| 28715666 | ALBERT, CANDI | ADDRESS ON FILE | | | | |
| 28910419 | ALBERT, LEO | ADDRESS ON FILE | | | | |
| 28730602 | ALBERTO, RICKY | ADDRESS ON FILE | | | | |
| 28735509 | ALBERTSONS COMPANIES | MS-14005, 20427 N. 27TH AVENUE | PHOENIX | AZ | 85027-3241 | |
| 28915464 | ALBERTSONS LLC | ATTN: KATHRYN VILENDRER, DEBBIE WHITE, 250 EAST PARKCENTER BLVD, WEST PLAZA | BOISE | ID | 83706 | |
| 28712608 | ALBILLAR, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713332 | ALBINO, ANA | ADDRESS ON FILE | | | | |
| 28756838 | ALBINO, YESENIA | ADDRESS ON FILE | | | | |
| 28729203 | ALBIZUREZ, NORBERTO | ADDRESS ON FILE | | | | |
| 28742161 | ALBORNOZ, FRANK | ADDRESS ON FILE | | | | |
| 28741850 | ALBORZ, FARIDULLAH | ADDRESS ON FILE | | | | |
| 28743572 | ALBRECHT, ISAAC | ADDRESS ON FILE | | | | |
| 28746500 | ALBRITTON, KAYANA | ADDRESS ON FILE | | | | |
| 28730593 | ALCABEDOS, RICHEL | ADDRESS ON FILE | | | | |
| 28733910 | ALCABEDOS, VERONICA | ADDRESS ON FILE | | | | |
| 28721319 | ALCAIDE, IMELDA | ADDRESS ON FILE | | | | |
| 28719344 | ALCALA REYNOSO, ERIKA | ADDRESS ON FILE | | | | |
| 28735603 | ALCALA, ANGEL | ADDRESS ON FILE | | | | |
| 28713824 | ALCALA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714379 | ALCALA, ARMANDO | ADDRESS ON FILE | | | | |
| 28759302 | ALCALA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28737495 | ALCALA, BRUCE | ADDRESS ON FILE | | | | |
| 28738351 | ALCALA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739242 | ALCALA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28720400 | ALCALA, GEORGE | ADDRESS ON FILE | | | | |
| 28722319 | ALCALA, JAYLIN | ADDRESS ON FILE | | | | |
| 28722833 | ALCALA, JESUS | ADDRESS ON FILE | | | | |
| 28723656 | ALCALA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723764 | ALCALA, JUAN | ADDRESS ON FILE | | | | |
| 28757454 | ALCALA, JULIAN | ADDRESS ON FILE | | | | |
| 28748485 | ALCALA, MARIA | ADDRESS ON FILE | | | | |
| 28729391 | ALCALA, OMAR | ADDRESS ON FILE | | | | |
| 28729714 | ALCALA, PAULINA | ADDRESS ON FILE | | | | |
| 28752346 | ALCALA, RAYLEEN | ADDRESS ON FILE | | | | |
| 28759269 | ALCALA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754743 | ALCALA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733911 | ALCALA, VERONICA | ADDRESS ON FILE | | | | |
| 28748215 | ALCALALIZARRAGA, MAIRA | ADDRESS ON FILE | | | | |
| 28722332 | ALCALAPEREZ, JAYSON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752788 | ALCALA-VIDAL, ROBERT | ADDRESS ON FILE | | | | |
| 28738876 | ALCANTAR MONTOYA, CLAUDIO | ADDRESS ON FILE | | | | |
| 28740948 | ALCANTAR SAVEDRA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28758612 | ALCANTAR, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712758 | ALCANTAR, ALEXIA | ADDRESS ON FILE | | | | |
| 28735604 | ALCANTAR, ANGEL | ADDRESS ON FILE | | | | |
| 28735659 | ALCANTAR, ANGELA | ADDRESS ON FILE | | | | |
| 28736165 | ALCANTAR, ARACELI | ADDRESS ON FILE | | | | |
| 28741514 | ALCANTAR, ESMERALDA | ADDRESS ON FILE | | | | |
| 28746338 | ALCANTAR, KARLA | ADDRESS ON FILE | | | | |
| 28725524 | ALCANTAR, LILIA | ADDRESS ON FILE | | | | |
| 28750684 | ALCANTAR, NANCY | ADDRESS ON FILE | | | | |
| 28731351 | ALCANTAR, SAIDA | ADDRESS ON FILE | | | | |
| 28731525 | ALCANTAR, SANDRA | ADDRESS ON FILE | | | | |
| 28712404 | ALCANTARA, AHMED | ADDRESS ON FILE | | | | |
| 28735369 | ALCANTARA, AHMED | ADDRESS ON FILE | | | | |
| 28739694 | ALCANTARA, DARREL | ADDRESS ON FILE | | | | |
| 28741663 | ALCANTARA, EUGENIA | ADDRESS ON FILE | | | | |
| 28748486 | ALCANTARA, MARIA | ADDRESS ON FILE | | | | |
| 28749931 | ALCANTARA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728665 | ALCANTARA, NANCY | ADDRESS ON FILE | | | | |
| 28758859 | ALCANTARA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730216 | ALCANTARA, RAUL | ADDRESS ON FILE | | | | |
| 28734775 | ALCANTARA, ZENAIDA | ADDRESS ON FILE | | | | |
| 28715261 | ALCANTARAREYES, BRENDA | ADDRESS ON FILE | | | | |
| 28739120 | ALCANTAR-HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28724017 | ALCARAZ RUIZ, JULIO | ADDRESS ON FILE | | | | |
| 28739384 | ALCARAZ SAUCEDA, DALILA | ADDRESS ON FILE | | | | |
| 28712281 | ALCARAZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712566 | ALCARAZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28714922 | ALCARAZ, BERENICE | ADDRESS ON FILE | | | | |
| 28717240 | ALCARAZ, DAISY | ADDRESS ON FILE | | | | |
| 28740691 | ALCARAZ, EDGAR | ADDRESS ON FILE | | | | |
| 28724045 | ALCARAZ, JULISSA | ADDRESS ON FILE | | | | |
| 28758777 | ALCARAZ, LEONILA | ADDRESS ON FILE | | | | |
| 28748487 | ALCARAZ, MARIA | ADDRESS ON FILE | | | | |
| 28728911 | ALCARAZ, NEIDRA | ADDRESS ON FILE | | | | |
| 28751073 | ALCARAZ, NICOLE | ADDRESS ON FILE | | | | |
| 28752150 | ALCARAZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28730184 | ALCARAZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28730217 | ALCARAZ, RAUL | ADDRESS ON FILE | | | | |
| 28715873 | ALCAY, CAROLINE | ADDRESS ON FILE | | | | |
| 28748488 | ALCAZAR JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28719913 | ALCAZAR MARQUEZ, FLOR | ADDRESS ON FILE | | | | |
| 28711283 | ALCAZAR, ALICE | ADDRESS ON FILE | | | | |
| 28713584 | ALCAZAR, ANDRES | ADDRESS ON FILE | | | | |
| 28715004 | ALCAZAR, BIANCA | ADDRESS ON FILE | | | | |
| 28747525 | ALCAZAR, LIDIA | ADDRESS ON FILE | | | | |
| 28759077 | ALCAZAR, TANYA | ADDRESS ON FILE | | | | |
| 28756996 | ALCAZAR, YURIDIA | ADDRESS ON FILE | | | | |
| 28733291 | ALCIDE, THONY | ADDRESS ON FILE | | | | |
| 28742526 | ALCISTO, GILBERT | ADDRESS ON FILE | | | | |
| 28712546 | ALCO DESIGNS | 407 E REDONDO BEACH BLVD | GARDENA | CA | 90248 | |
| 28719167 | ALCOCER, EMMANUAL | ADDRESS ON FILE | | | | |
| 28729312 | ALCOCER, OFELIA | ADDRESS ON FILE | | | | |
| 28712547 | ALCOHOLIC BEVERAGE CONSULTING SERVI | 26023 JEFFERSON AVE STE D | MURRIETA | CA | 92562 | |
| 28714895 | ALCON, BENJAMIN | ADDRESS ON FILE | | | | |
| 28724168 | ALCORN, KAMERIN | ADDRESS ON FILE | | | | |
| 28728262 | ALCORN, MIKISHA | ADDRESS ON FILE | | | | |
| 28751259 | ALCOTA, NORMA | ADDRESS ON FILE | | | | |
| 28874837 | ALD TELECOM LLC | ATT: DANIELLE RAO, PO BOX 12042 | SCOTTSDALE | AZ | 85267 | |
| 28768202 | ALD TELECOM LLC | PO BOX 12042 | SCOTTSDALE | AZ | 85267 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715262 | ALDABA, BRENDA | ADDRESS ON FILE | | | | |
| 28718046 | ALDACO, DESERIE | ADDRESS ON FILE | | | | |
| 28744314 | ALDACO, JASON | ADDRESS ON FILE | | | | |
| 28750069 | ALDACO, MICHELLE | ADDRESS ON FILE | | | | |
| 28753200 | ALDACO, ROSE | ADDRESS ON FILE | | | | |
| 28743573 | ALDAMA MAGALLANES, ISAAC | ADDRESS ON FILE | | | | |
| 28713585 | ALDAMA, ANDRES | ADDRESS ON FILE | | | | |
| 28731849 | ALDAMA, SEIDA | ADDRESS ON FILE | | | | |
| 28735084 | ALDANA GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712724 | ALDANA GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28713586 | ALDANA, ANDRES | ADDRESS ON FILE | | | | |
| 28715707 | ALDANA, CARLA | ADDRESS ON FILE | | | | |
| 28718202 | ALDANA, DIANA | ADDRESS ON FILE | | | | |
| 28719274 | ALDANA, ERICA | ADDRESS ON FILE | | | | |
| 28742828 | ALDANA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743667 | ALDANA, ISMAEL | ADDRESS ON FILE | | | | |
| 28724257 | ALDANA, KARINA | ADDRESS ON FILE | | | | |
| 28725926 | ALDANA, LUIS | ADDRESS ON FILE | | | | |
| 28749194 | ALDANA, MARISELA | ADDRESS ON FILE | | | | |
| 28727566 | ALDANA, MATHEW | ADDRESS ON FILE | | | | |
| 28729677 | ALDANA, PAUL | ADDRESS ON FILE | | | | |
| 28730218 | ALDANA, RAUL | ADDRESS ON FILE | | | | |
| 28753780 | ALDANA, SANTOS | ADDRESS ON FILE | | | | |
| 28737343 | ALDANAORELLANO, BRIANNA | ADDRESS ON FILE | | | | |
| 28749195 | ALDANA-VALDEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28754034 | ALDAPE, SENISA | ADDRESS ON FILE | | | | |
| 28754496 | ALDAYA, SIRAJ | ADDRESS ON FILE | | | | |
| 28716389 | ALDAZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28719853 | ALDECUA, FERNANDO | ADDRESS ON FILE | | | | |
| 28721218 | ALDEHAISI, HUDA | ADDRESS ON FILE | | | | |
| 28735911 | ALDEMITA, ANNABEL | ADDRESS ON FILE | | | | |
| 28735127 | ALDERETE, ABIGAIL | ADDRESS ON FILE | | | | |
| 28711404 | ALDERETE, ALMA | ADDRESS ON FILE | | | | |
| 28736982 | ALDERETTE, BETTY | ADDRESS ON FILE | | | | |
| 28728263 | ALDERSON, MIKKAYLA | ADDRESS ON FILE | | | | |
| 28712551 | ALDINE ISD- TAX OFFICE | 14909 ALDINE - WESTFIELD RD | HOUSTON | TX | 77032-3027 | |
| 28743526 | ALDRETE, IRIS | ADDRESS ON FILE | | | | |
| 28731405 | ALDRICH, SAMANTHA | ADDRESS ON FILE | | | | |
| 28737398 | ALDRIDGE, BRIGETTE | ADDRESS ON FILE | | | | |
| 28759530 | ALDRIDGE, KANIYA | ADDRESS ON FILE | | | | |
| 28725642 | ALDRIDGE, LISA | ADDRESS ON FILE | | | | |
| 28754926 | ALDRIDGE, SUE | ADDRESS ON FILE | | | | |
| 28747386 | ALEC, LEROY | ADDRESS ON FILE | | | | |
| 28758604 | ALEF STANDARD PACKAGING CO | 12300 MCNULTY RD | PHILADELPHIA | PA | 19154 | |
| 28721320 | ALEGRE, IMELDA | ADDRESS ON FILE | | | | |
| 28729338 | ALEGRE, OLGA | ADDRESS ON FILE | | | | |
| 28711913 | ALEGRIA, ANDREA | ADDRESS ON FILE | | | | |
| 28724961 | ALEGRIA, KRISTY | ADDRESS ON FILE | | | | |
| 28751497 | ALEGRIA, OSCAR | ADDRESS ON FILE | | | | |
| 28731406 | ALEGRIA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28721277 | ALEHA MCDAUGHTERY, IDA | ADDRESS ON FILE | | | | |
| 28731683 | ALEIWI, SARAH | ADDRESS ON FILE | | | | |
| 28738806 | ALEJANDRE MARTINEZ, CLARIZA | ADDRESS ON FILE | | | | |
| 28712364 | ALEJANDRE, ADRIEL | ADDRESS ON FILE | | | | |
| 28741307 | ALEJANDRE, ERANDI | ADDRESS ON FILE | | | | |
| 28719345 | ALEJANDRE, ERIKA | ADDRESS ON FILE | | | | |
| 28741863 | ALEJANDRE, FATIMA | ADDRESS ON FILE | | | | |
| 28749482 | ALEJANDRE, MARY | ADDRESS ON FILE | | | | |
| 28754059 | ALEJANDRES, SERGIO | ADDRESS ON FILE | | | | |
| 28711857 | ALEJANDREZ, ANABEL | ADDRESS ON FILE | | | | |
| 28717643 | ALEJANDRO MARTINEZ AMAYA, DAVID | ADDRESS ON FILE | | | | |
| 28712968 | ALEJANDRO, ALIZA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744578 | ALEJANDRO, JENNIFER | ADDRESS ON FILE | | | | |
| 28746012 | ALEJANDRO, JUDITH | ADDRESS ON FILE | | | | |
| 28741766 | ALEJO SILVA, EVERARDO | ADDRESS ON FILE | | | | |
| 28910424 | ALEJO SILVA, EVERARDO | ADDRESS ON FILE | | | | |
| 28742162 | ALEJO, FRANK | ADDRESS ON FILE | | | | |
| 28749356 | ALEJO, MARTHA | ADDRESS ON FILE | | | | |
| 28750406 | ALEJO, MOISES | ADDRESS ON FILE | | | | |
| 28756839 | ALEJO, YESENIA | ADDRESS ON FILE | | | | |
| 28729805 | ALEJOS, PETRA | ADDRESS ON FILE | | | | |
| 28731824 | ALEJOS, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28736218 | ALEJO-VERGARA, ARELY | ADDRESS ON FILE | | | | |
| 28711405 | ALEMAN, ALMA | ADDRESS ON FILE | | | | |
| 28714369 | ALEMAN, ARLETH | ADDRESS ON FILE | | | | |
| 28717238 | ALEMAN, DAISSY | ADDRESS ON FILE | | | | |
| 28719275 | ALEMAN, ERICA | ADDRESS ON FILE | | | | |
| 28910425 | ALEMAN, FLOR PEREZ | ADDRESS ON FILE | | | | |
| 28721392 | ALEMAN, IRENE | ADDRESS ON FILE | | | | |
| 28723223 | ALEMAN, JONATHAN | ADDRESS ON FILE | | | | |
| 28758036 | ALEMAN, JOSE | ADDRESS ON FILE | | | | |
| 28748271 | ALEMAN, MANUEL | ADDRESS ON FILE | | | | |
| 28748489 | ALEMAN, MARIA | ADDRESS ON FILE | | | | |
| 28749530 | ALEMAN, MARYHELEN | ADDRESS ON FILE | | | | |
| 28749932 | ALEMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 28731359 | ALEMAN, SAL | ADDRESS ON FILE | | | | |
| 28755946 | ALEMAN, VALERIE | ADDRESS ON FILE | | | | |
| 28759313 | ALEMAN, VICTOR | ADDRESS ON FILE | | | | |
| 28748490 | ALENCASTER, MARIA | ADDRESS ON FILE | | | | |
| 28745338 | ALEX PILAPIL, JOHNHAE | ADDRESS ON FILE | | | | |
| 28712422 | ALEXANDER, AIDEN | ADDRESS ON FILE | | | | |
| 28712447 | ALEXANDER, AISHA | ADDRESS ON FILE | | | | |
| 28712652 | ALEXANDER, ALENA | ADDRESS ON FILE | | | | |
| 28735661 | ALEXANDER, ANGELA | ADDRESS ON FILE | | | | |
| 28735660 | ALEXANDER, ANGELA | ADDRESS ON FILE | | | | |
| 28714586 | ALEXANDER, ASIA | ADDRESS ON FILE | | | | |
| 28736695 | ALEXANDER, AYANA | ADDRESS ON FILE | | | | |
| 28715170 | ALEXANDER, BRANDICE | ADDRESS ON FILE | | | | |
| 28715507 | ALEXANDER, BRONSHAE | ADDRESS ON FILE | | | | |
| 28715697 | ALEXANDER, CARISSA | ADDRESS ON FILE | | | | |
| 28737917 | ALEXANDER, CASSANDRA | ADDRESS ON FILE | | | | |
| 28717366 | ALEXANDER, DANIEL | ADDRESS ON FILE | | | | |
| 28717616 | ALEXANDER, DARRICK | ADDRESS ON FILE | | | | |
| 28718320 | ALEXANDER, DILYAH | ADDRESS ON FILE | | | | |
| 28741947 | ALEXANDER, FENITRIUS | ADDRESS ON FILE | | | | |
| 28742968 | ALEXANDER, HAILEE | ADDRESS ON FILE | | | | |
| 28721278 | ALEXANDER, IDA | ADDRESS ON FILE | | | | |
| 28744024 | ALEXANDER, JAMELIA | ADDRESS ON FILE | | | | |
| 28722375 | ALEXANDER, JAZZLYN | ADDRESS ON FILE | | | | |
| 28723118 | ALEXANDER, JOHN | ADDRESS ON FILE | | | | |
| 28724744 | ALEXANDER, KIANA | ADDRESS ON FILE | | | | |
| 28724938 | ALEXANDER, KRISTINA | ADDRESS ON FILE | | | | |
| 28726209 | ALEXANDER, MAKAYLA | ADDRESS ON FILE | | | | |
| 28727951 | ALEXANDER, MICHAEL | ADDRESS ON FILE | | | | |
| 28750597 | ALEXANDER, MYA | ADDRESS ON FILE | | | | |
| 28751939 | ALEXANDER, PIPER | ADDRESS ON FILE | | | | |
| 28752789 | ALEXANDER, ROBERT | ADDRESS ON FILE | | | | |
| 28730914 | ALEXANDER, RONNY | ADDRESS ON FILE | | | | |
| 28755243 | ALEXANDER, TATIANNA | ADDRESS ON FILE | | | | |
| 28755703 | ALEXANDER, TRACY | ADDRESS ON FILE | | | | |
| 28755995 | ALEXANDER, VANELLA | ADDRESS ON FILE | | | | |
| 28725903 | ALEXANDRE, LUCIEN | ADDRESS ON FILE | | | | |
| 28714255 | ALEXANDRIAN, ARAKS | ADDRESS ON FILE | | | | |
| 28736438 | ALEXIE, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717574 | ALEXIS KELLY, DARIEN | ADDRESS ON FILE | | | | |
| 28758860 | ALEXIS, PRISCILLA | ADDRESS ON FILE | | | | |
| 28754368 | ALEXIS, SHIRENE | ADDRESS ON FILE | | | | |
| 28739915 | ALFARO CHAVEZ, DEBORA | ADDRESS ON FILE | | | | |
| 28728447 | ALFARO DE AGUILAR, MONICA | ADDRESS ON FILE | | | | |
| 28741397 | ALFARO FRANCO, ERICSON | ADDRESS ON FILE | | | | |
| 28736163 | ALFARO MARTINEZ, ARABEL | ADDRESS ON FILE | | | | |
| 28750853 | ALFARO RODRGUEZ, NATHALY | ADDRESS ON FILE | | | | |
| 28713681 | ALFARO, ANDY | ADDRESS ON FILE | | | | |
| 28715057 | ALFARO, BLANCA | ADDRESS ON FILE | | | | |
| 28739169 | ALFARO, CRISTOPHER | ADDRESS ON FILE | | | | |
| 28717367 | ALFARO, DANIEL | ADDRESS ON FILE | | | | |
| 28739863 | ALFARO, DAWN | ADDRESS ON FILE | | | | |
| 28741376 | ALFARO, ERICK | ADDRESS ON FILE | | | | |
| 28719347 | ALFARO, ERIKA | ADDRESS ON FILE | | | | |
| 28719346 | ALFARO, ERIKA | ADDRESS ON FILE | | | | |
| 28719500 | ALFARO, ESTEFANY | ADDRESS ON FILE | | | | |
| 28742082 | ALFARO, FRANCHESCA | ADDRESS ON FILE | | | | |
| 28743171 | ALFARO, HELENE | ADDRESS ON FILE | | | | |
| 28721497 | ALFARO, ISABEL | ADDRESS ON FILE | | | | |
| 28758278 | ALFARO, ISABELLA | ADDRESS ON FILE | | | | |
| 28723119 | ALFARO, JOHN | ADDRESS ON FILE | | | | |
| 28723577 | ALFARO, JOSEPH | ADDRESS ON FILE | | | | |
| 28723576 | ALFARO, JOSEPH | ADDRESS ON FILE | | | | |
| 28724781 | ALFARO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28758792 | ALFARO, KLARISA | ADDRESS ON FILE | | | | |
| 28727636 | ALFARO, MAURICIO | ADDRESS ON FILE | | | | |
| 28727952 | ALFARO, MICHAEL | ADDRESS ON FILE | | | | |
| 28728765 | ALFARO, NATALIE | ADDRESS ON FILE | | | | |
| 28728810 | ALFARO, NATASHA | ADDRESS ON FILE | | | | |
| 28751551 | ALFARO, PABLO | ADDRESS ON FILE | | | | |
| 28758952 | ALFARO, RICHARD | ADDRESS ON FILE | | | | |
| 28753053 | ALFARO, ROSA | ADDRESS ON FILE | | | | |
| 28753052 | ALFARO, ROSA | ADDRESS ON FILE | | | | |
| 28731214 | ALFARO, RUDY | ADDRESS ON FILE | | | | |
| 28755502 | ALFARO, TIFFANY | ADDRESS ON FILE | | | | |
| 28733774 | ALFARO, VALERY | ADDRESS ON FILE | | | | |
| 28724203 | ALFONSO COBOS, KAREN | ADDRESS ON FILE | | | | |
| 28719854 | ALFONSO LINO, FERNANDO | ADDRESS ON FILE | | | | |
| 28712015 | ALFONSO, ANDREW | ADDRESS ON FILE | | | | |
| 28740809 | ALFONSO, EILEEN | ADDRESS ON FILE | | | | |
| 28719483 | ALFONSO, ESTEBAN | ADDRESS ON FILE | | | | |
| 28718468 | ALFORD, DORALEE | ADDRESS ON FILE | | | | |
| 28754484 | ALFORD, SIMONE | ADDRESS ON FILE | | | | |
| 28739856 | ALFRED, DAVIES | ADDRESS ON FILE | | | | |
| 28720077 | ALFRED, FREDERICK | ADDRESS ON FILE | | | | |
| 28755545 | ALFRED, TIMOTHY | ADDRESS ON FILE | | | | |
| 28729906 | ALGARIO, PRESCILLA | ADDRESS ON FILE | | | | |
| 28750680 | ALGHARBAN, NAMARIQ | ADDRESS ON FILE | | | | |
| 28731353 | ALHAIDAR, SAJIDAH | ADDRESS ON FILE | | | | |
| 28734318 | ALHANDY, WILLIAM | ADDRESS ON FILE | | | | |
| 28720904 | ALHARGOOSEE, HADIYA | ADDRESS ON FILE | | | | |
| 28754645 | ALHASSAN, SOUNDUS | ADDRESS ON FILE | | | | |
| 28755109 | ALHAYALI, TAISIR | ADDRESS ON FILE | | | | |
| 28743058 | ALI BAKHSH, HAWRAA | ADDRESS ON FILE | | | | |
| 28757061 | ALI BAKHSH, ZAINAB | ADDRESS ON FILE | | | | |
| 28750579 | ALI PAYIND, MUHMMAD | ADDRESS ON FILE | | | | |
| 28720262 | ALI, AALIYAH | ADDRESS ON FILE | | | | |
| 28720323 | ALI, ABEER | ADDRESS ON FILE | | | | |
| 28711650 | ALI, AMEL | ADDRESS ON FILE | | | | |
| 28714457 | ALI, ASGHAR | ADDRESS ON FILE | | | | |
| 28714598 | ALI, ASMAA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737028 | ALI, BILAL | ADDRESS ON FILE | | | | |
| 28717525 | ALI, DANISH | ADDRESS ON FILE | | | | |
| 28728575 | ALI, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28728574 | ALI, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28728634 | ALI, NADIRA | ADDRESS ON FILE | | | | |
| 28752170 | ALI, RAGHAD | ADDRESS ON FILE | | | | |
| 28759211 | ALI, RASHIDA | ADDRESS ON FILE | | | | |
| 28731334 | ALI, SAFDAR | ADDRESS ON FILE | | | | |
| 28759262 | ALI, SAMAAD | ADDRESS ON FILE | | | | |
| 28731471 | ALI, SAMEER | ADDRESS ON FILE | | | | |
| 28731963 | ALI, SHAHRIAR | ADDRESS ON FILE | | | | |
| 28732203 | ALI, SHERVEEN | ADDRESS ON FILE | | | | |
| 28732847 | ALI, SYED | ADDRESS ON FILE | | | | |
| 28755910 | ALI, UZAIR | ADDRESS ON FILE | | | | |
| 28756459 | ALI, WALEED | ADDRESS ON FILE | | | | |
| 28757000 | ALI, YUSUF | ADDRESS ON FILE | | | | |
| 28734786 | ALI, ZEYBA | ADDRESS ON FILE | | | | |
| 28757128 | ALI, ZUHAIR | ADDRESS ON FILE | | | | |
| 28748061 | ALICEA-MARTINEZ, LYAN | ADDRESS ON FILE | | | | |
| 28759002 | ALIEF INDEPENDENT SCHOOL DIST | PO BOX 368 | ALIEF | TX | 77411 | |
| 28734834 | ALIEF INDEPENDENT SCHOOL DIST | 4250 COOK ROAD | HOUSTON | TX | 77072 | |
| 28757507 | ALIFF, KENDI | ADDRESS ON FILE | | | | |
| 28743183 | ALIRE, HENRY | ADDRESS ON FILE | | | | |
| 28721205 | ALISHAHI, HOUMAN | ADDRESS ON FILE | | | | |
| 28711344 | ALIXPARTNERS LLP | 2000 TOWN CENTER SUITE 2400 | SOUTHFIELD | MI | 48075 | |
| 28874554 | ALIXPARTNERS, LLC | 909 THIRD AVENUE, 30TH FLOOR | NEW YORK | NY | 10022 | |
| 28748227 | ALIYARI, MAJID | ADDRESS ON FILE | | | | |
| 28753493 | ALJASSAR, SAHAAR | ADDRESS ON FILE | | | | |
| 28758530 | ALJERJES, LARA | ADDRESS ON FILE | | | | |
| 28719775 | ALJUMAILI, FATIMAH | ADDRESS ON FILE | | | | |
| 28731526 | ALKAD, SANDRA | ADDRESS ON FILE | | | | |
| 28746124 | ALKEMA, JUSTICE | ADDRESS ON FILE | | | | |
| 28752167 | ALKHAMEESI, RAFID | ADDRESS ON FILE | | | | |
| 28723224 | ALKHIMOV, JONATHAN | ADDRESS ON FILE | | | | |
| 28734758 | ALKHLALI, ZANE | ADDRESS ON FILE | | | | |
| 28728964 | ALKINANI, NIBRAS | ADDRESS ON FILE | | | | |
| 28720937 | ALKOKISS, HANEEN | ADDRESS ON FILE | | | | |
| 28718492 | ALKUDSI, DOUAA | ADDRESS ON FILE | | | | |
| 28711358 | ALL AMERICAN CART RETRIEVAL SERVICE | PO BOX 4752 | MODESTO | CA | 95352 | |
| 28711359 | ALL CITY ANIMAL TRAPPING | PO BOX 9118 | SAN PEDRO | CA | 90734 | |
| 28711360 | ALL PRO SWEEPING | 6909 W RAY RD STE 15-104 | CHANDLER | AZ | 85226 | |
| 28711361 | ALL TRADE CO INC | 3842 CHINO AVE | CHINO | CA | 91710 | |
| 28711362 | ALL TRADES CONSTRUCTION | 3842 CHINO AVE | CHINO | CA | 91710 | |
| 28732328 | ALLAHBACHAYO, SINAN | ADDRESS ON FILE | | | | |
| 28741854 | ALLAHI, FARMAN | ADDRESS ON FILE | | | | |
| 28740934 | ALLALA, ELISABET | ADDRESS ON FILE | | | | |
| 28714737 | ALLAMI, AZHAR | ADDRESS ON FILE | | | | |
| 28874555 | ALLAN COMPANY | 14620 JOANBRIDGE ST. | BALDWIN PARK | CA | 91706 | |
| 28753024 | ALLAN DE CASTRO, RONALD | ADDRESS ON FILE | | | | |
| 28753201 | ALLAN, ROSE | ADDRESS ON FILE | | | | |
| 28755695 | ALLAN, TRACI | ADDRESS ON FILE | | | | |
| 28764747 | ALLARY CORPORATION | 2204 MORRIS AVENUE STE 209 | UNION | NJ | 07083 | |
| 28715939 | ALLEN DE LEON, CATALINO | ADDRESS ON FILE | | | | |
| 28724204 | ALLEN ENRIQUEZ, KAREN | ADDRESS ON FILE | | | | |
| 28711380 | ALLEN R KLEIN COMPANY INC | 71 COMMERCIAL STREET 256 | BOSTON | MA | 02109 | |
| 28717644 | ALLEN VERSOLA, DAVID | ADDRESS ON FILE | | | | |
| 28735394 | ALLEN, AISHA | ADDRESS ON FILE | | | | |
| 28735427 | ALLEN, ALAJANAE | ADDRESS ON FILE | | | | |
| 28711914 | ALLEN, ANDREA | ADDRESS ON FILE | | | | |
| 28714040 | ALLEN, ANTHONY | ADDRESS ON FILE | | | | |
| 28714041 | ALLEN, ANTHONY | ADDRESS ON FILE | | | | |
| 28736439 | ALLEN, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715329 | ALLEN, BRIAN | ADDRESS ON FILE | | | | |
| 28758175 | ALLEN, BRIANA | ADDRESS ON FILE | | | | |
| 28737461 | ALLEN, BRITTNEY | ADDRESS ON FILE | | | | |
| 28715625 | ALLEN, CALVIN | ADDRESS ON FILE | | | | |
| 28716225 | ALLEN, CHEYENNE | ADDRESS ON FILE | | | | |
| 28717368 | ALLEN, DANIEL | ADDRESS ON FILE | | | | |
| 28740110 | ALLEN, DERRICK | ADDRESS ON FILE | | | | |
| 28718451 | ALLEN, DONTAY | ADDRESS ON FILE | | | | |
| 28740866 | ALLEN, ELEXUS | ADDRESS ON FILE | | | | |
| 28719219 | ALLEN, EPHRAIM | ADDRESS ON FILE | | | | |
| 28719729 | ALLEN, FAITH | ADDRESS ON FILE | | | | |
| 28742788 | ALLEN, GREGORY | ADDRESS ON FILE | | | | |
| 28743574 | ALLEN, ISAAC | ADDRESS ON FILE | | | | |
| 28721943 | ALLEN, JAMEELAH | ADDRESS ON FILE | | | | |
| 28744206 | ALLEN, JARED | ADDRESS ON FILE | | | | |
| 28744541 | ALLEN, JELANI | ADDRESS ON FILE | | | | |
| 28722660 | ALLEN, JESSE | ADDRESS ON FILE | | | | |
| 28744826 | ALLEN, JESSICA | ADDRESS ON FILE | | | | |
| 28744827 | ALLEN, JESSICA | ADDRESS ON FILE | | | | |
| 28744973 | ALLEN, JESSIKA | ADDRESS ON FILE | | | | |
| 28724389 | ALLEN, KATHLEEN | ADDRESS ON FILE | | | | |
| 28746641 | ALLEN, KENNETH | ADDRESS ON FILE | | | | |
| 28746775 | ALLEN, KIERA | ADDRESS ON FILE | | | | |
| 28747537 | ALLEN, LIISA | ADDRESS ON FILE | | | | |
| 28748352 | ALLEN, MARCIA | ADDRESS ON FILE | | | | |
| 28749145 | ALLEN, MARILYNN | ADDRESS ON FILE | | | | |
| 28727295 | ALLEN, MARKEYCIA | ADDRESS ON FILE | | | | |
| 28749483 | ALLEN, MARY | ADDRESS ON FILE | | | | |
| 28749784 | ALLEN, MELISSA | ADDRESS ON FILE | | | | |
| 28749785 | ALLEN, MELISSA | ADDRESS ON FILE | | | | |
| 28751074 | ALLEN, NICOLE | ADDRESS ON FILE | | | | |
| 28752790 | ALLEN, ROBERT | ADDRESS ON FILE | | | | |
| 28731527 | ALLEN, SANDRA | ADDRESS ON FILE | | | | |
| 28731883 | ALLEN, SEMICO | ADDRESS ON FILE | | | | |
| 28754636 | ALLEN, SOPHRONIA | ADDRESS ON FILE | | | | |
| 28755132 | ALLEN, TAMALA | ADDRESS ON FILE | | | | |
| 28733235 | ALLEN, THEANISSA | ADDRESS ON FILE | | | | |
| 28755442 | ALLEN, THOMAS | ADDRESS ON FILE | | | | |
| 28755634 | ALLEN, TONETTA | ADDRESS ON FILE | | | | |
| 28756911 | ALLEN, YOLANDA | ADDRESS ON FILE | | | | |
| 28713089 | ALLENCASTER, ALVARO | ADDRESS ON FILE | | | | |
| 28717231 | ALLENGIVENS, DAIJAH | ADDRESS ON FILE | | | | |
| 28711386 | ALLES BRANDS INC | 10 MEREN DR SUITE 101 | MONROE | NY | 10950 | |
| 28746067 | ALLEY, JULIE | ADDRESS ON FILE | | | | |
| 28711389 | ALLIANCE RUBBER COMPANY | 210 CARPENTER DAM RD | HOT SPRINGS | AR | 71901 | |
| 28713003 | ALLIED INTERNATIONAL CORP | 101 DOVER RD NE | GLEN BURNIE | MD | 21060 | |
| 28713005 | ALLIED WASTE NORTH AMERICA LLC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 28713007 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 550 SOUTH HOPE STREET, SUITE 1825 | LOS ANGELES | CA | 90071 | |
| 28732000 | ALLIK, SHANE | ADDRESS ON FILE | | | | |
| 28741319 | ALLISON, ERIC | ADDRESS ON FILE | | | | |
| 28756534 | ALLISON, WESLEE | ADDRESS ON FILE | | | | |
| 28717302 | ALLRED, DALLAS | ADDRESS ON FILE | | | | |
| 28914537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28731295 | ALMADHHACHI, SABA | ADDRESS ON FILE | | | | |
| 28722145 | ALMAGUER, JARRETT | ADDRESS ON FILE | | | | |
| 28749164 | ALMAGUER, MARIO | ADDRESS ON FILE | | | | |
| 28727953 | ALMAGUER, MICHAEL | ADDRESS ON FILE | | | | |
| 28750164 | ALMAGUER, MIGUEL | ADDRESS ON FILE | | | | |
| 28740153 | ALMANZA, DESIREE | ADDRESS ON FILE | | | | |
| 28746037 | ALMANZA, JULIA | ADDRESS ON FILE | | | | |
| 28746700 | ALMANZA, KESSANDRE | ADDRESS ON FILE | | | | |
| 28747526 | ALMANZA, LIDIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749765 | ALMANZA, MELANY | ADDRESS ON FILE | | | | |
| 28754838 | ALMANZA, STEPHANY | ADDRESS ON FILE | | | | |
| 28727190 | ALMANZAFIGARELLI, MARISA | ADDRESS ON FILE | | | | |
| 28746405 | ALMANZAR, KATHERINE | ADDRESS ON FILE | | | | |
| 28711432 | ALMAR SALES COMPANY INC | 320 5TH AVENUE 3RD FLOOR | NEW YORK | NY | 10001 | |
| 28711433 | ALMAR SALES COMPANY INC | 320 FIFTH AVE | NEW YORK | NY | 10001 | |
| 28721315 | ALMARADI, IMAN | ADDRESS ON FILE | | | | |
| 28713333 | ALMARAZ, ANA | ADDRESS ON FILE | | | | |
| 28740949 | ALMARAZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719494 | ALMARAZ, ESTEFANI | ADDRESS ON FILE | | | | |
| 28720439 | ALMARAZ, GERARDO | ADDRESS ON FILE | | | | |
| 28745223 | ALMARAZ, JOEL | ADDRESS ON FILE | | | | |
| 28723934 | ALMARAZ, JULIA | ADDRESS ON FILE | | | | |
| 28723988 | ALMARAZ, JULIANNA | ADDRESS ON FILE | | | | |
| 28714714 | ALMARIJAL BDAIRI, AYAR | ADDRESS ON FILE | | | | |
| 28743403 | ALMAZAN MONTELONGO, ILIANA | ADDRESS ON FILE | | | | |
| 28729738 | ALMAZAN SANCHEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28716055 | ALMAZAN, CESAR | ADDRESS ON FILE | | | | |
| 28719191 | ALMAZAN, ENGRACIA | ADDRESS ON FILE | | | | |
| 28748491 | ALMAZAN, MARIA | ADDRESS ON FILE | | | | |
| 28749627 | ALMAZAN, MAUREEN | ADDRESS ON FILE | | | | |
| 28718691 | ALMEDA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28756749 | ALMEIDA ESCAMILLA, YAMMELL | ADDRESS ON FILE | | | | |
| 28735825 | ALMEIDA, ANGELO | ADDRESS ON FILE | | | | |
| 28727954 | ALMEIDA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728448 | ALMEIDA, MONICA | ADDRESS ON FILE | | | | |
| 28754744 | ALMEIDA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28759314 | ALMEIDA, VICTOR | ADDRESS ON FILE | | | | |
| 28745871 | ALMEYDA, JUAN | ADDRESS ON FILE | | | | |
| 28751646 | ALMEYDAORELLANA, PATRICIA | ADDRESS ON FILE | | | | |
| 28749477 | ALMILHIM, MARWA | ADDRESS ON FILE | | | | |
| 28750165 | ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | |
| 28718322 | ALMOHAMMAD, DIMA | ADDRESS ON FILE | | | | |
| 28750859 | ALMOND, NATHAN | ADDRESS ON FILE | | | | |
| 28735605 | ALMONTE, ANGEL | ADDRESS ON FILE | | | | |
| 28758901 | ALMOSHI, MARYANA | ADDRESS ON FILE | | | | |
| 28713309 | ALMQUIST, AMY | ADDRESS ON FILE | | | | |
| 28731332 | ALOBAIDI, SAFAA | ADDRESS ON FILE | | | | |
| 28748129 | ALONA JIMENEZ, MA. | ADDRESS ON FILE | | | | |
| 28726331 | ALONSO PLASCENCIA, MARCELA | ADDRESS ON FILE | | | | |
| 28712114 | ALONSO, AARON | ADDRESS ON FILE | | | | |
| 28712610 | ALONSO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712609 | ALONSO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28737857 | ALONSO, CAROLINA | ADDRESS ON FILE | | | | |
| 28740950 | ALONSO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742416 | ALONSO, GENESIS | ADDRESS ON FILE | | | | |
| 28744566 | ALONSO, JENIPHER | ADDRESS ON FILE | | | | |
| 28729339 | ALONSO, OLGA | ADDRESS ON FILE | | | | |
| 28729392 | ALONSO, OMAR | ADDRESS ON FILE | | | | |
| 28748493 | ALONZO DE EBALOBOR, MARIA | ADDRESS ON FILE | | | | |
| 28715730 | ALONZO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28711655 | ALONZO, AMERICA | ADDRESS ON FILE | | | | |
| 28714042 | ALONZO, ANTHONY | ADDRESS ON FILE | | | | |
| 28736225 | ALONZO, ARI | ADDRESS ON FILE | | | | |
| 28715549 | ALONZO, BRYANA | ADDRESS ON FILE | | | | |
| 28716504 | ALONZO, CINDY | ADDRESS ON FILE | | | | |
| 28719529 | ALONZO, ESTHER | ADDRESS ON FILE | | | | |
| 28745376 | ALONZO, JONAH | ADDRESS ON FILE | | | | |
| 28758037 | ALONZO, JOSE | ADDRESS ON FILE | | | | |
| 28748492 | ALONZO, MARIA | ADDRESS ON FILE | | | | |
| 28749558 | ALONZO, MATIAS | ADDRESS ON FILE | | | | |
| 28727624 | ALONZO, MATTHIAS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750166 | ALONZO, MIGUEL | ADDRESS ON FILE | | | | |
| 28752791 | ALONZO, ROBERT | ADDRESS ON FILE | | | | |
| 28754505 | ALONZO, SITLALI | ADDRESS ON FILE | | | | |
| 28732400 | ALONZO, SOLEDAD | ADDRESS ON FILE | | | | |
| 28734189 | ALONZO, VIVIAN | ADDRESS ON FILE | | | | |
| 28751647 | ALONZO-MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28743937 | ALPECHE, JAENAE | ADDRESS ON FILE | | | | |
| 28716390 | ALPERT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28711066 | ALPHAX PRODUCTS, INC. | 990 JEREZ ST | AZUSA | CA | 91702 | |
| 28915466 | ALPINE MEADOWS PROPERTIES, L.P | ATTN: ALEX MARTINEZ, 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048 | |
| 28915465 | ALPINE MEADOWS PROPERTIES, L.P | 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048 | |
| 28723120 | ALPIZAR, JOHN | ADDRESS ON FILE | | | | |
| 28726197 | ALPIZAR, MAIRANY | ADDRESS ON FILE | | | | |
| 28712325 | ALPUERTO, ADRIANA | ADDRESS ON FILE | | | | |
| 28715850 | ALQUBLANI, CAROLANN | ADDRESS ON FILE | | | | |
| 28741864 | ALRASHED, FATIMA | ADDRESS ON FILE | | | | |
| 28712194 | ALREKB, ABRAR ABO | ADDRESS ON FILE | | | | |
| 28755292 | ALRUMAHI, TEEBA | ADDRESS ON FILE | | | | |
| 28743001 | ALSAAD, HAMSA | ADDRESS ON FILE | | | | |
| 28758893 | ALSABAGH, MARYAM | ADDRESS ON FILE | | | | |
| 28719776 | ALSAEEDI, FATIMAH | ADDRESS ON FILE | | | | |
| 28750392 | ALSALEH ALKHALAF, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28749923 | ALSAYADI, MICAH | ADDRESS ON FILE | | | | |
| 28715005 | ALSHAER, BIANCA | ADDRESS ON FILE | | | | |
| 28757106 | ALSHALASH, ZINAH | ADDRESS ON FILE | | | | |
| 28730177 | ALSHBIB, RANEM | ADDRESS ON FILE | | | | |
| 28718837 | ALSTON, ELIANA | ADDRESS ON FILE | | | | |
| 28724626 | ALSTON, KENYON | ADDRESS ON FILE | | | | |
| 28733491 | ALSTON, TRACY | ADDRESS ON FILE | | | | |
| 28721998 | ALSUP, JAMIE | ADDRESS ON FILE | | | | |
| 28711465 | ALTA DENA CERTIFIED DAIRY LLC | 17637 E VALLEY BLVD | CITY OF INDUSTRY | CA | 91744-5731 | |
| 28711466 | ALTA FIRE PROTECTION INC | 10255 ORO VISTA AVE | SUNLAND | CA | 91040 | |
| 28711468 | ALTA MARKETING CO | 26717 PALMETTO AVE | REDLANDS | CA | 92374 | |
| 28736837 | ALTAMIRANO, BEAU | ADDRESS ON FILE | | | | |
| 28715731 | ALTAMIRANO, CARLOS | ADDRESS ON FILE | | | | |
| 28717046 | ALTAMIRANO, CRISTINA | ADDRESS ON FILE | | | | |
| 28717241 | ALTAMIRANO, DAISY | ADDRESS ON FILE | | | | |
| 28739431 | ALTAMIRANO, DANA | ADDRESS ON FILE | | | | |
| 28718619 | ALTAMIRANO, EDDY | ADDRESS ON FILE | | | | |
| 28722139 | ALTAMIRANO, JARITZA | ADDRESS ON FILE | | | | |
| 28724258 | ALTAMIRANO, KARINA | ADDRESS ON FILE | | | | |
| 28725525 | ALTAMIRANO, LILIA | ADDRESS ON FILE | | | | |
| 28711472 | ALTAR PRODUCE LLC | 205 W GRANT ST | CALEXICO | CA | 92231 | |
| 28874556 | ALTERYX | 17200 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | |
| 28711473 | ALTERYX INC | 3345 MICHELSON DRIVE SUITE #400 | IRVINE | CA | 92612 | |
| 28713083 | ALTIUS SPICES & SEASONINGS INC | 19000 TRANSCANADA HWY | BAIE-D'URFÉ | QC | H9X 3S4 | CANADA |
| 28742736 | ALTMAN, GRACE | ADDRESS ON FILE | | | | |
| 28731475 | ALTUBAJI, SAMER | ADDRESS ON FILE | | | | |
| 28741805 | ALVAN, FABIANA | ADDRESS ON FILE | | | | |
| 28737713 | ALVARADO BORJA, CARLOS | ADDRESS ON FILE | | | | |
| 28738581 | ALVARADO CERVANTES, CINTHYA | ADDRESS ON FILE | | | | |
| 28736204 | ALVARADO DE ESCOBEDO, ARCELIA | ADDRESS ON FILE | | | | |
| 28714658 | ALVARADO DE ROJAS, AURORA | ADDRESS ON FILE | | | | |
| 28714871 | ALVARADO GAMBOA, BELKIS | ADDRESS ON FILE | | | | |
| 28719627 | ALVARADO- GUADARRAMA, EVELEEN | ADDRESS ON FILE | | | | |
| 28714828 | ALVARADO HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28713069 | ALVARADO JUAN, ALONDRA PAOLA | ADDRESS ON FILE | | | | |
| 28750924 | ALVARADO NAVARRO, NAYELI | ADDRESS ON FILE | | | | |
| 28720429 | ALVARADO SERRANO, GEOVANNY | ADDRESS ON FILE | | | | |
| 28745872 | ALVARADO SOLANO, JUAN | ADDRESS ON FILE | | | | |
| 28711144 | ALVARADO, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28713152 | ALVARADO, AMALIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712016 | ALVARADO, ANDREW | ADDRESS ON FILE | | | | |
| 28714043 | ALVARADO, ANTHONY | ADDRESS ON FILE | | | | |
| 28736166 | ALVARADO, ARACELI | ADDRESS ON FILE | | | | |
| 28736304 | ALVARADO, ARLENE | ADDRESS ON FILE | | | | |
| 28714380 | ALVARADO, ARMANDO | ADDRESS ON FILE | | | | |
| 28736440 | ALVARADO, ASHLEY | ADDRESS ON FILE | | | | |
| 28736441 | ALVARADO, ASHLEY | ADDRESS ON FILE | | | | |
| 28759303 | ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715132 | ALVARADO, BONITA | ADDRESS ON FILE | | | | |
| 28715733 | ALVARADO, CARLOS | ADDRESS ON FILE | | | | |
| 28715732 | ALVARADO, CARLOS | ADDRESS ON FILE | | | | |
| 28737805 | ALVARADO, CARMEN | ADDRESS ON FILE | | | | |
| 28715978 | ALVARADO, CECILIA | ADDRESS ON FILE | | | | |
| 28758358 | ALVARADO, CELIA | ADDRESS ON FILE | | | | |
| 28739121 | ALVARADO, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717047 | ALVARADO, CRISTINA | ADDRESS ON FILE | | | | |
| 28717242 | ALVARADO, DAISY | ADDRESS ON FILE | | | | |
| 28910433 | ALVARADO, DANIEL | ADDRESS ON FILE | | | | |
| 28717369 | ALVARADO, DANIEL | ADDRESS ON FILE | | | | |
| 28717370 | ALVARADO, DANIEL | ADDRESS ON FILE | | | | |
| 28717645 | ALVARADO, DAVID | ADDRESS ON FILE | | | | |
| 28739980 | ALVARADO, DELAYNA | ADDRESS ON FILE | | | | |
| 28740194 | ALVARADO, DESTINY | ADDRESS ON FILE | | | | |
| 28718692 | ALVARADO, EDUARDO | ADDRESS ON FILE | | | | |
| 28740777 | ALVARADO, EDWIN | ADDRESS ON FILE | | | | |
| 28718838 | ALVARADO, ELIANA | ADDRESS ON FILE | | | | |
| 28719536 | ALVARADO, ESTHERROSE | ADDRESS ON FILE | | | | |
| 28741673 | ALVARADO, EULOGIA | ADDRESS ON FILE | | | | |
| 28719855 | ALVARADO, FERNANDO | ADDRESS ON FILE | | | | |
| 28719856 | ALVARADO, FERNANDO | ADDRESS ON FILE | | | | |
| 28742163 | ALVARADO, FRANK | ADDRESS ON FILE | | | | |
| 28720440 | ALVARADO, GERARDO | ADDRESS ON FILE | | | | |
| 28720441 | ALVARADO, GERARDO | ADDRESS ON FILE | | | | |
| 28720625 | ALVARADO, GLORIA | ADDRESS ON FILE | | | | |
| 28742829 | ALVARADO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743544 | ALVARADO, IRMA | ADDRESS ON FILE | | | | |
| 28757967 | ALVARADO, ISABEL | ADDRESS ON FILE | | | | |
| 28744828 | ALVARADO, JESSICA | ADDRESS ON FILE | | | | |
| 28745495 | ALVARADO, JORGE | ADDRESS ON FILE | | | | |
| 28758039 | ALVARADO, JOSE | ADDRESS ON FILE | | | | |
| 28758038 | ALVARADO, JOSE | ADDRESS ON FILE | | | | |
| 28723578 | ALVARADO, JOSEPH | ADDRESS ON FILE | | | | |
| 28746068 | ALVARADO, JULIE | ADDRESS ON FILE | | | | |
| 28724018 | ALVARADO, JULIO | ADDRESS ON FILE | | | | |
| 28724782 | ALVARADO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724783 | ALVARADO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725283 | ALVARADO, LAZARUS | ADDRESS ON FILE | | | | |
| 28725364 | ALVARADO, LEONEL | ADDRESS ON FILE | | | | |
| 28725442 | ALVARADO, LETICIA | ADDRESS ON FILE | | | | |
| 28725443 | ALVARADO, LETICIA | ADDRESS ON FILE | | | | |
| 28758228 | ALVARADO, LITZY | ADDRESS ON FILE | | | | |
| 28725788 | ALVARADO, LORENA | ADDRESS ON FILE | | | | |
| 28725787 | ALVARADO, LORENA | ADDRESS ON FILE | | | | |
| 28748030 | ALVARADO, LUZ | ADDRESS ON FILE | | | | |
| 28726322 | ALVARADO, MARBELLA | ADDRESS ON FILE | | | | |
| 28748428 | ALVARADO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726474 | ALVARADO, MARIA | ADDRESS ON FILE | | | | |
| 28726473 | ALVARADO, MARIA | ADDRESS ON FILE | | | | |
| 28726476 | ALVARADO, MARIA | ADDRESS ON FILE | | | | |
| 28726475 | ALVARADO, MARIA | ADDRESS ON FILE | | | | |
| 28727224 | ALVARADO, MARISSA | ADDRESS ON FILE | | | | |
| 28759069 | ALVARADO, MARTA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749563 | ALVARADO, MATTHEW | ADDRESS ON FILE | | | | |
| 28749665 | ALVARADO, MAYRA | ADDRESS ON FILE | | | | |
| 28750070 | ALVARADO, MICHELLE | ADDRESS ON FILE | | | | |
| 28750167 | ALVARADO, MIGUEL | ADDRESS ON FILE | | | | |
| 28751351 | ALVARADO, OCTAVIO | ADDRESS ON FILE | | | | |
| 28751499 | ALVARADO, OSCAR | ADDRESS ON FILE | | | | |
| 28751498 | ALVARADO, OSCAR | ADDRESS ON FILE | | | | |
| 28730495 | ALVARADO, RICARDO | ADDRESS ON FILE | | | | |
| 28752792 | ALVARADO, ROBERT | ADDRESS ON FILE | | | | |
| 28730735 | ALVARADO, ROBERTA | ADDRESS ON FILE | | | | |
| 28753025 | ALVARADO, RONALD | ADDRESS ON FILE | | | | |
| 28753055 | ALVARADO, ROSA | ADDRESS ON FILE | | | | |
| 28753054 | ALVARADO, ROSA | ADDRESS ON FILE | | | | |
| 28731012 | ALVARADO, ROSALIA | ADDRESS ON FILE | | | | |
| 28758925 | ALVARADO, ROSALIA | ADDRESS ON FILE | | | | |
| 28753512 | ALVARADO, SALENA | ADDRESS ON FILE | | | | |
| 28732151 | ALVARADO, SHEILY | ADDRESS ON FILE | | | | |
| 28732670 | ALVARADO, STEVEN | ADDRESS ON FILE | | | | |
| 28732669 | ALVARADO, STEVEN | ADDRESS ON FILE | | | | |
| 28733017 | ALVARADO, TARA | ADDRESS ON FILE | | | | |
| 28733912 | ALVARADO, VERONICA | ADDRESS ON FILE | | | | |
| 28734007 | ALVARADO, VICTOR | ADDRESS ON FILE | | | | |
| 28759315 | ALVARADO, VICTOR | ADDRESS ON FILE | | | | |
| 28734152 | ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756840 | ALVARADO, YESENIA | ADDRESS ON FILE | | | | |
| 28756912 | ALVARADO, YOLANDA | ADDRESS ON FILE | | | | |
| 28724055 | ALVARADO-LAINES, JULLY | ADDRESS ON FILE | | | | |
| 28748177 | ALVARADO-NOLASCO, MAGALI | ADDRESS ON FILE | | | | |
| 28741552 | ALVARENGA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28726477 | ALVARENGA, MARIA | ADDRESS ON FILE | | | | |
| 28726478 | ALVARENGA, MARIA | ADDRESS ON FILE | | | | |
| 28726480 | ALVAREZ AGUIRRE, MARIA | ADDRESS ON FILE | | | | |
| 28713088 | ALVAREZ AND MARSAL CONSUMER AND RETGROUP LLC | 600 MADISON AVENUE 8TH FLOOR | NEW YORK | NY | 10022 | |
| 28726481 | ALVAREZ ARRIZON, MARIA | ADDRESS ON FILE | | | | |
| 28734201 | ALVAREZ CAMARENA, VIVIANA | ADDRESS ON FILE | | | | |
| 28726482 | ALVAREZ DE ALBA, MARIA | ADDRESS ON FILE | | | | |
| 28719520 | ALVAREZ DE ALMARAZ, ESTER | ADDRESS ON FILE | | | | |
| 28726354 | ALVAREZ GAONA, MARCO | ADDRESS ON FILE | | | | |
| 28753148 | ALVAREZ GUZMAN, ROSALBA | ADDRESS ON FILE | | | | |
| 28735420 | ALVAREZ MARTINEZ, ALAIN | ADDRESS ON FILE | | | | |
| 28759028 | ALVAREZ MORENO, MARIA | ADDRESS ON FILE | | | | |
| 28712159 | ALVAREZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712282 | ALVAREZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712524 | ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28712567 | ALVAREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712568 | ALVAREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712653 | ALVAREZ, ALENA | ADDRESS ON FILE | | | | |
| 28711172 | ALVAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711282 | ALVAREZ, ALIANNIS REINA | ADDRESS ON FILE | | | | |
| 28711284 | ALVAREZ, ALICE | ADDRESS ON FILE | | | | |
| 28712990 | ALVAREZ, ALLEN | ADDRESS ON FILE | | | | |
| 28713113 | ALVAREZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28735606 | ALVAREZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735883 | ALVAREZ, ANNA | ADDRESS ON FILE | | | | |
| 28736185 | ALVAREZ, ARACELY | ADDRESS ON FILE | | | | |
| 28736253 | ALVAREZ, ARIANNA | ADDRESS ON FILE | | | | |
| 28714317 | ALVAREZ, ARIEL | ADDRESS ON FILE | | | | |
| 28736432 | ALVAREZ, ASHLEE | ADDRESS ON FILE | | | | |
| 28714575 | ALVAREZ, ASHLY | ADDRESS ON FILE | | | | |
| 28892296 | ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | |
| 28910436 | ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | |
| 28892204 | ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28873680 | ALVAREZ, ASUNGION | ADDRESS ON FILE | | | | |
| 28736783 | ALVAREZ, BARBIE | ADDRESS ON FILE | | | | |
| 28714896 | ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28714945 | ALVAREZ, BERNIECE | ADDRESS ON FILE | | | | |
| 28737164 | ALVAREZ, BRANDI | ADDRESS ON FILE | | | | |
| 28715330 | ALVAREZ, BRIAN | ADDRESS ON FILE | | | | |
| 28758176 | ALVAREZ, BRIANA | ADDRESS ON FILE | | | | |
| 28738133 | ALVAREZ, CHANEL | ADDRESS ON FILE | | | | |
| 28716226 | ALVAREZ, CHEYENNE | ADDRESS ON FILE | | | | |
| 28716391 | ALVAREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738815 | ALVAREZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717085 | ALVAREZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739243 | ALVAREZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717371 | ALVAREZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717580 | ALVAREZ, DARLA | ADDRESS ON FILE | | | | |
| 28717949 | ALVAREZ, DENISE | ADDRESS ON FILE | | | | |
| 28718203 | ALVAREZ, DIANA | ADDRESS ON FILE | | | | |
| 28740341 | ALVAREZ, DIANE | ADDRESS ON FILE | | | | |
| 28718423 | ALVAREZ, DONNA | ADDRESS ON FILE | | | | |
| 28718455 | ALVAREZ, DORA | ADDRESS ON FILE | | | | |
| 28740693 | ALVAREZ, EDGAR | ADDRESS ON FILE | | | | |
| 28740692 | ALVAREZ, EDGAR | ADDRESS ON FILE | | | | |
| 28718720 | ALVAREZ, EDWARD | ADDRESS ON FILE | | | | |
| 28740850 | ALVAREZ, ELENA | ADDRESS ON FILE | | | | |
| 28740951 | ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740952 | ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741242 | ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741243 | ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741320 | ALVAREZ, ERIC | ADDRESS ON FILE | | | | |
| 28741515 | ALVAREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719524 | ALVAREZ, ESTEVAN | ADDRESS ON FILE | | | | |
| 28719567 | ALVAREZ, EUDI | ADDRESS ON FILE | | | | |
| 28719828 | ALVAREZ, FELIX | ADDRESS ON FILE | | | | |
| 28720600 | ALVAREZ, GLEN | ADDRESS ON FILE | | | | |
| 28720774 | ALVAREZ, GRISELDA | ADDRESS ON FILE | | | | |
| 28742935 | ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743117 | ALVAREZ, HECTOR | ADDRESS ON FILE | | | | |
| 28743165 | ALVAREZ, HELEN | ADDRESS ON FILE | | | | |
| 28743290 | ALVAREZ, HORACIO | ADDRESS ON FILE | | | | |
| 28743360 | ALVAREZ, IAN | ADDRESS ON FILE | | | | |
| 28721314 | ALVAREZ, ILSE | ADDRESS ON FILE | | | | |
| 28743499 | ALVAREZ, IRENE | ADDRESS ON FILE | | | | |
| 28721393 | ALVAREZ, IRENE | ADDRESS ON FILE | | | | |
| 28743527 | ALVAREZ, IRIS | ADDRESS ON FILE | | | | |
| 28743626 | ALVAREZ, ISABELLE | ADDRESS ON FILE | | | | |
| 28744028 | ALVAREZ, JAMES | ADDRESS ON FILE | | | | |
| 28722468 | ALVAREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722467 | ALVAREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722694 | ALVAREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722834 | ALVAREZ, JESUS | ADDRESS ON FILE | | | | |
| 28745130 | ALVAREZ, JOANA | ADDRESS ON FILE | | | | |
| 28758821 | ALVAREZ, JOANNA | ADDRESS ON FILE | | | | |
| 28723225 | ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28758040 | ALVAREZ, JOSE | ADDRESS ON FILE | | | | |
| 28745855 | ALVAREZ, JOSUE | ADDRESS ON FILE | | | | |
| 28745873 | ALVAREZ, JUAN | ADDRESS ON FILE | | | | |
| 28745874 | ALVAREZ, JUAN | ADDRESS ON FILE | | | | |
| 28746069 | ALVAREZ, JULIE | ADDRESS ON FILE | | | | |
| 28724205 | ALVAREZ, KAREN | ADDRESS ON FILE | | | | |
| 28746339 | ALVAREZ, KARLA | ADDRESS ON FILE | | | | |
| 28746664 | ALVAREZ, KENNIA | ADDRESS ON FILE | | | | |
| 28724644 | ALVAREZ, KEVIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747073 | ALVAREZ, LADY | ADDRESS ON FILE | | | | |
| 28747404 | ALVAREZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725565 | ALVAREZ, LILLIAN | ADDRESS ON FILE | | | | |
| 28725643 | ALVAREZ, LISA | ADDRESS ON FILE | | | | |
| 28725712 | ALVAREZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28747773 | ALVAREZ, LIZETTHE | ADDRESS ON FILE | | | | |
| 28725751 | ALVAREZ, LLENIFER | ADDRESS ON FILE | | | | |
| 28725927 | ALVAREZ, LUIS | ADDRESS ON FILE | | | | |
| 28748272 | ALVAREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726321 | ALVAREZ, MARBELL | ADDRESS ON FILE | | | | |
| 28748429 | ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28726479 | ALVAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28727124 | ALVAREZ, MARIEL | ADDRESS ON FILE | | | | |
| 28749149 | ALVAREZ, MARINA | ADDRESS ON FILE | | | | |
| 28727313 | ALVAREZ, MARLENA | ADDRESS ON FILE | | | | |
| 28749316 | ALVAREZ, MARLENE | ADDRESS ON FILE | | | | |
| 28749433 | ALVAREZ, MARTIN | ADDRESS ON FILE | | | | |
| 28749434 | ALVAREZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727894 | ALVAREZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28759573 | ALVAREZ, MERCURY | ADDRESS ON FILE | | | | |
| 28727955 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750890 | ALVAREZ, NATHANIEL | ADDRESS ON FILE | | | | |
| 28728968 | ALVAREZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751064 | ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | |
| 28729070 | ALVAREZ, NIDIA | ADDRESS ON FILE | | | | |
| 28729739 | ALVAREZ, PEDRO | ADDRESS ON FILE | | | | |
| 28757757 | ALVAREZ, RAFAELA | ADDRESS ON FILE | | | | |
| 28757756 | ALVAREZ, RAFAELA | ADDRESS ON FILE | | | | |
| 28752234 | ALVAREZ, RAMONA | ADDRESS ON FILE | | | | |
| 28730382 | ALVAREZ, REGINE | ADDRESS ON FILE | | | | |
| 28730383 | ALVAREZ, REGINE | ADDRESS ON FILE | | | | |
| 28752492 | ALVAREZ, REINA | ADDRESS ON FILE | | | | |
| 28752877 | ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28753163 | ALVAREZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28731041 | ALVAREZ, ROSANA | ADDRESS ON FILE | | | | |
| 28731407 | ALVAREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731528 | ALVAREZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753816 | ALVAREZ, SARAH | ADDRESS ON FILE | | | | |
| 28753815 | ALVAREZ, SARAH | ADDRESS ON FILE | | | | |
| 28753995 | ALVAREZ, SELDONIO | ADDRESS ON FILE | | | | |
| 28754060 | ALVAREZ, SERGIO | ADDRESS ON FILE | | | | |
| 28754411 | ALVAREZ, SIERRA | ADDRESS ON FILE | | | | |
| 28754543 | ALVAREZ, SOFIA | ADDRESS ON FILE | | | | |
| 28732508 | ALVAREZ, STACIE | ADDRESS ON FILE | | | | |
| 28754745 | ALVAREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732672 | ALVAREZ, STEVEN | ADDRESS ON FILE | | | | |
| 28732671 | ALVAREZ, STEVEN | ADDRESS ON FILE | | | | |
| 28759078 | ALVAREZ, TANYA | ADDRESS ON FILE | | | | |
| 28755643 | ALVAREZ, TONY | ADDRESS ON FILE | | | | |
| 28755929 | ALVAREZ, VALERIA | ADDRESS ON FILE | | | | |
| 28756275 | ALVAREZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756613 | ALVAREZ, WILLIIAM | ADDRESS ON FILE | | | | |
| 28711878 | ALVAREZ-GAGE, ANALISHA | ADDRESS ON FILE | | | | |
| 28756219 | ALVAREZHEREDIA, VICENTE | ADDRESS ON FILE | | | | |
| 28735607 | ALVAREZMOLINA, ANGEL | ADDRESS ON FILE | | | | |
| 28757636 | ALVAREZ-RODRIGUEZ, MIREYA | ADDRESS ON FILE | | | | |
| 28725644 | ALVARO, LISA | ADDRESS ON FILE | | | | |
| 28738054 | ALVEAR, CELINE | ADDRESS ON FILE | | | | |
| 28742644 | ALVEAR, GLENDY | ADDRESS ON FILE | | | | |
| 28743838 | ALVEAR, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722835 | ALVEAR, JESUS | ADDRESS ON FILE | | | | |
| 28730185 | ALVEAR, RAQUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742936 | ALVES, GUSTAVO | ADDRESS ON FILE | | | | |
| 28727670 | ALVIAREZ DE GOMEZ, MAYERLING | ADDRESS ON FILE | | | | |
| 28720325 | ALVIDREZ, ABEL | ADDRESS ON FILE | | | | |
| 28737918 | ALVIDREZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28722836 | ALVINES, JESUS | ADDRESS ON FILE | | | | |
| 28726225 | ALVITES, MALCOLM | ADDRESS ON FILE | | | | |
| 28752878 | ALVIZAR, ROBERTO | ADDRESS ON FILE | | | | |
| 28735143 | ALVIZO, ABIHAIL | ADDRESS ON FILE | | | | |
| 28754121 | ALWAN, SHAHBAA | ADDRESS ON FILE | | | | |
| 28728749 | ALYOUNAN, NASRA | ADDRESS ON FILE | | | | |
| 28728419 | ALZUHAIRI, MOHAMMED | ADDRESS ON FILE | | | | |
| 28729393 | ALZUHAIRI, OMAR | ADDRESS ON FILE | | | | |
| 28759248 | AM REFRIGERATION | 4418 TETONS DR | EL PASO | TX | 79904 | |
| 28714349 | AMACOSTA, ARLENE | ADDRESS ON FILE | | | | |
| 28754991 | AMADOR CURIEL, SUSANA | ADDRESS ON FILE | | | | |
| 28742188 | AMADOR GAITAN, FRANKLIN GIOVANNY | ADDRESS ON FILE | | | | |
| 28737714 | AMADOR VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28712611 | AMADOR, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713100 | AMADOR, ALVINA | ADDRESS ON FILE | | | | |
| 28713163 | AMADOR, AMANDA | ADDRESS ON FILE | | | | |
| 28741153 | AMADOR, EMELY | ADDRESS ON FILE | | | | |
| 28743575 | AMADOR, ISAAC | ADDRESS ON FILE | | | | |
| 28743576 | AMADOR, ISAAC | ADDRESS ON FILE | | | | |
| 28746066 | AMADOR, JULIAS | ADDRESS ON FILE | | | | |
| 28724967 | AMADOR, KRYSTAL | ADDRESS ON FILE | | | | |
| 28725526 | AMADOR, LILIA | ADDRESS ON FILE | | | | |
| 28759029 | AMADOR, MARIA | ADDRESS ON FILE | | | | |
| 28724939 | AMANCIO, KRISTINA | ADDRESS ON FILE | | | | |
| 28752235 | AMANCIO, RAMONA | ADDRESS ON FILE | | | | |
| 28731938 | AMANUEL, SERKALEM | ADDRESS ON FILE | | | | |
| 28729068 | AMANZAI, NIDA | ADDRESS ON FILE | | | | |
| 28740694 | AMAO, EDGAR | ADDRESS ON FILE | | | | |
| 28750361 | AMAR, MITCHELL | ADDRESS ON FILE | | | | |
| 28712860 | AMARAL, ALFREDO | ADDRESS ON FILE | | | | |
| 28726306 | AMARAL, MANUELA | ADDRESS ON FILE | | | | |
| 28759031 | AMARAL, MARIA | ADDRESS ON FILE | | | | |
| 28759030 | AMARAL, MARIA | ADDRESS ON FILE | | | | |
| 28728449 | AMARAL, MONICA | ADDRESS ON FILE | | | | |
| 28758953 | AMARAL, RICHARD | ADDRESS ON FILE | | | | |
| 28753184 | AMARAL, ROSARIO | ADDRESS ON FILE | | | | |
| 28749484 | AMARILLE, MARY | ADDRESS ON FILE | | | | |
| 28720112 | AMARO PALACIOS, GABRIEL | ADDRESS ON FILE | | | | |
| 28712891 | AMARO, ALICIA | ADDRESS ON FILE | | | | |
| 28735957 | AMARO, ANTHONY | ADDRESS ON FILE | | | | |
| 28726005 | AMARO, LUISA | ADDRESS ON FILE | | | | |
| 28759035 | AMAYA CARDOZA, MARIA | ADDRESS ON FILE | | | | |
| 28758042 | AMAYA RIVAS, JOSE | ADDRESS ON FILE | | | | |
| 28735884 | AMAYA, ANNA | ADDRESS ON FILE | | | | |
| 28715059 | AMAYA, BLANCA | ADDRESS ON FILE | | | | |
| 28715058 | AMAYA, BLANCA | ADDRESS ON FILE | | | | |
| 28715263 | AMAYA, BRENDA | ADDRESS ON FILE | | | | |
| 28739393 | AMAYA, DAMARIS | ADDRESS ON FILE | | | | |
| 28719215 | AMAYA, ENZO | ADDRESS ON FILE | | | | |
| 28719674 | AMAYA, EVER | ADDRESS ON FILE | | | | |
| 28743149 | AMAYA, HEIDI | ADDRESS ON FILE | | | | |
| 28744688 | AMAYA, JENNY | ADDRESS ON FILE | | | | |
| 28758041 | AMAYA, JOSE | ADDRESS ON FILE | | | | |
| 28747293 | AMAYA, LAYANA | ADDRESS ON FILE | | | | |
| 28748386 | AMAYA, MARCOS | ADDRESS ON FILE | | | | |
| 28759032 | AMAYA, MARIA | ADDRESS ON FILE | | | | |
| 28759034 | AMAYA, MARIA | ADDRESS ON FILE | | | | |
| 28759033 | AMAYA, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753185 | AMAYA, ROSARIO | ADDRESS ON FILE | | | | |
| 28731529 | AMAYA, SANDRA | ADDRESS ON FILE | | | | |
| 28737715 | AMAYA-LUNA, CARLOS | ADDRESS ON FILE | | | | |
| 28763685 | AMAZON NATIONWIDE LOGISTICS | 17421 VENTURA BLVD, UNIT 471 | ENCINO | CA | 91316 | |
| 28713223 | AMAZON PRODUCE NETWORK LLC | 2321 INDUSTRIAL WAY SUITE A | VINELAND | NJ | 08360 | |
| 28724784 | AMBELIS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28716392 | AMBERG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28748176 | AMBRIZ LIRA, MAGABRIELA | ADDRESS ON FILE | | | | |
| 28714875 | AMBRIZ, BELLA | ADDRESS ON FILE | | | | |
| 28719084 | AMBRIZ, EMELIA | ADDRESS ON FILE | | | | |
| 28741647 | AMBRIZ, ETHAN | ADDRESS ON FILE | | | | |
| 28741968 | AMBRIZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28743957 | AMBRIZ, JAIME | ADDRESS ON FILE | | | | |
| 28758043 | AMBRIZ, JOSE | ADDRESS ON FILE | | | | |
| 28747767 | AMBRIZ, LIZETTE | ADDRESS ON FILE | | | | |
| 28749165 | AMBRIZ, MARIO | ADDRESS ON FILE | | | | |
| 28730118 | AMBRIZ, RAMON | ADDRESS ON FILE | | | | |
| 28753536 | AMBRIZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28740953 | AMBROCIO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28714683 | AMBROSE, AUTUMN | ADDRESS ON FILE | | | | |
| 28733653 | AMBROSE, TYRUS | ADDRESS ON FILE | | | | |
| 28715509 | AMBROSIUS, BROOKE | ADDRESS ON FILE | | | | |
| 28728805 | AMELCHENKO, NATALYA | ADDRESS ON FILE | | | | |
| 28711495 | AMEN, ALYRICK | ADDRESS ON FILE | | | | |
| 28747393 | AMERAL, LESHALL | ADDRESS ON FILE | | | | |
| 28711662 | AMERICAN ARBITRATION ASSOCIATION | 1101 LAUREL OAK ROAD SUITE 100 | VOORHEES | NJ | 08043 | |
| 28910439 | AMERICAN COMMUNICATION SOLUTIONS, INC. | AT 1855 S SANTA CRUZ ST. | ANAHEIM | CA | 92805 | |
| 28767998 | AMERICAN CORPORATION | 325 NORTH MAPLE DRIVE #15742 | BEVERLY HILLS | CA | 90209 | |
| 28767325 | AMERICAN CORPORATION | PO BOX 15742 | BEVERLY HILLS | CA | 90209 | |
| 28711665 | AMERICAN CORPORATION | PO BOX 15742 | BEVERLY HILLS | CA | 90209-1742 | |
| 28619692 | AMERICAN DAWN INC. | CHE WARD, 401 ARTESIA BLVD | COMPTON | CA | 90220 | |
| 28763714 | AMERICAN DREAM HOME GOODS INC | 107 TRUMBULL ST | ELIZABETH | NJ | 07206 | |
| 28713277 | AMERICAN EAGLE SUPPLY INC DBA CITC | 4030 VALLEY BLVD STE 102 | WALNUT | CA | 91789 | |
| 28910441 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 3 WORLD FINANCIAL CENTER, 200 VESEY STREET, 49TH FLOOR | NEW YORK | NY | 10285 | |
| 28910440 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC., | P.O. BOX 299051 | FORT LAUDERDALE | FL | 33329 | |
| 28713279 | AMERICAN FIRE & CASUALTY COMPANY (LIBERTY MUTUAL) | 255 CALIFORNIA STREET | SAN FRANCISCO | CA | 94111 | |
| 28874558 | AMERICAN FORKLIFT MATERIAL HANDLING CO. | 15902 HALLIBURTON ROAD, #294 | HACIENDA HEIGHTS | CA | 91745 | |
| 28874557 | AMERICAN FORKLIFT MATERIAL HANDLING CO. | 1213 INDUSTRIAL ST | LOS ANGELES | CA | 90021 | |
| 28910444 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD | CLEVELAND | OH | 44145 | |
| 28874559 | AMERICAN GUARD SERVICES | 1299 E. ARTESIA BLVD., ATTENTION: ADOLFO AVENDANO | CARSON | CA | 90746 | |
| 28910446 | AMERICAN GUARD SERVICES | 1299 E. ARTESIA BLVD | CARSON | CA | 90746 | |
| 28763909 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPER AVENUE | COMMERCE | CA | 90040 | |
| 28713284 | AMERICAN INVESTMENT PALMS TO PINESLLC | 301 FOREST AVENUE | LAGUNA BEACH | CA | 92651 | |
| 28873044 | AMERICAN INVESTMENT/PALMS TO PINES EAST, LLC | 301 FOREST AVENUE, SECOND FLOOR | LAGUNA BEACH | CA | 92651 | |
| 28713285 | AMERICAN LEGION POST 11 | 1325 N G AVE | DOUGLAS | AZ | 85607 | |
| 28872667 | AMERICAN LICORICE COMPANY | 1914 HAPPINESS WAY | LA PORTE | IN | 46350 | |
| 28915467 | AMERICAN NATIONAL INSURANCE COMPANY | ATTN: DEXTER BRABAND, MORTGAGE & REAL ESTATE INVESTT, 2525 SOUTH SHORE BLVD., SUITE 207 | LEAGUE CITY | TX | 77573 | |
| 28711669 | AMERICAN PROMOTIONAL EVENTS DBA TNTWORKS | PO BOX 1318 | FLORENCE | AL | 35630 | |
| 28711670 | AMERICAN SPECIAL RISK MANAGEMENT CO | 509 S LENOLA ROAD SUITE 2 | MOORESTOWN | NJ | 08057 | |
| 28910447 | AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | 6201 15TH AVENUE | BROOKLYN | NY | 11219 | |
| 28910448 | AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | 48 WALL STREET, 22ND FLOOR | NEW YORK | NY | 10005 | |
| 28711671 | AMERICAN STOCK TRANSFER & TRUST LLC | 59 MAIDEN LN | NEW YORK | NY | 10038-4502 | |
| 28874560 | AMERIGAS PROPANE | 460 N GULPH RD | KING OF PRUSSIA | PA | 19406 | |
| 28874561 | AMERIGAS PROPANE, L.P. | 460 N GULPH RD | KING OF PRUSSIA | PA | 19406 | |
| 28874101 | AMERISOURCE FUNDING INC/ ASSIGNEE FOR: SCI MEDIC INC | JOSEPH L PAGE, 7225 LANGTRY STREET | HOUSTON | TX | 77040 | |
| 28873319 | AMERISOURCE FUNDING INC/ ASSIGNEE FOR: SCI MEDIC INC | P.O. BOX 4738 | HOUSTON | TX | 77210 | |
| 28711672 | AMES HOLDING LLC | 914 A ST STE 200 | TACOMA | WA | 98402 | |
| 28720442 | AMESCUA, GERARDO | ADDRESS ON FILE | | | | |
| 28723657 | AMESQUITA, JOSHUA | ADDRESS ON FILE | | | | |
| 28755175 | AMEY, TANIA | ADDRESS ON FILE | | | | |
| 28713334 | AMEZCUA, ANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739244 | AMEZCUA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28740695 | AMEZCUA, EDGAR | ADDRESS ON FILE | | | | |
| 28719978 | AMEZCUA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28725928 | AMEZCUA, LUIS | ADDRESS ON FILE | | | | |
| 28726462 | AMEZCUA, MARI | ADDRESS ON FILE | | | | |
| 28727225 | AMEZCUA, MARISSA | ADDRESS ON FILE | | | | |
| 28756123 | AMEZCUA, VERONICA | ADDRESS ON FILE | | | | |
| 28736442 | AMEZOLA, ASHLEY | ADDRESS ON FILE | | | | |
| 28758421 | AMEZOLA, JOHAN | ADDRESS ON FILE | | | | |
| 28753794 | AMEZOLA, SARA | ADDRESS ON FILE | | | | |
| 28753056 | AMEZQUITA VIERA, ROSA | ADDRESS ON FILE | | | | |
| 28749357 | AMEZQUITA, MARTHA | ADDRESS ON FILE | | | | |
| 28712405 | AMIAR, AHMED | ADDRESS ON FILE | | | | |
| 28713164 | AMICO, AMANDA | ADDRESS ON FILE | | | | |
| 28741321 | AMICO, ERIC | ADDRESS ON FILE | | | | |
| 28721009 | AMIN, HEATHER | ADDRESS ON FILE | | | | |
| 28759036 | AMIN, MARIA | ADDRESS ON FILE | | | | |
| 28750552 | AMINI, MORTEZA | ADDRESS ON FILE | | | | |
| 28757129 | AMINI, ZUHAL | ADDRESS ON FILE | | | | |
| 28726253 | AMIR, MANAHIL | ADDRESS ON FILE | | | | |
| 28732123 | AMIRHOSSINI, SHAYAN | ADDRESS ON FILE | | | | |
| 28714595 | AMIRI, ASMA | ADDRESS ON FILE | | | | |
| 28741857 | AMIRI, FARSHAD | ADDRESS ON FILE | | | | |
| 28741865 | AMIRI, FATIMA | ADDRESS ON FILE | | | | |
| 28729141 | AMIT, NO NAME GIVEN | ADDRESS ON FILE | | | | |
| 28757035 | AMMON, ZACHARY | ADDRESS ON FILE | | | | |
| 28737556 | AMNA, BUSHRA | ADDRESS ON FILE | | | | |
| 28721187 | AMOR, HONEY | ADDRESS ON FILE | | | | |
| 28910453 | AMORIM, LISA | ADDRESS ON FILE | | | | |
| 28877419 | AMOS FOOD (HK) LIMITED | UNIT 503, 5 FLOOR, SILVERCORD TOWER 2, 30 CANTON ROAD, TSIMSHATSUI | HONG KONG | | | CHINA |
| 28749088 | AMPARANO, MARICELA | ADDRESS ON FILE | | | | |
| 28751924 | AMPARANO, PHYLICIA | ADDRESS ON FILE | | | | |
| 28735945 | AMPHONEPHONG, ANSALY | ADDRESS ON FILE | | | | |
| 28746762 | AMPHONEPHONG, KHAMMONH | ADDRESS ON FILE | | | | |
| 28766582 | AMTEE INVESTMENTS, LLC | ATTN AMERICA WEST PROPERTIES, INC., 23000 AVALON BLVD | CARSON | CA | 90745 | |
| 28915469 | AMTEE INVESTMENTS, LLC | ATTN: LANA KIM-AST PM, TAYLOR ALBRIGHT-PM, C/O AMERICA WEST PROPERTIES, INC., PO BOX 1299 | LAKE FOREST | CA | 92609-1299 | |
| 28915468 | AMTEE INVESTMENTS, LLC | C/O AMERICA WEST PROPERTIES, INC., PO BOX 1299 | LAKE FOREST | CA | 92609-1299 | |
| 28729123 | AMURI, NISHIMWE | ADDRESS ON FILE | | | | |
| 28746013 | AMURRIO, JUDITH | ADDRESS ON FILE | | | | |
| 28893568 | ANA MONTEMAYOR AND DE CASTROVERDE LAW GROUP | 1149 S. MARYLAND PKWY | LAS VEGAS | NV | 89104 | |
| 28730919 | ANA PALLARDO MORCILLO, ROSA | ADDRESS ON FILE | | | | |
| 28765101 | ANAHUAC CANDY INC. | 22521 AVENIDA EMPRESA SUITE 100 | RANCHO SANTA MARGARITA | CA | 92688 | |
| 28747445 | ANASTACIO GERMAN, LETICIA | ADDRESS ON FILE | | | | |
| 28753026 | ANASTASIA, RONALD | ADDRESS ON FILE | | | | |
| 28735234 | ANAYA, ADILENE | ADDRESS ON FILE | | | | |
| 28741296 | ANAYA, ENRIQUETA | ADDRESS ON FILE | | | | |
| 28719220 | ANAYA, EPIFANIO | ADDRESS ON FILE | | | | |
| 28741349 | ANAYA, ERICA | ADDRESS ON FILE | | | | |
| 28741486 | ANAYA, ERNESTO | ADDRESS ON FILE | | | | |
| 28719644 | ANAYA, EVELYN | ADDRESS ON FILE | | | | |
| 28719974 | ANAYA, FRANCISCA | ADDRESS ON FILE | | | | |
| 28758044 | ANAYA, JOSE | ADDRESS ON FILE | | | | |
| 28724345 | ANAYA, KASSANDRA | ADDRESS ON FILE | | | | |
| 28725645 | ANAYA, LISA | ADDRESS ON FILE | | | | |
| 28910455 | ANAYA, MARIA | ADDRESS ON FILE | | | | |
| 28759037 | ANAYA, MARIA | ADDRESS ON FILE | | | | |
| 28749166 | ANAYA, MARIO | ADDRESS ON FILE | | | | |
| 28749313 | ANAYA, MARLENA | ADDRESS ON FILE | | | | |
| 28728450 | ANAYA, MONICA | ADDRESS ON FILE | | | | |
| 28755619 | ANAYA, TOMAS | ADDRESS ON FILE | | | | |
| 28755930 | ANAYA, VALERIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736396 | ANAYAMORALES, ARTURO | ADDRESS ON FILE | | | | |
| 28727879 | ANCELMO, MELVIN | ADDRESS ON FILE | | | | |
| 28740954 | ANCHETA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28736697 | ANCHONDO, AYANNA | ADDRESS ON FILE | | | | |
| 28748224 | ANCHONDO, MAJESTA | ADDRESS ON FILE | | | | |
| 28759038 | ANCHONDO, MARIA | ADDRESS ON FILE | | | | |
| 28713512 | ANCHOR TRADING | 17 SQUADRON BOULEVARD 4TH FLOOR | NEW CITY | NY | 10956 | |
| 28720364 | ANDAKYAN, GAYANE | ADDRESS ON FILE | | | | |
| 28735235 | ANDALON MARTINEZ, ADILENE | ADDRESS ON FILE | | | | |
| 28759039 | ANDALON, MARIA | ADDRESS ON FILE | | | | |
| 28730841 | ANDALON, ROGELIA | ADDRESS ON FILE | | | | |
| 28753246 | ANDALON, ROXANA | ADDRESS ON FILE | | | | |
| 28719396 | ANDAM, ERNESTINA | ADDRESS ON FILE | | | | |
| 28732733 | ANDAM, SUERTE | ADDRESS ON FILE | | | | |
| 28753618 | ANDASOL, SAMIRA | ADDRESS ON FILE | | | | |
| 28715264 | ANDASOLA, BRENDA | ADDRESS ON FILE | | | | |
| 28714350 | ANDAVAZO, ARLENE | ADDRESS ON FILE | | | | |
| 28741377 | ANDAYA, ERICK | ADDRESS ON FILE | | | | |
| 28730920 | ANDAZOLA, ROSA | ADDRESS ON FILE | | | | |
| 28718796 | ANDELICH, ELAINE | ADDRESS ON FILE | | | | |
| 28724197 | ANDELICH, KARA | ADDRESS ON FILE | | | | |
| 28741398 | ANDERSEN, ERIK | ADDRESS ON FILE | | | | |
| 28747611 | ANDERSEN, LINDA | ADDRESS ON FILE | | | | |
| 28749628 | ANDERSEN, MAUREEN | ADDRESS ON FILE | | | | |
| 28753443 | ANDERSEN, SABRINA | ADDRESS ON FILE | | | | |
| 28713484 | ANDERSON HOLLINS, ANAIYA | ADDRESS ON FILE | | | | |
| 28725484 | ANDERSON JR, LEVI | ADDRESS ON FILE | | | | |
| 28712725 | ANDERSON, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28713228 | ANDERSON, AMBER | ADDRESS ON FILE | | | | |
| 28711915 | ANDERSON, ANDREA | ADDRESS ON FILE | | | | |
| 28712017 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | |
| 28714580 | ANDERSON, ASHTON | ADDRESS ON FILE | | | | |
| 28736641 | ANDERSON, AUORIEYAEH | ADDRESS ON FILE | | | | |
| 28737306 | ANDERSON, BRIAN | ADDRESS ON FILE | | | | |
| 28737707 | ANDERSON, CARLI | ADDRESS ON FILE | | | | |
| 28716102 | ANDERSON, CHAMONTE | ADDRESS ON FILE | | | | |
| 28739666 | ANDERSON, DARIUS | ADDRESS ON FILE | | | | |
| 28739726 | ANDERSON, DASHAUNA | ADDRESS ON FILE | | | | |
| 28717646 | ANDERSON, DAVID | ADDRESS ON FILE | | | | |
| 28717817 | ANDERSON, DEARRA | ADDRESS ON FILE | | | | |
| 28739898 | ANDERSON, DEBBIE | ADDRESS ON FILE | | | | |
| 28717876 | ANDERSON, DEIRDRE | ADDRESS ON FILE | | | | |
| 28740133 | ANDERSON, DESHAWN | ADDRESS ON FILE | | | | |
| 28740263 | ANDERSON, DIAMOND | ADDRESS ON FILE | | | | |
| 28740938 | ANDERSON, ELISHA | ADDRESS ON FILE | | | | |
| 28742088 | ANDERSON, FRANCIANNE | ADDRESS ON FILE | | | | |
| 28759198 | ANDERSON, JAKURI | ADDRESS ON FILE | | | | |
| 28744315 | ANDERSON, JASON | ADDRESS ON FILE | | | | |
| 28744704 | ANDERSON, JEREMIAH | ADDRESS ON FILE | | | | |
| 28745157 | ANDERSON, JOANTAE | ADDRESS ON FILE | | | | |
| 28723226 | ANDERSON, JONATHAN | ADDRESS ON FILE | | | | |
| 28745451 | ANDERSON, JONGKOL | ADDRESS ON FILE | | | | |
| 28745457 | ANDERSON, JORDAN | ADDRESS ON FILE | | | | |
| 28745458 | ANDERSON, JORDAN | ADDRESS ON FILE | | | | |
| 28723736 | ANDERSON, JOVANNA | ADDRESS ON FILE | | | | |
| 28746070 | ANDERSON, JULIE | ADDRESS ON FILE | | | | |
| 28746548 | ANDERSON, KAYLYNN | ADDRESS ON FILE | | | | |
| 28724785 | ANDERSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725114 | ANDERSON, LARIKA | ADDRESS ON FILE | | | | |
| 28910458 | ANDERSON, LATONIA | ADDRESS ON FILE | | | | |
| 28725159 | ANDERSON, LATOYA | ADDRESS ON FILE | | | | |
| 28759317 | ANDERSON, LELAND | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725331 | ANDERSON, LENNIE | ADDRESS ON FILE | | | | |
| 28747405 | ANDERSON, LESLIE | ADDRESS ON FILE | | | | |
| 28747649 | ANDERSON, LINDSAY | ADDRESS ON FILE | | | | |
| 28727340 | ANDERSON, MARQUIA | ADDRESS ON FILE | | | | |
| 28759064 | ANDERSON, MARSHALL | ADDRESS ON FILE | | | | |
| 28749485 | ANDERSON, MARY | ADDRESS ON FILE | | | | |
| 28727957 | ANDERSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28727956 | ANDERSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28727958 | ANDERSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28750757 | ANDERSON, NARVELL | ADDRESS ON FILE | | | | |
| 28728969 | ANDERSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751075 | ANDERSON, NICOLE | ADDRESS ON FILE | | | | |
| 28752793 | ANDERSON, ROBERT | ADDRESS ON FILE | | | | |
| 28752794 | ANDERSON, ROBERT | ADDRESS ON FILE | | | | |
| 28752998 | ANDERSON, ROLANDA | ADDRESS ON FILE | | | | |
| 28753388 | ANDERSON, RYAN | ADDRESS ON FILE | | | | |
| 28754058 | ANDERSON, SERGE | ADDRESS ON FILE | | | | |
| 28731944 | ANDERSON, SEVEREN | ADDRESS ON FILE | | | | |
| 28754164 | ANDERSON, SHANIA | ADDRESS ON FILE | | | | |
| 28732118 | ANDERSON, SHAWNTAE | ADDRESS ON FILE | | | | |
| 28910460 | ANDERSON, SORAYA | ADDRESS ON FILE | | | | |
| 28754670 | ANDERSON, SPENSER | ADDRESS ON FILE | | | | |
| 28733067 | ANDERSON, TAVARIS | ADDRESS ON FILE | | | | |
| 28755259 | ANDERSON, TAWANNA | ADDRESS ON FILE | | | | |
| 28755503 | ANDERSON, TIFFANY | ADDRESS ON FILE | | | | |
| 28734393 | ANDERSON, WYLON | ADDRESS ON FILE | | | | |
| 28756652 | ANDERSON, XAVIA | ADDRESS ON FILE | | | | |
| 28756913 | ANDERSON, YOLANDA | ADDRESS ON FILE | | | | |
| 28734743 | ANDERSON, ZAHIR | ADDRESS ON FILE | | | | |
| 28753940 | ANDERSON-KNOEPPEL, SCOTT | ADDRESS ON FILE | | | | |
| 28711895 | ANDERSONS MAPLE SYRUP INC | 2388 40TH STREET | CUMBERLAND | WI | 54829 | |
| 28737629 | ANDES, CAMILLE | ADDRESS ON FILE | | | | |
| 28721723 | ANDINO, JACOB | ADDRESS ON FILE | | | | |
| 28726483 | ANDINO, MARIA | ADDRESS ON FILE | | | | |
| 28750071 | ANDINO, MICHELLE | ADDRESS ON FILE | | | | |
| 28722152 | ANDRADA, JASMIN | ADDRESS ON FILE | | | | |
| 28750245 | ANDRADA, MILAGROS | ADDRESS ON FILE | | | | |
| 28753817 | ANDRADA, SARAH | ADDRESS ON FILE | | | | |
| 28711437 | ANDRADE- HERNANDEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28737307 | ANDRADE MADRIGAL, BRIAN | ADDRESS ON FILE | | | | |
| 28743668 | ANDRADE SALCEDO JR, ISMAEL | ADDRESS ON FILE | | | | |
| 28711145 | ANDRADE, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28758760 | ANDRADE, ALISSA | ADDRESS ON FILE | | | | |
| 28735958 | ANDRADE, ANTHONY | ADDRESS ON FILE | | | | |
| 28714716 | ANDRADE, AYDAN | ADDRESS ON FILE | | | | |
| 28736848 | ANDRADE, BELEN | ADDRESS ON FILE | | | | |
| 28738352 | ANDRADE, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739454 | ANDRADE, DANIEL | ADDRESS ON FILE | | | | |
| 28739714 | ANDRADE, DARRYL | ADDRESS ON FILE | | | | |
| 28718662 | ANDRADE, EDITH | ADDRESS ON FILE | | | | |
| 28742653 | ANDRADE, GLORIA | ADDRESS ON FILE | | | | |
| 28742952 | ANDRADE, GWEN | ADDRESS ON FILE | | | | |
| 28743235 | ANDRADE, HILDA | ADDRESS ON FILE | | | | |
| 28743528 | ANDRADE, IRIS | ADDRESS ON FILE | | | | |
| 28743839 | ANDRADE, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722153 | ANDRADE, JASMIN | ADDRESS ON FILE | | | | |
| 28744419 | ANDRADE, JAZBETH | ADDRESS ON FILE | | | | |
| 28722469 | ANDRADE, JENNIFER | ADDRESS ON FILE | | | | |
| 28747183 | ANDRADE, LAURA | ADDRESS ON FILE | | | | |
| 28725865 | ANDRADE, LOURDES | ADDRESS ON FILE | | | | |
| 28726210 | ANDRADE, MAKAYLA | ADDRESS ON FILE | | | | |
| 28748326 | ANDRADE, MARANDA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726484 | ANDRADE, MARIA | ADDRESS ON FILE | | | | |
| 28727052 | ANDRADE, MARIANNA | ADDRESS ON FILE | | | | |
| 28750072 | ANDRADE, MICHELLE | ADDRESS ON FILE | | | | |
| 28750330 | ANDRADE, MIRKA | ADDRESS ON FILE | | | | |
| 28750333 | ANDRADE, MIRNA | ADDRESS ON FILE | | | | |
| 28751260 | ANDRADE, NORMA | ADDRESS ON FILE | | | | |
| 28729912 | ANDRADE, PRICILA | ADDRESS ON FILE | | | | |
| 28729929 | ANDRADE, PRISCILA | ADDRESS ON FILE | | | | |
| 28752795 | ANDRADE, ROBERT | ADDRESS ON FILE | | | | |
| 28730665 | ANDRADE, ROBERT | ADDRESS ON FILE | | | | |
| 28731825 | ANDRADE, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28754746 | ANDRADE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733018 | ANDRADE, TARA | ADDRESS ON FILE | | | | |
| 28755764 | ANDRADE, TRISHA | ADDRESS ON FILE | | | | |
| 28734008 | ANDRADE, VICTOR | ADDRESS ON FILE | | | | |
| 28734509 | ANDRADE, YARITZA | ADDRESS ON FILE | | | | |
| 28735662 | ANDRADE-GARCIA, ANGELA | ADDRESS ON FILE | | | | |
| 28747562 | ANDRADE-MALDONADO, LILIANA | ADDRESS ON FILE | | | | |
| 28757677 | ANDRADE-RAZO, ISAIAH | ADDRESS ON FILE | | | | |
| 28721623 | ANDRAR, IVAN | ADDRESS ON FILE | | | | |
| 28726355 | ANDRE PANCHITO, MARCO | ADDRESS ON FILE | | | | |
| 28714012 | ANDRE, ANNETTE | ADDRESS ON FILE | | | | |
| 28725912 | ANDREANI, LUCY | ADDRESS ON FILE | | | | |
| 28757079 | ANDREAS, ZELLA | ADDRESS ON FILE | | | | |
| 28724297 | ANDREI PELICANO, KARL | ADDRESS ON FILE | | | | |
| 28718766 | ANDRES, EDZEL | ADDRESS ON FILE | | | | |
| 28749697 | ANDRES, MCLAIN | ADDRESS ON FILE | | | | |
| 28728666 | ANDRES, NANCY | ADDRESS ON FILE | | | | |
| 28730496 | ANDRES, RICARDO | ADDRESS ON FILE | | | | |
| 28734680 | ANDRES, YULISSA | ADDRESS ON FILE | | | | |
| 28755231 | ANDRESEN, TATE | ADDRESS ON FILE | | | | |
| 28712012 | ANDREW & WILLIAMSON SALES CO | 9940 MARCONI DR | SAN DIEGO | CA | 92154 | |
| 28727959 | ANDREW SALVADOR, MICHAEL | ADDRESS ON FILE | | | | |
| 28723057 | ANDREW VILLALOBOS, JOE | ADDRESS ON FILE | | | | |
| 28736081 | ANDREWS, ANTONIA | ADDRESS ON FILE | | | | |
| 28757980 | ANDREWS, AYRESHAUNNA | ADDRESS ON FILE | | | | |
| 28716393 | ANDREWS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28740414 | ANDREWS, DINA | ADDRESS ON FILE | | | | |
| 28740817 | ANDREWS, EISHA | ADDRESS ON FILE | | | | |
| 28740818 | ANDREWS, EISHA | ADDRESS ON FILE | | | | |
| 28720105 | ANDREWS, GABRELLE | ADDRESS ON FILE | | | | |
| 28744029 | ANDREWS, JAMES | ADDRESS ON FILE | | | | |
| 28725783 | ANDREWS, LOREAL | ADDRESS ON FILE | | | | |
| 28723301 | ANDRYANS MARAGHEH, JOOLYAT | ADDRESS ON FILE | | | | |
| 28727567 | ANDUEZA, MATHEW | ADDRESS ON FILE | | | | |
| 28713335 | ANDUJAR, ANA | ADDRESS ON FILE | | | | |
| 28748178 | ANDUJAR, MAGALI | ADDRESS ON FILE | | | | |
| 28727960 | ANELLO, MICHAEL | ADDRESS ON FILE | | | | |
| 28721005 | ANGEL RIVERA, HAZEL | ADDRESS ON FILE | | | | |
| 28712283 | ANGEL, ADRIAN | ADDRESS ON FILE | | | | |
| 28711916 | ANGEL, ANDREA | ADDRESS ON FILE | | | | |
| 28739671 | ANGEL, DARLENE | ADDRESS ON FILE | | | | |
| 28720443 | ANGEL, GERARDO | ADDRESS ON FILE | | | | |
| 28744476 | ANGEL, JEAN | ADDRESS ON FILE | | | | |
| 28757486 | ANGEL, MARIE | ADDRESS ON FILE | | | | |
| 28750073 | ANGEL, MICHELLE | ADDRESS ON FILE | | | | |
| 28735663 | ANGELA | ADDRESS ON FILE | | | | |
| 28714013 | ANGELES DIAZ, ANNETTE | ADDRESS ON FILE | | | | |
| 28712656 | ANGELES, ALEX | ADDRESS ON FILE | | | | |
| 28711642 | ANGELES, AMBRUCE | ADDRESS ON FILE | | | | |
| 28718204 | ANGELES, DIANA | ADDRESS ON FILE | | | | |
| 28758492 | ANGELES, EDREEN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749629 | ANGELES, MAUREEN | ADDRESS ON FILE | | | | |
| 28728328 | ANGELES, MIRIAM | ADDRESS ON FILE | | | | |
| 28750989 | ANGELES, NESTOR | ADDRESS ON FILE | | | | |
| 28734477 | ANGELES, YAMILETH | ADDRESS ON FILE | | | | |
| 28749060 | ANGELICA VARGAS, MARIBEL | ADDRESS ON FILE | | | | |
| 28721010 | ANGELL, HEATHER | ADDRESS ON FILE | | | | |
| 28745688 | ANGELO GUTIERREZ, JOSEF | ADDRESS ON FILE | | | | |
| 28758861 | ANGELO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28909920 | ANGEL'S JANITORIAL SOLUTIONS INC. | 14727 AVIS AVE | LAWNDALE | CA | 90260 | |
| 28748229 | ANGEVINE, MAKAILA | ADDRESS ON FILE | | | | |
| 28711692 | ANGKHAM, AMY | ADDRESS ON FILE | | | | |
| 28749486 | ANGLES, MARY | ADDRESS ON FILE | | | | |
| 28735608 | ANGON, ANGEL | ADDRESS ON FILE | | | | |
| 28754178 | ANGTON, SHANNON | ADDRESS ON FILE | | | | |
| 28756694 | ANGUIANO MENDOZA, XOCHIPILLI | ADDRESS ON FILE | | | | |
| 28712115 | ANGUIANO, AARON | ADDRESS ON FILE | | | | |
| 28735718 | ANGUIANO, ANGELICA | ADDRESS ON FILE | | | | |
| 28737716 | ANGUIANO, CARLOS | ADDRESS ON FILE | | | | |
| 28737806 | ANGUIANO, CARMEN | ADDRESS ON FILE | | | | |
| 28717070 | ANGUIANO, CRISTO | ADDRESS ON FILE | | | | |
| 28742285 | ANGUIANO, GABRIELA | ADDRESS ON FILE | | | | |
| 28742937 | ANGUIANO, GUSTAVO | ADDRESS ON FILE | | | | |
| 28721321 | ANGUIANO, IMELDA | ADDRESS ON FILE | | | | |
| 28758822 | ANGUIANO, JOANNA | ADDRESS ON FILE | | | | |
| 28748273 | ANGUIANO, MANUEL | ADDRESS ON FILE | | | | |
| 28726486 | ANGUIANO, MARIA | ADDRESS ON FILE | | | | |
| 28726487 | ANGUIANO, MARIA | ADDRESS ON FILE | | | | |
| 28749435 | ANGUIANO, MARTIN | ADDRESS ON FILE | | | | |
| 28754441 | ANGUIANO, SILVIA | ADDRESS ON FILE | | | | |
| 28734009 | ANGUIANO, VICTOR | ADDRESS ON FILE | | | | |
| 28721224 | ANGULO HERNNDEZ, HUGO | ADDRESS ON FILE | | | | |
| 28722635 | ANGULO JR, JERRY | ADDRESS ON FILE | | | | |
| 28749787 | ANGULO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749872 | ANGULO RAMIREZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28735188 | ANGULO, ADAM | ADDRESS ON FILE | | | | |
| 28735217 | ANGULO, ADELAIDA | ADDRESS ON FILE | | | | |
| 28739455 | ANGULO, DANIEL | ADDRESS ON FILE | | | | |
| 28719348 | ANGULO, ERIKA | ADDRESS ON FILE | | | | |
| 28720708 | ANGULO, GRACIELA | ADDRESS ON FILE | | | | |
| 28743680 | ANGULO, ISRAEL | ADDRESS ON FILE | | | | |
| 28758045 | ANGULO, JOSE | ADDRESS ON FILE | | | | |
| 28749358 | ANGULO, MARTHA | ADDRESS ON FILE | | | | |
| 28727766 | ANGULO, MELANIE | ADDRESS ON FILE | | | | |
| 28733507 | ANH TRAN, TRAM | ADDRESS ON FILE | | | | |
| 28716836 | ANHALT, CODY | ADDRESS ON FILE | | | | |
| 28755713 | ANHALT, TRAVIS | ADDRESS ON FILE | | | | |
| 28892479 | ANHEUSER-BUSCH INBEV | 5959 SANTA FE STREET | SAN DIEGO | CA | 92109 | |
| 28892385 | ANHEUSER-BUSCH INBEV | 1 BUSCH PLACE | ST. LOUIS | MO | 63052 | |
| 28736357 | ANICETE, ARMIDA | ADDRESS ON FILE | | | | |
| 28747327 | ANIES, LEEANN | ADDRESS ON FILE | | | | |
| 28730017 | ANKAMAH, RACHEL | ADDRESS ON FILE | | | | |
| 28713967 | ANKER PLAY PRODUCTS LLC | 420 LINCOLN ROAD SUITE 340 | MIAMI BEACH | FL | 33139 | |
| 28735873 | ANKYO DEVELOPMENT LTD | ROOM 101 1/F CHEVALIER HOUSE | KOWLOON | | | HONG KONG |
| 28749488 | ANN CRUZ, MARY | ADDRESS ON FILE | | | | |
| 28746071 | ANN GARCIA, JULIE | ADDRESS ON FILE | | | | |
| 28725286 | ANN HAZELTON, LE | ADDRESS ON FILE | | | | |
| 28739911 | ANN HOGGE, DEBI | ADDRESS ON FILE | | | | |
| 28717763 | ANN MALAMA, DAVLYN | ADDRESS ON FILE | | | | |
| 28747531 | ANN MAULLON, LIEZL | ADDRESS ON FILE | | | | |
| 28727482 | ANN ROMERO, MARY | ADDRESS ON FILE | | | | |
| 28727483 | ANN TOMPONG, MARY | ADDRESS ON FILE | | | | |
| 28718513 | ANNE ALCID, DRIXED | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753202 | ANNE JUKES, ROSE | ADDRESS ON FILE | | | | |
| 28742406 | ANNE SALAS, GEE | ADDRESS ON FILE | | | | |
| 28730113 | ANNIE HICKS, RAMIE | ADDRESS ON FILE | | | | |
| 28714599 | ANNOUZ, ASMAA | ADDRESS ON FILE | | | | |
| 28755134 | ANOONY, TAMARA | ADDRESS ON FILE | | | | |
| 28736443 | ANORMA, ASHLEY | ADDRESS ON FILE | | | | |
| 28756227 | ANSARI, VICKI | ADDRESS ON FILE | | | | |
| 28892519 | ANTARIC MERCHANDISING | 216A/11 2ND FLOOR, GAUTAM NAGAR | NEW DELHI, DELHI | | 110049 | INDIA |
| 28750736 | ANTELO, NAOMI | ADDRESS ON FILE | | | | |
| 28728097 | ANTERY, MICHELLE | ADDRESS ON FILE | | | | |
| 28751736 | ANTESODA, PATRICK | ADDRESS ON FILE | | | | |
| 28714034 | ANTHEM BLUE CROSS | 220 VIRGINIA AVE | INDIANAPOLIS | IN | 46204 | |
| 28910467 | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21215 BURBANK BLVD | WOODLAND HILLS | CA | 91367 | |
| 28756501 | ANTHONSEN, WENDY | ADDRESS ON FILE | | | | |
| 28720432 | ANTHONY ALBO, GERALD | ADDRESS ON FILE | | | | |
| 28726324 | ANTHONY RAMOS, MARC | ADDRESS ON FILE | | | | |
| 28713229 | ANTHONY, AMBER | ADDRESS ON FILE | | | | |
| 28735664 | ANTHONY, ANGELA | ADDRESS ON FILE | | | | |
| 28741457 | ANTHONY, ERIN | ADDRESS ON FILE | | | | |
| 28721338 | ANTHONY, INDIA | ADDRESS ON FILE | | | | |
| 28745266 | ANTHONY, JOHN | ADDRESS ON FILE | | | | |
| 28723121 | ANTHONY, JOHN | ADDRESS ON FILE | | | | |
| 28723206 | ANTHONY, JOHNSTON | ADDRESS ON FILE | | | | |
| 28728811 | ANTHONY, NATASHA | ADDRESS ON FILE | | | | |
| 28728908 | ANTHONY, NECOLE | ADDRESS ON FILE | | | | |
| 28754304 | ANTHONY, SHELBY | ADDRESS ON FILE | | | | |
| 28759079 | ANTHONY, TANYA | ADDRESS ON FILE | | | | |
| 28755438 | ANTHONY, THIJAY | ADDRESS ON FILE | | | | |
| 28730866 | ANTILLA, ROLENE | ADDRESS ON FILE | | | | |
| 28722470 | ANTILLON, JENNIFER | ADDRESS ON FILE | | | | |
| 28719979 | ANTIMO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28728667 | ANTIMO, NANCY | ADDRESS ON FILE | | | | |
| 28722292 | ANTOINE, JAWAN | ADDRESS ON FILE | | | | |
| 28733527 | ANTOINE, TREMAYNE | ADDRESS ON FILE | | | | |
| 28717926 | ANTONE, DELVIN | ADDRESS ON FILE | | | | |
| 28740955 | ANTONE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28726207 | ANTONE, MAKAMAE | ADDRESS ON FILE | | | | |
| 28724940 | ANTONGIORGI, KRISTINA | ADDRESS ON FILE | | | | |
| 28721305 | ANTONIO BONILLA, ILEANA | ADDRESS ON FILE | | | | |
| 28758033 | ANTONIO DE AQUINO, FLORINDA | ADDRESS ON FILE | | | | |
| 28745496 | ANTONIO LOPEZ, JORGE | ADDRESS ON FILE | | | | |
| 28726488 | ANTONIO REYNA CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28745875 | ANTONIO RUBIO, JUAN | ADDRESS ON FILE | | | | |
| 28726356 | ANTONIO VELAZQUEZ, MARCO | ADDRESS ON FILE | | | | |
| 28712861 | ANTONIO, ALFREDO | ADDRESS ON FILE | | | | |
| 28713266 | ANTONIO, AMELIA | ADDRESS ON FILE | | | | |
| 28723658 | ANTONIO, JOSHUA | ADDRESS ON FILE | | | | |
| 28730497 | ANTONIO, RICARDO | ADDRESS ON FILE | | | | |
| 28734048 | ANTONIO, VICTORIA | ADDRESS ON FILE | | | | |
| 28910470 | ANTONNIA BUSTAMANTE, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28718721 | ANTOS, EDWARD | ADDRESS ON FILE | | | | |
| 28715874 | ANTOUN WARD, CAROLINE | ADDRESS ON FILE | | | | |
| 28747563 | ANTUNA, LILIANA | ADDRESS ON FILE | | | | |
| 28753795 | ANTUNA, SARA | ADDRESS ON FILE | | | | |
| 28736329 | ANTUNEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28736444 | ANTUNEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28758046 | ANTUNEZ, JOSE | ADDRESS ON FILE | | | | |
| 28728451 | ANTUNEZ, MONICA | ADDRESS ON FILE | | | | |
| 28718205 | ANTWAN, DIANA | ADDRESS ON FILE | | | | |
| 28727139 | ANUARIO LOPEZ, MARILYN | ADDRESS ON FILE | | | | |
| 28722622 | ANUGWON, JERMAINE | ADDRESS ON FILE | | | | |
| 28736141 | ANURAG ENTERPRISES | 3 JOHN'S MILL JEONI MANDI | AGRA | | 282004 | INDIA |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715006 | ANYIAM, BIANCA | ADDRESS ON FILE | | | | |
| 28724933 | ANZALDI, KRISTIE | ADDRESS ON FILE | | | | |
| 28741620 | ANZALDO, ESTHER | ADDRESS ON FILE | | | | |
| 28749089 | ANZALDUA, MARICELA | ADDRESS ON FILE | | | | |
| 28747584 | ANZUETA, LILIANI | ADDRESS ON FILE | | | | |
| 28714829 | ANZURES, BEATRIZ | ADDRESS ON FILE | | | | |
| 28738419 | ANZURES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28728452 | ANZURES, MONICA | ADDRESS ON FILE | | | | |
| 28736146 | AON | ONE LIBERTY PLAZA, 165 BROADWAY, FLOORS 28 - 33 | NEW YORK | NY | 10006 | |
| 28736147 | AON CONSULTING INC | PO BOX 7247-6377 | PHILADELPHIA | PA | 19170 | |
| 28714198 | AON RISK INSURANCE SERVICES WEST IN | 707 WILSHIRE BLVD STE 2600 | LOS ANGELES | CA | 90017 | |
| 28724883 | AOYA, KLODYA | ADDRESS ON FILE | | | | |
| 28714199 | AP DEAUVILLE LLC | 3700 GLOVER ROAD | EASTON | PA | 18040 | |
| 28915470 | AP GROWTH PROPERTIES, LP | 6500 MONTANA AVE, SUITE A | EL PASO | TX | 79925 | |
| 28752145 | APANA-CAMERO, RAELYN | ADDRESS ON FILE | | | | |
| 28728668 | APARICIO MARTINEZ, NANCY | ADDRESS ON FILE | | | | |
| 28743840 | APARICIO NAJERA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28756770 | APARICIO RAMIREZ, YAQUELIN | ADDRESS ON FILE | | | | |
| 28711406 | APARICIO, ALMA | ADDRESS ON FILE | | | | |
| 28717647 | APARICIO, DAVID | ADDRESS ON FILE | | | | |
| 28740956 | APARICIO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742830 | APARICIO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28726489 | APARICIO, MARIA | ADDRESS ON FILE | | | | |
| 28749564 | APARICIO, MATTHEW | ADDRESS ON FILE | | | | |
| 28749666 | APARICIO, MAYRA | ADDRESS ON FILE | | | | |
| 28751648 | APARICIO, PATRICIA | ADDRESS ON FILE | | | | |
| 28732401 | APASEO, SOLEDAD | ADDRESS ON FILE | | | | |
| 28751118 | APAVALOAIE, NICOLETA | ADDRESS ON FILE | | | | |
| 28714201 | APAX USA INC | 4833 FRONT ST #415 | CASTLE ROCK | CO | 80104 | |
| 28760081 | APEX SALES GROUP INC | ATTN: MANFRED GANGL, 16 CARROLL LANE | HALIFAX | NS | B3M0C2 | CANADA |
| 28718900 | APKAW, ELIZA | ADDRESS ON FILE | | | | |
| 28735446 | APLICANO, ALANA | ADDRESS ON FILE | | | | |
| 28758047 | APODACA, JOSE | ADDRESS ON FILE | | | | |
| 28734049 | APODACA, VICTORIA | ADDRESS ON FILE | | | | |
| 28743779 | APOLONIO-LOPEZ, JACKSERY | ADDRESS ON FILE | | | | |
| 28740696 | APONTE, EDGAR | ADDRESS ON FILE | | | | |
| 28754333 | APOSHIAN, SHERI | ADDRESS ON FILE | | | | |
| 28714207 | APPLE VALLEY RANCHOS WATER CO | 21760 OTTAWA RD | APPLE VALLEY | CA | 92307-0711 | |
| 28730018 | APPLEBY, RACHEL | ADDRESS ON FILE | | | | |
| 28735665 | APPLETON, ANGELA | ADDRESS ON FILE | | | | |
| 28722228 | APPLETON, JASON | ADDRESS ON FILE | | | | |
| 28729282 | APPLETON, NYLA | ADDRESS ON FILE | | | | |
| 28743755 | APPLEY, JACK | ADDRESS ON FILE | | | | |
| 28714229 | APS | PO BOX 2906 | PHOENIX | AZ | 85062-2906 | |
| 28736760 | APUZZO, BARBARA | ADDRESS ON FILE | | | | |
| 28920101 | AQUAMAR INC | 10888 7TH ST | RANCHO CUCAMONGA | CA | 91730 | |
| 28724968 | AQUIN, KRYSTAL | ADDRESS ON FILE | | | | |
| 28747586 | AQUINO GOMEZ, LILIBETH | ADDRESS ON FILE | | | | |
| 28712569 | AQUINO HERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712245 | AQUINO, ADELA | ADDRESS ON FILE | | | | |
| 28712525 | AQUINO, ALBERTO | ADDRESS ON FILE | | | | |
| 28735959 | AQUINO, ANTHONY | ADDRESS ON FILE | | | | |
| 28721225 | AQUINO, HUGO | ADDRESS ON FILE | | | | |
| 28722073 | AQUINO, JANETTE | ADDRESS ON FILE | | | | |
| 28724786 | AQUINO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747564 | AQUINO, LILIANA | ADDRESS ON FILE | | | | |
| 28751065 | AQUINO, NICOLAS | ADDRESS ON FILE | | | | |
| 28751076 | AQUINO, NICOLE | ADDRESS ON FILE | | | | |
| 28755861 | AQUINO, ULICES | ADDRESS ON FILE | | | | |
| 28714811 | ARA, BAVAR | ADDRESS ON FILE | | | | |
| 28743299 | ARA, HOSNE | ADDRESS ON FILE | | | | |
| 28719760 | ARAB KASHANI, FATEMEH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743395 | ARAB, IHSAN | ADDRESS ON FILE | | | | |
| 28755192 | ARAB, TANINA | ADDRESS ON FILE | | | | |
| 28745360 | ARAFILES, JOHNY | ADDRESS ON FILE | | | | |
| 28729678 | ARAGON CASTILLO, PAUL | ADDRESS ON FILE | | | | |
| 28713336 | ARAGON, ANA | ADDRESS ON FILE | | | | |
| 28713969 | ARAGON, ANNA | ADDRESS ON FILE | | | | |
| 28739864 | ARAGON, DAWN | ADDRESS ON FILE | | | | |
| 28739916 | ARAGON, DEBORA | ADDRESS ON FILE | | | | |
| 28741553 | ARAGON, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719815 | ARAGON, FELICITY | ADDRESS ON FILE | | | | |
| 28757678 | ARAGON, ISAIAH | ADDRESS ON FILE | | | | |
| 28759191 | ARAGON, JAKOB | ADDRESS ON FILE | | | | |
| 28722176 | ARAGON, JASMINE | ADDRESS ON FILE | | | | |
| 28745841 | ARAGON, JOSIE | ADDRESS ON FILE | | | | |
| 28724787 | ARAGON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725007 | ARAGON, KYLE | ADDRESS ON FILE | | | | |
| 28749934 | ARAGON, MICHAEL | ADDRESS ON FILE | | | | |
| 28730921 | ARAGON, ROSA | ADDRESS ON FILE | | | | |
| 28751234 | ARAGONES, NOLAN | ADDRESS ON FILE | | | | |
| 28737621 | ARAGONEZ LONDONO, CAMILA | ADDRESS ON FILE | | | | |
| 28730739 | ARAIZA BUSTOS, ROBERTO | ADDRESS ON FILE | | | | |
| 28713052 | ARAIZA, ALONDRA | ADDRESS ON FILE | | | | |
| 28713587 | ARAIZA, ANDRES | ADDRESS ON FILE | | | | |
| 28739555 | ARAIZA, DANIELA | ADDRESS ON FILE | | | | |
| 28719980 | ARAIZA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28725929 | ARAIZA, LUIS | ADDRESS ON FILE | | | | |
| 28752236 | ARAIZA, RAMONA | ADDRESS ON FILE | | | | |
| 28756124 | ARAIZA, VERONICA | ADDRESS ON FILE | | | | |
| 28711917 | ARAKAKI YAMAKAWA, ANDREA | ADDRESS ON FILE | | | | |
| 28714254 | ARAKELIAN ENTERPRISES | PO BOX 60009 | CITY OF INDUSTRY | CA | 91716-0009 | |
| 28727785 | ARAKELYAN COYLE, MELANYA | ADDRESS ON FILE | | | | |
| 28874562 | ARAMARK UNIFORM & CAREER APPAREL, LLC | 115 NORTH FIRST STREET | BURBANK | CA | 91502 | |
| 28712726 | ARAMBULA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711173 | ARAMBULA, ALEXIS | ADDRESS ON FILE | | | | |
| 28718676 | ARAMBULA, EDMUNDO | ADDRESS ON FILE | | | | |
| 28719495 | ARAMBULA, ESTEFANI | ADDRESS ON FILE | | | | |
| 28719981 | ARAMBULA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28749788 | ARAMBULA, MELISSA | ADDRESS ON FILE | | | | |
| 28749935 | ARAMBULA, MICHAEL | ADDRESS ON FILE | | | | |
| 28730498 | ARAMBULA, RICARDO | ADDRESS ON FILE | | | | |
| 28718274 | ARAMBURO, DIANNA | ADDRESS ON FILE | | | | |
| 28767268 | ARAMCO IMPORTS, INC. | 6431 BANDINI BLVD. | COMMERCE | CA | 90040 | |
| 28910477 | ARANA, ANA | ADDRESS ON FILE | | | | |
| 28713337 | ARANA, ANA | ADDRESS ON FILE | | | | |
| 28717048 | ARANA, CRISTINA | ADDRESS ON FILE | | | | |
| 28741969 | ARANA, FERNANDO | ADDRESS ON FILE | | | | |
| 28723227 | ARANA, JONATHAN | ADDRESS ON FILE | | | | |
| 28723387 | ARANA, JOSE | ADDRESS ON FILE | | | | |
| 28747406 | ARANA, LESLIE | ADDRESS ON FILE | | | | |
| 28726490 | ARANA, MARIA | ADDRESS ON FILE | | | | |
| 28749125 | ARANA, MARIIAH | ADDRESS ON FILE | | | | |
| 28751649 | ARANA, PATRICIA | ADDRESS ON FILE | | | | |
| 28731601 | ARANA, SANDY | ADDRESS ON FILE | | | | |
| 28733989 | ARANA, VIANNA | ADDRESS ON FILE | | | | |
| 28753866 | ARANDA CERVANTES, SARAI | ADDRESS ON FILE | | | | |
| 28715007 | ARANDA, BIANCA | ADDRESS ON FILE | | | | |
| 28715979 | ARANDA, CECILIA | ADDRESS ON FILE | | | | |
| 28739449 | ARANDA, DANI | ADDRESS ON FILE | | | | |
| 28740591 | ARANDA, DULCE | ADDRESS ON FILE | | | | |
| 28742286 | ARANDA, GABRIELA | ADDRESS ON FILE | | | | |
| 28745866 | ARANDA, JOY | ADDRESS ON FILE | | | | |
| 28727140 | ARANDA, MARILYN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729016 | ARANDA, NICOLAS | ADDRESS ON FILE | | | | |
| 28753247 | ARANDA, ROXANA | ADDRESS ON FILE | | | | |
| 28753537 | ARANDA, SALVADOR | ADDRESS ON FILE | | | | |
| 28755160 | ARANDA, TAMMY | ADDRESS ON FILE | | | | |
| 28755701 | ARANDA, TRACIO | ADDRESS ON FILE | | | | |
| 28718206 | ARANGO, DIANA | ADDRESS ON FILE | | | | |
| 28727367 | ARANGO, MARTHA | ADDRESS ON FILE | | | | |
| 28727743 | ARANGO, MEGAN | ADDRESS ON FILE | | | | |
| 28712570 | ARANGUIZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28742612 | ARANJO, GISSEL | ADDRESS ON FILE | | | | |
| 28747351 | ARANZA, LEO | ADDRESS ON FILE | | | | |
| 28758598 | ARAUJO, AILEEN | ADDRESS ON FILE | | | | |
| 28712612 | ARAUJO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28736167 | ARAUJO, ARACELI | ADDRESS ON FILE | | | | |
| 28717243 | ARAUJO, DAISY | ADDRESS ON FILE | | | | |
| 28740957 | ARAUJO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28757679 | ARAUJO, ISAIAH | ADDRESS ON FILE | | | | |
| 28721587 | ARAUJO, ISIS | ADDRESS ON FILE | | | | |
| 28722471 | ARAUJO, JENNIFER | ADDRESS ON FILE | | | | |
| 28728421 | ARAUJO, MOISES | ADDRESS ON FILE | | | | |
| 28728504 | ARAUJO, MONIQUE | ADDRESS ON FILE | | | | |
| 28751650 | ARAUJO, PATRICIA | ADDRESS ON FILE | | | | |
| 28752936 | ARAUJO, ROCIO | ADDRESS ON FILE | | | | |
| 28753296 | ARAUJO, RUBEN | ADDRESS ON FILE | | | | |
| 28712892 | ARAUZ PORCAYO, ALICIA | ADDRESS ON FILE | | | | |
| 28725527 | ARAUZA, LILIA | ADDRESS ON FILE | | | | |
| 28736093 | ARBALLO, ANTONIO | ADDRESS ON FILE | | | | |
| 28741797 | ARBALLO, FABIAN | ADDRESS ON FILE | | | | |
| 28744191 | ARBALLO, JAQUELINE | ADDRESS ON FILE | | | | |
| 28736200 | ARBON EQUIPMENT CORPORATION | 22718 58TH PL S | KENT | WA | 98032 | |
| 28755443 | ARBUCKLE, THOMAS | ADDRESS ON FILE | | | | |
| 28712212 | ARCE, ADAM | ADDRESS ON FILE | | | | |
| 28712571 | ARCE, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712976 | ARCE, ALLAN | ADDRESS ON FILE | | | | |
| 28741399 | ARCE, ERIK | ADDRESS ON FILE | | | | |
| 28742654 | ARCE, GLORIA | ADDRESS ON FILE | | | | |
| 28723388 | ARCE, JOSE | ADDRESS ON FILE | | | | |
| 28730846 | ARCE, ROGER | ADDRESS ON FILE | | | | |
| 28745224 | ARCENEAUX, JOEL | ADDRESS ON FILE | | | | |
| 28730736 | ARCENEAUX, ROBERTA | ADDRESS ON FILE | | | | |
| 28724645 | ARCEO, KEVIN | ADDRESS ON FILE | | | | |
| 28754288 | ARCEO, SHEILA | ADDRESS ON FILE | | | | |
| 28735609 | ARCE-RINCON, ANGEL | ADDRESS ON FILE | | | | |
| 28714264 | ARCH WHOLESALE LLC | 1044 CATALPA DR | OFALLON | IL | 62269 | |
| 28754583 | ARCHER, SONIA | ADDRESS ON FILE | | | | |
| 28711979 | ARCHIBALD, ANDREANN DRE | ADDRESS ON FILE | | | | |
| 28732513 | ARCHIBEQUE, STACY | ADDRESS ON FILE | | | | |
| 28711162 | ARCHULETA, ALEXEUS | ADDRESS ON FILE | | | | |
| 28715008 | ARCHULETA, BIANCA | ADDRESS ON FILE | | | | |
| 28737717 | ARCHULETA, CARLOS | ADDRESS ON FILE | | | | |
| 28718722 | ARCHULETA, EDWARD | ADDRESS ON FILE | | | | |
| 28742184 | ARCHULETA, FRANKIE | ADDRESS ON FILE | | | | |
| 28743577 | ARCHULETA, ISAAC | ADDRESS ON FILE | | | | |
| 28730839 | ARCILLA, ROEHL | ADDRESS ON FILE | | | | |
| 28711407 | ARCINIEGA, ALMA | ADDRESS ON FILE | | | | |
| 28749936 | ARCINIEGA, MICHAEL | ADDRESS ON FILE | | | | |
| 28734050 | ARCINIEGA, VICTORIA | ADDRESS ON FILE | | | | |
| 28763906 | ARCOR USA INC | 6205 WATERFORD DISTRICT DR # 350 | MIAMI | FL | 33126 | |
| 28756914 | ARCOS GALLEGOS, YOLANDA | ADDRESS ON FILE | | | | |
| 28740778 | ARCOS, EDWIN | ADDRESS ON FILE | | | | |
| 28729340 | ARCOS, OLGA | ADDRESS ON FILE | | | | |
| 28730922 | ARCOS, ROSA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713165 | ARD, AMANDA | ADDRESS ON FILE | | | | |
| 28756999 | ARDILA ELLES, YUSSI | ADDRESS ON FILE | | | | |
| 28729815 | ARDOIN, PHADRA | ADDRESS ON FILE | | | | |
| 28718496 | ARDON, DOUGLAS | ADDRESS ON FILE | | | | |
| 28717648 | ARECHAR, DAVID | ADDRESS ON FILE | | | | |
| 28713338 | ARECHIGA MEZA, ANA | ADDRESS ON FILE | | | | |
| 28728329 | ARECHIGA TORRES, MIRIAM | ADDRESS ON FILE | | | | |
| 28737807 | ARECHIGA, CARMEN | ADDRESS ON FILE | | | | |
| 28717071 | ARECHIGA, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28718456 | ARECHIGA, DORA | ADDRESS ON FILE | | | | |
| 28877966 | ARECHIGA, DORA E. | ADDRESS ON FILE | | | | |
| 28740958 | ARECHIGA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741168 | ARECHIGA, EMERITA | ADDRESS ON FILE | | | | |
| 28727028 | ARECHIGA, MARIANA | ADDRESS ON FILE | | | | |
| 28730499 | ARECHIGA, RICARDO | ADDRESS ON FILE | | | | |
| 28734594 | ARECHIGA, YESSENIA | ADDRESS ON FILE | | | | |
| 28712844 | ARELLANES, ALFONSO | ADDRESS ON FILE | | | | |
| 28744564 | ARELLANO ARMENTA, JENIFHER | ADDRESS ON FILE | | | | |
| 28744007 | ARELLANO ROSALES, JALISSA | ADDRESS ON FILE | | | | |
| 28720326 | ARELLANO, ABEL | ADDRESS ON FILE | | | | |
| 28712942 | ARELLANO, ALINA | ADDRESS ON FILE | | | | |
| 28735716 | ARELLANO, ANGELBERTO | ADDRESS ON FILE | | | | |
| 28715009 | ARELLANO, BIANCA | ADDRESS ON FILE | | | | |
| 28738420 | ARELLANO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739456 | ARELLANO, DANIEL | ADDRESS ON FILE | | | | |
| 28717950 | ARELLANO, DENISE | ADDRESS ON FILE | | | | |
| 28718207 | ARELLANO, DIANA | ADDRESS ON FILE | | | | |
| 28718289 | ARELLANO, DIEGO | ADDRESS ON FILE | | | | |
| 28719645 | ARELLANO, EVELYN | ADDRESS ON FILE | | | | |
| 28720113 | ARELLANO, GABRIEL | ADDRESS ON FILE | | | | |
| 28742411 | ARELLANO, GEMA | ADDRESS ON FILE | | | | |
| 28720709 | ARELLANO, GRACIELA | ADDRESS ON FILE | | | | |
| 28742831 | ARELLANO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743752 | ARELLANO, JACINDA | ADDRESS ON FILE | | | | |
| 28744123 | ARELLANO, JANET | ADDRESS ON FILE | | | | |
| 28746133 | ARELLANO, JUSTIN | ADDRESS ON FILE | | | | |
| 28724646 | ARELLANO, KEVIN | ADDRESS ON FILE | | | | |
| 28726357 | ARELLANO, MARCO | ADDRESS ON FILE | | | | |
| 28726491 | ARELLANO, MARIA | ADDRESS ON FILE | | | | |
| 28748494 | ARELLANO, MARIA | ADDRESS ON FILE | | | | |
| 28726492 | ARELLANO, MARIA | ADDRESS ON FILE | | | | |
| 28749014 | ARELLANO, MARIAM | ADDRESS ON FILE | | | | |
| 28749789 | ARELLANO, MELISSA | ADDRESS ON FILE | | | | |
| 28728669 | ARELLANO, NANCY | ADDRESS ON FILE | | | | |
| 28728715 | ARELLANO, NANCY-DANIELA | ADDRESS ON FILE | | | | |
| 28729017 | ARELLANO, NICOLAS | ADDRESS ON FILE | | | | |
| 28752493 | ARELLANO, REINA | ADDRESS ON FILE | | | | |
| 28730666 | ARELLANO, ROBERT | ADDRESS ON FILE | | | | |
| 28731531 | ARELLANO, SANDRA | ADDRESS ON FILE | | | | |
| 28754442 | ARELLANO, SILVIA | ADDRESS ON FILE | | | | |
| 28754443 | ARELLANO, SILVIA | ADDRESS ON FILE | | | | |
| 28732797 | ARELLANO, SUSANA | ADDRESS ON FILE | | | | |
| 28755947 | ARELLANO, VALERIE | ADDRESS ON FILE | | | | |
| 28733790 | ARELLANO, VANESSA | ADDRESS ON FILE | | | | |
| 28734153 | ARELLANO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28753186 | ARELY MORALES LOZANO, ROSARIO | ADDRESS ON FILE | | | | |
| 28734468 | ARENAS GRANADOS, YAJAIRA | ADDRESS ON FILE | | | | |
| 28713523 | ARENAS OLMEDO, ANDREA | ADDRESS ON FILE | | | | |
| 28758177 | ARENAS TELLEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28748495 | ARENAS TELLEZ, MARIA | ADDRESS ON FILE | | | | |
| 28714293 | ARENAS, ARIANA | ADDRESS ON FILE | | | | |
| 28718907 | ARENAS, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728098 | ARENAS, MICHELLE | ADDRESS ON FILE | | | | |
| 28728670 | ARENAS, NANCY | ADDRESS ON FILE | | | | |
| 28736094 | ARENAS-RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28744030 | ARENDT, JAMES | ADDRESS ON FILE | | | | |
| 28736433 | ARENIVAZ, ASHLEE | ADDRESS ON FILE | | | | |
| 28711900 | AREOLA, ANDRE ALEXANDER | ADDRESS ON FILE | | | | |
| 28763122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28714279 | ARES CORPORATE OPPORTUNITIES FUND I | 2000 AVE OF THE STARS FL 12 | LOS ANGELES | CA | 90067-4733 | |
| 28763123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28616655 | ARES CORPORATE OPPORTUNITIES FUND III LP | ADDRESS ON FILE | | | | |
| 28616656 | ARES CORPORATE OPPORTUNITIES FUND III, L.P. | ADDRESS ON FILE | | | | |
| 28616657 | ARES MANAGEMENT LLC | ADDRESS ON FILE | | | | |
| 28912701 | ARES MANAGEMENT LLC | 2000 AVE OF THE STARS FL 12 | LOS ANGELES | CA | 90067-4733 | |
| 28616658 | ARES PARTNERS MANAGEMENT COMPANY LLC | ADDRESS ON FILE | | | | |
| 28892193 | AREVALO JR, IGNACIO | ADDRESS ON FILE | | | | |
| 28878663 | AREVALO JR, IGNACIO | ADDRESS ON FILE | | | | |
| 28712572 | AREVALO PEREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28721356 | AREVALO PORTILLO, INGRID | ADDRESS ON FILE | | | | |
| 28736330 | AREVALO, ARMANDO | ADDRESS ON FILE | | | | |
| 28738421 | AREVALO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28719107 | AREVALO, EMILIO | ADDRESS ON FILE | | | | |
| 28719982 | AREVALO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28743392 | AREVALO, IGNACIO JR | ADDRESS ON FILE | | | | |
| 28743841 | AREVALO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722389 | AREVALO, JEANETTE | ADDRESS ON FILE | | | | |
| 28724788 | AREVALO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28750169 | AREVALO, MIGUEL | ADDRESS ON FILE | | | | |
| 28910485 | AREVALO, NOE | ADDRESS ON FILE | | | | |
| 28751212 | AREVALO, NOE | ADDRESS ON FILE | | | | |
| 28729192 | AREVALO, NORA | ADDRESS ON FILE | | | | |
| 28753248 | AREVALO, ROXANA | ADDRESS ON FILE | | | | |
| 28753527 | AREVALO, SALMA | ADDRESS ON FILE | | | | |
| 28730923 | AREVALO-MENDOZA, ROSA | ADDRESS ON FILE | | | | |
| 28744245 | AREVALOS, JASMINE | ADDRESS ON FILE | | | | |
| 28756502 | ARGAEZ, WENDY | ADDRESS ON FILE | | | | |
| 28725060 | ARGANA, LAILA | ADDRESS ON FILE | | | | |
| 28735826 | ARGANDA, ANGELO | ADDRESS ON FILE | | | | |
| 28739400 | ARGOTA LOPEZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28726358 | ARGOTA, MARCO | ADDRESS ON FILE | | | | |
| 28744983 | ARGUELLES, JESUS | ADDRESS ON FILE | | | | |
| 28729693 | ARGUELLO, PAULA | ADDRESS ON FILE | | | | |
| 28716056 | ARGUETA, CESAR | ADDRESS ON FILE | | | | |
| 28757660 | ARGUETA, DAYANARA | ADDRESS ON FILE | | | | |
| 28718457 | ARGUETA, DORA | ADDRESS ON FILE | | | | |
| 28720574 | ARGUETA, GISSELLE | ADDRESS ON FILE | | | | |
| 28743118 | ARGUETA, HECTOR | ADDRESS ON FILE | | | | |
| 28721572 | ARGUETA, ISELA | ADDRESS ON FILE | | | | |
| 28746406 | ARGUETA, KATHERINE | ADDRESS ON FILE | | | | |
| 28748496 | ARGUETA, MARIA | ADDRESS ON FILE | | | | |
| 28731215 | ARGUETA, RUDY | ADDRESS ON FILE | | | | |
| 28735719 | ARGUIJO, ANGELICA | ADDRESS ON FILE | | | | |
| 28747724 | ARGUMEDO, LIZA | ADDRESS ON FILE | | | | |
| 28743361 | ARGUMOSA, IAN | ADDRESS ON FILE | | | | |
| 28767759 | ARIA COMMERCIAL CLEANING SERVICES | 11823 SLAUSON AVE, UNIT 27 | SANTA FE SPRINGS | CA | 90670 | |
| 28915471 | ARIA VENTURE CAPITAL LLC | ATTN: JAIME ARZADON, 807 E. 12TH STREET, SUITE 401 | LOS ANGELES | CA | 90021 | |
| 28915473 | ARIAN, SYLVIA | ADDRESS ON FILE | | | | |
| 28915472 | ARIAN, SYLVIA | ADDRESS ON FILE | | | | |
| 28719199 | ARIAS CABRERA, ENRIQUE | ADDRESS ON FILE | | | | |
| 28731016 | ARIAS DE DOMINGUEZ, ROSALINA | ADDRESS ON FILE | | | | |
| 28719589 | ARIAS DE FLORES, EVA | ADDRESS ON FILE | | | | |
| 28745497 | ARIAS HERRERA, JORGE | ADDRESS ON FILE | | | | |
| 28722472 | ARIAS MONTERO, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743330 | ARIAS REBOLLEDO, HUMBERTO | ADDRESS ON FILE | | | | |
| 28741599 | ARIAS URIBE, ESTELA | ADDRESS ON FILE | | | | |
| 28742655 | ARIAS ZEPEDA, GLORIA | ADDRESS ON FILE | | | | |
| 28735126 | ARIAS, ABETH | ADDRESS ON FILE | | | | |
| 28712500 | ARIAS, ALANNAH | ADDRESS ON FILE | | | | |
| 28735085 | ARIAS, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711688 | ARIAS, AMPARO | ADDRESS ON FILE | | | | |
| 28737718 | ARIAS, CARLOS | ADDRESS ON FILE | | | | |
| 28715980 | ARIAS, CECILIA | ADDRESS ON FILE | | | | |
| 28717649 | ARIAS, DAVID | ADDRESS ON FILE | | | | |
| 28718770 | ARIAS, EFREN | ADDRESS ON FILE | | | | |
| 28741516 | ARIAS, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719588 | ARIAS, EVA | ADDRESS ON FILE | | | | |
| 28742366 | ARIAS, GARDENIA | ADDRESS ON FILE | | | | |
| 28721426 | ARIAS, IRMA | ADDRESS ON FILE | | | | |
| 28722587 | ARIAS, JERARDO | ADDRESS ON FILE | | | | |
| 28745255 | ARIAS, JOHANNA | ADDRESS ON FILE | | | | |
| 28723659 | ARIAS, JOSHUA | ADDRESS ON FILE | | | | |
| 28745877 | ARIAS, JUAN | ADDRESS ON FILE | | | | |
| 28745876 | ARIAS, JUAN | ADDRESS ON FILE | | | | |
| 28724648 | ARIAS, KEVIN | ADDRESS ON FILE | | | | |
| 28724647 | ARIAS, KEVIN | ADDRESS ON FILE | | | | |
| 28746787 | ARIAS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725930 | ARIAS, LUIS | ADDRESS ON FILE | | | | |
| 28750148 | ARIAS, MICKEY | ADDRESS ON FILE | | | | |
| 28751427 | ARIAS, OLMES | ADDRESS ON FILE | | | | |
| 28729586 | ARIAS, PASTORA | ADDRESS ON FILE | | | | |
| 28751651 | ARIAS, PATRICIA | ADDRESS ON FILE | | | | |
| 28729694 | ARIAS, PAULA | ADDRESS ON FILE | | | | |
| 28730412 | ARIAS, RENE | ADDRESS ON FILE | | | | |
| 28730603 | ARIAS, RICKY | ADDRESS ON FILE | | | | |
| 28730925 | ARIAS, ROSA | ADDRESS ON FILE | | | | |
| 28730924 | ARIAS, ROSA | ADDRESS ON FILE | | | | |
| 28732281 | ARIAS, SILMA | ADDRESS ON FILE | | | | |
| 28732742 | ARIAS, SULEYMA | ADDRESS ON FILE | | | | |
| 28755172 | ARIAS, TANGIER | ADDRESS ON FILE | | | | |
| 28755233 | ARIAS, TATIANA | ADDRESS ON FILE | | | | |
| 28733791 | ARIAS, VANESSA | ADDRESS ON FILE | | | | |
| 28757065 | ARIAS, ZAIRA | ADDRESS ON FILE | | | | |
| 28750584 | ARIFICHO, MULUGETA | ADDRESS ON FILE | | | | |
| 28741517 | ARINAGA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28714336 | ARION GLOBAL INC | 1734 TYLER AVE | SOUTH EL MONTE | CA | 91733 | |
| 28713702 | ARISMENDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28737344 | ARISMENDEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28731895 | ARISTA, SERENA | ADDRESS ON FILE | | | | |
| 28719914 | ARISTY, FLOR | ADDRESS ON FILE | | | | |
| 28737640 | ARITA, CANDELARIA | ADDRESS ON FILE | | | | |
| 28712284 | ARIZMENDEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28728970 | ARIZMENDEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28738284 | ARIZMENDI, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28719214 | ARIZMENDI, ENVY | ADDRESS ON FILE | | | | |
| 28741632 | ARIZMENDI, ESTRELLA | ADDRESS ON FILE | | | | |
| 28743773 | ARIZMENDI, JACKLYN | ADDRESS ON FILE | | | | |
| 28728650 | ARIZMENDI, NAILEA | ADDRESS ON FILE | | | | |
| 28716057 | ARIZO, CESAR | ADDRESS ON FILE | | | | |
| 28915474 | ARIZONA ACV XV, LLC | ATTN: KARYL CARTER, 465 FIRST STREET WEST, SECOND FLOOR | SONOMA | CA | 95476 | |
| 28714340 | ARIZONA BEVERAGES USA LLC | 60 CROSSWAYS PARK DR W | WOODBURY | NY | 11797 | |
| 28763933 | ARIZONA CART SERVICES | 120 E. PIERCE STREET | PHOENIX | AZ | 85207 | |
| 28714341 | ARIZONA DEPARTMENT OF AGRICULTURE | 1802 W JACKSON ST #78 | PHOENIX | AZ | 85007 | |
| 28767503 | ARIZONA DEPARTMENT OF REVENUE | LORRAINE AVERITT, 1600 W MONROE 7TH FLOOR | PHOENIX | AZ | 85007 | |
| 28767206 | ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL- BCE, 2005 N CENTRAL AVE, SUITE 100 | PHOENIX | AZ | 85004 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734966 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | PHOENIX | AZ | 85007-2650 | |
| 28734828 | ARIZONA DEPT OF REVENUE | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 | |
| 28714342 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | |
| 28714344 | ARIZONA LIQUOR INDUSTRY | P.O. BOX 2502 | CHANDLER | AZ | 85244-2502 | |
| 28757169 | ARIZONA LIQUOR INDUSTRY | 800 W. WASHINGTON, FIFTH FLOOR | PHOENIX | AZ | 85007 | |
| 28714345 | ARIZONA LIQUOR INDUSTRY CONSULTANT | PO BOX 2502 | CHANDLER | AZ | 85244-2502 | |
| 28714348 | ARIZONA WATER COMPANY | 3805 N BLACK CANYON HWY | PHOENIX | AZ | 85015-5351 | |
| 28734918 | ARIZONA WATER COMPANY | 3805 N. BLACK CANYON HWY | PHOENIX | AZ | 85015 | |
| 28745267 | ARIZONA, JOHN | ADDRESS ON FILE | | | | |
| 28727368 | ARIZPE, MARTHA | ADDRESS ON FILE | | | | |
| 28711174 | ARJONA, ALEXIS | ADDRESS ON FILE | | | | |
| 28736294 | ARKADIN INC | 1501 E WOODFIELD ROAD SUITE 400E | SCHAUMBURG | IL | 60173 | |
| 28754179 | ARLET, SHANNON | ADDRESS ON FILE | | | | |
| 28734906 | ARLINGTON UTILITIES | 1100 SW GREEN OAKS BLVD | ARLINGTON | TX | 76017 | |
| 28767221 | ARMACELL CANADA INC | 153 VAN KIRK DRIVE | BRAMPTON | ON | L7A 1A4 | CANADA |
| 28736372 | ARMADA, ARNOLDLUIS | ADDRESS ON FILE | | | | |
| 28714373 | ARMALY BRANDS | PO BOX 611 | WALLED LAKE | MI | 48390 | |
| 28877497 | ARMALY SPONGE COMPANY | PO BOX 611 | WALLED LAKE | MI | 48390-0611 | |
| 28721624 | ARMAS, IVAN | ADDRESS ON FILE | | | | |
| 28749873 | ARMAS, MERCEDES | ADDRESS ON FILE | | | | |
| 28753796 | ARMAS, SARA | ADDRESS ON FILE | | | | |
| 28741648 | ARMBRUSTER, ETHAN | ADDRESS ON FILE | | | | |
| 28712018 | ARMENDARIZ, ANDREW | ADDRESS ON FILE | | | | |
| 28748032 | ARMENDARIZ, LUZ | ADDRESS ON FILE | | | | |
| 28748497 | ARMENDARIZ, MARIA | ADDRESS ON FILE | | | | |
| 28749790 | ARMENT, MELISSA | ADDRESS ON FILE | | | | |
| 28719030 | ARMENTA HERNANDEZ, ELOISA | ADDRESS ON FILE | | | | |
| 28730219 | ARMENTA MARTINEZ, RAUL | ADDRESS ON FILE | | | | |
| 28726762 | ARMENTA NAVARRO, MARIA MAGDALENA | ADDRESS ON FILE | | | | |
| 28737796 | ARMENTA, CARMELA | ADDRESS ON FILE | | | | |
| 28738898 | ARMENTA, CLINT | ADDRESS ON FILE | | | | |
| 28739457 | ARMENTA, DANIEL | ADDRESS ON FILE | | | | |
| 28741621 | ARMENTA, ESTHER | ADDRESS ON FILE | | | | |
| 28742832 | ARMENTA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721011 | ARMENTA, HEATHER | ADDRESS ON FILE | | | | |
| 28743500 | ARMENTA, IRENE | ADDRESS ON FILE | | | | |
| 28722452 | ARMENTA, JENIFER | ADDRESS ON FILE | | | | |
| 28745346 | ARMENTA, JOHNNY | ADDRESS ON FILE | | | | |
| 28746407 | ARMENTA, KATHERINE | ADDRESS ON FILE | | | | |
| 28725842 | ARMENTA, LORRAINE | ADDRESS ON FILE | | | | |
| 28749436 | ARMENTA, MARTIN | ADDRESS ON FILE | | | | |
| 28730500 | ARMENTA, RICARDO | ADDRESS ON FILE | | | | |
| 28733723 | ARMENTA, VALENTINA | ADDRESS ON FILE | | | | |
| 28713509 | ARMIJO, ANCELIN | ADDRESS ON FILE | | | | |
| 28716811 | ARMIJO, CLEO | ADDRESS ON FILE | | | | |
| 28733883 | ARMIJO, VENANCIA | ADDRESS ON FILE | | | | |
| 28725160 | ARMONT, LATOYA | ADDRESS ON FILE | | | | |
| 28910488 | ARMOUR, SHERRY | ADDRESS ON FILE | | | | |
| 28741788 | ARMSTARD, EZAVION | ADDRESS ON FILE | | | | |
| 28744087 | ARMSTEAD, JAMMIE | ADDRESS ON FILE | | | | |
| 28712977 | ARMSTRONG, ALLAN | ADDRESS ON FILE | | | | |
| 28737345 | ARMSTRONG, BRIANNA | ADDRESS ON FILE | | | | |
| 28739458 | ARMSTRONG, DANIEL | ADDRESS ON FILE | | | | |
| 28717548 | ARMSTRONG, DANTE | ADDRESS ON FILE | | | | |
| 28739874 | ARMSTRONG, DEA | ADDRESS ON FILE | | | | |
| 28717884 | ARMSTRONG, DEJAINEE | ADDRESS ON FILE | | | | |
| 28741728 | ARMSTRONG, EVELYN | ADDRESS ON FILE | | | | |
| 28759527 | ARMSTRONG, KANESHIA | ADDRESS ON FILE | | | | |
| 28728309 | ARMSTRONG, MIRANDA | ADDRESS ON FILE | | | | |
| 28750611 | ARMSTRONG, MYKISHA | ADDRESS ON FILE | | | | |
| 28728766 | ARMSTRONG, NATALIE | ADDRESS ON FILE | | | | |
| 28755250 | ARMSTRONG, TATIYANNA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755298 | ARMSTRONG, TEERRA | ADDRESS ON FILE | | | | |
| 28734460 | ARMSTRONG, YAHAIRA | ADDRESS ON FILE | | | | |
| 28744031 | ARMSTRONGGRICE, JAMES | ADDRESS ON FILE | | | | |
| 28756750 | ARNAIZ, YAN | ADDRESS ON FILE | | | | |
| 28753444 | ARNCE-FARMER, SABRINA | ADDRESS ON FILE | | | | |
| 28716492 | ARNDTRIVIERA, CIARA | ADDRESS ON FILE | | | | |
| 28747612 | ARNELL, LINDA | ADDRESS ON FILE | | | | |
| 28737239 | ARNOLD, BRECK | ADDRESS ON FILE | | | | |
| 28715265 | ARNOLD, BRENDA | ADDRESS ON FILE | | | | |
| 28715317 | ARNOLD, BRENT | ADDRESS ON FILE | | | | |
| 28740272 | ARNOLD, DIAN | ADDRESS ON FILE | | | | |
| 28759005 | ARNOLD, JULY | ADDRESS ON FILE | | | | |
| 28754129 | ARNOLD, SHAKEENA | ADDRESS ON FILE | | | | |
| 28724649 | ARNOLTS, KEVIN | ADDRESS ON FILE | | | | |
| 28738105 | ARNONE, CESARE | ADDRESS ON FILE | | | | |
| 28751077 | ARNSWORTH, NICOLE | ADDRESS ON FILE | | | | |
| 28714417 | AROMA GROUP INC | 12340 SEAL BEACH BLVD STE 205 | SEAL BEACH | CA | 90740 | |
| 28714418 | AROMAR | 16430 NW 54TH AVE | MIAMI GARDENS | FL | 33014 | |
| 28732771 | ARORA, SURESH | ADDRESS ON FILE | | | | |
| 28730740 | AROSTEGUI RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28732673 | ARRAIZ, STEVEN | ADDRESS ON FILE | | | | |
| 28757329 | ARRAS, CALVIN | ADDRESS ON FILE | | | | |
| 28741322 | ARRATIA, ERIC | ADDRESS ON FILE | | | | |
| 28722095 | ARRATIA, JANINE | ADDRESS ON FILE | | | | |
| 28724019 | ARRAYALES, JULIO | ADDRESS ON FILE | | | | |
| 28755319 | ARRAYALES, TERESA | ADDRESS ON FILE | | | | |
| 28741866 | ARRAYGA, FATIMA | ADDRESS ON FILE | | | | |
| 28711175 | ARREAGA, ALEXIS | ADDRESS ON FILE | | | | |
| 28737919 | ARREDANDO, CASSANDRA | ADDRESS ON FILE | | | | |
| 28736883 | ARREDONDO CEJA, BENITO | ADDRESS ON FILE | | | | |
| 28747446 | ARREDONDO DE CARMONA, LETICIA | ADDRESS ON FILE | | | | |
| 28750947 | ARREDONDO SORIANO, NECTALIC | ADDRESS ON FILE | | | | |
| 28712727 | ARREDONDO, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28713524 | ARREDONDO, ANDREA | ADDRESS ON FILE | | | | |
| 28714294 | ARREDONDO, ARIANA | ADDRESS ON FILE | | | | |
| 28714830 | ARREDONDO, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715222 | ARREDONDO, BRANDY | ADDRESS ON FILE | | | | |
| 28716734 | ARREDONDO, CLARISA | ADDRESS ON FILE | | | | |
| 28717049 | ARREDONDO, CRISTINA | ADDRESS ON FILE | | | | |
| 28739741 | ARREDONDO, DAVID | ADDRESS ON FILE | | | | |
| 28718908 | ARREDONDO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28720766 | ARREDONDO, GREYCI | ADDRESS ON FILE | | | | |
| 28742833 | ARREDONDO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28723391 | ARREDONDO, JOSE | ADDRESS ON FILE | | | | |
| 28723390 | ARREDONDO, JOSE | ADDRESS ON FILE | | | | |
| 28723389 | ARREDONDO, JOSE | ADDRESS ON FILE | | | | |
| 28723579 | ARREDONDO, JOSEPH | ADDRESS ON FILE | | | | |
| 28724053 | ARREDONDO, JULLIE | ADDRESS ON FILE | | | | |
| 28747407 | ARREDONDO, LESLIE | ADDRESS ON FILE | | | | |
| 28725580 | ARREDONDO, LINDA | ADDRESS ON FILE | | | | |
| 28748430 | ARREDONDO, MARGARITA | ADDRESS ON FILE | | | | |
| 28727191 | ARREDONDO, MARISA | ADDRESS ON FILE | | | | |
| 28728099 | ARREDONDO, MICHELLE | ADDRESS ON FILE | | | | |
| 28728951 | ARREDONDO, NEVAEH | ADDRESS ON FILE | | | | |
| 28729026 | ARREDONDO, NICOLE | ADDRESS ON FILE | | | | |
| 28729717 | ARREDONDO, PAULINE | ADDRESS ON FILE | | | | |
| 28730264 | ARREDONDO, RAYMOND | ADDRESS ON FILE | | | | |
| 28730312 | ARREDONDO, REBECA | ADDRESS ON FILE | | | | |
| 28758954 | ARREDONDO, RICHARD | ADDRESS ON FILE | | | | |
| 28730926 | ARREDONDO, ROSA | ADDRESS ON FILE | | | | |
| 28754839 | ARREDONDO, STEPHANY | ADDRESS ON FILE | | | | |
| 28755320 | ARREDONDO, TERESA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741458 | ARREGUIN, ERIN | ADDRESS ON FILE | | | | |
| 28728422 | ARREGUIN, MOISES | ADDRESS ON FILE | | | | |
| 28734010 | ARREGUIN, VICTOR | ADDRESS ON FILE | | | | |
| 28738202 | ARRELLANO, CHELSEA | ADDRESS ON FILE | | | | |
| 28725713 | ARREOLA LOPEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28726485 | ARREOLA TAMAYO, MARIA ANGELICA | ADDRESS ON FILE | | | | |
| 28712573 | ARREOLA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28738422 | ARREOLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738816 | ARREOLA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739459 | ARREOLA, DANIEL | ADDRESS ON FILE | | | | |
| 28739899 | ARREOLA, DEBBIE | ADDRESS ON FILE | | | | |
| 28718877 | ARREOLA, ELISA | ADDRESS ON FILE | | | | |
| 28719349 | ARREOLA, ERIKA | ADDRESS ON FILE | | | | |
| 28723580 | ARREOLA, JOSEPH | ADDRESS ON FILE | | | | |
| 28745878 | ARREOLA, JUAN | ADDRESS ON FILE | | | | |
| 28747527 | ARREOLA, LIDIA | ADDRESS ON FILE | | | | |
| 28747605 | ARREOLA, LINA | ADDRESS ON FILE | | | | |
| 28725740 | ARREOLA, LIZETTE | ADDRESS ON FILE | | | | |
| 28726075 | ARREOLA, LYLA | ADDRESS ON FILE | | | | |
| 28749090 | ARREOLA, MARICELA | ADDRESS ON FILE | | | | |
| 28727486 | ARREOLA, MARY | ADDRESS ON FILE | | | | |
| 28729394 | ARREOLA, OMAR | ADDRESS ON FILE | | | | |
| 28754747 | ARREOLA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733792 | ARREOLA, VANESSA | ADDRESS ON FILE | | | | |
| 28747184 | ARREYGUE, LAURA | ADDRESS ON FILE | | | | |
| 28754748 | ARREZOLA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28711116 | ARRIAGA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28742164 | ARRIAGA, FRANK | ADDRESS ON FILE | | | | |
| 28742287 | ARRIAGA, GABRIELA | ADDRESS ON FILE | | | | |
| 28720737 | ARRIAGA, GRECIA | ADDRESS ON FILE | | | | |
| 28722982 | ARRIAGA, JOANN | ADDRESS ON FILE | | | | |
| 28723392 | ARRIAGA, JOSE | ADDRESS ON FILE | | | | |
| 28745879 | ARRIAGA, JUAN | ADDRESS ON FILE | | | | |
| 28748498 | ARRIAGA, MARIA | ADDRESS ON FILE | | | | |
| 28749167 | ARRIAGA, MARIO | ADDRESS ON FILE | | | | |
| 28731532 | ARRIAGA, SANDRA | ADDRESS ON FILE | | | | |
| 28754061 | ARRIAGA, SERGIO | ADDRESS ON FILE | | | | |
| 28718693 | ARRIAGAMENA, EDUARDO | ADDRESS ON FILE | | | | |
| 28756997 | ARRIAZA, YURIDIA | ADDRESS ON FILE | | | | |
| 28725581 | ARRIERO, LINDA | ADDRESS ON FILE | | | | |
| 28711656 | ARRIETA FALCON, AMERICA | ADDRESS ON FILE | | | | |
| 28713944 | ARRIETA, ANITA | ADDRESS ON FILE | | | | |
| 28739245 | ARRIETA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28910493 | ARRIETA, MARK | ADDRESS ON FILE | | | | |
| 28727269 | ARRIETA, MARK | ADDRESS ON FILE | | | | |
| 28724068 | ARRINGTON, JUSTIN | ADDRESS ON FILE | | | | |
| 28748251 | ARRINGTON, MALISA | ADDRESS ON FILE | | | | |
| 28728397 | ARRINGTON, MIYA | ADDRESS ON FILE | | | | |
| 28752076 | ARRINGTON, QUANE | ADDRESS ON FILE | | | | |
| 28748499 | ARRIOLA, MARIA | ADDRESS ON FILE | | | | |
| 28748500 | ARRIOLA, MARIA | ADDRESS ON FILE | | | | |
| 28736377 | ARROWHEAD PLAZA LLC | 1667 E LINCOLN AVE | ORANGE | CA | 92865 | |
| 28751362 | ARROYO DE LEON, ODILIA | ADDRESS ON FILE | | | | |
| 28742288 | ARROYO FARIAS, GABRIELA | ADDRESS ON FILE | | | | |
| 28712285 | ARROYO, ADRIAN | ADDRESS ON FILE | | | | |
| 28712578 | ARROYO, ALEJANDRA FARFAN | ADDRESS ON FILE | | | | |
| 28711901 | ARROYO, ANDRE | ADDRESS ON FILE | | | | |
| 28712019 | ARROYO, ANDREW | ADDRESS ON FILE | | | | |
| 28735720 | ARROYO, ANGELICA | ADDRESS ON FILE | | | | |
| 28736713 | ARROYO, AYLIN | ADDRESS ON FILE | | | | |
| 28736884 | ARROYO, BENITO | ADDRESS ON FILE | | | | |
| 28714946 | ARROYO, BERONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715061 | ARROYO, BLANCA | ADDRESS ON FILE | | | | |
| 28715554 | ARROYO, BRYANNA | ADDRESS ON FILE | | | | |
| 28715981 | ARROYO, CECILIA | ADDRESS ON FILE | | | | |
| 28740779 | ARROYO, EDWIN | ADDRESS ON FILE | | | | |
| 28718909 | ARROYO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741554 | ARROYO, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719983 | ARROYO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28721573 | ARROYO, ISELA | ADDRESS ON FILE | | | | |
| 28723394 | ARROYO, JOSE | ADDRESS ON FILE | | | | |
| 28723393 | ARROYO, JOSE | ADDRESS ON FILE | | | | |
| 28745852 | ARROYO, JOSSIMAR | ADDRESS ON FILE | | | | |
| 28746592 | ARROYO, KELLY | ADDRESS ON FILE | | | | |
| 28747185 | ARROYO, LAURA | ADDRESS ON FILE | | | | |
| 28748501 | ARROYO, MARIA | ADDRESS ON FILE | | | | |
| 28751127 | ARROYO, NIEVES | ADDRESS ON FILE | | | | |
| 28751578 | ARROYO, PALOMA | ADDRESS ON FILE | | | | |
| 28730313 | ARROYO, REBECA | ADDRESS ON FILE | | | | |
| 28756125 | ARROYO, VERONICA | ADDRESS ON FILE | | | | |
| 28756126 | ARROYO, VERONICA | ADDRESS ON FILE | | | | |
| 28734202 | ARROYO, VIVIANA | ADDRESS ON FILE | | | | |
| 28736095 | ARROYO-ZAVALA, ANTONIO | ADDRESS ON FILE | | | | |
| 28735960 | ARRROYO, ANTHONY | ADDRESS ON FILE | | | | |
| 28723228 | ARRUDA, JONATHAN | ADDRESS ON FILE | | | | |
| 28752166 | ARSENAL, RAFF | ADDRESS ON FILE | | | | |
| 28725561 | ARSHAKYAN, LILIT | ADDRESS ON FILE | | | | |
| 28747126 | ARSHELY VILCHIS, LARISSA | ADDRESS ON FILE | | | | |
| 28741569 | ARSLAN, ESRA | ADDRESS ON FILE | | | | |
| 28718286 | ARTAP, DICKINSON | ADDRESS ON FILE | | | | |
| 28739161 | ARTEAGA CASTILLO, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28741301 | ARTEAGA GALVAN, EPIGMENIA | ADDRESS ON FILE | | | | |
| 28725931 | ARTEAGA PEREZ, LUIS | ADDRESS ON FILE | | | | |
| 28748387 | ARTEAGA SOTO, MARCOS | ADDRESS ON FILE | | | | |
| 28713970 | ARTEAGA, ANNA | ADDRESS ON FILE | | | | |
| 28714684 | ARTEAGA, AUTUMN | ADDRESS ON FILE | | | | |
| 28718842 | ARTEAGA, ELIAS | ADDRESS ON FILE | | | | |
| 28720909 | ARTEAGA, HAGEN | ADDRESS ON FILE | | | | |
| 28722342 | ARTEAGA, JAZMIN | ADDRESS ON FILE | | | | |
| 28723395 | ARTEAGA, JOSE | ADDRESS ON FILE | | | | |
| 28725582 | ARTEAGA, LINDA | ADDRESS ON FILE | | | | |
| 28753867 | ARTEAGA, SARAI | ADDRESS ON FILE | | | | |
| 28731826 | ARTEAGA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28755321 | ARTEAGA, TERESA | ADDRESS ON FILE | | | | |
| 28734459 | ARTEAGA, YAGAIRA | ADDRESS ON FILE | | | | |
| 28749317 | ARTEAGA-GUTIERREZ, MARLENE | ADDRESS ON FILE | | | | |
| 28737844 | ARTHUR, CAROL | ADDRESS ON FILE | | | | |
| 28744110 | ARTHUR, JANECEA | ADDRESS ON FILE | | | | |
| 28746998 | ARTHUR, KURT | ADDRESS ON FILE | | | | |
| 28724150 | ARTIAGA, KALEB | ADDRESS ON FILE | | | | |
| 28715898 | ARTOLA, CASANDRA | ADDRESS ON FILE | | | | |
| 28736393 | ARTS TREE SERVICE | 12542 INGLENOOK LN | CERRITOS | CA | 90703 | |
| 28736392 | ARTS TREE SERVICE | 8723 HICKORY ST | LOS ANGELES | CA | 90002 | |
| 28736394 | ARTSONS MANUFACTURING CO INC | 11121 GARFIELD AVE | SOUTH GATE | CA | 90280 | |
| 28745498 | ARTURO CAMPANA QUIROS, JORGE | ADDRESS ON FILE | | | | |
| 28744560 | ARVAYO, JENIFFER | ADDRESS ON FILE | | | | |
| 28744984 | ARVIZO, JESUS | ADDRESS ON FILE | | | | |
| 28713703 | ARVIZU, ANGEL | ADDRESS ON FILE | | | | |
| 28715806 | ARVIZU, CARMEN | ADDRESS ON FILE | | | | |
| 28722985 | ARVIZU, JOANNA | ADDRESS ON FILE | | | | |
| 28716058 | ARZADON, CESAR | ADDRESS ON FILE | | | | |
| 28752963 | ARZATE SAUCEDO, RODOLFO | ADDRESS ON FILE | | | | |
| 28743842 | ARZATE, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722154 | ARZATE, JASMIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722695 | ARZATE, JESSICA | ADDRESS ON FILE | | | | |
| 28748502 | ARZATE, MARIA | ADDRESS ON FILE | | | | |
| 28728100 | ARZATE, MICHELLE | ADDRESS ON FILE | | | | |
| 28747396 | ARZETA, LESLEY | ADDRESS ON FILE | | | | |
| 28714923 | ARZOLA MOLINAR, BERENICE | ADDRESS ON FILE | | | | |
| 28712526 | ARZOLA, ALBERTO | ADDRESS ON FILE | | | | |
| 28719099 | ARZOLA, EMILEE | ADDRESS ON FILE | | | | |
| 28728551 | ARZOLA, MORIAH | ADDRESS ON FILE | | | | |
| 28730859 | ARZOOIAN, ROLAND | ADDRESS ON FILE | | | | |
| 28713166 | ASAD, AMANDA | ADDRESS ON FILE | | | | |
| 28714031 | ASALKHOU, ANOOSHIRAVAN | ADDRESS ON FILE | | | | |
| 28756905 | ASAMINEW, YODIT | ADDRESS ON FILE | | | | |
| 28714897 | ASARE, BENJAMIN | ADDRESS ON FILE | | | | |
| 28733713 | ASATO, UTO | ADDRESS ON FILE | | | | |
| 28751737 | ASAY, PATRICK | ADDRESS ON FILE | | | | |
| 28754254 | ASBERRY, SHAWN | ADDRESS ON FILE | | | | |
| 28755310 | ASBERRY, TENNILLE | ADDRESS ON FILE | | | | |
| 28738285 | ASCENCIO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716748 | ASCENCIO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28721357 | ASCENCIO, INGRID | ADDRESS ON FILE | | | | |
| 28721769 | ASCENCIO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722986 | ASCENCIO, JOANNA | ADDRESS ON FILE | | | | |
| 28747127 | ASCENCIO, LARISSA | ADDRESS ON FILE | | | | |
| 28732442 | ASCENCIO, SONYA | ADDRESS ON FILE | | | | |
| 28734124 | ASCENCIO, VINCENT | ADDRESS ON FILE | | | | |
| 28749241 | ASCENCION, MARITZA | ADDRESS ON FILE | | | | |
| 28746340 | ASCENSIO, KARLA | ADDRESS ON FILE | | | | |
| 28736420 | ASCENSUS TRUST FARGO ND | 200 DRYDEN RD | DRESHER | PA | 19025 | |
| 28758870 | ASCHER, STERLING | ADDRESS ON FILE | | | | |
| 28757066 | ASCON, ZAIRA | ADDRESS ON FILE | | | | |
| 28736422 | ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | NEW YORK | NY | 10036 | |
| 28739672 | ASENCIO, DARLENE | ADDRESS ON FILE | | | | |
| 28758955 | ASENCIO, RICHARD | ADDRESS ON FILE | | | | |
| 28753297 | ASENCIO, RUBEN | ADDRESS ON FILE | | | | |
| 28721577 | ASER TOLEDO, ISHA | ADDRESS ON FILE | | | | |
| 28719200 | ASEVEDO, ENRIQUE | ADDRESS ON FILE | | | | |
| 28727917 | ASFAW, MESERET | ADDRESS ON FILE | | | | |
| 28754576 | ASFAW, SOLOMON | ADDRESS ON FILE | | | | |
| 28755533 | ASFAW, TIGIST | ADDRESS ON FILE | | | | |
| 28712876 | ASGHAR, ALIA | ADDRESS ON FILE | | | | |
| 28720401 | ASH, GEORGE | ADDRESS ON FILE | | | | |
| 28753445 | ASH, SABRINA | ADDRESS ON FILE | | | | |
| 28714458 | ASHA DESIGN LLC | 288 LEXINGTON AVE | NEW YORK | NY | 10016 | |
| 28734319 | ASHCRAFT, WILLIAM | ADDRESS ON FILE | | | | |
| 28724501 | ASHE, KEEDRIAN | ADDRESS ON FILE | | | | |
| 28752244 | ASHENBRENNER, RANDALL | ADDRESS ON FILE | | | | |
| 28736428 | ASHER DIGITAL MARKETING INC | 758 CALLE PLANO | CAMARILLO | CA | 93012 | |
| 28737958 | ASHER, CATHERINE | ADDRESS ON FILE | | | | |
| 28735401 | ASHLEY, AIYANNA | ADDRESS ON FILE | | | | |
| 28755161 | ASHLIN, TAMMY | ADDRESS ON FILE | | | | |
| 28753993 | ASHRAF BIDAKI, SEETA | ADDRESS ON FILE | | | | |
| 28736567 | ASHTEL STUDIOS INC | 7950 CHERRY AVE STE 103 | FONTANA | CA | 92336 | |
| 28718347 | ASHTON, DIVISHEA | ADDRESS ON FILE | | | | |
| 28711680 | ASIF, AMNA | ADDRESS ON FILE | | | | |
| 28728576 | ASIF, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28722229 | ASKREN, JASON | ADDRESS ON FILE | | | | |
| 28736796 | ASLAMI, BASHIR | ADDRESS ON FILE | | | | |
| 28713945 | ASLANIAN, ANITA | ADDRESS ON FILE | | | | |
| 28752174 | ASLANZADEH, RAHIM | ADDRESS ON FILE | | | | |
| 28747107 | ASMAN, LAMEES | ADDRESS ON FILE | | | | |
| 28734143 | ASMARNASERI, VIOLET | ADDRESS ON FILE | | | | |
| 28736582 | ASO LLC | PO BOX 404906 | ATLANTA | GA | 30384-4906 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738423 | ASOAU, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28754911 | ASOAU, STIA | ADDRESS ON FILE | | | | |
| 28736583 | ASOLO DOLCE SPA | VIA E FERMI 51 | ASOLO | | 31011 | ITALY |
| 28727480 | ASONYE, MARVIS | ADDRESS ON FILE | | | | |
| 28759378 | ASPE, BRANDON | ADDRESS ON FILE | | | | |
| 28736584 | ASPEN AMERICAN INSURANCE COMPANY | ATTN: RISK PLACEMENT SERVICES, INC., 444 MADISON AVENUE | NEW YORK | NY | 10022 | |
| 28736587 | ASPEN PRODUCTS INC | 4231 CLARY BLVD | KANSAS CITY | MO | 64130 | |
| 28712276 | ASSAB, ADLA ABU | ADDRESS ON FILE | | | | |
| 28712020 | ASSERAF, ANDREW | ADDRESS ON FILE | | | | |
| 28730138 | ASTACIO, RAMONA | ADDRESS ON FILE | | | | |
| 28731233 | ASTER, RUSSELL | ADDRESS ON FILE | | | | |
| 28754412 | ASTER, SIERRA | ADDRESS ON FILE | | | | |
| 28722297 | ASTOR, JAY | ADDRESS ON FILE | | | | |
| 28723749 | ASTOR, JOYCE | ADDRESS ON FILE | | | | |
| 28711408 | ASTORGA, ALMA | ADDRESS ON FILE | | | | |
| 28735961 | ASTORGA, ANTHONY | ADDRESS ON FILE | | | | |
| 28892453 | ASTORGA, JOSHUA | ADDRESS ON FILE | | | | |
| 28892282 | ASTORGA, JOSHUA | ADDRESS ON FILE | | | | |
| 28753517 | ASTORGA, SALINA | ADDRESS ON FILE | | | | |
| 28747946 | ASTUDILLO, LUIS | ADDRESS ON FILE | | | | |
| 28720517 | ASUEGA, GINA | ADDRESS ON FILE | | | | |
| 28741950 | ASUNCION, FERDINAND | ADDRESS ON FILE | | | | |
| 28721999 | ASUNCION, JAMIE | ADDRESS ON FILE | | | | |
| 28714610 | ASV WINES INC | 1998 ROAD 152 | DELANO | CA | 93215 | |
| 28910508 | AT&T | 12900 PARK PLAZA DR | CERRITOS | CA | 90703 | |
| 28910507 | AT&T | ONE AT&T WAY, ATTN: MASTER AGREEMENT SUPPORT TEAM | BEDMINSTER | NJ | 07921-0752 | |
| 28910509 | AT&T CORP. | ONE AT&T WAY, ATTN: MASTER AGREEMENT SUPPORT TEAM | BEDMINSTER | NJ | 07921-0752 | |
| 28910510 | AT&T SERVICES, INC. | ONE AT&T WAY, ATTN: MASTER AGREEMENT SUPPORT TEAM | BEDMINSTER | NJ | 07921-0752 | |
| 28735086 | ATABA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28746341 | ATALA, KARLA | ADDRESS ON FILE | | | | |
| 28920567 | ATALANTA CORPORATION | PO BOX 74008466 | CHICAGO | IL | 60674-8466 | |
| 28920457 | ATALANTA CORPORATION | 1 ATALANTA PLAZA | ELIZABETH | NJ | 07206 | |
| 28742620 | ATALAYA FLORES, GIULIA | ADDRESS ON FILE | | | | |
| 28763085 | ATAMA PREMIER FOODS LLC | 4010 VALLEY BLVD #109 | WALNUT | CA | 91789 | |
| 28740836 | ATANACIO, ELBA | ADDRESS ON FILE | | | | |
| 28757240 | ATASCADERO MUTUAL WATER CO | 5005 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 28736596 | ATASCADERO MUTUAL WATER CO | PO BOX 6075 | ATASCADERO | CA | 93423-6075 | |
| 28715636 | ATCHLEY, CAMERON | ADDRESS ON FILE | | | | |
| 28711980 | ATCITTY, ANDREAS | ADDRESS ON FILE | | | | |
| 28746642 | ATES, KENNETH | ADDRESS ON FILE | | | | |
| 28714619 | ATHENA PARKING INC | 818 W 7TH STREET SUITE 860 | LOS ANGELES | CA | 90017 | |
| 28910511 | ATHENS ADMINISTRATORS | PO BOX 4029 | CONCORD | CA | 94524 | |
| 28910514 | ATHENS INSURANCE SERVICE, INC. | P.O. BOX 696, ATTN: JAMES R. JENKINS, PRESIDENT | CONCORD | CA | 94522-0696 | |
| 28910513 | ATHENS INSURANCE SERVICE, INC. | P.O. BOX 696 | CONCORD | CA | 94522-0696 | |
| 28910516 | ATHENS INSURANCE SERVICE, INC. DBA ATHENS ADMINISTRATORS | P.O. BOX 696 | CONCORD | CA | 94522 | |
| 28910515 | ATHENS INSURANCE SERVICE, INC. DBA ATHENS ADMINISTRATORS | P.O. BOX 696 | CONCORD | CA | 94524 | |
| 28757205 | ATHENS SERVICES | 14048 E. VALLEY BLVD | CITY OF INDUSTRY | CA | 91746 | |
| 28714622 | ATHENS SERVICES | PO BOX 54957 | LOS ANGELES | CA | 90054-0957 | |
| 28744386 | ATHUKORALAGE, JAYAMANIKE | ADDRESS ON FILE | | | | |
| 28754103 | ATIEH RAZAVIAN, SEYEDEH | ADDRESS ON FILE | | | | |
| 28738773 | ATIENZA, CLALISTA | ADDRESS ON FILE | | | | |
| 28722696 | ATIENZA, JESSICA | ADDRESS ON FILE | | | | |
| 28737719 | ATIENZO FILOTEO, CARLOS | ADDRESS ON FILE | | | | |
| 28749091 | ATILANO, MARICELA | ADDRESS ON FILE | | | | |
| 28712885 | ATKINS, ALICEN | ADDRESS ON FILE | | | | |
| 28744207 | ATKINS, JARED | ADDRESS ON FILE | | | | |
| 28746859 | ATKINS, KIMMIZNEA | ADDRESS ON FILE | | | | |
| 28718843 | ATKINSON, ELIAS | ADDRESS ON FILE | | | | |
| 28741693 | ATKINSON, EVAN | ADDRESS ON FILE | | | | |
| 28749937 | ATKINSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28915475 | ATLANTIC PARTNERSHIP 6135-6161 | ATTN: ERIC LY, 556 N. DIAMOND BAR BLVD., #200 | DIAMOND BAR | CA | 91765 | |
| 28910517 | ATLAS COMMODITIES II RETAIL ENERGY LLC DBA ATLAS RETAIL ENERGY | 3900 ESSEX LANE, STE. 775 | HOUSTON | TX | 77027 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28910518 | ATLAS COMMODITIES II RETAIL ENERGY, LLC | 900 ESSEX LANE, STE. 775 | HOUSTON | TX | 77027 | |
| 28745784 | ATLAS, JOSH | ADDRESS ON FILE | | | | |
| 28736613 | ATMOS ENERGY | PO BOX 790311 | ST LOUIS | MO | 63179-0311 | |
| 28757214 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ FREEWAY | DALLAS | TX | 75240 | |
| 28739742 | ATOE, DAVID | ADDRESS ON FILE | | | | |
| 28746490 | ATOE, KAWIKA | ADDRESS ON FILE | | | | |
| 28742051 | ATOLE, FLORABETH | ADDRESS ON FILE | | | | |
| 28758648 | ATON, CHERYL | ADDRESS ON FILE | | | | |
| 28755322 | ATON, TERESA | ADDRESS ON FILE | | | | |
| 28720668 | ATORI, GODSWILL | ADDRESS ON FILE | | | | |
| 28714334 | ATTAIE, ARIFA | ADDRESS ON FILE | | | | |
| 28732124 | ATTAKAI, SHAYLENE | ADDRESS ON FILE | | | | |
| 28722697 | ATTEBERY, JESSICA | ADDRESS ON FILE | | | | |
| 28736615 | ATTUNE FOODS LLC | 2545 PRAIRIE ROAD | EUGENE | OR | 97402 | |
| 28717301 | ATWAL, DALJIT | ADDRESS ON FILE | | | | |
| 28736616 | ATWATER SHOPPING CENTER | 3120 COHASSET RD STE 5 | CHICO | CA | 95973 | |
| 28728101 | ATWELL, MICHELLE | ADDRESS ON FILE | | | | |
| 28731896 | ATWELL, SERENA | ADDRESS ON FILE | | | | |
| 28748503 | ATWOOD, MARIA | ADDRESS ON FILE | | | | |
| 28713971 | AU, ANNA | ADDRESS ON FILE | | | | |
| 28753818 | AUBINTAPIA, SARAH | ADDRESS ON FILE | | | | |
| 28752178 | AUDINETT, RAJA | ADDRESS ON FILE | | | | |
| 28722473 | AUGUSTAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28743578 | AUGUSTINE DIAZ, ISAAC | ADDRESS ON FILE | | | | |
| 28739743 | AUGUSTINE, DAVID | ADDRESS ON FILE | | | | |
| 28745268 | AUGUSTINE, JOHN | ADDRESS ON FILE | | | | |
| 28730790 | AUGUSTUS, ROCHELLE | ADDRESS ON FILE | | | | |
| 28739984 | AUMENTADO, DELFIN | ADDRESS ON FILE | | | | |
| 28724730 | AUNG, KHIN | ADDRESS ON FILE | | | | |
| 28749924 | AUNG, MICAH | ADDRESS ON FILE | | | | |
| 28729735 | AUNG, PE | ADDRESS ON FILE | | | | |
| 28754284 | AUPIU, SHEERA | ADDRESS ON FILE | | | | |
| 28711722 | AUSBROOKS, AMYRYE | ADDRESS ON FILE | | | | |
| 28715905 | AUSBROOKS, CASHIRI | ADDRESS ON FILE | | | | |
| 28759379 | AUSTIN SR, BRANDON | ADDRESS ON FILE | | | | |
| 28736445 | AUSTIN, ASHLEY | ADDRESS ON FILE | | | | |
| 28715465 | AUSTIN, BRITTANY | ADDRESS ON FILE | | | | |
| 28740673 | AUSTIN, EBONY | ADDRESS ON FILE | | | | |
| 28719570 | AUSTIN, EUGENE | ADDRESS ON FILE | | | | |
| 28725338 | AUSTIN, LENORA | ADDRESS ON FILE | | | | |
| 28732250 | AUSTIN, SHYLA | ADDRESS ON FILE | | | | |
| 28734154 | AUSTIN, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734769 | AUSTIN, ZAYON | ADDRESS ON FILE | | | | |
| 28722698 | AUTREY, JESSICA | ADDRESS ON FILE | | | | |
| 28911072 | AUTRY II, FLOYD | ADDRESS ON FILE | | | | |
| 28716227 | AUTUMM, CHEYENNE | ADDRESS ON FILE | | | | |
| 28742336 | AVA EAVES, GABRIELLE | ADDRESS ON FILE | | | | |
| 28713946 | AVAKIAN, ANITA | ADDRESS ON FILE | | | | |
| 28906324 | AVALARA, INC. | ATTN: LEGAL DEPARTMENT, 512 S MANGUM ST, #100 | DURHAM | NC | 27701 | |
| 28908543 | AVALARA, INC. | ATTN: STEVEN REILLY, CORPORATE COUNSEL, 255 S KING ST, SUITE 1200 | SEATTLE | WA | 98104 | |
| 28908548 | AVALON FIRE PROTECTION | 1261 N. LAKEVIEW, #J-515 | ANAHEIM | CA | 92807 | |
| 28736676 | AVALON INTEGRATION INC | 3 WERNER WAY STE 200 | LEBANON | NJ | 08833 | |
| 28748505 | AVALOS CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28747940 | AVALOS DE GARCIA, LUDMILA | ADDRESS ON FILE | | | | |
| 28739461 | AVALOS GUZMAN, DANIEL | ADDRESS ON FILE | | | | |
| 28716537 | AVALOS NUNEZ, CINTHIA | ADDRESS ON FILE | | | | |
| 28753327 | AVALOS SIGALA, RUBIANA | ADDRESS ON FILE | | | | |
| 28712246 | AVALOS, ADELA AVITIA | ADDRESS ON FILE | | | | |
| 28736446 | AVALOS, ASHLEY | ADDRESS ON FILE | | | | |
| 28737346 | AVALOS, BRIANNA | ADDRESS ON FILE | | | | |
| 28737423 | AVALOS, BRITNEY | ADDRESS ON FILE | | | | |
| 28737947 | AVALOS, CASTO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737959 | AVALOS, CATHERINE | ADDRESS ON FILE | | | | |
| 28717244 | AVALOS, DAISY | ADDRESS ON FILE | | | | |
| 28739460 | AVALOS, DANIEL | ADDRESS ON FILE | | | | |
| 28739556 | AVALOS, DANIELA | ADDRESS ON FILE | | | | |
| 28740697 | AVALOS, EDGAR | ADDRESS ON FILE | | | | |
| 28718723 | AVALOS, EDWARD | ADDRESS ON FILE | | | | |
| 28740942 | AVALOS, ELISSA | ADDRESS ON FILE | | | | |
| 28719829 | AVALOS, FELIX | ADDRESS ON FILE | | | | |
| 28742247 | AVALOS, GABRIEL | ADDRESS ON FILE | | | | |
| 28742541 | AVALOS, GILBERTO | ADDRESS ON FILE | | | | |
| 28743657 | AVALOS, ISAMAR | ADDRESS ON FILE | | | | |
| 28744200 | AVALOS, JAQUELINEE | ADDRESS ON FILE | | | | |
| 28722699 | AVALOS, JESSICA | ADDRESS ON FILE | | | | |
| 28748504 | AVALOS, MARIA | ADDRESS ON FILE | | | | |
| 28729193 | AVALOS, NORA | ADDRESS ON FILE | | | | |
| 28729549 | AVALOS, PAOLA | ADDRESS ON FILE | | | | |
| 28751652 | AVALOS, PATRICIA | ADDRESS ON FILE | | | | |
| 28753440 | AVALOS, SABINO | ADDRESS ON FILE | | | | |
| 28756890 | AVALOS, YETZELI | ADDRESS ON FILE | | | | |
| 28736677 | AVCORE ENTERPRISES INC | 2833 LEONIS BLVD STE 108 | VERNON | CA | 90058 | |
| 28734543 | AVECHUCO, YENETH | ADDRESS ON FILE | | | | |
| 28736849 | AVELAR, BELEN | ADDRESS ON FILE | | | | |
| 28742556 | AVELAR, GILMA | ADDRESS ON FILE | | | | |
| 28750358 | AVELAR, MISTY | ADDRESS ON FILE | | | | |
| 28730741 | AVELAR, ROBERTO | ADDRESS ON FILE | | | | |
| 28734320 | AVELAR, WILLIAM | ADDRESS ON FILE | | | | |
| 28756841 | AVELINO PEREZ, YESENIA | ADDRESS ON FILE | | | | |
| 28745269 | AVELINO, JOHN | ADDRESS ON FILE | | | | |
| 28741122 | AVELLANA, ELVIE R | ADDRESS ON FILE | | | | |
| 28718047 | AVENA, DESERIE | ADDRESS ON FILE | | | | |
| 28717086 | AVENDANO TORRES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28712527 | AVENDANO, ALBERTO | ADDRESS ON FILE | | | | |
| 28757680 | AVENDANO, ISAIAH | ADDRESS ON FILE | | | | |
| 28723396 | AVENDANO, JOSE | ADDRESS ON FILE | | | | |
| 28724875 | AVENDANO, KIRSTIN | ADDRESS ON FILE | | | | |
| 28747947 | AVENDANO, LUIS | ADDRESS ON FILE | | | | |
| 28763124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28763125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28730265 | AVERILL, RAYMOND | ADDRESS ON FILE | | | | |
| 28736678 | AVERY PRODUCTS CORPORTION | 50 POINTE DR | BREA | CA | 92821 | |
| 28736447 | AVERY, ASHLEY | ADDRESS ON FILE | | | | |
| 28744514 | AVERY, JEFFERY | ADDRESS ON FILE | | | | |
| 28727270 | AVERY, MARK | ADDRESS ON FILE | | | | |
| 28731408 | AVERY, SAMANTHA | ADDRESS ON FILE | | | | |
| 28751129 | AVES, NIFA | ADDRESS ON FILE | | | | |
| 28910524 | AVETISYAN, ANGEL | ADDRESS ON FILE | | | | |
| 28730186 | AVEVALO, RAQUEL | ADDRESS ON FILE | | | | |
| 28747948 | AVILA ARTEAGA, LUIS | ADDRESS ON FILE | | | | |
| 28727487 | AVILA AVILA, MARY | ADDRESS ON FILE | | | | |
| 28756431 | AVILA BRINGAS, VIVIANA | ADDRESS ON FILE | | | | |
| 28752964 | AVILA CABRERA, RODOLFO | ADDRESS ON FILE | | | | |
| 28718832 | AVILA CARRILLO, ELEUTERIO | ADDRESS ON FILE | | | | |
| 28724339 | AVILA CARRILLO, KARYME | ADDRESS ON FILE | | | | |
| 28742834 | AVILA ESQUIVEL, GUADALUPE | ADDRESS ON FILE | | | | |
| 28713153 | AVILA GUTIERREZ, AMALIA | ADDRESS ON FILE | | | | |
| 28726495 | AVILA MONTOYA, MARIA | ADDRESS ON FILE | | | | |
| 28739744 | AVILA VEGA, DAVID | ADDRESS ON FILE | | | | |
| 28713525 | AVILA VILLAGOMEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28725539 | AVILA ZURITA, LILIANA | ADDRESS ON FILE | | | | |
| 28712286 | AVILA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712495 | AVILA, ALANNA | ADDRESS ON FILE | | | | |
| 28713264 | AVILA, AMBROSIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712021 | AVILA, ANDREW | ADDRESS ON FILE | | | | |
| 28736331 | AVILA, ARMANDO | ADDRESS ON FILE | | | | |
| 28736332 | AVILA, ARMANDO | ADDRESS ON FILE | | | | |
| 28736358 | AVILA, ARMIDA | ADDRESS ON FILE | | | | |
| 28759380 | AVILA, BRANDON | ADDRESS ON FILE | | | | |
| 28737308 | AVILA, BRIAN | ADDRESS ON FILE | | | | |
| 28739326 | AVILA, DAISY | ADDRESS ON FILE | | | | |
| 28739462 | AVILA, DANIEL | ADDRESS ON FILE | | | | |
| 28741175 | AVILA, EMILIANO | ADDRESS ON FILE | | | | |
| 28741189 | AVILA, EMILY | ADDRESS ON FILE | | | | |
| 28741518 | AVILA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741585 | AVILA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28719617 | AVILA, EVANGELINA | ADDRESS ON FILE | | | | |
| 28719787 | AVILA, FEBE | ADDRESS ON FILE | | | | |
| 28720056 | AVILA, FRANKLIN | ADDRESS ON FILE | | | | |
| 28742248 | AVILA, GABRIEL | ADDRESS ON FILE | | | | |
| 28742289 | AVILA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742337 | AVILA, GABRIELLE | ADDRESS ON FILE | | | | |
| 28720485 | AVILA, GIDEON | ADDRESS ON FILE | | | | |
| 28721898 | AVILA, JAIRO | ADDRESS ON FILE | | | | |
| 28722230 | AVILA, JASON | ADDRESS ON FILE | | | | |
| 28722474 | AVILA, JENNIFER | ADDRESS ON FILE | | | | |
| 28723397 | AVILA, JOSE | ADDRESS ON FILE | | | | |
| 28723557 | AVILA, JOSEFINA | ADDRESS ON FILE | | | | |
| 28723556 | AVILA, JOSEFINA | ADDRESS ON FILE | | | | |
| 28723866 | AVILA, JUANA | ADDRESS ON FILE | | | | |
| 28724650 | AVILA, KEVIN | ADDRESS ON FILE | | | | |
| 28746788 | AVILA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747080 | AVILA, LAISHA | ADDRESS ON FILE | | | | |
| 28747295 | AVILA, LAYLA | ADDRESS ON FILE | | | | |
| 28747672 | AVILA, LISA | ADDRESS ON FILE | | | | |
| 28758229 | AVILA, LITZY | ADDRESS ON FILE | | | | |
| 28747845 | AVILA, LORENZO | ADDRESS ON FILE | | | | |
| 28748056 | AVILA, LUZMILA | ADDRESS ON FILE | | | | |
| 28748274 | AVILA, MANUEL | ADDRESS ON FILE | | | | |
| 28726493 | AVILA, MARIA | ADDRESS ON FILE | | | | |
| 28726494 | AVILA, MARIA | ADDRESS ON FILE | | | | |
| 28728767 | AVILA, NATALIE | ADDRESS ON FILE | | | | |
| 28751261 | AVILA, NORMA | ADDRESS ON FILE | | | | |
| 28751500 | AVILA, OSCAR | ADDRESS ON FILE | | | | |
| 28758862 | AVILA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752151 | AVILA, RAFAEL | ADDRESS ON FILE | | | | |
| 28730119 | AVILA, RAMON | ADDRESS ON FILE | | | | |
| 28730220 | AVILA, RAUL | ADDRESS ON FILE | | | | |
| 28730667 | AVILA, ROBERT | ADDRESS ON FILE | | | | |
| 28753332 | AVILA, RUBY | ADDRESS ON FILE | | | | |
| 28753446 | AVILA, SABRINA | ADDRESS ON FILE | | | | |
| 28754445 | AVILA, SILVIA | ADDRESS ON FILE | | | | |
| 28754444 | AVILA, SILVIA | ADDRESS ON FILE | | | | |
| 28732372 | AVILA, SOFIA | ADDRESS ON FILE | | | | |
| 28755948 | AVILA, VALERIE | ADDRESS ON FILE | | | | |
| 28734011 | AVILA, VICTOR | ADDRESS ON FILE | | | | |
| 28734051 | AVILA, VICTORIA | ADDRESS ON FILE | | | | |
| 28734125 | AVILA, VINCENT | ADDRESS ON FILE | | | | |
| 28734190 | AVILA, VIVIAN | ADDRESS ON FILE | | | | |
| 28756842 | AVILA, YESENIA | ADDRESS ON FILE | | | | |
| 28734618 | AVILA, YOLANDA | ADDRESS ON FILE | | | | |
| 28722700 | AVILA-DIAZ, JESSICA | ADDRESS ON FILE | | | | |
| 28711693 | AVILA-LUNA, AMY | ADDRESS ON FILE | | | | |
| 28758655 | AVILA-PEREZ, GENNYCA | ADDRESS ON FILE | | | | |
| 28747408 | AVILA-SALAS, LESLIE | ADDRESS ON FILE | | | | |
| 28747186 | AVILES RIVERA, LAURA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736186 | AVILES, ARACELY | ADDRESS ON FILE | | | | |
| 28715893 | AVILES, CARY | ADDRESS ON FILE | | | | |
| 28739327 | AVILES, DAISY | ADDRESS ON FILE | | | | |
| 28743362 | AVILES, IAN | ADDRESS ON FILE | | | | |
| 28724957 | AVILES, KRISTOL | ADDRESS ON FILE | | | | |
| 28724962 | AVILES, KRISTY | ADDRESS ON FILE | | | | |
| 28731995 | AVILES, SHANDI | ADDRESS ON FILE | | | | |
| 28756127 | AVILES, VERONICA | ADDRESS ON FILE | | | | |
| 28756471 | AVILES, WANDA | ADDRESS ON FILE | | | | |
| 28713588 | AVILEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28716505 | AVILEZ, CINDY | ADDRESS ON FILE | | | | |
| 28731533 | AVILEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28713154 | AVINA, AMALIA | ADDRESS ON FILE | | | | |
| 28742249 | AVINA, GABRIEL | ADDRESS ON FILE | | | | |
| 28742835 | AVINA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28726496 | AVINA, MARIA | ADDRESS ON FILE | | | | |
| 28730927 | AVINA, ROSA | ADDRESS ON FILE | | | | |
| 28753187 | AVINA, ROSARIO | ADDRESS ON FILE | | | | |
| 28744246 | AVINA-GIL, JASMINE | ADDRESS ON FILE | | | | |
| 28736077 | AVINGTON, ANTON | ADDRESS ON FILE | | | | |
| 28712160 | AVITIA, ABIGAIL | ADDRESS ON FILE | | | | |
| 28717050 | AVITIA, CRISTINA | ADDRESS ON FILE | | | | |
| 28742203 | AVITIA, FREDDY | ADDRESS ON FILE | | | | |
| 28744423 | AVITIA, JAZMIN | ADDRESS ON FILE | | | | |
| 28745880 | AVITIA, JUAN | ADDRESS ON FILE | | | | |
| 28732861 | AVITIA, SYLVIA | ADDRESS ON FILE | | | | |
| 28757004 | AVITIA, YVETTE | ADDRESS ON FILE | | | | |
| 28719070 | AWAD, EMAD | ADDRESS ON FILE | | | | |
| 28742728 | AWAD, GORGET | ADDRESS ON FILE | | | | |
| 28717287 | AWADIS, DALAL | ADDRESS ON FILE | | | | |
| 28728577 | AWAN, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28715049 | AWANO, BIRTU | ADDRESS ON FILE | | | | |
| 28714698 | AWE CO SRL | VIA CARLO SCARPA 140 | VICENZA | VI | 36100 | |
| 28875813 | AWESOME PRODUCTS INC | 6370 ALTURA BLVD. | BUENA PARK | CA | 90620 | |
| 28728971 | AWTREY, NICHOLAS | ADDRESS ON FILE | | | | |
| 28728266 | AWYA, MILAD | ADDRESS ON FILE | | | | |
| 28755323 | AXCELL, TERESA | ADDRESS ON FILE | | | | |
| 28736691 | AXIS SOURCING GROUP INC | 1915 MARK COURT SUITE 110 | CONCORD | CA | 94520 | |
| 28736693 | AXXION USA INC | 2110 ARTESIA BLVD STE 441 | REDONDO BEACH | CA | 90278 | |
| 28736694 | AY INTERNATIONAL | 10573 W PICO BLVD 165 | LOS ANGELES | CA | 90064 | |
| 28726307 | AYABAR, MANUELA | ADDRESS ON FILE | | | | |
| 28726497 | AYABAR, MARIA | ADDRESS ON FILE | | | | |
| 28711681 | AYACH, AMNE | ADDRESS ON FILE | | | | |
| 28731762 | AYACHE, SAUNDRA | ADDRESS ON FILE | | | | |
| 28716899 | AYALA ABARCA, CONSUELO | ADDRESS ON FILE | | | | |
| 28723979 | AYALA AGUILAR, JULIANA | ADDRESS ON FILE | | | | |
| 28727370 | AYALA BARRIENTOS, MARTHA | ADDRESS ON FILE | | | | |
| 28736209 | AYALA FLORES, ARELI | ADDRESS ON FILE | | | | |
| 28744192 | AYALA URIOSTEGUI, JAQUELINE | ADDRESS ON FILE | | | | |
| 28712613 | AYALA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712768 | AYALA, ALEXIS | ADDRESS ON FILE | | | | |
| 28711409 | AYALA, ALMA | ADDRESS ON FILE | | | | |
| 28713053 | AYALA, ALONDRA | ADDRESS ON FILE | | | | |
| 28713704 | AYALA, ANGEL | ADDRESS ON FILE | | | | |
| 28713705 | AYALA, ANGEL | ADDRESS ON FILE | | | | |
| 28713706 | AYALA, ANGEL | ADDRESS ON FILE | | | | |
| 28735721 | AYALA, ANGELICA | ADDRESS ON FILE | | | | |
| 28736205 | AYALA, ARCELIA | ADDRESS ON FILE | | | | |
| 28714602 | AYALA, ASTRID | ADDRESS ON FILE | | | | |
| 28759381 | AYALA, BRANDON | ADDRESS ON FILE | | | | |
| 28739104 | AYALA, CRISTAL | ADDRESS ON FILE | | | | |
| 28717087 | AYALA, CRYSTAL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717352 | AYALA, DANAY | ADDRESS ON FILE | | | | |
| 28740471 | AYALA, DOMINIC | ADDRESS ON FILE | | | | |
| 28719984 | AYALA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720444 | AYALA, GERARDO | ADDRESS ON FILE | | | | |
| 28743210 | AYALA, HERNAN | ADDRESS ON FILE | | | | |
| 28757968 | AYALA, ISABEL | ADDRESS ON FILE | | | | |
| 28743704 | AYALA, ITZEL | ADDRESS ON FILE | | | | |
| 28743898 | AYALA, JACQUELYN | ADDRESS ON FILE | | | | |
| 28722020 | AYALA, JAN | ADDRESS ON FILE | | | | |
| 28722418 | AYALA, JEFFREY | ADDRESS ON FILE | | | | |
| 28722701 | AYALA, JESSICA | ADDRESS ON FILE | | | | |
| 28745131 | AYALA, JOANA | ADDRESS ON FILE | | | | |
| 28723021 | AYALA, JOCELYN | ADDRESS ON FILE | | | | |
| 28745499 | AYALA, JORGE | ADDRESS ON FILE | | | | |
| 28759487 | AYALA, JOSE | ADDRESS ON FILE | | | | |
| 28723569 | AYALA, JOSELINE | ADDRESS ON FILE | | | | |
| 28723955 | AYALA, JULIAN | ADDRESS ON FILE | | | | |
| 28726409 | AYALA, MARELYN | ADDRESS ON FILE | | | | |
| 28726499 | AYALA, MARIA | ADDRESS ON FILE | | | | |
| 28726498 | AYALA, MARIA | ADDRESS ON FILE | | | | |
| 28727369 | AYALA, MARTHA | ADDRESS ON FILE | | | | |
| 28749667 | AYALA, MAYRA | ADDRESS ON FILE | | | | |
| 28727800 | AYALA, MELISSA | ADDRESS ON FILE | | | | |
| 28750431 | AYALA, MONICA | ADDRESS ON FILE | | | | |
| 28728671 | AYALA, NANCY | ADDRESS ON FILE | | | | |
| 28751180 | AYALA, NISA | ADDRESS ON FILE | | | | |
| 28730019 | AYALA, RACHEL | ADDRESS ON FILE | | | | |
| 28730221 | AYALA, RAUL | ADDRESS ON FILE | | | | |
| 28752494 | AYALA, REINA | ADDRESS ON FILE | | | | |
| 28730501 | AYALA, RICARDO | ADDRESS ON FILE | | | | |
| 28912139 | AYALA, ROBERTO | ADDRESS ON FILE | | | | |
| 28753149 | AYALA, ROSALBA | ADDRESS ON FILE | | | | |
| 28731108 | AYALA, ROSY | ADDRESS ON FILE | | | | |
| 28753768 | AYALA, SANTIAGO | ADDRESS ON FILE | | | | |
| 28753819 | AYALA, SARAH | ADDRESS ON FILE | | | | |
| 28755673 | AYALA, TORIVIO | ADDRESS ON FILE | | | | |
| 28734321 | AYALA, WILLIAM | ADDRESS ON FILE | | | | |
| 28734423 | AYALA, XIOMARA | ADDRESS ON FILE | | | | |
| 28748033 | AYALA-CORTES, LUZ | ADDRESS ON FILE | | | | |
| 28744354 | AYALAMARTINEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28726500 | AYALAVENNIE, MARIA | ADDRESS ON FILE | | | | |
| 28728734 | AYAZI, NARGIS | ADDRESS ON FILE | | | | |
| 28755577 | AYE, TIN | ADDRESS ON FILE | | | | |
| 28751174 | AYERDIS, NINOSKA | ADDRESS ON FILE | | | | |
| 28715114 | AYERS, BOBBI | ADDRESS ON FILE | | | | |
| 28737431 | AYERS, BRITTANI | ADDRESS ON FILE | | | | |
| 28715667 | AYERS, CANDICE | ADDRESS ON FILE | | | | |
| 28758359 | AYERS, CELIA | ADDRESS ON FILE | | | | |
| 28726221 | AYERS, MALACHI | ADDRESS ON FILE | | | | |
| 28757894 | AYERS, TYLER | ADDRESS ON FILE | | | | |
| 28743061 | AYESH, HAYA | ADDRESS ON FILE | | | | |
| 28910525 | AYESH, INSAF | ADDRESS ON FILE | | | | |
| 28736708 | AYK INTERNATIONAL INC | 8250 RUE EDISON | ANJOU | QC | H1J 1S8 | CANADA |
| 28715807 | AYME ABARCA, CARMEN | ADDRESS ON FILE | | | | |
| 28712862 | AYON, ALFREDO | ADDRESS ON FILE | | | | |
| 28736448 | AYON, ASHLEY | ADDRESS ON FILE | | | | |
| 28738286 | AYON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28740443 | AYON, DIVINE | ADDRESS ON FILE | | | | |
| 28741378 | AYON, ERICK | ADDRESS ON FILE | | | | |
| 28745500 | AYON, JORGE | ADDRESS ON FILE | | | | |
| 28726106 | AYON, MA DEL CONSUELO | ADDRESS ON FILE | | | | |
| 28757482 | AYON, MARICRUZ | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751501 | AYON, OSCAR | ADDRESS ON FILE | | | | |
| 28730502 | AYON, RICARDO | ADDRESS ON FILE | | | | |
| 28733117 | AYON, TEOFILO | ADDRESS ON FILE | | | | |
| 28747854 | AYOTTE, LORETTA | ADDRESS ON FILE | | | | |
| 28725491 | AYOUB, LEYA | ADDRESS ON FILE | | | | |
| 28753820 | AYOUBI, SARAH | ADDRESS ON FILE | | | | |
| 28731971 | AYUB, SHAINUS | ADDRESS ON FILE | | | | |
| 28754378 | AYUB, SHOEBA | ADDRESS ON FILE | | | | |
| 28753359 | AYUNGAC, RUIRE | ADDRESS ON FILE | | | | |
| 28719071 | AZAB, EMAN | ADDRESS ON FILE | | | | |
| 28718285 | AZAMI, DIBA | ADDRESS ON FILE | | | | |
| 28747712 | AZANON, LISBETH | ADDRESS ON FILE | | | | |
| 28721835 | AZARBAHARI, JADE | ADDRESS ON FILE | | | | |
| 28714807 | AZCUY, BATSEBA | ADDRESS ON FILE | | | | |
| 28714972 | AZCUY, BETSAIDA | ADDRESS ON FILE | | | | |
| 28741844 | AZEEZ, FARAH | ADDRESS ON FILE | | | | |
| 28758894 | AZEEZ, MARYAM | ADDRESS ON FILE | | | | |
| 28731602 | AZEEZ, SANDY | ADDRESS ON FILE | | | | |
| 28751653 | AZEMA, PATRICIA | ADDRESS ON FILE | | | | |
| 28746226 | AZEVEDO, KAMRIN | ADDRESS ON FILE | | | | |
| 28755047 | AZHAR, SYEDA | ADDRESS ON FILE | | | | |
| 28711275 | AZIMI, ALI | ADDRESS ON FILE | | | | |
| 28724183 | AZMOUDEH, KAMYAR | ADDRESS ON FILE | | | | |
| 28742217 | AZPEITIA, FREDY | ADDRESS ON FILE | | | | |
| 28758360 | AZURDIA, CELIA | ADDRESS ON FILE | | | | |
| 28720557 | AZURDIA, GISELLE | ADDRESS ON FILE | | | | |
| 28714747 | AZUSA LIGHT & WATER DEPT | 729 N AZUSA AVE | AZUSA | CA | 91702 | |
| 28714748 | B & G FOODS INC | 4 GATEHALL DR STE 110 | PARSIPPANY | NJ | 07054 | |
| 28891175 | B & G REAL ESTATE PARTNERSHIP | ATTN: FARAH ULLAH, CHRISTINA ARAGON, 520 POST OAK BLVD., SUITE 500 | HOUSTON | TX | 77027 | |
| 28767237 | B & G SALES, INC. | 1750 N. 25TH AVE | MELROSE PARK | IL | 60160 | |
| 28736726 | B AND G REAL ESTATE PARTNERSHIP | PO BOX 550648 | HOUSTON | TX | 77255 | |
| 28736727 | B H INDUSTRIAL LLC | PO BOX 49993 | LOS ANGELES | CA | 90049 | |
| 28736728 | B RILEY ADVISORY SERVICES | 30870 RUSSELL RANCH ROAD SUITE 250 | WESTLAKE VILLAGE | CA | 91362 | |
| 28736729 | B&B ASSOCIATES INC | 867 N FAIR OAKS AVE #100 | PASADENA | CA | 91103 | |
| 28907955 | B.A.P NURSERY, INC. | WHITNEY VOELKER, 1961 MULBERRY DRIVE | SAN MARCOS | CA | 92069 | |
| 28896427 | B.A.P. NURSERY, INC. | 1961 MULBERRY DRIVE | SAN MARCOS | CA | 92069 | |
| 28768240 | B2 FASHIONS INC. | 13025 RUE JEAN GROU | MONTREAL | QC | | CANADA |
| 28915476 | B33 VALLEY CENTRAL II, LLC | ATTN: DEIRDRE BERGERON, PO BOX 6304 | HICKSVILLE | NY | 11802-6304 | |
| 28733492 | BAAS, TRACY | ADDRESS ON FILE | | | | |
| 28712116 | BABA, AARON | ADDRESS ON FILE | | | | |
| 28712147 | BABA, ABDULLAH | ADDRESS ON FILE | | | | |
| 28719569 | BABAEL, EUFRECENIA | ADDRESS ON FILE | | | | |
| 28731989 | BABAKARKHIL, SHAMIN | ADDRESS ON FILE | | | | |
| 28735339 | BABAKESH ZADEH, AFSANEH | ADDRESS ON FILE | | | | |
| 28758895 | BABAKHANI ALIABAD, MARYAM | ADDRESS ON FILE | | | | |
| 28746773 | BABAR, KHURSHID | ADDRESS ON FILE | | | | |
| 28758876 | BABB, STEVE | ADDRESS ON FILE | | | | |
| 28738353 | BABBITT, CHRISTINA | ADDRESS ON FILE | | | | |
| 28726325 | BABCOCK, MARC | ADDRESS ON FILE | | | | |
| 28758956 | BABCOCK, RICHARD | ADDRESS ON FILE | | | | |
| 28746789 | BABERS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28751372 | BABII, OKSANA | ADDRESS ON FILE | | | | |
| 28714139 | BABINEAUX, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28759382 | BABINEAUX, BRANDON | ADDRESS ON FILE | | | | |
| 28724180 | BABLI, KAMRUNNAHAR | ADDRESS ON FILE | | | | |
| 28733892 | BABRUK, VERA | ADDRESS ON FILE | | | | |
| 28712614 | BACA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28740641 | BACA, DYSTANY | ADDRESS ON FILE | | | | |
| 28720518 | BACA, GINA | ADDRESS ON FILE | | | | |
| 28726501 | BACA, MARIA | ADDRESS ON FILE | | | | |
| 28910533 | BACA, RENAE | ADDRESS ON FILE | | | | |
| 28753821 | BACA, SARAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718290 | BACAHUI, DIEGO | ADDRESS ON FILE | | | | |
| 28736980 | BACCA, BETTINA | ADDRESS ON FILE | | | | |
| 28726359 | BACIGALUPO, MARCO | ADDRESS ON FILE | | | | |
| 28720445 | BACILIO POZAR, GERARDO | ADDRESS ON FILE | | | | |
| 28714854 | BACLE, BECKI | ADDRESS ON FILE | | | | |
| 28712022 | BACON, ANDREW | ADDRESS ON FILE | | | | |
| 28719010 | BACON, ELLEESE | ADDRESS ON FILE | | | | |
| 28745270 | BACON, JOHN | ADDRESS ON FILE | | | | |
| 28725124 | BACON, LARRY | ADDRESS ON FILE | | | | |
| 28725250 | BACON, LAURISA | ADDRESS ON FILE | | | | |
| 28759132 | BACUNGAN, TERESITA | ADDRESS ON FILE | | | | |
| 28759480 | BACY, IZABELLA | ADDRESS ON FILE | | | | |
| 28754971 | BACZYNSKI, SUSAN | ADDRESS ON FILE | | | | |
| 28741860 | BADAKHASHAN, FARYAB | ADDRESS ON FILE | | | | |
| 28742358 | BADAL, GAITREE | ADDRESS ON FILE | | | | |
| 28746239 | BADAWI, KAREEM | ADDRESS ON FILE | | | | |
| 28712401 | BADERY, AHMAD | ADDRESS ON FILE | | | | |
| 28742290 | BADILLO, GABRIELA | ADDRESS ON FILE | | | | |
| 28751404 | BADILLO, OLIVIA | ADDRESS ON FILE | | | | |
| 28731409 | BADIOS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28744208 | BADON, JARED | ADDRESS ON FILE | | | | |
| 28767944 | BADONG HUBEI MING JIN INDUSTRY AND CO LTD | 1580 N NOBHILL DR. | AZUSA | CA | 91702 | |
| 28731290 | BADRIYAH, SAAD | ADDRESS ON FILE | | | | |
| 28720486 | BAENA, GIDEON | ADDRESS ON FILE | | | | |
| 28754749 | BAER, STEPHANIE | ADDRESS ON FILE | | | | |
| 28742218 | BAEZ CONTRERAS, FREDY | ADDRESS ON FILE | | | | |
| 28728189 | BAEZ ESPINOZA, MIGUEL | ADDRESS ON FILE | | | | |
| 28747296 | BAEZ MARCHEL, LAYLA | ADDRESS ON FILE | | | | |
| 28758761 | BAEZ, ALISSA | ADDRESS ON FILE | | | | |
| 28738424 | BAEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28743579 | BAEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28744247 | BAEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28756675 | BAEZ, XIMENA | ADDRESS ON FILE | | | | |
| 28717051 | BAEZA, CRISTINA | ADDRESS ON FILE | | | | |
| 28723642 | BAEZA, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28726344 | BAEZA, MARCELLO | ADDRESS ON FILE | | | | |
| 28750891 | BAEZA, NATHANIEL | ADDRESS ON FILE | | | | |
| 28751341 | BAEZA, OBDULIA | ADDRESS ON FILE | | | | |
| 28753513 | BAEZA, SALENA | ADDRESS ON FILE | | | | |
| 28711374 | BAGABALDO, ALLANJAUDEN | ADDRESS ON FILE | | | | |
| 28739745 | BAGANO, DAVID | ADDRESS ON FILE | | | | |
| 28722702 | BAGANO, JESSICA | ADDRESS ON FILE | | | | |
| 28757021 | BAGBY, YVONNE | ADDRESS ON FILE | | | | |
| 28910535 | BAGDADI, MIREILLE | ADDRESS ON FILE | | | | |
| 28713158 | BAGDASARYAN, AMALYA | ADDRESS ON FILE | | | | |
| 28751405 | BAGGETT, OLIVIA | ADDRESS ON FILE | | | | |
| 28730668 | BAGGETT, ROBERT | ADDRESS ON FILE | | | | |
| 28730157 | BAGHDADI, RAMY | ADDRESS ON FILE | | | | |
| 28725562 | BAGHDASARYAN, LILIT | ADDRESS ON FILE | | | | |
| 28751119 | BAGHOOMIAN, NICOLETTE | ADDRESS ON FILE | | | | |
| 28752171 | BAGI, RAGHDA | ADDRESS ON FILE | | | | |
| 28717088 | BAGWELL, CRYSTAL | ADDRESS ON FILE | | | | |
| 28750432 | BAGWELL, MONICA | ADDRESS ON FILE | | | | |
| 28759007 | BAH, JUMA | ADDRESS ON FILE | | | | |
| 28752175 | BAHAREH, RAHIMZADEH | ADDRESS ON FILE | | | | |
| 28712473 | BAHENA RIOS, ALAN | ADDRESS ON FILE | | | | |
| 28712528 | BAHENA, ALBERTO | ADDRESS ON FILE | | | | |
| 28759383 | BAHENA, BRANDON | ADDRESS ON FILE | | | | |
| 28722475 | BAHENA, JENNIFER | ADDRESS ON FILE | | | | |
| 28726502 | BAHENA, MARIA | ADDRESS ON FILE | | | | |
| 28733996 | BAHENA, VICENTA | ADDRESS ON FILE | | | | |
| 28747282 | BAHL, LAWRENCE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751909 | BAHNG, PHIL | ADDRESS ON FILE | | | | |
| 28747167 | BAHRAMI, LATIFA | ADDRESS ON FILE | | | | |
| 28754647 | BAHRAMI, SOUSAN | ADDRESS ON FILE | | | | |
| 28735962 | BAHRI, ANTHONY | ADDRESS ON FILE | | | | |
| 28725540 | BAIDE, LILIANA | ADDRESS ON FILE | | | | |
| 28742930 | BAIDWAN, GURINDER | ADDRESS ON FILE | | | | |
| 28728371 | BAIG, MIRZA | ADDRESS ON FILE | | | | |
| 28736955 | BAIL, BERTINA | ADDRESS ON FILE | | | | |
| 28757003 | BAIL, YVES | ADDRESS ON FILE | | | | |
| 28736295 | BAILEM, ARKEASHA | ADDRESS ON FILE | | | | |
| 28744124 | BAILES, JANET | ADDRESS ON FILE | | | | |
| 28712213 | BAILEY, ADAM | ADDRESS ON FILE | | | | |
| 28712769 | BAILEY, ALEXIS | ADDRESS ON FILE | | | | |
| 28713084 | BAILEY, ALUNDRA | ADDRESS ON FILE | | | | |
| 28713707 | BAILEY, ANGEL | ADDRESS ON FILE | | | | |
| 28715173 | BAILEY, BRANDON | ADDRESS ON FILE | | | | |
| 28737309 | BAILEY, BRIAN | ADDRESS ON FILE | | | | |
| 28738174 | BAILEY, CHARLSTON | ADDRESS ON FILE | | | | |
| 28717337 | BAILEY, DAMION | ADDRESS ON FILE | | | | |
| 28717497 | BAILEY, DANIELLE | ADDRESS ON FILE | | | | |
| 28717816 | BAILEY, DEARGA | ADDRESS ON FILE | | | | |
| 28718807 | BAILEY, ELBRECE | ADDRESS ON FILE | | | | |
| 28718910 | BAILEY, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742195 | BAILEY, FRED | ADDRESS ON FILE | | | | |
| 28744204 | BAILEY, JAQUNDIA | ADDRESS ON FILE | | | | |
| 28744213 | BAILEY, JARYD | ADDRESS ON FILE | | | | |
| 28745245 | BAILEY, JOELEN | ADDRESS ON FILE | | | | |
| 28724129 | BAILEY, KAHLEEL | ADDRESS ON FILE | | | | |
| 28747931 | BAILEY, LUCIA | ADDRESS ON FILE | | | | |
| 28728672 | BAILEY, NANCY | ADDRESS ON FILE | | | | |
| 28910537 | BAILEY, PAMELIA | ADDRESS ON FILE | | | | |
| 28730669 | BAILEY, ROBERT | ADDRESS ON FILE | | | | |
| 28753008 | BAILEY, ROLEISHA | ADDRESS ON FILE | | | | |
| 28754180 | BAILEY, SHANNON | ADDRESS ON FILE | | | | |
| 28734323 | BAILEY, WILLIAM | ADDRESS ON FILE | | | | |
| 28715266 | BAILON MENDOZA, BRENDA | ADDRESS ON FILE | | | | |
| 28753538 | BAILON VILLALVA, SALVADOR | ADDRESS ON FILE | | | | |
| 28718911 | BAILON, ELIZABETH | ADDRESS ON FILE | | | | |
| 28725249 | BAILON, LAURINDA | ADDRESS ON FILE | | | | |
| 28729550 | BAILON, PAOLA | ADDRESS ON FILE | | | | |
| 28731369 | BAILON, SALLY | ADDRESS ON FILE | | | | |
| 28717089 | BAILOR, CRYSTAL | ADDRESS ON FILE | | | | |
| 28751913 | BAIN, PHILIP | ADDRESS ON FILE | | | | |
| 28720869 | BAINS, GURMAIL | ADDRESS ON FILE | | | | |
| 28731786 | BAINS, SAWRAJ | ADDRESS ON FILE | | | | |
| 28718151 | BAIR, DEVIN | ADDRESS ON FILE | | | | |
| 28725569 | BAIRD, LILLIE | ADDRESS ON FILE | | | | |
| 28737960 | BAIRES, CATHERINE | ADDRESS ON FILE | | | | |
| 28726503 | BAIRES, MARIA | ADDRESS ON FILE | | | | |
| 28758836 | BAIRFIELD, KEENAN | ADDRESS ON FILE | | | | |
| 28752152 | BAIZABAL, RAFAEL | ADDRESS ON FILE | | | | |
| 28757969 | BAJANA, ISABEL | ADDRESS ON FILE | | | | |
| 28745459 | BAKAIMANI, JORDAN | ADDRESS ON FILE | | | | |
| 28713101 | BAKER, ALVINA | ADDRESS ON FILE | | | | |
| 28735666 | BAKER, ANGELA | ADDRESS ON FILE | | | | |
| 28735919 | BAKER, ANNABELLA | ADDRESS ON FILE | | | | |
| 28714472 | BAKER, ASHLEIGH | ADDRESS ON FILE | | | | |
| 28736698 | BAKER, AYANNA | ADDRESS ON FILE | | | | |
| 28736880 | BAKER, BENITA | ADDRESS ON FILE | | | | |
| 28715123 | BAKER, BOBBY | ADDRESS ON FILE | | | | |
| 28737230 | BAKER, BREANNA | ADDRESS ON FILE | | | | |
| 28737494 | BAKER, BROWNING | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715656 | BAKER, CAMRON | ADDRESS ON FILE | | | | |
| 28715655 | BAKER, CAMRON | ADDRESS ON FILE | | | | |
| 28715668 | BAKER, CANDICE | ADDRESS ON FILE | | | | |
| 28738425 | BAKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739746 | BAKER, DAVID | ADDRESS ON FILE | | | | |
| 28718409 | BAKER, DONALD | ADDRESS ON FILE | | | | |
| 28740670 | BAKER, EBONI | ADDRESS ON FILE | | | | |
| 28740805 | BAKER, EHRON | ADDRESS ON FILE | | | | |
| 28740896 | BAKER, ELIJAH | ADDRESS ON FILE | | | | |
| 28721580 | BAKER, ISHANAE | ADDRESS ON FILE | | | | |
| 28743956 | BAKER, JAILYNN | ADDRESS ON FILE | | | | |
| 28721935 | BAKER, JAMARR | ADDRESS ON FILE | | | | |
| 28746595 | BAKER, KELLY | ADDRESS ON FILE | | | | |
| 28749938 | BAKER, MICHAEL | ADDRESS ON FILE | | | | |
| 28754161 | BAKER, SHANI | ADDRESS ON FILE | | | | |
| 28754689 | BAKER, STACY | ADDRESS ON FILE | | | | |
| 28734155 | BAKER, VIRGINIA | ADDRESS ON FILE | | | | |
| 28714600 | BAKTASH, ASMAA | ADDRESS ON FILE | | | | |
| 28754195 | BALACHANDRA, SHANTHANA | ADDRESS ON FILE | | | | |
| 28738426 | BALAGUER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28713708 | BALAM, ANGEL | ADDRESS ON FILE | | | | |
| 28730187 | BALANDRAN, RAQUEL | ADDRESS ON FILE | | | | |
| 28750737 | BALAREZO, NAOMI | ADDRESS ON FILE | | | | |
| 28741694 | BALBOA, EVAN | ADDRESS ON FILE | | | | |
| 28719985 | BALBOA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28713155 | BALBUENA NORVERTO, AMALIA | ADDRESS ON FILE | | | | |
| 28719541 | BALBUENA, ESTRELLITA | ADDRESS ON FILE | | | | |
| 28746790 | BALBUENA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28738427 | BALCAZAR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28736748 | BALCONES MINERALS CORPORATION | PO BOX B | FLATONIA | TX | 78941 | |
| 28757672 | BALDADO, ISAGANI | ADDRESS ON FILE | | | | |
| 28718771 | BALDENEGRO, EFREN | ADDRESS ON FILE | | | | |
| 28752415 | BALDENEGRO, REBECCA | ADDRESS ON FILE | | | | |
| 28910543 | BALDERAS MINOR CHILD, BRIDGET | ADDRESS ON FILE | | | | |
| 28727863 | BALDERAS PLASCENCIA, MELIZA | ADDRESS ON FILE | | | | |
| 28736328 | BALDERAS, ARLY | ADDRESS ON FILE | | | | |
| 28714831 | BALDERAS, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715062 | BALDERAS, BLANCA | ADDRESS ON FILE | | | | |
| 28716871 | BALDERAS, CONCEPCION | ADDRESS ON FILE | | | | |
| 28719501 | BALDERAS, ESTEFANY | ADDRESS ON FILE | | | | |
| 28743691 | BALDERAS, ISSAC | ADDRESS ON FILE | | | | |
| 28725427 | BALDERAS, LESLY | ADDRESS ON FILE | | | | |
| 28727488 | BALDERAS, MARY | ADDRESS ON FILE | | | | |
| 28754446 | BALDERAS, SILVIA | ADDRESS ON FILE | | | | |
| 28756128 | BALDERAS, VERONICA | ADDRESS ON FILE | | | | |
| 28731216 | BALDERAZ JR, RUDY | ADDRESS ON FILE | | | | |
| 28722661 | BALDERRAMA, JESSE | ADDRESS ON FILE | | | | |
| 28749318 | BALDERRAMA, MARLENE | ADDRESS ON FILE | | | | |
| 28754497 | BALDERRAMA, SIRENA | ADDRESS ON FILE | | | | |
| 28747949 | BALDIVIA, LUIS | ADDRESS ON FILE | | | | |
| 28741154 | BALDIZON, EMELY | ADDRESS ON FILE | | | | |
| 28748972 | BALDOMERO, MARIA VENDETTA | ADDRESS ON FILE | | | | |
| 28719155 | BALDOVINOS, EMMA | ADDRESS ON FILE | | | | |
| 28741925 | BALDOVINOS, FELIPA | ADDRESS ON FILE | | | | |
| 28748506 | BALDOVINOS, MARIA | ADDRESS ON FILE | | | | |
| 28726766 | BALDOZ, MARIA MARGIE | ADDRESS ON FILE | | | | |
| 28738258 | BALDWIN GRANGER, CHRIS | ADDRESS ON FILE | | | | |
| 28713167 | BALDWIN, AMANDA | ADDRESS ON FILE | | | | |
| 28739246 | BALDWIN, CYNTHIA | ADDRESS ON FILE | | | | |
| 28746073 | BALDWIN, JULIE | ADDRESS ON FILE | | | | |
| 28724651 | BALDWIN, KEVIN | ADDRESS ON FILE | | | | |
| 28725541 | BALDWIN, LILIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755154 | BALDWIN, TAMIAH | ADDRESS ON FILE | | | | |
| 28729679 | BALFOUR, PAUL | ADDRESS ON FILE | | | | |
| 28741729 | BALGOS, EVELYN | ADDRESS ON FILE | | | | |
| 28726456 | BALI, MARGO | ADDRESS ON FILE | | | | |
| 28749565 | BALIGNASAY, MATTHEW | ADDRESS ON FILE | | | | |
| 28740001 | BALIO, DELORES | ADDRESS ON FILE | | | | |
| 28915477 | BALL AND EUCLID SHOPPING CENTER, LLC | ATTN: REBECA MCINTIRE, JACKIE VILLANUEVA, C/O KERYMEN, LLC, 2973 HARBOR BLVD, SUITE 150 | COSTA MESA | CA | 92626 | |
| 28766596 | BALL AND EUCLID SHOPPING CENTER, LLC | ATTN KERYMEN, LLC, 2973 HARBOR BLVD, SUITE 150 | COSTA MESA | CA | 92626 | |
| 28768281 | BALL AND EUCLID SHOPPING CENTER, LLC | 2973 HARBOR BLVD. #150 | COSTA MESA | CA | 92626 | |
| 28714765 | BALL BOUNCE & SPORT | 1 HEDSTROM DRIVE | ASHLAND | OH | 44805 | |
| 28714766 | BALL SEED COMPANY | 622 TOWN ROAD | WEST CHICAGO | IL | 60185 | |
| 28711535 | BALL, AMANDA | ADDRESS ON FILE | | | | |
| 28713526 | BALL, ANDREA | ADDRESS ON FILE | | | | |
| 28727756 | BALL, MEGHAN | ADDRESS ON FILE | | | | |
| 28753907 | BALL, SAVANNAH | ADDRESS ON FILE | | | | |
| 28732645 | BALL, STEPHEN | ADDRESS ON FILE | | | | |
| 28756614 | BALLARD JR, WILLIS | ADDRESS ON FILE | | | | |
| 28714318 | BALLARD, ARIEL | ADDRESS ON FILE | | | | |
| 28714476 | BALLARD, ASHLEY | ADDRESS ON FILE | | | | |
| 28750763 | BALLARD, NASHARA | ADDRESS ON FILE | | | | |
| 28730475 | BALLARD, RHEA | ADDRESS ON FILE | | | | |
| 28748507 | BALLARDO, MARIA | ADDRESS ON FILE | | | | |
| 28741867 | BALLESTEROS ARREDONDO, FATIMA | ADDRESS ON FILE | | | | |
| 28736096 | BALLESTEROS, ANTONIO | ADDRESS ON FILE | | | | |
| 28737858 | BALLESTEROS, CAROLINA | ADDRESS ON FILE | | | | |
| 28720425 | BALLESTEROS, GEORGINA | ADDRESS ON FILE | | | | |
| 28724346 | BALLESTEROS, KASSANDRA | ADDRESS ON FILE | | | | |
| 28726407 | BALLESTEROS, MARDEN | ADDRESS ON FILE | | | | |
| 28748508 | BALLESTEROS, MARIA | ADDRESS ON FILE | | | | |
| 28754715 | BALLESTEROS, STARLINA | ADDRESS ON FILE | | | | |
| 28753996 | BALLESTEROS-PELAYO, SELDY | ADDRESS ON FILE | | | | |
| 28733191 | BALLEW, TERRY | ADDRESS ON FILE | | | | |
| 28713972 | BALLI, ANNA | ADDRESS ON FILE | | | | |
| 28739162 | BALLI, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28723229 | BALLINA, JONATHAN | ADDRESS ON FILE | | | | |
| 28712474 | BALLINAS CAMPOS, ALAN | ADDRESS ON FILE | | | | |
| 28749668 | BALMACEDA, MAYRA | ADDRESS ON FILE | | | | |
| 28735285 | BALMONT, ADRIANA BERBER | ADDRESS ON FILE | | | | |
| 28716016 | BALS, CELESTE | ADDRESS ON FILE | | | | |
| 28753373 | BALSACH, RUTH | ADDRESS ON FILE | | | | |
| 28736150 | BALSZ, APRIL | ADDRESS ON FILE | | | | |
| 28714370 | BALTAN, ARLY | ADDRESS ON FILE | | | | |
| 28741190 | BALTAZAR ALONZO, EMILY | ADDRESS ON FILE | | | | |
| 28748509 | BALTAZAR DE VASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28735371 | BALTAZAR, AIDA | ADDRESS ON FILE | | | | |
| 28738354 | BALTAZAR, CHRISTINA | ADDRESS ON FILE | | | | |
| 28718374 | BALTAZAR, DOMINADOR | ADDRESS ON FILE | | | | |
| 28743043 | BALTAZAR, HARRY | ADDRESS ON FILE | | | | |
| 28729740 | BALTAZAR, PEDRO | ADDRESS ON FILE | | | | |
| 28730120 | BALTAZAR, RAMON | ADDRESS ON FILE | | | | |
| 28731043 | BALTAZAR, ROSARIO | ADDRESS ON FILE | | | | |
| 28734461 | BALTAZAR, YAHAIRA | ADDRESS ON FILE | | | | |
| 28747283 | BALTEROCRUZ, LAWRENCE | ADDRESS ON FILE | | | | |
| 28755660 | BALTIERRA, TONYA | ADDRESS ON FILE | | | | |
| 28755765 | BALTIERRA, TRISHA | ADDRESS ON FILE | | | | |
| 28746342 | BALTODANO, KARLA | ADDRESS ON FILE | | | | |
| 28730098 | BALUYOT, RALPH | ADDRESS ON FILE | | | | |
| 28722703 | BALVER, JESSICA | ADDRESS ON FILE | | | | |
| 28733793 | BAMBROUGH, VANESSA | ADDRESS ON FILE | | | | |
| 28739105 | BANAGAN, CRISTAL | ADDRESS ON FILE | | | | |
| 28719323 | BANALES, ERICKA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728972 | BANALES, NICHOLAS | ADDRESS ON FILE | | | | |
| 28722908 | BANAWA, JESUSITO | ADDRESS ON FILE | | | | |
| 28736753 | BAND WAGON WORLD INC | 33562 YUCAIPA BLVD # 4-326 | YUCAIPA | CA | 92399 | |
| 28749133 | BANDA DE MENDOZA, MARILU | ADDRESS ON FILE | | | | |
| 28739247 | BANDA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28741970 | BANDA, FERNANDO | ADDRESS ON FILE | | | | |
| 28742081 | BANDA, FRANCESCO | ADDRESS ON FILE | | | | |
| 28745881 | BANDA, JUAN | ADDRESS ON FILE | | | | |
| 28732458 | BANDA, SORAYA | ADDRESS ON FILE | | | | |
| 28734619 | BANDA, YOLANDA | ADDRESS ON FILE | | | | |
| 28718208 | BANDERAS, DIANA | ADDRESS ON FILE | | | | |
| 28720771 | BANDITO, GRINGO | ADDRESS ON FILE | | | | |
| 28763314 | BANDONG HUBEI MING JIN INDUSTRY AND TRADECO LTD | JUDY LEE, 1580 N NOBHILL DR. | AZUSA | CA | 91702 | |
| 28750334 | BANEGAS AGUILERA DE PAIZ, MIRNA | ADDRESS ON FILE | | | | |
| 28712770 | BANEGAS, ALEXIS | ADDRESS ON FILE | | | | |
| 28719108 | BANEGAS, EMILIO | ADDRESS ON FILE | | | | |
| 28754003 | BANEGAS, SELENA | ADDRESS ON FILE | | | | |
| 28733019 | BANEGAS, TARA | ADDRESS ON FILE | | | | |
| 28719052 | BANEZ, ELVIRA | ADDRESS ON FILE | | | | |
| 28730472 | BANGALAN, REYNALDO | ADDRESS ON FILE | | | | |
| 28725825 | BANGERT, LORI | ADDRESS ON FILE | | | | |
| 28760005 | BANGKIT U.S.A. INC. | 10511 VALLEY BOULEVARD | EL MONTE | CA | 91731 | |
| 28747673 | BANGUG, LISA | ADDRESS ON FILE | | | | |
| 28747513 | BANH, LIANA | ADDRESS ON FILE | | | | |
| 28755473 | BANH, THUY | ADDRESS ON FILE | | | | |
| 28716104 | BANIK, CHANDANA | ADDRESS ON FILE | | | | |
| 28736755 | BANKDIRECT CAPITAL FINANCE | 150 NORTH FIELD DRIVE SUITE 190 | LAKE FOREST | IL | 60045 | |
| 28721724 | BANKE, JACOB | ADDRESS ON FILE | | | | |
| 28735452 | BANKS, ALANAY | ADDRESS ON FILE | | | | |
| 28711648 | BANKS, AMEIRE | ADDRESS ON FILE | | | | |
| 28713709 | BANKS, ANGEL | ADDRESS ON FILE | | | | |
| 28735722 | BANKS, ANGELICA | ADDRESS ON FILE | | | | |
| 28735827 | BANKS, ANGELO | ADDRESS ON FILE | | | | |
| 28714316 | BANKS, ARIEANA | ADDRESS ON FILE | | | | |
| 28737607 | BANKS, CAMERON | ADDRESS ON FILE | | | | |
| 28738140 | BANKS, CHANISE | ADDRESS ON FILE | | | | |
| 28716135 | BANKS, CHARLES | ADDRESS ON FILE | | | | |
| 28738786 | BANKS, CLARENCE | ADDRESS ON FILE | | | | |
| 28716837 | BANKS, CODY | ADDRESS ON FILE | | | | |
| 28739972 | BANKS, DEJOHN | ADDRESS ON FILE | | | | |
| 28717930 | BANKS, DEMETRIA | ADDRESS ON FILE | | | | |
| 28718177 | BANKS, DEWANYA | ADDRESS ON FILE | | | | |
| 28740261 | BANKS, DIAMON | ADDRESS ON FILE | | | | |
| 28742060 | BANKS, FORISTA | ADDRESS ON FILE | | | | |
| 28744403 | BANKS, JAYLON | ADDRESS ON FILE | | | | |
| 28725061 | BANKS, LAILA | ADDRESS ON FILE | | | | |
| 28727337 | BANKS, MARQUEECE | ADDRESS ON FILE | | | | |
| 28729194 | BANKS, NORA | ADDRESS ON FILE | | | | |
| 28730161 | BANKS, RANDI | ADDRESS ON FILE | | | | |
| 28730670 | BANKS, ROBERT | ADDRESS ON FILE | | | | |
| 28732023 | BANKS, SHANIYA | ADDRESS ON FILE | | | | |
| 28733044 | BANKS, TASHYRA | ADDRESS ON FILE | | | | |
| 28724934 | BANKSTON, KRISTIE | ADDRESS ON FILE | | | | |
| 28757107 | BANNING, ZOE | ADDRESS ON FILE | | | | |
| 28720049 | BANNISTER, FRANKIE | ADDRESS ON FILE | | | | |
| 28740876 | BANOS, ELIAS | ADDRESS ON FILE | | | | |
| 28728330 | BANQUELLS, MIRIAM | ADDRESS ON FILE | | | | |
| 28751262 | BANQUILAY, NORMA | ADDRESS ON FILE | | | | |
| 28734052 | BANTA, VICTORIA | ADDRESS ON FILE | | | | |
| 28727489 | BANTIGUE, MARY | ADDRESS ON FILE | | | | |
| 28748510 | BANTILAN, MARIA | ADDRESS ON FILE | | | | |
| 28747187 | BANUELLOS, LAURA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747950 | BANUELOS BARRAGAN, LUIS | ADDRESS ON FILE | | | | |
| 28747951 | BANUELOS MEZA, LUIS | ADDRESS ON FILE | | | | |
| 28758178 | BANUELOS ROBLES, BRIANA | ADDRESS ON FILE | | | | |
| 28736991 | BANUELOS, BETZAIDA | ADDRESS ON FILE | | | | |
| 28715555 | BANUELOS, BRYANNA | ADDRESS ON FILE | | | | |
| 28739163 | BANUELOS, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28718694 | BANUELOS, EDUARDO | ADDRESS ON FILE | | | | |
| 28718912 | BANUELOS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719430 | BANUELOS, ESAUL | ADDRESS ON FILE | | | | |
| 28742103 | BANUELOS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28759488 | BANUELOS, JOSE | ADDRESS ON FILE | | | | |
| 28723660 | BANUELOS, JOSHUA | ADDRESS ON FILE | | | | |
| 28746791 | BANUELOS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747755 | BANUELOS, LIZETH | ADDRESS ON FILE | | | | |
| 28748275 | BANUELOS, MANUEL | ADDRESS ON FILE | | | | |
| 28750491 | BANUELOS, MONIQUE | ADDRESS ON FILE | | | | |
| 28728965 | BANUELOS, NICANDRO | ADDRESS ON FILE | | | | |
| 28729551 | BANUELOS, PAOLA | ADDRESS ON FILE | | | | |
| 28730626 | BANUELOS, RITA | ADDRESS ON FILE | | | | |
| 28732215 | BANUELOS, SHILOH | ADDRESS ON FILE | | | | |
| 28756129 | BANUELOS, VERONICA | ADDRESS ON FILE | | | | |
| 28910547 | BANUELOS-REYES, BELEN | ADDRESS ON FILE | | | | |
| 28736757 | BANZAI INTERNATIONAL LIMITED | ROOM 903 9/F DANNIES HOUSE 20 LUARD | WANCHAI | | | CHINA |
| 28714859 | BAOAS, BEDA ANN ELLEN | ADDRESS ON FILE | | | | |
| 28714973 | BAOAS, BETSAIDA | ADDRESS ON FILE | | | | |
| 28712831 | BAPTIST, ALEXUS | ADDRESS ON FILE | | | | |
| 28754314 | BAPTIST, SHELIA | ADDRESS ON FILE | | | | |
| 28749939 | BAPTISTO, MICHAEL | ADDRESS ON FILE | | | | |
| 28750635 | BAQWFE, NADEEN | ADDRESS ON FILE | | | | |
| 28714374 | BARADARAN HAGH, ARMAN | ADDRESS ON FILE | | | | |
| 28748144 | BARADIC, MACKENZIE | ADDRESS ON FILE | | | | |
| 28755234 | BARAHONA DE AMAYA, TATIANA | ADDRESS ON FILE | | | | |
| 28745384 | BARAHONA, JONATHAN | ADDRESS ON FILE | | | | |
| 28746741 | BARAHONA, KEYNA | ADDRESS ON FILE | | | | |
| 28741555 | BARAJAS ELORZA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28723980 | BARAJAS RAMOS, JULIANA | ADDRESS ON FILE | | | | |
| 28713339 | BARAJAS SANTOS, ANA | ADDRESS ON FILE | | | | |
| 28715676 | BARAJAS, CANDY | ADDRESS ON FILE | | | | |
| 28716059 | BARAJAS, CESAR | ADDRESS ON FILE | | | | |
| 28739747 | BARAJAS, DAVID | ADDRESS ON FILE | | | | |
| 28718680 | BARAJAS, EDNA | ADDRESS ON FILE | | | | |
| 28741350 | BARAJAS, ERICA | ADDRESS ON FILE | | | | |
| 28741400 | BARAJAS, ERIK | ADDRESS ON FILE | | | | |
| 28719350 | BARAJAS, ERIKA | ADDRESS ON FILE | | | | |
| 28721226 | BARAJAS, HUGO | ADDRESS ON FILE | | | | |
| 28721427 | BARAJAS, IRMA | ADDRESS ON FILE | | | | |
| 28721625 | BARAJAS, IVAN | ADDRESS ON FILE | | | | |
| 28721770 | BARAJAS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744830 | BARAJAS, JESSICA | ADDRESS ON FILE | | | | |
| 28744829 | BARAJAS, JESSICA | ADDRESS ON FILE | | | | |
| 28744985 | BARAJAS, JESUS | ADDRESS ON FILE | | | | |
| 28722987 | BARAJAS, JOANNA | ADDRESS ON FILE | | | | |
| 28759489 | BARAJAS, JOSE | ADDRESS ON FILE | | | | |
| 28759490 | BARAJAS, JOSE | ADDRESS ON FILE | | | | |
| 28723581 | BARAJAS, JOSEPH | ADDRESS ON FILE | | | | |
| 28725689 | BARAJAS, LISETTE | ADDRESS ON FILE | | | | |
| 28725730 | BARAJAS, LIZETH | ADDRESS ON FILE | | | | |
| 28748511 | BARAJAS, MARIA | ADDRESS ON FILE | | | | |
| 28749305 | BARAJAS, MARLA | ADDRESS ON FILE | | | | |
| 28727372 | BARAJAS, MARTHA | ADDRESS ON FILE | | | | |
| 28727371 | BARAJAS, MARTHA | ADDRESS ON FILE | | | | |
| 28727672 | BARAJAS, MAYRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758613 | BARAJAS, PHILLIP | ADDRESS ON FILE | | | | |
| 28758614 | BARAJAS, PHILLIP | ADDRESS ON FILE | | | | |
| 28729832 | BARAJAS, PHILLIP | ADDRESS ON FILE | | | | |
| 28758863 | BARAJAS, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730121 | BARAJAS, RAMON | ADDRESS ON FILE | | | | |
| 28730122 | BARAJAS, RAMON | ADDRESS ON FILE | | | | |
| 28731603 | BARAJAS, SANDY | ADDRESS ON FILE | | | | |
| 28755176 | BARAJAS, TANIA | ADDRESS ON FILE | | | | |
| 28756082 | BARAJAS, VANNESA | ADDRESS ON FILE | | | | |
| 28756131 | BARAJAS, VERONICA | ADDRESS ON FILE | | | | |
| 28756130 | BARAJAS, VERONICA | ADDRESS ON FILE | | | | |
| 28756730 | BARAJAS, YAHILINNE | ADDRESS ON FILE | | | | |
| 28756829 | BARAJAS, YENNY | ADDRESS ON FILE | | | | |
| 28727029 | BARAJAS-HERRERA, MARIANA | ADDRESS ON FILE | | | | |
| 28750768 | BARAKAT, NASTARAN | ADDRESS ON FILE | | | | |
| 28744969 | BARAN, JESSIE | ADDRESS ON FILE | | | | |
| 28712023 | BARANDA, ANDREW | ADDRESS ON FILE | | | | |
| 28720902 | BARARI, HADI | ADDRESS ON FILE | | | | |
| 28719779 | BARATASHVILI, FATLI | ADDRESS ON FILE | | | | |
| 28751211 | BARATASHVILI, NODIRA | ADDRESS ON FILE | | | | |
| 28718275 | BARAY, DIANNA | ADDRESS ON FILE | | | | |
| 28727373 | BARBA GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28711117 | BARBA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28872783 | BARBA, GLORIA | ADDRESS ON FILE | | | | |
| 28742656 | BARBA, GLORIA | ADDRESS ON FILE | | | | |
| 28745787 | BARBA, JOSHUA | ADDRESS ON FILE | | | | |
| 28742291 | BARBAIBARRA, GABRIELA | ADDRESS ON FILE | | | | |
| 28767311 | BARBARA PARKER-DARRAGH AND LAW OFFICE OF DARRYL E. YOUNG | 806 W. 19TH STREET | MERCED | CA | 95340 | |
| 28767656 | BARBARA PARKER-DARRAGH AND LAW OFFICE OF DARRYL E. YOUNG | 7041 KOLL CENTER PKWY STE. 255 | PLEASANTON | CA | 94566 | |
| 28740632 | BARBEAULD, DYLAN | ADDRESS ON FILE | | | | |
| 28746227 | BARBEE, KAMRON | ADDRESS ON FILE | | | | |
| 28740195 | BARBER, DESTINY | ADDRESS ON FILE | | | | |
| 28719053 | BARBER, ELVIRA | ADDRESS ON FILE | | | | |
| 28725295 | BARBERENA MOLINA, LEANDRO | ADDRESS ON FILE | | | | |
| 28745856 | BARBOSA JUAREZ, JOSUE | ADDRESS ON FILE | | | | |
| 28720279 | BARBOSA, AARON | ADDRESS ON FILE | | | | |
| 28744125 | BARBOSA, JANET | ADDRESS ON FILE | | | | |
| 28722662 | BARBOSA, JESSE | ADDRESS ON FILE | | | | |
| 28758051 | BARBOSA, LUCINA | ADDRESS ON FILE | | | | |
| 28729695 | BARBOSA, PAULA | ADDRESS ON FILE | | | | |
| 28755162 | BARBOSA, TAMMY | ADDRESS ON FILE | | | | |
| 28711860 | BARBOZA, ANACELIA | ADDRESS ON FILE | | | | |
| 28732862 | BARBOZA, SYLVIA | ADDRESS ON FILE | | | | |
| 28734012 | BARBOZA, VICTOR | ADDRESS ON FILE | | | | |
| 28763065 | BARCEL USA LLC | ATTN: ACCOUNTS RECEIVABLE, 301 NORTHPOINT DR. SUITE 100 | COPPELL | TX | 75019 | |
| 28728673 | BARCELONA, NANCY | ADDRESS ON FILE | | | | |
| 28749566 | BARCENA, MATTHEW | ADDRESS ON FILE | | | | |
| 28747932 | BARCENAS HERNANDEZ, LUCIA | ADDRESS ON FILE | | | | |
| 28712845 | BARCENAS, ALFONSO | ADDRESS ON FILE | | | | |
| 28739328 | BARCENAS, DAISY | ADDRESS ON FILE | | | | |
| 28751579 | BARCENAS, PALOMA | ADDRESS ON FILE | | | | |
| 28729908 | BARCIZ, PRESLEY | ADDRESS ON FILE | | | | |
| 28712657 | BARCLAY, ALEX | ADDRESS ON FILE | | | | |
| 28747924 | BARCO, LUCERO | ADDRESS ON FILE | | | | |
| 28736787 | BARCODES INC | 200 W MONROE ST STE 2300 | CHICAGO | IL | 60606 | |
| 28733175 | BARCUS, TERRANCE | ADDRESS ON FILE | | | | |
| 28910549 | BARD VALLEY DATE GROWERS ASSOCIATIO | 538 E 16TH STREET | YUMA | AZ | 85365 | |
| 28721763 | BARD, JACOBB | ADDRESS ON FILE | | | | |
| 28752994 | BARD, ROIAN | ADDRESS ON FILE | | | | |
| 28755324 | BARDEN, TERESA | ADDRESS ON FILE | | | | |
| 28730477 | BARDOLASA, RHEALYN | ADDRESS ON FILE | | | | |
| 28731410 | BARDSLEY, SAMANTHA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745882 | BARDWELL, JUAN | ADDRESS ON FILE | | | | |
| 28746643 | BARDWELL, KENNETH | ADDRESS ON FILE | | | | |
| 28753488 | BARE, SAGE | ADDRESS ON FILE | | | | |
| 28735963 | BARELA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714929 | BARELA, BERNADETTE | ADDRESS ON FILE | | | | |
| 28721861 | BARELA, JAIDA | ADDRESS ON FILE | | | | |
| 28727649 | BARELA, MAX | ADDRESS ON FILE | | | | |
| 28751406 | BARELA, OLIVIA | ADDRESS ON FILE | | | | |
| 28718444 | BARFIELD, DONNESHA | ADDRESS ON FILE | | | | |
| 28723335 | BARGAS, JORGE | ADDRESS ON FILE | | | | |
| 28747306 | BARGAS, LEAH | ADDRESS ON FILE | | | | |
| 28712832 | BARGE, ALEXUS | ADDRESS ON FILE | | | | |
| 28732957 | BARGER, TAMMI | ADDRESS ON FILE | | | | |
| 28724048 | BARHAM, JULIUS | ADDRESS ON FILE | | | | |
| 28722303 | BARHI, JAYCIE | ADDRESS ON FILE | | | | |
| 28753613 | BARI, SAMINA | ADDRESS ON FILE | | | | |
| 28722691 | BARILLARO, JESSELLA | ADDRESS ON FILE | | | | |
| 28743119 | BARILLAS TORRES, HECTOR | ADDRESS ON FILE | | | | |
| 28712658 | BARILLAS, ALEX | ADDRESS ON FILE | | | | |
| 28744831 | BARILLAS, JESSICA | ADDRESS ON FILE | | | | |
| 28725365 | BARILLAS, LEONEL | ADDRESS ON FILE | | | | |
| 28751377 | BARILLAS, OLGA | ADDRESS ON FILE | | | | |
| 28733210 | BARILLAS, THALICE | ADDRESS ON FILE | | | | |
| 28718484 | BARIN CHAHARBAKHSH, DORIS | ADDRESS ON FILE | | | | |
| 28712974 | BARIRING, ALIZAYL | ADDRESS ON FILE | | | | |
| 28738428 | BARKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28720591 | BARKER, GLADYS | ADDRESS ON FILE | | | | |
| 28744781 | BARKER, JESSE | ADDRESS ON FILE | | | | |
| 28723956 | BARKER, JULIAN | ADDRESS ON FILE | | | | |
| 28758554 | BARKLEY, KIARRA | ADDRESS ON FILE | | | | |
| 28732485 | BARKLEY, SPENCER | ADDRESS ON FILE | | | | |
| 28738107 | BARKUS, CHAD | ADDRESS ON FILE | | | | |
| 28723643 | BARLAY, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28744032 | BARLEY, JAMES | ADDRESS ON FILE | | | | |
| 28721688 | BARLOW, JABARR | ADDRESS ON FILE | | | | |
| 28739748 | BARNADJIAN, DAVID | ADDRESS ON FILE | | | | |
| 28714797 | BARNANA PBC | 2272 WESTWOOD BLVD | LOS ANGELES | CA | 90064 | |
| 28741260 | BARNER, EMPRES | ADDRESS ON FILE | | | | |
| 28741695 | BARNER, EVAN | ADDRESS ON FILE | | | | |
| 28735964 | BARNES, ANTHONY | ADDRESS ON FILE | | | | |
| 28736966 | BARNES, BETHANY | ADDRESS ON FILE | | | | |
| 28715174 | BARNES, BRANDON | ADDRESS ON FILE | | | | |
| 28716209 | BARNES, CHERILYN | ADDRESS ON FILE | | | | |
| 28738395 | BARNES, CHRISTINE | ADDRESS ON FILE | | | | |
| 28738429 | BARNES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28721175 | BARNES, HOLLY | ADDRESS ON FILE | | | | |
| 28744071 | BARNES, JAMESHA | ADDRESS ON FILE | | | | |
| 28744705 | BARNES, JEREMIAH | ADDRESS ON FILE | | | | |
| 28722623 | BARNES, JERMAINE | ADDRESS ON FILE | | | | |
| 28724130 | BARNES, KAHLEN | ADDRESS ON FILE | | | | |
| 28746596 | BARNES, KELLY | ADDRESS ON FILE | | | | |
| 28746792 | BARNES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746892 | BARNES, KOISHIA | ADDRESS ON FILE | | | | |
| 28729027 | BARNES, NICOLE | ADDRESS ON FILE | | | | |
| 28729571 | BARNES, PARIS | ADDRESS ON FILE | | | | |
| 28754132 | BARNES, SHAKERA | ADDRESS ON FILE | | | | |
| 28734013 | BARNES, VICTOR | ADDRESS ON FILE | | | | |
| 28755084 | BARNES-LOCKE, SYREATHEA | ADDRESS ON FILE | | | | |
| 28874563 | BARNETT ASSOCIATES, INC | 61 HILTON AVENUE | GARDEN CITY | NY | 11530 | |
| 28757788 | BARNETT JR, ISIAH | ADDRESS ON FILE | | | | |
| 28741730 | BARNETT, EVELYN | ADDRESS ON FILE | | | | |
| 28745271 | BARNETT, JOHN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758789 | BARNETT, KIYOKO | ADDRESS ON FILE | | | | |
| 28747674 | BARNETT, LISA | ADDRESS ON FILE | | | | |
| 28725852 | BARNETT, LOU | ADDRESS ON FILE | | | | |
| 28753480 | BARNETT, SADIE | ADDRESS ON FILE | | | | |
| 28732227 | BARNETT, SHITAL | ADDRESS ON FILE | | | | |
| 28752416 | BARNHART, REBECCA | ADDRESS ON FILE | | | | |
| 28732674 | BARNHART, STEVEN | ADDRESS ON FILE | | | | |
| 28756132 | BARNHART, VERONICA | ADDRESS ON FILE | | | | |
| 28718209 | BARNHOUSE, DIANA | ADDRESS ON FILE | | | | |
| 28721846 | BARNUM, JADEN | ADDRESS ON FILE | | | | |
| 28739401 | BAROCIO, DAMIAN | ADDRESS ON FILE | | | | |
| 28749023 | BAROI, MARIAN | ADDRESS ON FILE | | | | |
| 28738396 | BARON, CHRISTINE | ADDRESS ON FILE | | | | |
| 28719618 | BARON, EVANGELINA | ADDRESS ON FILE | | | | |
| 28715808 | BAROSI, CARMEN | ADDRESS ON FILE | | | | |
| 28730791 | BAROUH, ROCHELLE | ADDRESS ON FILE | | | | |
| 28714799 | BARR INC | 1423 PLANEVIEW DRIVE | OSHKOSH | WI | 54904 | |
| 28724069 | BARR, JUSTIN | ADDRESS ON FILE | | | | |
| 28720536 | BARRACKS, GIOVANNI | ADDRESS ON FILE | | | | |
| 28748512 | BARRADAS, MARIA | ADDRESS ON FILE | | | | |
| 28723336 | BARRAGAN CHAVEZ, JORGE | ADDRESS ON FILE | | | | |
| 28749110 | BARRAGAN GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | |
| 28747189 | BARRAGAN OCHOA, LAURA | ADDRESS ON FILE | | | | |
| 28910555 | BARRAGAN TORRES, HUGO | ADDRESS ON FILE | | | | |
| 28743317 | BARRAGAN TORRES, HUGO | ADDRESS ON FILE | | | | |
| 28713589 | BARRAGAN, ANDRES | ADDRESS ON FILE | | | | |
| 28713616 | BARRAGAN, ANDREW | ADDRESS ON FILE | | | | |
| 28736857 | BARRAGAN, BELINDA | ADDRESS ON FILE | | | | |
| 28736921 | BARRAGAN, BERLIN | ADDRESS ON FILE | | | | |
| 28715063 | BARRAGAN, BLANCA | ADDRESS ON FILE | | | | |
| 28757812 | BARRAGAN, BRICEYDA | ADDRESS ON FILE | | | | |
| 28737953 | BARRAGAN, CATERINA | ADDRESS ON FILE | | | | |
| 28716268 | BARRAGAN, CHRISTAL | ADDRESS ON FILE | | | | |
| 28740851 | BARRAGAN, ELENA | ADDRESS ON FILE | | | | |
| 28744832 | BARRAGAN, JESSICA | ADDRESS ON FILE | | | | |
| 28759492 | BARRAGAN, JOSE | ADDRESS ON FILE | | | | |
| 28746062 | BARRAGAN, JULIANNE | ADDRESS ON FILE | | | | |
| 28747188 | BARRAGAN, LAURA | ADDRESS ON FILE | | | | |
| 28748208 | BARRAGAN, MAILE | ADDRESS ON FILE | | | | |
| 28727374 | BARRAGAN, MARTHA | ADDRESS ON FILE | | | | |
| 28728310 | BARRAGAN, MIRANDA | ADDRESS ON FILE | | | | |
| 28729591 | BARRAGAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28910558 | BARRAGAN, PAULA | ADDRESS ON FILE | | | | |
| 28729696 | BARRAGAN, PAULA | ADDRESS ON FILE | | | | |
| 28752473 | BARRAGAN, REGINA | ADDRESS ON FILE | | | | |
| 28730503 | BARRAGAN, RICARDO | ADDRESS ON FILE | | | | |
| 28758957 | BARRAGAN, RICHARD | ADDRESS ON FILE | | | | |
| 28730598 | BARRAGAN, RICK | ADDRESS ON FILE | | | | |
| 28731299 | BARRAGAN, SABRINA | ADDRESS ON FILE | | | | |
| 28734053 | BARRAGAN, VICTORIA | ADDRESS ON FILE | | | | |
| 28742418 | BARRALES PARADA, GENESIS | ADDRESS ON FILE | | | | |
| 28712475 | BARRALES, ALAN | ADDRESS ON FILE | | | | |
| 28755949 | BARRALES, VALERIE | ADDRESS ON FILE | | | | |
| 28743236 | BARRANCAS, HILDA | ADDRESS ON FILE | | | | |
| 28738108 | BARRANCO, CHAD | ADDRESS ON FILE | | | | |
| 28742104 | BARRANON, FRANCISCO | ADDRESS ON FILE | | | | |
| 28739884 | BARRANTES, DEANNA | ADDRESS ON FILE | | | | |
| 28730188 | BARRASA, RAQUEL | ADDRESS ON FILE | | | | |
| 28737348 | BARRAZA LIMON, BRIANNA | ADDRESS ON FILE | | | | |
| 28712326 | BARRAZA, ADRIANA | ADDRESS ON FILE | | | | |
| 28737347 | BARRAZA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737920 | BARRAZA, CASSANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741731 | BARRAZA, EVELYN | ADDRESS ON FILE | | | | |
| 28743627 | BARRAZA, ISABELLE | ADDRESS ON FILE | | | | |
| 28744424 | BARRAZA, JAZMIN | ADDRESS ON FILE | | | | |
| 28758696 | BARRAZA, KEVIN | ADDRESS ON FILE | | | | |
| 28725905 | BARRAZA, LUCILA | ADDRESS ON FILE | | | | |
| 28727226 | BARRAZA, MARISSA | ADDRESS ON FILE | | | | |
| 28730427 | BARRAZA, RENEE | ADDRESS ON FILE | | | | |
| 28753674 | BARRAZA, SANDRA | ADDRESS ON FILE | | | | |
| 28733794 | BARRAZA, VANESSA | ADDRESS ON FILE | | | | |
| 28757005 | BARRAZA, YVETTE | ADDRESS ON FILE | | | | |
| 28714477 | BARRE, ASHLEY | ADDRESS ON FILE | | | | |
| 28725097 | BARREDA, LANETTE | ADDRESS ON FILE | | | | |
| 28718338 | BARREDO, DIOSDADO | ADDRESS ON FILE | | | | |
| 28756432 | BARREDO, VIVIANA | ADDRESS ON FILE | | | | |
| 28717832 | BARRENTINE, DEBORAH | ADDRESS ON FILE | | | | |
| 28734424 | BARRERA BONILLA, XIOMARA | ADDRESS ON FILE | | | | |
| 28741155 | BARRERA CASTRO, EMELY | ADDRESS ON FILE | | | | |
| 28751785 | BARRERA MAZON, PAULINA | ADDRESS ON FILE | | | | |
| 28743497 | BARRERA VILLARREAL, IRASEMA | ADDRESS ON FILE | | | | |
| 28712574 | BARRERA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28910561 | BARRERA, ANA | ADDRESS ON FILE | | | | |
| 28713527 | BARRERA, ANDREA | ADDRESS ON FILE | | | | |
| 28735723 | BARRERA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714319 | BARRERA, ARIEL | ADDRESS ON FILE | | | | |
| 28714351 | BARRERA, ARLENE | ADDRESS ON FILE | | | | |
| 28714576 | BARRERA, ASHLY | ADDRESS ON FILE | | | | |
| 28714767 | BARRERA, BALMORE | ADDRESS ON FILE | | | | |
| 28714937 | BARRERA, BERNICE | ADDRESS ON FILE | | | | |
| 28715439 | BARRERA, BRIGIDA | ADDRESS ON FILE | | | | |
| 28737499 | BARRERA, BRYAN | ADDRESS ON FILE | | | | |
| 28716274 | BARRERA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739463 | BARRERA, DANIEL | ADDRESS ON FILE | | | | |
| 28739749 | BARRERA, DAVID | ADDRESS ON FILE | | | | |
| 28718210 | BARRERA, DIANA | ADDRESS ON FILE | | | | |
| 28718620 | BARRERA, EDDY | ADDRESS ON FILE | | | | |
| 28741080 | BARRERA, ELLIOTT | ADDRESS ON FILE | | | | |
| 28741351 | BARRERA, ERICA | ADDRESS ON FILE | | | | |
| 28719351 | BARRERA, ERIKA | ADDRESS ON FILE | | | | |
| 28719590 | BARRERA, EVA | ADDRESS ON FILE | | | | |
| 28720558 | BARRERA, GISELLE | ADDRESS ON FILE | | | | |
| 28721428 | BARRERA, IRMA | ADDRESS ON FILE | | | | |
| 28743700 | BARRERA, ITZAYANA | ADDRESS ON FILE | | | | |
| 28744126 | BARRERA, JANET | ADDRESS ON FILE | | | | |
| 28744248 | BARRERA, JASMINE | ADDRESS ON FILE | | | | |
| 28723640 | BARRERA, JOSEPHINA | ADDRESS ON FILE | | | | |
| 28747009 | BARRERA, KYLA | ADDRESS ON FILE | | | | |
| 28725428 | BARRERA, LESLY | ADDRESS ON FILE | | | | |
| 28725714 | BARRERA, LIZBETH | ADDRESS ON FILE | | | | |
| 28747846 | BARRERA, LORENZO | ADDRESS ON FILE | | | | |
| 28726149 | BARRERA, MADELYN | ADDRESS ON FILE | | | | |
| 28748513 | BARRERA, MARIA | ADDRESS ON FILE | | | | |
| 28748633 | BARRERA, MARIA G | ADDRESS ON FILE | | | | |
| 28749150 | BARRERA, MARINA | ADDRESS ON FILE | | | | |
| 28759070 | BARRERA, MARTA | ADDRESS ON FILE | | | | |
| 28727375 | BARRERA, MARTHA | ADDRESS ON FILE | | | | |
| 28749473 | BARRERA, MARVIN | ADDRESS ON FILE | | | | |
| 28729157 | BARRERA, NOEL | ADDRESS ON FILE | | | | |
| 28751263 | BARRERA, NORMA | ADDRESS ON FILE | | | | |
| 28729552 | BARRERA, PAOLA | ADDRESS ON FILE | | | | |
| 28753150 | BARRERA, ROSALBA | ADDRESS ON FILE | | | | |
| 28753349 | BARRERA, RUDILANIA | ADDRESS ON FILE | | | | |
| 28731487 | BARRERA, SAMUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732675 | BARRERA, STEVEN | ADDRESS ON FILE | | | | |
| 28733795 | BARRERA, VANESSA | ADDRESS ON FILE | | | | |
| 28734054 | BARRERA, VICTORIA | ADDRESS ON FILE | | | | |
| 28734620 | BARRERA, YOLANDA | ADDRESS ON FILE | | | | |
| 28735724 | BARRERAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28740842 | BARRERAS, ELEANOR | ADDRESS ON FILE | | | | |
| 28719571 | BARRERAS, EUGENE | ADDRESS ON FILE | | | | |
| 28741732 | BARRERAS, EVELYN | ADDRESS ON FILE | | | | |
| 28729680 | BARRERAS, PAUL | ADDRESS ON FILE | | | | |
| 28713973 | BARRETO, ANNA | ADDRESS ON FILE | | | | |
| 28758677 | BARRETO, JOURNEY | ADDRESS ON FILE | | | | |
| 28726380 | BARRETO, MARCOANTONIO | ADDRESS ON FILE | | | | |
| 28729741 | BARRETO, PEDRO | ADDRESS ON FILE | | | | |
| 28721384 | BARRETT, IREAL | ADDRESS ON FILE | | | | |
| 28725571 | BARRETT, LILLY | ADDRESS ON FILE | | | | |
| 28732169 | BARRETT, SHENEKQUA | ADDRESS ON FILE | | | | |
| 28733780 | BARRETT, VAN | ADDRESS ON FILE | | | | |
| 28756797 | BARRIENTOS ESTRADA, YASMINE | ADDRESS ON FILE | | | | |
| 28735853 | BARRIENTOS, ANIBAL | ADDRESS ON FILE | | | | |
| 28910597 | BARRIENTOS, BETTY | ADDRESS ON FILE | | | | |
| 28873100 | BARRIENTOS, BETTY | ADDRESS ON FILE | | | | |
| 28737349 | BARRIENTOS, BRIANNA | ADDRESS ON FILE | | | | |
| 28716275 | BARRIENTOS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28719915 | BARRIENTOS, FLOR | ADDRESS ON FILE | | | | |
| 28744185 | BARRIENTOS, JANNETTE | ADDRESS ON FILE | | | | |
| 28744249 | BARRIENTOS, JASMINE | ADDRESS ON FILE | | | | |
| 28744706 | BARRIENTOS, JEREMIAH | ADDRESS ON FILE | | | | |
| 28724141 | BARRIENTOS, KAITLYN | ADDRESS ON FILE | | | | |
| 28726308 | BARRIENTOS, MANUELA | ADDRESS ON FILE | | | | |
| 28748515 | BARRIENTOS, MARIA | ADDRESS ON FILE | | | | |
| 28910565 | BARRIENTOS, MARIA | ADDRESS ON FILE | | | | |
| 28748516 | BARRIENTOS, MARIA | ADDRESS ON FILE | | | | |
| 28750266 | BARRIENTOS, MILVA | ADDRESS ON FILE | | | | |
| 28752965 | BARRIENTOS, RODOLFO | ADDRESS ON FILE | | | | |
| 28754503 | BARRIENTOS, SISSY | ADDRESS ON FILE | | | | |
| 28733072 | BARRIENTOS, TAYLOR | ADDRESS ON FILE | | | | |
| 28755980 | BARRIENTOS, VALERY | ADDRESS ON FILE | | | | |
| 28748431 | BARRIGA, MARGARITA | ADDRESS ON FILE | | | | |
| 28726504 | BARRIGA, MARIA | ADDRESS ON FILE | | | | |
| 28734502 | BARRIGA, YARABY | ADDRESS ON FILE | | | | |
| 28739935 | BARRINGER, DEBRA | ADDRESS ON FILE | | | | |
| 28730044 | BARRINGTON, RAECHEL | ADDRESS ON FILE | | | | |
| 28751897 | BARRIOS CRUZ, PETRONILA | ADDRESS ON FILE | | | | |
| 28722476 | BARRIOS MATIAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28712575 | BARRIOS, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712893 | BARRIOS, ALICIA | ADDRESS ON FILE | | | | |
| 28714592 | BARRIOS, ASILDINA | ADDRESS ON FILE | | | | |
| 28714818 | BARRIOS, BEATRICE | ADDRESS ON FILE | | | | |
| 28737949 | BARRIOS, CATALINA | ADDRESS ON FILE | | | | |
| 28719069 | BARRIOS, EMA | ADDRESS ON FILE | | | | |
| 28719227 | BARRIOS, ERENDIRA | ADDRESS ON FILE | | | | |
| 28719893 | BARRIOS, FIDENCIO | ADDRESS ON FILE | | | | |
| 28911434 | BARRIOS, JERARDO | ADDRESS ON FILE | | | | |
| 28744698 | BARRIOS, JERARDO | ADDRESS ON FILE | | | | |
| 28744986 | BARRIOS, JESUS | ADDRESS ON FILE | | | | |
| 28724070 | BARRIOS, JUSTIN | ADDRESS ON FILE | | | | |
| 28747720 | BARRIOS, LIZ | ADDRESS ON FILE | | | | |
| 28726211 | BARRIOS, MAKAYLA | ADDRESS ON FILE | | | | |
| 28728190 | BARRIOS, MIGUEL | ADDRESS ON FILE | | | | |
| 28728331 | BARRIOS, MIRIAM | ADDRESS ON FILE | | | | |
| 28750854 | BARRIOS, NATHALY | ADDRESS ON FILE | | | | |
| 28731300 | BARRIOS, SABRINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753675 | BARRIOS, SANDRA | ADDRESS ON FILE | | | | |
| 28755950 | BARRIOS, VALERIE | ADDRESS ON FILE | | | | |
| 28734116 | BARRIOS, VILMA | ADDRESS ON FILE | | | | |
| 28742970 | BARRITA, HAILEY | ADDRESS ON FILE | | | | |
| 28712106 | BARRON, AALYEA | ADDRESS ON FILE | | | | |
| 28735385 | BARRON, AIME | ADDRESS ON FILE | | | | |
| 28711410 | BARRON, ALMA | ADDRESS ON FILE | | | | |
| 28714478 | BARRON, ASHLEY | ADDRESS ON FILE | | | | |
| 28715149 | BARRON, BRAD | ADDRESS ON FILE | | | | |
| 28740154 | BARRON, DESIREE | ADDRESS ON FILE | | | | |
| 28740196 | BARRON, DESTINY | ADDRESS ON FILE | | | | |
| 28741401 | BARRON, ERIK | ADDRESS ON FILE | | | | |
| 28741733 | BARRON, EVELYN | ADDRESS ON FILE | | | | |
| 28742330 | BARRON, GABRIELLA | ADDRESS ON FILE | | | | |
| 28742542 | BARRON, GILBERTO | ADDRESS ON FILE | | | | |
| 28723337 | BARRON, JORGE | ADDRESS ON FILE | | | | |
| 28725741 | BARRON, LIZETTE | ADDRESS ON FILE | | | | |
| 28747933 | BARRON, LUCIA | ADDRESS ON FILE | | | | |
| 28728674 | BARRON, NANCY | ADDRESS ON FILE | | | | |
| 28729592 | BARRON, PATRICIA | ADDRESS ON FILE | | | | |
| 28752297 | BARRON, RAUL | ADDRESS ON FILE | | | | |
| 28754750 | BARRON, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734444 | BARRON, YADIRA | ADDRESS ON FILE | | | | |
| 28746172 | BARROSO, JUVENTINO | ADDRESS ON FILE | | | | |
| 28747792 | BARROW, LOLETA | ADDRESS ON FILE | | | | |
| 28758947 | BARROW, RICHARA | ADDRESS ON FILE | | | | |
| 28738397 | BARRUETA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28723582 | BARRUGA, JOSEPH | ADDRESS ON FILE | | | | |
| 28736791 | BAR-S FOODS CO | 18700 N. HAYDEN RD, STE 545 | SCOTTSDALE | AZ | 85255-6765 | |
| 28915478 | BARSTOW RETAIL PARTNERS, LLC | ATTN: RACHEL MICHAEL, 5743 CORSA AVENUE, SUITE 200 | WESTLAKE VILLAGE | CA | 91362 | |
| 28720473 | BARSUMYAN, GEVORG | ADDRESS ON FILE | | | | |
| 28915480 | BARTEL TRUSTEE, JANET A | ADDRESS ON FILE | | | | |
| 28915479 | BARTEL TRUSTEE, JANET A | ADDRESS ON FILE | | | | |
| 28745272 | BARTELS, JOHN | ADDRESS ON FILE | | | | |
| 28744127 | BARTHAUER, JANET | ADDRESS ON FILE | | | | |
| 28755714 | BARTHOLOMEW, TRAVIS | ADDRESS ON FILE | | | | |
| 28755757 | BARTLETT, TRINITY | ADDRESS ON FILE | | | | |
| 28728284 | BARTLEY, MILTON | ADDRESS ON FILE | | | | |
| 28753769 | BARTOLOME, SANTIAGO | ADDRESS ON FILE | | | | |
| 28744209 | BARTON, JARED | ADDRESS ON FILE | | | | |
| 28724531 | BARTON, KELLENE | ADDRESS ON FILE | | | | |
| 28725008 | BARTON, KYLE | ADDRESS ON FILE | | | | |
| 28730671 | BARTON, ROBERT | ADDRESS ON FILE | | | | |
| 28753934 | BARTON, SCARLETT | ADDRESS ON FILE | | | | |
| 28755546 | BARTON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28754128 | BARTONMUHAMMAD, SHAKEELA | ADDRESS ON FILE | | | | |
| 28755163 | BARTOSH, TAMMY | ADDRESS ON FILE | | | | |
| 28732468 | BARTOUMIAN, SOSSI | ADDRESS ON FILE | | | | |
| 28755915 | BARTOUMIAN, VAHAN | ADDRESS ON FILE | | | | |
| 28739617 | BARTOWICK, DANNY | ADDRESS ON FILE | | | | |
| 28742658 | BASALDUA, GLORIA | ADDRESS ON FILE | | | | |
| 28720786 | BASALDUA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28716749 | BASEN, CLAUDIA | ADDRESS ON FILE | | | | |
| 28725542 | BASH, LILIANA | ADDRESS ON FILE | | | | |
| 28728499 | BASHFORD, MONIKA | ADDRESS ON FILE | | | | |
| 28736993 | BASHIR, BEVERLY | ADDRESS ON FILE | | | | |
| 28714289 | BASHIRI, ARIAN | ADDRESS ON FILE | | | | |
| 28736797 | BASIC AMERICAN FOODS | 2999 OAK ROAD SUITE 800 | WALNUT CREEK | CA | 94597 | |
| 28736798 | BASIC CONCEPT | 10450 WILSHIRE BLVD #11E | LOS ANGELES | CA | 90048 | |
| 28725789 | BASIL, LORENA | ADDRESS ON FILE | | | | |
| 28755766 | BASKIN, TRISHA | ADDRESS ON FILE | | | | |
| 28731411 | BASOCO, SAMANTHA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744779 | BASOPOLI-SOTO, JESICA | ADDRESS ON FILE | | | | |
| 28759255 | BASQUEZ, AMADO | ADDRESS ON FILE | | | | |
| 28713082 | BASS, ALPHONSO | ADDRESS ON FILE | | | | |
| 28750362 | BASS, MITCHELL | ADDRESS ON FILE | | | | |
| 28754972 | BASS, SUSAN | ADDRESS ON FILE | | | | |
| 28755579 | BASS, TINA | ADDRESS ON FILE | | | | |
| 28717498 | BASSETT, DANIELLE | ADDRESS ON FILE | | | | |
| 28724900 | BASTIAN, KORBEL | ADDRESS ON FILE | | | | |
| 28713230 | BASTIANELLI, AMBER | ADDRESS ON FILE | | | | |
| 28719031 | BASTIDAS, ELSA | ADDRESS ON FILE | | | | |
| 28715708 | BASURTO, CARLA | ADDRESS ON FILE | | | | |
| 28740698 | BASURTO, EDGAR | ADDRESS ON FILE | | | | |
| 28741971 | BASURTO, FERNANDO | ADDRESS ON FILE | | | | |
| 28746793 | BASURTO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28726505 | BASURTO, MARIA | ADDRESS ON FILE | | | | |
| 28755504 | BASURTO, TIFFANY | ADDRESS ON FILE | | | | |
| 28733493 | BASURTO, TRACY | ADDRESS ON FILE | | | | |
| 28750958 | BATAC, NELGAR | ADDRESS ON FILE | | | | |
| 28742292 | BATALLA, GABRIELA | ADDRESS ON FILE | | | | |
| 28737709 | BATALONA, CARLIE | ADDRESS ON FILE | | | | |
| 28758762 | BATCHELOR, ALISSA | ADDRESS ON FILE | | | | |
| 28712833 | BATES, ALEXUS | ADDRESS ON FILE | | | | |
| 28713231 | BATES, AMBER | ADDRESS ON FILE | | | | |
| 28720891 | BATES, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28721012 | BATES, HEATHER | ADDRESS ON FILE | | | | |
| 28748432 | BATES, MARGARITA | ADDRESS ON FILE | | | | |
| 28753389 | BATES, RYAN | ADDRESS ON FILE | | | | |
| 28733073 | BATES, TAYLOR | ADDRESS ON FILE | | | | |
| 28733192 | BATES, TERRY | ADDRESS ON FILE | | | | |
| 28733494 | BATEY, TRACY | ADDRESS ON FILE | | | | |
| 28718747 | BATICAN, EDWIN | ADDRESS ON FILE | | | | |
| 28756410 | BATIE, VIRNEEDIA | ADDRESS ON FILE | | | | |
| 28727376 | BATISTA MONTES, MARTHA | ADDRESS ON FILE | | | | |
| 28715836 | BATISTA, CAROL | ADDRESS ON FILE | | | | |
| 28743251 | BATISTA, HILLARY | ADDRESS ON FILE | | | | |
| 28748034 | BATISTA, LUZ | ADDRESS ON FILE | | | | |
| 28718276 | BATISTE, DIANNA | ADDRESS ON FILE | | | | |
| 28744833 | BATISTE, JESSICA | ADDRESS ON FILE | | | | |
| 28755048 | BATOOL, SYEDA | ADDRESS ON FILE | | | | |
| 28730295 | BATOON, RAYMUNDO | ADDRESS ON FILE | | | | |
| 28759326 | BATRES, LENIZ | ADDRESS ON FILE | | | | |
| 28730546 | BATTAGLIA JR, RICHARD | ADDRESS ON FILE | | | | |
| 28728973 | BATTAGLIA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28753670 | BATTAGLIA, SANDI | ADDRESS ON FILE | | | | |
| 28733351 | BATTAGLINI, TIMEKA | ADDRESS ON FILE | | | | |
| 28744579 | BATTENFIELD, JENNIFER | ADDRESS ON FILE | | | | |
| 28736142 | BATTH, ANURANJAN | ADDRESS ON FILE | | | | |
| 28746237 | BATTH, KARAMJIT | ADDRESS ON FILE | | | | |
| 28759201 | BATTLE, JALANI | ADDRESS ON FILE | | | | |
| 28722231 | BATTLE, JASON | ADDRESS ON FILE | | | | |
| 28910571 | BATTLE, JASON | ADDRESS ON FILE | | | | |
| 28723005 | BATTLE, JOANNE | ADDRESS ON FILE | | | | |
| 28736629 | BATTLES, AUDREYANNA | ADDRESS ON FILE | | | | |
| 28738137 | BATTLES, CHANEQUA | ADDRESS ON FILE | | | | |
| 28716121 | BATTON, CHANTEL | ADDRESS ON FILE | | | | |
| 28755547 | BATZ, TIMOTHY | ADDRESS ON FILE | | | | |
| 28747447 | BATZAN, LETICIA | ADDRESS ON FILE | | | | |
| 28711536 | BAUER, AMANDA | ADDRESS ON FILE | | | | |
| 28715568 | BAUER, BUDDY | ADDRESS ON FILE | | | | |
| 28724532 | BAUER, KELLEY | ADDRESS ON FILE | | | | |
| 28726082 | BAUER, LYNN | ADDRESS ON FILE | | | | |
| 28757681 | BAUGH, ISAIAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732940 | BAUGH, TAMEKA | ADDRESS ON FILE | | | | |
| 28721176 | BAUGHMAN, HOLLY | ADDRESS ON FILE | | | | |
| 28744707 | BAULETE, JEREMIAH | ADDRESS ON FILE | | | | |
| 28729768 | BAULKNIGHT, PERCILLA | ADDRESS ON FILE | | | | |
| 28745369 | BAUM, JOLIANNE | ADDRESS ON FILE | | | | |
| 28754413 | BAUM, SIERRA | ADDRESS ON FILE | | | | |
| 28737608 | BAUMANN LUCERO, CAMERON | ADDRESS ON FILE | | | | |
| 28726506 | BAUMEA HUGHES, MARIA | ADDRESS ON FILE | | | | |
| 28756991 | BAUTISTA DE CERDA, YURI | ADDRESS ON FILE | | | | |
| 28729697 | BAUTISTA MORENO, PAULA | ADDRESS ON FILE | | | | |
| 28730928 | BAUTISTA OCHOA, ROSA | ADDRESS ON FILE | | | | |
| 28735123 | BAUTISTA, ABELARDO | ADDRESS ON FILE | | | | |
| 28712287 | BAUTISTA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712327 | BAUTISTA, ADRIANA | ADDRESS ON FILE | | | | |
| 28711167 | BAUTISTA, ALEXIES | ADDRESS ON FILE | | | | |
| 28713590 | BAUTISTA, ANDRES | ADDRESS ON FILE | | | | |
| 28736233 | BAUTISTA, ARIANA | ADDRESS ON FILE | | | | |
| 28714659 | BAUTISTA, AURORA | ADDRESS ON FILE | | | | |
| 28715318 | BAUTISTA, BRENT | ADDRESS ON FILE | | | | |
| 28739009 | BAUTISTA, CORAZON | ADDRESS ON FILE | | | | |
| 28740852 | BAUTISTA, ELENA | ADDRESS ON FILE | | | | |
| 28741421 | BAUTISTA, ERIKA | ADDRESS ON FILE | | | | |
| 28719435 | BAUTISTA, ESLI | ADDRESS ON FILE | | | | |
| 28742293 | BAUTISTA, GABRIELA | ADDRESS ON FILE | | | | |
| 28743120 | BAUTISTA, HECTOR | ADDRESS ON FILE | | | | |
| 28744128 | BAUTISTA, JANET | ADDRESS ON FILE | | | | |
| 28744580 | BAUTISTA, JENNIFER | ADDRESS ON FILE | | | | |
| 28744782 | BAUTISTA, JESSE | ADDRESS ON FILE | | | | |
| 28759493 | BAUTISTA, JOSE | ADDRESS ON FILE | | | | |
| 28745788 | BAUTISTA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723897 | BAUTISTA, JUANITA | ADDRESS ON FILE | | | | |
| 28725790 | BAUTISTA, LORENA | ADDRESS ON FILE | | | | |
| 28726507 | BAUTISTA, MARIA | ADDRESS ON FILE | | | | |
| 28749092 | BAUTISTA, MARICELA | ADDRESS ON FILE | | | | |
| 28749168 | BAUTISTA, MARIO | ADDRESS ON FILE | | | | |
| 28727796 | BAUTISTA, MELISA | ADDRESS ON FILE | | | | |
| 28750674 | BAUTISTA, NALLELI | ADDRESS ON FILE | | | | |
| 28729806 | BAUTISTA, PETRA | ADDRESS ON FILE | | | | |
| 28730843 | BAUTISTA, ROGELIO | ADDRESS ON FILE | | | | |
| 28731044 | BAUTISTA, ROSARIO | ADDRESS ON FILE | | | | |
| 28753203 | BAUTISTA, ROSE | ADDRESS ON FILE | | | | |
| 28753224 | BAUTISTA, ROSEMARY | ADDRESS ON FILE | | | | |
| 28753539 | BAUTISTA, SALVADOR | ADDRESS ON FILE | | | | |
| 28753676 | BAUTISTA, SANDRA | ADDRESS ON FILE | | | | |
| 28755951 | BAUTISTA, VALERIE | ADDRESS ON FILE | | | | |
| 28756990 | BAUTISTA, YURI | ADDRESS ON FILE | | | | |
| 28910573 | BAY ALARM COMPANY | PO BOX 51041 | LOS ANGELES | CA | 90051-5337 | |
| 28714814 | BAY AREA ANHEUSER BUSCH | 8380 PARDEE DRIVE | OAKLAND | CA | 94621 | |
| 28895391 | BAY AREA BIO LLC DBA BIO-ONE EAST BAY | 5627 TELEGRAPH AVE NUM 217 | OAKLAND | CA | 94609 | |
| 28895342 | BAY AREA BIO LLC DBA BIO-ONE EAST BAY | 2416 NORTH 32ND STREET | BOISE | ID | 83703-5506 | |
| 28714815 | BAY SALES LLC | 113 FILLMORE ST | BRISTOL | PA | 19007 | |
| 28725043 | BAY, LACIE | ADDRESS ON FILE | | | | |
| 28739374 | BAYAN, DALIA | ADDRESS ON FILE | | | | |
| 28719759 | BAYAT, FATEMA | ADDRESS ON FILE | | | | |
| 28725353 | BAYBAY, LEONARDO | ADDRESS ON FILE | | | | |
| 28730672 | BAYLOR, ROBERT | ADDRESS ON FILE | | | | |
| 28737350 | BAYNES, BRIANNA | ADDRESS ON FILE | | | | |
| 28751134 | BAYSASSIE, NIGUSSIE | ADDRESS ON FILE | | | | |
| 28718211 | BAZA, DIANA | ADDRESS ON FILE | | | | |
| 28759354 | BAZALDUA, ANAHLEE | ADDRESS ON FILE | | | | |
| 28747355 | BAZALDUA, LEOBARDO | ADDRESS ON FILE | | | | |
| 28757120 | BAZAN PEREZ, ZORAYA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741809 | BAZAN, FABIOLA | ADDRESS ON FILE | | | | |
| 28742723 | BAZAN, GONZALO | ADDRESS ON FILE | | | | |
| 28747078 | BAZAN, LAINET | ADDRESS ON FILE | | | | |
| 28749359 | BAZAN, MARTHA | ADDRESS ON FILE | | | | |
| 28714647 | BAZAURE, AULANI | ADDRESS ON FILE | | | | |
| 28731255 | BAZEL, RWAYDA | ADDRESS ON FILE | | | | |
| 28736254 | BAZURTO, ARIANNA | ADDRESS ON FILE | | | | |
| 28722441 | BAZZY, JEMELEH | ADDRESS ON FILE | | | | |
| 28736807 | BBI BEAUTY BY IMAGINATION | 55 MALL DRIVE SUITE A | COMMACK | NY | 11725 | |
| 28736808 | BC UNIC SOLUTIONS LLC | 9669 AVELLINO AVE UNIT 6417-A OFFIC | ORLANDO | FL | 32819 | |
| 28763695 | BDK USA INC. | 1457 GLENN CURTISS ST | CARSON | CA | 90746 | |
| 28722051 | BEACH, JANET | ADDRESS ON FILE | | | | |
| 28740155 | BEAL, DESIREE | ADDRESS ON FILE | | | | |
| 28746537 | BEAL, KAYLEN | ADDRESS ON FILE | | | | |
| 28753390 | BEALE, RYAN | ADDRESS ON FILE | | | | |
| 28732188 | BEAM, SHERRI | ADDRESS ON FILE | | | | |
| 28737029 | BEAN, BILL | ADDRESS ON FILE | | | | |
| 28747782 | BEANES, LOGAN | ADDRESS ON FILE | | | | |
| 28767427 | BEAPO HARDWARE INDUSTRIAL CO. LTD | ROOM 602 SHUNTIAN CITY BUILDING,, NO. 185 FURONG MID ROAD, CHANGSHA | HUNAN | | 410000 | CHINA |
| 28765287 | BEAPO HARDWARE INDUSTRIAL CO., LTD | ATTN: BUFORD SONG, ROOM 602, SHUNTIAN CITY BUILDING, NO. 185, FURONG MID ROAD | CHANGSHA, HUNAN | | 410000 | CHINA |
| 28726508 | BEAR, MARIA | ADDRESS ON FILE | | | | |
| 28733074 | BEARDEN, TAYLOR | ADDRESS ON FILE | | | | |
| 28740197 | BEARER, DESTINY | ADDRESS ON FILE | | | | |
| 28736812 | BEARWOOD PARTNERS | 542 ROCKFORD DR | CLAREMONT | CA | 91711 | |
| 28915481 | BEARWOOD PROPERTIES, LLC | ATTN: STEVE STRICKLER, HARLAND POLK, PO BOX 818 | CLAREMONT | CA | 91711 | |
| 28742294 | BEAS SANDOVAL, GABRIELA | ADDRESS ON FILE | | | | |
| 28715175 | BEAS, BRANDON | ADDRESS ON FILE | | | | |
| 28726509 | BEAS, MARIA | ADDRESS ON FILE | | | | |
| 28749151 | BEAS, MARINA | ADDRESS ON FILE | | | | |
| 28754973 | BEAS, SUSAN | ADDRESS ON FILE | | | | |
| 28758426 | BEASCOECHEA, JOHANA | ADDRESS ON FILE | | | | |
| 28716136 | BEASLEY, CHARLES | ADDRESS ON FILE | | | | |
| 28743501 | BEASLEY, IRENE | ADDRESS ON FILE | | | | |
| 28901217 | BEASLEY, IRENE L | ADDRESS ON FILE | | | | |
| 28747514 | BEASLEY, LIANA | ADDRESS ON FILE | | | | |
| 28749242 | BEASLEY, MARITZA | ADDRESS ON FILE | | | | |
| 28755773 | BEASLEY, TRISTA | ADDRESS ON FILE | | | | |
| 28721944 | BEASON, JAMES | ADDRESS ON FILE | | | | |
| 28731301 | BEASON, SABRINA | ADDRESS ON FILE | | | | |
| 28715709 | BEATTY, CARLA | ADDRESS ON FILE | | | | |
| 28716930 | BEATTY, COREY | ADDRESS ON FILE | | | | |
| 28740897 | BEATTY, ELIJAH | ADDRESS ON FILE | | | | |
| 28753822 | BEATTY, SARAH | ADDRESS ON FILE | | | | |
| 28753908 | BEATTY, SAVANNAH | ADDRESS ON FILE | | | | |
| 28736835 | BEATY LLC | 12301 WILSHIRE BLVD STE 403 | LOS ANGELES | CA | 90025-1021 | |
| 28915482 | BEATY, LLC | ATTN: MICHEL BOLOUR, C/O APOLLO ASSET MANAGEMENT, INC., 12301 WILSHIRE BLVD., SUITE 403 | LOS ANGELES | CA | 90025 | |
| 28738247 | BEAUDION, CHINA | ADDRESS ON FILE | | | | |
| 28729532 | BEAUDRY, PAMALA | ADDRESS ON FILE | | | | |
| 28714265 | BEAUFORD, ARCHIE | ADDRESS ON FILE | | | | |
| 28714851 | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | KENNESAW | GA | 30144 | |
| 28714852 | BEAUTY 21 COSMETICS INC | 2021 SOUTH ARCHIBALD | ONTARIO | CA | 91761 | |
| 28729028 | BEAVER, NICOLE | ADDRESS ON FILE | | | | |
| 28714853 | BEAZLEY / LLOYD'S SYNDICATE | 30 BATTERSON PARK ROAD | FARMINGTON | CT | 06032 | |
| 28755032 | BEBER, SYDNEY | ADDRESS ON FILE | | | | |
| 28740277 | BECERRA SOLORZANO, DIANA | ADDRESS ON FILE | | | | |
| 28713529 | BECERRA, ANDREA | ADDRESS ON FILE | | | | |
| 28713882 | BECERRA, ANGELINA | ADDRESS ON FILE | | | | |
| 28736234 | BECERRA, ARIANA | ADDRESS ON FILE | | | | |
| 28714479 | BECERRA, ASHLEY | ADDRESS ON FILE | | | | |
| 28715677 | BECERRA, CANDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737909 | BECERRA, CASEY | ADDRESS ON FILE | | | | |
| 28718068 | BECERRA, DESIREE | ADDRESS ON FILE | | | | |
| 28741277 | BECERRA, ENRIQUE | ADDRESS ON FILE | | | | |
| 28741487 | BECERRA, ERNESTO | ADDRESS ON FILE | | | | |
| 28744402 | BECERRA, JAYLINE | ADDRESS ON FILE | | | | |
| 28725889 | BECERRA, LUCIA | ADDRESS ON FILE | | | | |
| 28748276 | BECERRA, MANUEL | ADDRESS ON FILE | | | | |
| 28726360 | BECERRA, MARCO | ADDRESS ON FILE | | | | |
| 28726511 | BECERRA, MARIA | ADDRESS ON FILE | | | | |
| 28726510 | BECERRA, MARIA | ADDRESS ON FILE | | | | |
| 28757483 | BECERRA, MARICRUZ | ADDRESS ON FILE | | | | |
| 28729698 | BECERRA, PAULA | ADDRESS ON FILE | | | | |
| 28729742 | BECERRA, PEDRO | ADDRESS ON FILE | | | | |
| 28753677 | BECERRA, SANDRA | ADDRESS ON FILE | | | | |
| 28756133 | BECERRA, VERONICA | ADDRESS ON FILE | | | | |
| 28756530 | BECERRA, WENSESLAO | ADDRESS ON FILE | | | | |
| 28712771 | BECERRIL, ALEXIS | ADDRESS ON FILE | | | | |
| 28759494 | BECERRIL, JOSE | ADDRESS ON FILE | | | | |
| 28750984 | BECERRIL, NERZA | ADDRESS ON FILE | | | | |
| 28718724 | BECHTELL, EDWARD | ADDRESS ON FILE | | | | |
| 28722232 | BECICKA, JASON | ADDRESS ON FILE | | | | |
| 28714981 | BECK, BETTY | ADDRESS ON FILE | | | | |
| 28739248 | BECK, CYNTHIA | ADDRESS ON FILE | | | | |
| 28747010 | BECK, KYLA | ADDRESS ON FILE | | | | |
| 28750541 | BECKER, MORGAN | ADDRESS ON FILE | | | | |
| 28732822 | BECKER, SUZANNE | ADDRESS ON FILE | | | | |
| 28755093 | BECKFORD, TACARRA | ADDRESS ON FILE | | | | |
| 28754501 | BECKMAN, SIRMAJEE | ADDRESS ON FILE | | | | |
| 28746219 | BECKON, KAMONDA | ADDRESS ON FILE | | | | |
| 28756364 | BECKTON, VINCENZA | ADDRESS ON FILE | | | | |
| 28747493 | BECKWITH, LEVI | ADDRESS ON FILE | | | | |
| 28715797 | BEDELL JR, CARLSTON | ADDRESS ON FILE | | | | |
| 28716011 | BEDOLLA, CELENE | ADDRESS ON FILE | | | | |
| 28740877 | BEDOLLA, ELIAS | ADDRESS ON FILE | | | | |
| 28749196 | BEDOLLA, MARISELA | ADDRESS ON FILE | | | | |
| 28749437 | BEDOLLA, MARTIN | ADDRESS ON FILE | | | | |
| 28731488 | BEDOY, SAMUEL | ADDRESS ON FILE | | | | |
| 28713340 | BEDOYA GARCIA, ANA | ADDRESS ON FILE | | | | |
| 28743580 | BEECH, ISAAC | ADDRESS ON FILE | | | | |
| 28727030 | BEEMER, MARIANA | ADDRESS ON FILE | | | | |
| 28736839 | BEER NUTS INC | 103 N ROBINSON ST | BLOOMINGTON | IL | 61701 | |
| 28746996 | BEERD, KUNAL | ADDRESS ON FILE | | | | |
| 28735087 | BEERS, ALEXANDER | ADDRESS ON FILE | | | | |
| 28716228 | BEERS, CHEYENNE | ADDRESS ON FILE | | | | |
| 28742527 | BEE-SANTOS, GILBERT | ADDRESS ON FILE | | | | |
| 28740066 | BEESLEY, DENNIS | ADDRESS ON FILE | | | | |
| 28758691 | BEEZLEY, ROSIE | ADDRESS ON FILE | | | | |
| 28736840 | BEGALA MCGRATH LLC | 4141 COLERIDGE STREET | HOUSTON | TX | 77005-2723 | |
| 28729265 | BEGAM, NURETAJ | ADDRESS ON FILE | | | | |
| 28759040 | BEGAY, ADRIAN | ADDRESS ON FILE | | | | |
| 28713822 | BEGAY, ANGELIC | ADDRESS ON FILE | | | | |
| 28716210 | BEGAY, CHERYL | ADDRESS ON FILE | | | | |
| 28731017 | BEGELIA, ROSALINA | ADDRESS ON FILE | | | | |
| 28715319 | BEGIN, BRENT | ADDRESS ON FILE | | | | |
| 28726212 | BEGIN, MAKAYLA | ADDRESS ON FILE | | | | |
| 28713966 | BEGUM, ANJUMAN | ADDRESS ON FILE | | | | |
| 28719748 | BEGUM, FARIDA | ADDRESS ON FILE | | | | |
| 28719750 | BEGUM, FARIDA | ADDRESS ON FILE | | | | |
| 28741954 | BEGUM, FERDOUS | ADDRESS ON FILE | | | | |
| 28721250 | BEGUM, HUSNE | ADDRESS ON FILE | | | | |
| 28727557 | BEHAEIN, MASOUMEH | ADDRESS ON FILE | | | | |
| 28750945 | BEHAIN, NAZILA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714881 | BEHARIC, BELLE | ADDRESS ON FILE | | | | |
| 28736673 | BEHINAEIN, AVA | ADDRESS ON FILE | | | | |
| 28726183 | BEHINAEIN, MAHNAZ | ADDRESS ON FILE | | | | |
| 28717951 | BEHNKE, DENISE | ADDRESS ON FILE | | | | |
| 28754690 | BEHRBAUM, STACY | ADDRESS ON FILE | | | | |
| 28737046 | BEHRENS, BLAIRE | ADDRESS ON FILE | | | | |
| 28719837 | BEHSOUDI, FERESHTEH | ADDRESS ON FILE | | | | |
| 28736736 | BEIJAN, BABIL | ADDRESS ON FILE | | | | |
| 28750218 | BEIME, MIJEA | ADDRESS ON FILE | | | | |
| 28745789 | BEIRIGER, JOSHUA | ADDRESS ON FILE | | | | |
| 28751264 | BEJAR TERNERO, NORMA | ADDRESS ON FILE | | | | |
| 28728332 | BEJAR, MIRIAM | ADDRESS ON FILE | | | | |
| 28734156 | BEJAR, VIRGINIA | ADDRESS ON FILE | | | | |
| 28747190 | BEJARANO IBARRA, LAURA | ADDRESS ON FILE | | | | |
| 28712328 | BEJARANO, ADRIANA | ADDRESS ON FILE | | | | |
| 28735725 | BEJARANO, ANGELICA | ADDRESS ON FILE | | | | |
| 28739464 | BEJARANO, DANIEL | ADDRESS ON FILE | | | | |
| 28748277 | BEJARANO, MANUEL | ADDRESS ON FILE | | | | |
| 28750860 | BEJARANO, NATHAN | ADDRESS ON FILE | | | | |
| 28734761 | BEJARANO, ZANOBIA | ADDRESS ON FILE | | | | |
| 28742938 | BEJINEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28736844 | BEKTROM FOODS INC | 502 MAIN AVE | COLGATE | ND | 58046 | |
| 28736845 | BEL BRANDS USA INC | 30 S WACKER DR FL30 | CHICAGO | IL | 60606 | |
| 28723644 | BELASCO, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28729029 | BELASCO, NICOLE | ADDRESS ON FILE | | | | |
| 28731489 | BELCHER, SAMUEL | ADDRESS ON FILE | | | | |
| 28726512 | BELEN VIZCARRA, MARIA | ADDRESS ON FILE | | | | |
| 28725313 | BELETT, LEGNA | ADDRESS ON FILE | | | | |
| 28736854 | BELGIOIOSO CHEESE INC | 4200 MAIN STREET | GREEN BAY | WI | 54311 | |
| 28746683 | BELIN, KERA | ADDRESS ON FILE | | | | |
| 28915483 | BELL ROAD TOWNE CENTER LLC | ATTN: JAMES TIRELLA, SUSAN TIRELLA, C/O STELLAR COMMERCIAL LLC, 28150 N. ALMA SCHOOL PARKWAY, SUITES #10 | SCOTTSDALE | AZ | 85262 | |
| 28713883 | BELL, ANGELINA | ADDRESS ON FILE | | | | |
| 28735815 | BELL, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28714270 | BELL, ARDEDRICK | ADDRESS ON FILE | | | | |
| 28736994 | BELL, BEVERLY | ADDRESS ON FILE | | | | |
| 28759375 | BELL, BRANDIN | ADDRESS ON FILE | | | | |
| 28737496 | BELL, BRUCE | ADDRESS ON FILE | | | | |
| 28737888 | BELL, CAROLYN | ADDRESS ON FILE | | | | |
| 28715929 | BELL, CASSIDY | ADDRESS ON FILE | | | | |
| 28717090 | BELL, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717351 | BELL, DANASHAA | ADDRESS ON FILE | | | | |
| 28739750 | BELL, DAVID | ADDRESS ON FILE | | | | |
| 28742659 | BELL, GLORIA | ADDRESS ON FILE | | | | |
| 28743414 | BELL, IMANI | ADDRESS ON FILE | | | | |
| 28721945 | BELL, JAMES | ADDRESS ON FILE | | | | |
| 28744096 | BELL, JANAE | ADDRESS ON FILE | | | | |
| 28722437 | BELL, JELIHYA | ADDRESS ON FILE | | | | |
| 28726513 | BELL, MARIA | ADDRESS ON FILE | | | | |
| 28751927 | BELL, PHYLLIS | ADDRESS ON FILE | | | | |
| 28752718 | BELL, RICKEY | ADDRESS ON FILE | | | | |
| 28731604 | BELL, SANDY | ADDRESS ON FILE | | | | |
| 28755111 | BELL, TAJINET | ADDRESS ON FILE | | | | |
| 28733110 | BELL, TEMECHI | ADDRESS ON FILE | | | | |
| 28755549 | BELL, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755548 | BELL, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755599 | BELL, TINI | ADDRESS ON FILE | | | | |
| 28733526 | BELL, TREMAINE | ADDRESS ON FILE | | | | |
| 28910580 | BELLA VIVAS BY AND THROUGH HER GUARDIAN AD LITEM ROSEMARY LEDEZMA | C/O THE NOVAK LAW FIRM, ATTN: SEAN M. NOVAK, ESQ., 8383 WILSHIRE BLVD., STE. 634 | BEVERLY HILLS | CA | 90211 | |
| 28915484 | BELLAIRE SHOPPING PLAZA, LP | ATTN: AJAY THOMAS, 11237 SOUTH WEST FREEWAY, SUITE 100 | HOUSTON | TX | 77031 | |
| 28897805 | BELLAIRE SHOPPING PLAZA. LP | 11237 SOUTHWEST FREEWAY SUIT 100 | HOUSTON | TX | 77031 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741903 | BELLALDA, FELICIA | ADDRESS ON FILE | | | | |
| 28736151 | BELLAMY, APRIL | ADDRESS ON FILE | | | | |
| 28720069 | BELLAMY, FREDDIE | ADDRESS ON FILE | | | | |
| 28735965 | BELLANTE, ANTHONY | ADDRESS ON FILE | | | | |
| 28716276 | BELLARD, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28747675 | BELLARD, LISA | ADDRESS ON FILE | | | | |
| 28897854 | BELLARIE SHOPPING PLAZA., LP | 11237 SOUTHWEST FREEWAY, SUIT 100 | HOUSTON | TX | 77031 | |
| 28915485 | BELLFLOWER PARK, LP | ATTN: JEAN LAO, EILEEN TED, 333 S. BEVERLY DR., SUITE 105 | BEVERLY HILLS | CA | 90212 | |
| 28736867 | BELLISIO FOODS | 1314 RELIABLE PARKWAY | CHICAGO | IL | 60686 | |
| 28736333 | BELLO, ARMANDO | ADDRESS ON FILE | | | | |
| 28720537 | BELLO, GIOVANNI | ADDRESS ON FILE | | | | |
| 28757970 | BELLO, ISABEL | ADDRESS ON FILE | | | | |
| 28746672 | BELLO, KENYA | ADDRESS ON FILE | | | | |
| 28721468 | BELLOSO, ISAAC | ADDRESS ON FILE | | | | |
| 28716750 | BELLOT, CLAUDIA | ADDRESS ON FILE | | | | |
| 28714480 | BELMONTES, ASHLEY | ADDRESS ON FILE | | | | |
| 28751407 | BELMONTES, OLIVIA | ADDRESS ON FILE | | | | |
| 28736869 | BELMORA LLC | 3033 WILSON BLVD SUITE 700 | ARLINGTON | VA | 22201 | |
| 28735717 | BELONE, ANGELENA | ADDRESS ON FILE | | | | |
| 28724924 | BELONGIE, KRISTEL | ADDRESS ON FILE | | | | |
| 28733905 | BELOTE, VERNON | ADDRESS ON FILE | | | | |
| 28733985 | BELOUSOVA, VERONIKA | ADDRESS ON FILE | | | | |
| 28714481 | BELT, ASHLEY | ADDRESS ON FILE | | | | |
| 28730847 | BELTRAN CRUZ, ROGER | ADDRESS ON FILE | | | | |
| 28717372 | BELTRAN HEREDIA, DANIEL | ADDRESS ON FILE | | | | |
| 28743237 | BELTRAN HILARIO, HILDA | ADDRESS ON FILE | | | | |
| 28714832 | BELTRAN MERCADO, BEATRIZ | ADDRESS ON FILE | | | | |
| 28724259 | BELTRAN NAVARRETE, KARINA | ADDRESS ON FILE | | | | |
| 28727031 | BELTRAN ORTEGA, MARIANA | ADDRESS ON FILE | | | | |
| 28728333 | BELTRAN PINA, MIRIAM | ADDRESS ON FILE | | | | |
| 28713341 | BELTRAN RODRIGUEZ, ANA | ADDRESS ON FILE | | | | |
| 28748517 | BELTRAN VARGAS, MARIA | ADDRESS ON FILE | | | | |
| 28713618 | BELTRAN, ANDREW | ADDRESS ON FILE | | | | |
| 28713617 | BELTRAN, ANDREW | ADDRESS ON FILE | | | | |
| 28713920 | BELTRAN, ANGIE | ADDRESS ON FILE | | | | |
| 28736082 | BELTRAN, ANTONIA | ADDRESS ON FILE | | | | |
| 28736235 | BELTRAN, ARIANA | ADDRESS ON FILE | | | | |
| 28714594 | BELTRAN, ASLET | ADDRESS ON FILE | | | | |
| 28715041 | BELTRAN, BILLY | ADDRESS ON FILE | | | | |
| 28715064 | BELTRAN, BLANCA | ADDRESS ON FILE | | | | |
| 28739465 | BELTRAN, DANIEL | ADDRESS ON FILE | | | | |
| 28740816 | BELTRAN, EISEN | ADDRESS ON FILE | | | | |
| 28741379 | BELTRAN, ERICK | ADDRESS ON FILE | | | | |
| 28741798 | BELTRAN, FABIAN | ADDRESS ON FILE | | | | |
| 28742086 | BELTRAN, FRANCIA | ADDRESS ON FILE | | | | |
| 28720145 | BELTRAN, GABRIELA | ADDRESS ON FILE | | | | |
| 28720144 | BELTRAN, GABRIELA | ADDRESS ON FILE | | | | |
| 28742660 | BELTRAN, GLORIA | ADDRESS ON FILE | | | | |
| 28743005 | BELTRAN, HANNA | ADDRESS ON FILE | | | | |
| 28721771 | BELTRAN, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743979 | BELTRAN, JAIR | ADDRESS ON FILE | | | | |
| 28722021 | BELTRAN, JAN | ADDRESS ON FILE | | | | |
| 28744689 | BELTRAN, JENNY | ADDRESS ON FILE | | | | |
| 28744835 | BELTRAN, JESSICA | ADDRESS ON FILE | | | | |
| 28744834 | BELTRAN, JESSICA | ADDRESS ON FILE | | | | |
| 28744836 | BELTRAN, JESSICA | ADDRESS ON FILE | | | | |
| 28744987 | BELTRAN, JESUS | ADDRESS ON FILE | | | | |
| 28746343 | BELTRAN, KARLA | ADDRESS ON FILE | | | | |
| 28725715 | BELTRAN, LIZBETH | ADDRESS ON FILE | | | | |
| 28758052 | BELTRAN, LUCINA | ADDRESS ON FILE | | | | |
| 28727767 | BELTRAN, MELANIE | ADDRESS ON FILE | | | | |
| 28758864 | BELTRAN, PRISCILLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730673 | BELTRAN, ROBERT | ADDRESS ON FILE | | | | |
| 28753678 | BELTRAN, SANDRA | ADDRESS ON FILE | | | | |
| 28754414 | BELTRAN, SIERRA | ADDRESS ON FILE | | | | |
| 28732676 | BELTRAN, STEVEN | ADDRESS ON FILE | | | | |
| 28755505 | BELTRAN, TIFFANY | ADDRESS ON FILE | | | | |
| 28755741 | BELTRAN, TRICIA | ADDRESS ON FILE | | | | |
| 28755931 | BELTRAN, VALERIA | ADDRESS ON FILE | | | | |
| 28734191 | BELTRAN, VIVIAN | ADDRESS ON FILE | | | | |
| 28756779 | BELTRAN, YARELY | ADDRESS ON FILE | | | | |
| 28734556 | BELTRAN, YESENIA | ADDRESS ON FILE | | | | |
| 28757006 | BELTRANFLORES, YVETTE | ADDRESS ON FILE | | | | |
| 28736871 | BELTWAY MARKETPLACE LLC | 8350 W SAHARA AVE STE 210 | LAS VEGAS | NV | 89117 | |
| 28915486 | BELTWAY MARKETPLACE, LLC | ATTN: BYRON FIELDER, 8350 W SAHARA BLVD., SUITE 210 | LAS VEGAS | NV | 89117 | |
| 28714885 | BEN HYATT CERTIFIED DEPOSITION REPO | 17835 VENTURA BLVD SUITE 310 | ENCINO | CA | 91316 | |
| 28741278 | BENARD, ENRIQUE | ADDRESS ON FILE | | | | |
| 28910582 | BENASSI, MARIANNE | ADDRESS ON FILE | | | | |
| 28727055 | BENASSI, MARIANNE | ADDRESS ON FILE | | | | |
| 28735471 | BENAVENTE, ALBERT | ADDRESS ON FILE | | | | |
| 28727477 | BENAVIDES MORENO, MARVIN OCTAVIO | ADDRESS ON FILE | | | | |
| 28712772 | BENAVIDES, ALEXIS | ADDRESS ON FILE | | | | |
| 28736152 | BENAVIDES, APRIL | ADDRESS ON FILE | | | | |
| 28740146 | BENAVIDES, DESIRAY | ADDRESS ON FILE | | | | |
| 28740278 | BENAVIDES, DIANA | ADDRESS ON FILE | | | | |
| 28719584 | BENAVIDES, EUSEBIO | ADDRESS ON FILE | | | | |
| 28720462 | BENAVIDES, GERONIMO | ADDRESS ON FILE | | | | |
| 28743502 | BENAVIDES, IRENE | ADDRESS ON FILE | | | | |
| 28910584 | BENAVIDES, IVONNE MABEL | ADDRESS ON FILE | | | | |
| 28744988 | BENAVIDES, JESUS | ADDRESS ON FILE | | | | |
| 28725495 | BENAVIDES, LEYLA | ADDRESS ON FILE | | | | |
| 28748518 | BENAVIDES, MARIA | ADDRESS ON FILE | | | | |
| 28730455 | BENAVIDES, REYNA | ADDRESS ON FILE | | | | |
| 28733495 | BENAVIDES, TRACY | ADDRESS ON FILE | | | | |
| 28735726 | BENAVIDES-SANTANA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714892 | BENAVIDEZ, BENERANDA | ADDRESS ON FILE | | | | |
| 28717091 | BENAVIDEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28741920 | BENAVIDEZ, FELICITY | ADDRESS ON FILE | | | | |
| 28720533 | BENAVIDEZ, GIOVANNA | ADDRESS ON FILE | | | | |
| 28721772 | BENAVIDEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722126 | BENAVIDEZ, JARED | ADDRESS ON FILE | | | | |
| 28725776 | BENAVIDEZ, LONNIE | ADDRESS ON FILE | | | | |
| 28748469 | BENAVIDEZ, MARGIE | ADDRESS ON FILE | | | | |
| 28908928 | BENAVIDEZ, RUDY | ADDRESS ON FILE | | | | |
| 28753616 | BENCHLIH, SAMIR | ADDRESS ON FILE | | | | |
| 28747191 | BENCOMO GONZALEZ, LAURA | ADDRESS ON FILE | | | | |
| 28717586 | BENDER-HARRIS, DARLEAN | ADDRESS ON FILE | | | | |
| 28736922 | BENDOY, BERLINDA | ADDRESS ON FILE | | | | |
| 28722988 | BENDY, JOANNA | ADDRESS ON FILE | | | | |
| 28749567 | BENEDICT, MATTHEW | ADDRESS ON FILE | | | | |
| 28746701 | BENEGAL, KETAN | ADDRESS ON FILE | | | | |
| 28737609 | BENFORD, CAMERON | ADDRESS ON FILE | | | | |
| 28744745 | BENFORD, JERIMIAH | ADDRESS ON FILE | | | | |
| 28733075 | BENGTSON, TAYLOR | ADDRESS ON FILE | | | | |
| 28728675 | BENITES, NANCY | ADDRESS ON FILE | | | | |
| 28737413 | BENITEZ ALVAREZ, BRISEYDA | ADDRESS ON FILE | | | | |
| 28748519 | BENITEZ DE MEJIA, MARIA | ADDRESS ON FILE | | | | |
| 28735051 | BENITEZ GARCIA, ALESSANDRA | ADDRESS ON FILE | | | | |
| 28731045 | BENITEZ HERNANDEZ, ROSARIO | ADDRESS ON FILE | | | | |
| 28713054 | BENITEZ MARTINEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28739993 | BENITEZ MEZA, DELMY | ADDRESS ON FILE | | | | |
| 28759041 | BENITEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735463 | BENITEZ, ALBA | ADDRESS ON FILE | | | | |
| 28714482 | BENITEZ, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715065 | BENITEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28757330 | BENITEZ, CALVIN | ADDRESS ON FILE | | | | |
| 28718895 | BENITEZ, ELISEO | ADDRESS ON FILE | | | | |
| 28744581 | BENITEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28759495 | BENITEZ, JOSE | ADDRESS ON FILE | | | | |
| 28747370 | BENITEZ, LEONARDA | ADDRESS ON FILE | | | | |
| 28749874 | BENITEZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28750990 | BENITEZ, NESTOR | ADDRESS ON FILE | | | | |
| 28729593 | BENITEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28730840 | BENITEZ, ROEL | ADDRESS ON FILE | | | | |
| 28731897 | BENITEZ, SERENA | ADDRESS ON FILE | | | | |
| 28757007 | BENITEZ, YVETTE | ADDRESS ON FILE | | | | |
| 28728645 | BENITEZCORTEZ, NAIDELIN | ADDRESS ON FILE | | | | |
| 28732556 | BENJAMIN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28741509 | BENJAMIN-WRIGHT, ERYKAH | ADDRESS ON FILE | | | | |
| 28747168 | BENKHELLAT, LATIFA | ADDRESS ON FILE | | | | |
| 28727744 | BENKOVIC, MEGAN | ADDRESS ON FILE | | | | |
| 28728599 | BENN, MYESHIA | ADDRESS ON FILE | | | | |
| 28750359 | BENNEFIELD, MISTY | ADDRESS ON FILE | | | | |
| 28766581 | BENNETT INVESTMENT (MSP) LLC | ATTN SPERRY VAN NESS ASSET MANAGEMENT, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 28915487 | BENNETT INVESTMENT (MSP) LLC | ATTN: JOHN GOODRICH, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 28915488 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 28714352 | BENNETT, ARLENE | ADDRESS ON FILE | | | | |
| 28714483 | BENNETT, ASHLEY | ADDRESS ON FILE | | | | |
| 28738032 | BENNETT, CEDRIC | ADDRESS ON FILE | | | | |
| 28717373 | BENNETT, DANIEL | ADDRESS ON FILE | | | | |
| 28739936 | BENNETT, DEBRA | ADDRESS ON FILE | | | | |
| 28741305 | BENNETT, ERAN | ADDRESS ON FILE | | | | |
| 28724133 | BENNETT, KAHNON | ADDRESS ON FILE | | | | |
| 28749024 | BENNETT, MARIAN | ADDRESS ON FILE | | | | |
| 28750670 | BENNETT, NAKEIA | ADDRESS ON FILE | | | | |
| 28755550 | BENNETT, TIMOTHY | ADDRESS ON FILE | | | | |
| 28747062 | BENNION, LACEY | ADDRESS ON FILE | | | | |
| 28743769 | BENNNETT, JACKIE | ADDRESS ON FILE | | | | |
| 28713014 | BENSON, ALLWELL | ADDRESS ON FILE | | | | |
| 28717092 | BENSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 28741139 | BENSON, EMANUEL | ADDRESS ON FILE | | | | |
| 28747245 | BENSON, LAUREL | ADDRESS ON FILE | | | | |
| 28727556 | BENSON, MASHELA | ADDRESS ON FILE | | | | |
| 28750227 | BENSON, MIKAYLA | ADDRESS ON FILE | | | | |
| 28755638 | BENSON, TONI | ADDRESS ON FILE | | | | |
| 28720933 | BENTCHICH, HANAE | ADDRESS ON FILE | | | | |
| 28759071 | BENTIVOGLIO, MARTA | ADDRESS ON FILE | | | | |
| 28720559 | BENTLEY, GISELLE | ADDRESS ON FILE | | | | |
| 28723113 | BENTLEY, JOHANNAS | ADDRESS ON FILE | | | | |
| 28717946 | BENTON, DENICE | ADDRESS ON FILE | | | | |
| 28718410 | BENTON, DONALD | ADDRESS ON FILE | | | | |
| 28757487 | BENTON, MARIE | ADDRESS ON FILE | | | | |
| 28754364 | BENTZ, SHIRAH | ADDRESS ON FILE | | | | |
| 28721725 | BENVENISTE-HUGHSON, JACOB | ADDRESS ON FILE | | | | |
| 28742978 | BENYAHIA, HAKIM | ADDRESS ON FILE | | | | |
| 28712651 | BENYAMEN, ALEN | ADDRESS ON FILE | | | | |
| 28726062 | BENZAKRY, LYDIA | ADDRESS ON FILE | | | | |
| 28752107 | BERAN, RACHEL | ADDRESS ON FILE | | | | |
| 28754212 | BERARDI, SHARMAINE | ADDRESS ON FILE | | | | |
| 28744752 | BERBEN, JEROME | ADDRESS ON FILE | | | | |
| 28731827 | BERBER, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28755644 | BERBERIAN, TONY | ADDRESS ON FILE | | | | |
| 28738147 | BEREAL, CHARDAI | ADDRESS ON FILE | | | | |
| 28734759 | BERESFORD, ZANE | ADDRESS ON FILE | | | | |
| 28716751 | BERG, CLAUDIA | ADDRESS ON FILE | | | | |
| 28746935 | BERG, KRISTIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729533 | BERG, PAMELA | ADDRESS ON FILE | | | | |
| 28742661 | BERGADO, GLORIA | ADDRESS ON FILE | | | | |
| 28720465 | BERGANZA MANCIA, GERSON | ADDRESS ON FILE | | | | |
| 28741191 | BERGANZA, EMILY | ADDRESS ON FILE | | | | |
| 28732646 | BERGESEN, STEPHEN | ADDRESS ON FILE | | | | |
| 28744837 | BERGUE, JESSICA | ADDRESS ON FILE | | | | |
| 28744470 | BERGUETSKI, JAZON | ADDRESS ON FILE | | | | |
| 28743209 | BERHE, HERMON | ADDRESS ON FILE | | | | |
| 28717093 | BERHOW, CRYSTAL | ADDRESS ON FILE | | | | |
| 28718458 | BERILDES, DORA | ADDRESS ON FILE | | | | |
| 28714029 | BERISHA, ANNITA | ADDRESS ON FILE | | | | |
| 28736919 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET SUITE 1200 | EMERYVILLE | CA | 94608 | |
| 28746613 | BERKLEY, KELSEY | ADDRESS ON FILE | | | | |
| 28725023 | BERKLEY, KYRA | ADDRESS ON FILE | | | | |
| 28736920 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. | 1314 DOUGLAS STREET, SUITE 1400 | OMAHA | NE | 68102-1944 | |
| 28732557 | BERMEA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28739329 | BERMEJO, DAISY | ADDRESS ON FILE | | | | |
| 28748520 | BERMEJO, MARIA | ADDRESS ON FILE | | | | |
| 28734445 | BERMEJO, YADIRA | ADDRESS ON FILE | | | | |
| 28714926 | BERMUDA WATER COMPANY | PO BOX 11025 | LEWISTON | ME | 04243-9476 | |
| 28734896 | BERMUDA WATER COMPANY INC | 4544 AZ-95 | FORT MOHAVE | AZ | 86426 | |
| 28753823 | BERMUDED GODINA, SARAH | ADDRESS ON FILE | | | | |
| 28735966 | BERMUDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28720787 | BERMUDEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28745385 | BERMUDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28729195 | BERMUDEZ, NORA | ADDRESS ON FILE | | | | |
| 28730314 | BERMUDEZ, REBECA | ADDRESS ON FILE | | | | |
| 28731846 | BERMUDEZ, SEGUNDO | ADDRESS ON FILE | | | | |
| 28755235 | BERMUDEZ, TATIANA | ADDRESS ON FILE | | | | |
| 28719842 | BERMUDO, FERMINIO | ADDRESS ON FILE | | | | |
| 28737056 | BERNABE, BLANCA | ADDRESS ON FILE | | | | |
| 28740279 | BERNABE, DIANA | ADDRESS ON FILE | | | | |
| 28750433 | BERNABE, MONICA | ADDRESS ON FILE | | | | |
| 28724449 | BERNAL FLORES, KAYLA | ADDRESS ON FILE | | | | |
| 28758599 | BERNAL, AILEEN | ADDRESS ON FILE | | | | |
| 28712552 | BERNAL, ALDO | ADDRESS ON FILE | | | | |
| 28711118 | BERNAL, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28713156 | BERNAL, AMALIA | ADDRESS ON FILE | | | | |
| 28758179 | BERNAL, BRIANA | ADDRESS ON FILE | | | | |
| 28739031 | BERNAL, CORRINE | ADDRESS ON FILE | | | | |
| 28739618 | BERNAL, DANNY | ADDRESS ON FILE | | | | |
| 28739751 | BERNAL, DAVID | ADDRESS ON FILE | | | | |
| 28719019 | BERNAL, ELLIANA | ADDRESS ON FILE | | | | |
| 28719781 | BERNAL, FAUSTINA | ADDRESS ON FILE | | | | |
| 28745386 | BERNAL, JONATHAN | ADDRESS ON FILE | | | | |
| 28723867 | BERNAL, JUANA | ADDRESS ON FILE | | | | |
| 28726017 | BERNAL, LUPE | ADDRESS ON FILE | | | | |
| 28748521 | BERNAL, MARIA | ADDRESS ON FILE | | | | |
| 28727141 | BERNAL, MARILYN | ADDRESS ON FILE | | | | |
| 28727168 | BERNAL, MARIO | ADDRESS ON FILE | | | | |
| 28752298 | BERNAL, RAUL | ADDRESS ON FILE | | | | |
| 28731302 | BERNAL, SABRINA | ADDRESS ON FILE | | | | |
| 28734770 | BERNAL-FLORES, ZAYRA | ADDRESS ON FILE | | | | |
| 28744838 | BERNARD, JESSICA | ADDRESS ON FILE | | | | |
| 28731764 | BERNARD, SAVANA | ADDRESS ON FILE | | | | |
| 28732069 | BERNARD, SHARON | ADDRESS ON FILE | | | | |
| 28735967 | BERNARDINO, ANTHONY | ADDRESS ON FILE | | | | |
| 28741323 | BERNARDINO, ERIC | ADDRESS ON FILE | | | | |
| 28742629 | BERNARDINO, GLADYS | ADDRESS ON FILE | | | | |
| 28758083 | BERNARDINO, JENNYLYN | ADDRESS ON FILE | | | | |
| 28745162 | BERNARDINO, JOBANA | ADDRESS ON FILE | | | | |
| 28746995 | BERNARDINO, KUN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736097 | BERNARDO, ANTONIO | ADDRESS ON FILE | | | | |
| 28758493 | BERNARDO, EDREN | ADDRESS ON FILE | | | | |
| 28744515 | BERNHARDT, JEFFERY | ADDRESS ON FILE | | | | |
| 28726138 | BERNSTINE, MACSAMUEL | ADDRESS ON FILE | | | | |
| 28749111 | BERRELLEZA, MARIELA | ADDRESS ON FILE | | | | |
| 28749243 | BERRELLEZA, MARITZA | ADDRESS ON FILE | | | | |
| 28744496 | BERRESFORD, JEANNE | ADDRESS ON FILE | | | | |
| 28732047 | BERRET, SHANTE | ADDRESS ON FILE | | | | |
| 28722599 | BERRETTA, JEREMY | ADDRESS ON FILE | | | | |
| 28729661 | BERRIE, PATRICK | ADDRESS ON FILE | | | | |
| 28711673 | BERRIOS, AMI | ADDRESS ON FILE | | | | |
| 28737310 | BERRIOS, BRIAN | ADDRESS ON FILE | | | | |
| 28723868 | BERRIOS, JUANA | ADDRESS ON FILE | | | | |
| 28746408 | BERRIOS, KATHERINE | ADDRESS ON FILE | | | | |
| 28744839 | BERRONES, JESSICA | ADDRESS ON FILE | | | | |
| 28727801 | BERRONES, MELISSA | ADDRESS ON FILE | | | | |
| 28729395 | BERRONES, OMAR | ADDRESS ON FILE | | | | |
| 28742630 | BERROSPI, GLADYS | ADDRESS ON FILE | | | | |
| 28736936 | BERRY PEOPLE LLC | 201-A MCCRAY STREET BOX 304 | HOLLLISTER | CA | 95023 | |
| 28712773 | BERRY, ALEXIS | ADDRESS ON FILE | | | | |
| 28737405 | BERRY, BRINAE | ADDRESS ON FILE | | | | |
| 28740918 | BERRY, ELINA | ADDRESS ON FILE | | | | |
| 28744748 | BERRY, JERMAYNE | ADDRESS ON FILE | | | | |
| 28728522 | BERRY, MONISHA | ADDRESS ON FILE | | | | |
| 28754188 | BERRY, SHANTEAR | ADDRESS ON FILE | | | | |
| 28734789 | BERRY, ZHANIA | ADDRESS ON FILE | | | | |
| 28731403 | BERTOLA, SALVATORE | ADDRESS ON FILE | | | | |
| 28715466 | BERTOLDO, BRITTANY | ADDRESS ON FILE | | | | |
| 28727802 | BERUETE, MELISSA | ADDRESS ON FILE | | | | |
| 28712392 | BERUMEN, AGUSTIN | ADDRESS ON FILE | | | | |
| 28736133 | BERUMEN, ANTONY | ADDRESS ON FILE | | | | |
| 28714484 | BERUMEN, ASHLEY | ADDRESS ON FILE | | | | |
| 28721469 | BERUMEN, ISAAC | ADDRESS ON FILE | | | | |
| 28744989 | BERUMEN, JESUS | ADDRESS ON FILE | | | | |
| 28746344 | BERUMEN, KARLA | ADDRESS ON FILE | | | | |
| 28910594 | BERUMEN, LIDIA | ADDRESS ON FILE | | | | |
| 28748522 | BERUMEN, MARIA | ADDRESS ON FILE | | | | |
| 28732366 | BERUMEN, SOCORRO | ADDRESS ON FILE | | | | |
| 28747810 | BERUMER, LORAINE | ADDRESS ON FILE | | | | |
| 28736958 | BERWICK OFFRAY LLC | PO BOX 428 | BERWICK | PA | 18603 | |
| 28735968 | BESA, ANTHONY | ADDRESS ON FILE | | | | |
| 28724107 | BESCH, JUSTON | ADDRESS ON FILE | | | | |
| 28724071 | BESERRA, JUSTIN | ADDRESS ON FILE | | | | |
| 28713151 | BESHARA, AMAL | ADDRESS ON FILE | | | | |
| 28736566 | BESHARA, ASHRAF | ADDRESS ON FILE | | | | |
| 28726172 | BESONG AGBOR, MAGDALINE | ADDRESS ON FILE | | | | |
| 28714634 | BESS, AUDREY | ADDRESS ON FILE | | | | |
| 28755551 | BESS, TIMOTHY | ADDRESS ON FILE | | | | |
| 28714963 | BEST FRAMING | 1671 PLACENTIA AVE | COSTA MESA | CA | 92627 | |
| 28766689 | BEST OVERNITE EXPRESS, INC. | A/R DEPT., PO BOX 90816 | CITY OF INDUSTRY | CA | 91715 | |
| 28714965 | BEST WINGS TRADING CO LTD | ROOM 108 UNIT 4 BUILDING 12 | CHANGCHUN | | | CHINA |
| 28742250 | BEST, GABRIEL | ADDRESS ON FILE | | | | |
| 28756134 | BEST, VERONICA | ADDRESS ON FILE | | | | |
| 28714966 | BESTCO INC | 288 MAZEPPA RD | MOORESVILLE | NC | 28115 | |
| 28747847 | BESTIS, LORENZO | ADDRESS ON FILE | | | | |
| 28714967 | BESTWAY (HONG KONG) INTL LTD | STE 713 7/FL EAST WING | KOWLOON | | | HONG KONG |
| 28714968 | BESTWAY MANUFACTURE AND TRADING CO | 5TH FLOOR NO 168 CHANGSHOU EAST ROA | NINGBO | | | CHINA |
| 28741324 | BESWAYAN, ERIC | ADDRESS ON FILE | | | | |
| 28726006 | BETANCO, LUISA | ADDRESS ON FILE | | | | |
| 28735727 | BETANCOURT, ANGELICA | ADDRESS ON FILE | | | | |
| 28713884 | BETANCOURT, ANGELINA | ADDRESS ON FILE | | | | |
| 28738191 | BETANCOURT, CHEALSEA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720854 | BETANCOURT, GUILLERMO | ADDRESS ON FILE | | | | |
| 28725393 | BETANCOURT, LESLIE | ADDRESS ON FILE | | | | |
| 28726361 | BETANCOURT, MARCO | ADDRESS ON FILE | | | | |
| 28727032 | BETANCOURT, MARIANA | ADDRESS ON FILE | | | | |
| 28749204 | BETANCOURT, MARISOL | ADDRESS ON FILE | | | | |
| 28749360 | BETANCOURT, MARTHA | ADDRESS ON FILE | | | | |
| 28749772 | BETANCOURT, MELINDA | ADDRESS ON FILE | | | | |
| 28753057 | BETANCOURT, ROSA | ADDRESS ON FILE | | | | |
| 28756005 | BETANCOURT, VANESSA | ADDRESS ON FILE | | | | |
| 28714044 | BETANCURT, ANTHONY | ADDRESS ON FILE | | | | |
| 28743529 | BETANCURT, IRIS | ADDRESS ON FILE | | | | |
| 28734529 | BETANZOS ROSAS, YAZMIN | ADDRESS ON FILE | | | | |
| 28717364 | BETCHERI, DANIAL | ADDRESS ON FILE | | | | |
| 28738071 | BETERAN, CESAR | ADDRESS ON FILE | | | | |
| 28755952 | BETHANY, VALERIE | ADDRESS ON FILE | | | | |
| 28743150 | BETHEL, HEIDI | ADDRESS ON FILE | | | | |
| 28740618 | BETTELYOUN, DUSTIN | ADDRESS ON FILE | | | | |
| 28744840 | BETTENCOURT, JESSICA | ADDRESS ON FILE | | | | |
| 28769969 | BETTER HOME PLASTICS CORP. | 439 COMMERCIAL AVE. | PALISADES PARK | NJ | 07650 | |
| 28915489 | BETTERAVIA 2002 LLC | ATTN: JULES KOVELMAN, 12400 WILSHIRE BLVD. STE 650 | LOS ANGELES | CA | 90025 | |
| 28758343 | BETTERS, DEVINA | ADDRESS ON FILE | | | | |
| 28716277 | BETTS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28758318 | BETTS, KADIJAH | ADDRESS ON FILE | | | | |
| 28723204 | BETYOUSEFGOUGTAPEH, JOHNSON | ADDRESS ON FILE | | | | |
| 28753391 | BEVEL, RYAN | ADDRESS ON FILE | | | | |
| 28758652 | BEVENTE, GENNARO | ADDRESS ON FILE | | | | |
| 28714995 | BEVERLY HILLS TEDDY BEAR CO | 24876 APPLE ST STE F | SANTA CLARITA | CA | 91321 | |
| 28712998 | BEVERLY, ALLIE | ADDRESS ON FILE | | | | |
| 28714690 | BEVERLY, AVERHE | ADDRESS ON FILE | | | | |
| 28746794 | BEVERLY, KIMBERLY | ADDRESS ON FILE | | | | |
| 28736996 | BEVPAX CORP | 1201 NORTH MARKET STREET SUITE 111 | WILMINGTON | DE | 19801 | |
| 28760134 | BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 112 E. PECAN STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 28762679 | BEXAR COUNTY | ATTN: DON STECKER, 112 E. PECAN STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 28760189 | BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 112 S. 103RD STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 28762600 | BEXAR COUNTY | BEXAR COUNTY TAX ASSESSOR COLLECTOR, 233 N PECOS LA TRINIDAD | SAN ANTONIO | TX | 78207 | |
| 28734836 | BEXAR COUNTY | 100 DOLOROSA | SAN ANTONIO | TX | 78205 | |
| 28736997 | BEXAR COUNTY | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| 28715223 | BEY, BRANDY | ADDRESS ON FILE | | | | |
| 28715236 | BEYER, BRAYDEN | ADDRESS ON FILE | | | | |
| 28729534 | BEYETTE, PAMELA | ADDRESS ON FILE | | | | |
| 28745347 | BEYLOUNE, JOHNNY | ADDRESS ON FILE | | | | |
| 28905688 | BEZAIRE, LORI | ADDRESS ON FILE | | | | |
| 28730743 | BEZARES, ROBERTO | ADDRESS ON FILE | | | | |
| 28736197 | BEZARK, ARATH | ADDRESS ON FILE | | | | |
| 28714423 | BEZATYAN, ARTEMIS | ADDRESS ON FILE | | | | |
| 28742165 | BEZLAJ, FRANK | ADDRESS ON FILE | | | | |
| 28919176 | BGM RED ROCK, INC. | ATTN: CHRISTINE HOWE, ANNE ALBA, C/O BIRTCHER ANDERSON REALTY MANAGEMENT., 6655 WEST SAHARA, SUITE B200 | LAS VEGAS | NV | 89146 | |
| 28752101 | BHAKTA, RAAJ | ADDRESS ON FILE | | | | |
| 28736563 | BHAN, ASHMI | ADDRESS ON FILE | | | | |
| 28754934 | BHANGAL, SUKHBIR | ADDRESS ON FILE | | | | |
| 28754490 | BHARAT, SIMRAN | ADDRESS ON FILE | | | | |
| 28730107 | BHARDWAJ, RAMAN | ADDRESS ON FILE | | | | |
| 28721345 | BHARUCHA, INDIRABEN | ADDRESS ON FILE | | | | |
| 28718343 | BHATTA STHAPIT, DIPA | ADDRESS ON FILE | | | | |
| 28746212 | BHATTA, KAMALA | ADDRESS ON FILE | | | | |
| 28711595 | BHATTI, AMARJEET | ADDRESS ON FILE | | | | |
| 28752185 | BHATTI, RAJNISH | ADDRESS ON FILE | | | | |
| 28732216 | BHAVSAR, SHILPABEN | ADDRESS ON FILE | | | | |
| 28752571 | BHAWANI, REYAUD | ADDRESS ON FILE | | | | |
| 28752572 | BHAWANI, REYAUD | ADDRESS ON FILE | | | | |
| 28739730 | BHAYANI, DAVDIP | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737005 | BHGS | 4244 SOUTH MARKET COURT SUITE D | SACRAMENTO | CA | 95834 | |
| 28719744 | BHUIYAN, FARHANA | ADDRESS ON FILE | | | | |
| 28722915 | BHUJEL, JHARANA | ADDRESS ON FILE | | | | |
| 28915490 | BHULLAR INVESTMENTS | ATTN: LAURA, 17165 NEW HOPE ST SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| 28915491 | BHULLAR PROPERTIES, LLC. | ATTN: MICHAEL ISRAELSKY, C/O SUMMIT TEAM, 17165 NEWHOPE STREET, SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| 28732558 | BHULLAR, STEPHANIE | ADDRESS ON FILE | | | | |
| 28713619 | BIAGAS, ANDREW | ADDRESS ON FILE | | | | |
| 28729018 | BIANCHI, NICOLAS | ADDRESS ON FILE | | | | |
| 28740483 | BIARCO, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28718424 | BIAS, DONNA | ADDRESS ON FILE | | | | |
| 28746014 | BIASONG, JUDITH | ADDRESS ON FILE | | | | |
| 28719745 | BIBI, FARHAT | ADDRESS ON FILE | | | | |
| 28750943 | BIBI, NAZIA | ADDRESS ON FILE | | | | |
| 28752106 | BIBI, RABIA | ADDRESS ON FILE | | | | |
| 28731352 | BIBI, SAJIDA | ADDRESS ON FILE | | | | |
| 28731988 | BIBI, SHAMIMA | ADDRESS ON FILE | | | | |
| 28732373 | BIBI, SOFIA | ADDRESS ON FILE | | | | |
| 28731046 | BIBIANO SANTANA, ROSARIO | ADDRESS ON FILE | | | | |
| 28753770 | BIBIANO, SANTIAGO | ADDRESS ON FILE | | | | |
| 28757508 | BIBLE, KENDRA | ADDRESS ON FILE | | | | |
| 28748406 | BIBLE, MARCUS | ADDRESS ON FILE | | | | |
| 28719619 | BIBRIESCA, EVANGELINA | ADDRESS ON FILE | | | | |
| 28729594 | BIBRIESCA, PATRICIA | ADDRESS ON FILE | | | | |
| 28733211 | BIBRIESCA, THALYA | ADDRESS ON FILE | | | | |
| 28737019 | BIC CORPORATION | 1 BIC WAY STE 1 | SHELTON | CT | 06484 | |
| 28746395 | BICE, KATELYN | ADDRESS ON FILE | | | | |
| 28749264 | BICKFORD, MARK | ADDRESS ON FILE | | | | |
| 28737021 | BICONNECT TRADING LLC | 6400 BALTIMORE NATIONAL PIKE 213 | CATONSVILLE | MD | 21228 | |
| 28758054 | BIDDIX, LUCINDA | ADDRESS ON FILE | | | | |
| 28726178 | BIEN, MAGGIE | ADDRESS ON FILE | | | | |
| 28730792 | BIER, ROCIO | ADDRESS ON FILE | | | | |
| 28730547 | BIERCE, RICHARD | ADDRESS ON FILE | | | | |
| 28717833 | BIERNACKI, DEBORAH | ADDRESS ON FILE | | | | |
| 28737022 | BIG BOY ICE CREAM LLC | 1620 W GRANT ST | PHOENIX | AZ | 85007 | |
| 28619726 | BIG EASY BLENDS, LLC | 698 ST GEORGE AVE | NEW ORLEANS | LA | 70121 | |
| 28914745 | BIG EASY FOODS | 3935 RYAN STREET | LAKE CHARLES | LA | 70605 | |
| 28875920 | BIG EASY FOODS OF LOUISIANA | 3935 RYAN STREET | LAKE CHARLES | LA | 70605 | |
| 28734055 | BIGGS, VICTORIA | ADDRESS ON FILE | | | | |
| 28755953 | BIGLEY, VALERIE | ADDRESS ON FILE | | | | |
| 28752176 | BIHAQI, RAHMATULLAH | ADDRESS ON FILE | | | | |
| 28720319 | BIHI, ABDULLAHI | ADDRESS ON FILE | | | | |
| 28735335 | BILAL, AFO | ADDRESS ON FILE | | | | |
| 28758896 | BILAL, MARYAM | ADDRESS ON FILE | | | | |
| 28731472 | BILAL, SAMEER | ADDRESS ON FILE | | | | |
| 28910605 | BILEMJIAN, MARAL | ADDRESS ON FILE | | | | |
| 28910603 | BILEMJIAN, MARAL | ADDRESS ON FILE | | | | |
| 28715033 | BILL MOORE & ASSOCIATES GRAPHICS IN | PO BOX 6153 | ALBANY | CA | 94706 | |
| 28726120 | BILL, MA TERESA | ADDRESS ON FILE | | | | |
| 28730548 | BILL, RICHARD | ADDRESS ON FILE | | | | |
| 28740280 | BILLIG, DIANA | ADDRESS ON FILE | | | | |
| 28745387 | BILLINGS, JONATHAN | ADDRESS ON FILE | | | | |
| 28747040 | BILLINGSLEY, KYRESE | ADDRESS ON FILE | | | | |
| 28737299 | BILLS, BRENTON | ADDRESS ON FILE | | | | |
| 28732102 | BILLS, SHAWN | ADDRESS ON FILE | | | | |
| 28716278 | BILLUPS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28730210 | BILLUPS, RASHAILA | ADDRESS ON FILE | | | | |
| 28872431 | BIMBO BAKERIES USA | ATTN: SHELLEY MARIE BAGLEY, 2 INTERNATIONAL BLVD. SUITE 100 | ETOBICOKE | ON | M9W | CANADA |
| 28872430 | BIMBO BAKERIES USA | P.O. BOX 412680 | BOSTON | MA | 02241-2680 | |
| 28872429 | BIMBO BAKERIES USA | ATTN: LISA JOHNSON, 255 BUSINESS CENTER DRIVE | HORSHAM | PA | 19044 | |
| 28719890 | BINAM, FIDELE | ADDRESS ON FILE | | | | |
| 28746209 | BINES, KALYN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735667 | BINGHAM, ANGELA | ADDRESS ON FILE | | | | |
| 28721946 | BINGHAM, JAMES | ADDRESS ON FILE | | | | |
| 28744471 | BINGHAM, JC | ADDRESS ON FILE | | | | |
| 28745273 | BINGHAM, JOHN | ADDRESS ON FILE | | | | |
| 28715044 | BIO BISCUIT INC | 5505 TRUDEAU, LOCAL 15 | SAINT-HYACINTHE | QC | J2S 1H5 | CANADA |
| 28714353 | BIONDO, ARLENE | ADDRESS ON FILE | | | | |
| 28763073 | BIO-ONE OF MODESTO | 2401 EAST ORANGEBURG AVENUE, SUITE 675-257 | MODESTO | CA | 95355 | |
| 28748145 | BIRCH, MACKENZIE | ADDRESS ON FILE | | | | |
| 28722398 | BIRCHER, JEANITA | ADDRESS ON FILE | | | | |
| 28910606 | BIRD & BIRD | 6/F, THE ANNEX, CENTRAL PLAZA, 18 HARBOUR ROAD | WANCHAI | | | HONG KONG |
| 28720519 | BIRD, GINA | ADDRESS ON FILE | | | | |
| 28746394 | BIRD, KATELIN | ADDRESS ON FILE | | | | |
| 28733169 | BIRD, TERRA | ADDRESS ON FILE | | | | |
| 28740898 | BIRDEN, ELIJAH | ADDRESS ON FILE | | | | |
| 28744708 | BIRMINGHAM, JEREMIAH | ADDRESS ON FILE | | | | |
| 28755255 | BIRMINGHAM, TAVERICK | ADDRESS ON FILE | | | | |
| 28741192 | BISACCA, EMILY | ADDRESS ON FILE | | | | |
| 28713974 | BISBY, ANNA | ADDRESS ON FILE | | | | |
| 28873732 | BISCUITS AND COOKIES INTERNATIONAL, INC | 3575 N BELTLINE RD SUITE 147 | IRVING | TX | 75062 | |
| 28728657 | BISE, NAKIA | ADDRESS ON FILE | | | | |
| 28719840 | BISHARAT, FERIAL | ADDRESS ON FILE | | | | |
| 28711119 | BISHOP, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712999 | BISHOP, ALLIE | ADDRESS ON FILE | | | | |
| 28713620 | BISHOP, ANDREW | ADDRESS ON FILE | | | | |
| 28722446 | BISHOP, JENETTE | ADDRESS ON FILE | | | | |
| 28728078 | BISHOP, MICHAELA | ADDRESS ON FILE | | | | |
| 28733535 | BISHOP, TRE'VON | ADDRESS ON FILE | | | | |
| 28744990 | BISSELL, JESUS | ADDRESS ON FILE | | | | |
| 28715801 | BISSETT, CARLY | ADDRESS ON FILE | | | | |
| 28720280 | BISTOLFI, AARON | ADDRESS ON FILE | | | | |
| 28732046 | BIVENS, SHANTANEL | ADDRESS ON FILE | | | | |
| 28729530 | BIYANZAI, PALWASHA | ADDRESS ON FILE | | | | |
| 28749306 | BJORSTROM, MARLA | ADDRESS ON FILE | | | | |
| 28715054 | BK 1960 LTD | 3700 BUFFALO SPEEDWAY SUITE 1020 | HOUSTON | TX | 77098 | |
| 28710915 | BLACK & PEACH RETAIL, LLC | 660 NEWPORT CENTRE DRIVE, SUITE 730 | NEWPORT BEACH | CA | 92660 | |
| 28711492 | BLACK, ALYISSA | ADDRESS ON FILE | | | | |
| 28738223 | BLACK, CHEVELLE | ADDRESS ON FILE | | | | |
| 28717834 | BLACK, DEBORAH | ADDRESS ON FILE | | | | |
| 28718188 | BLACK, DEZYRE | ADDRESS ON FILE | | | | |
| 28910607 | BLACK, EVERNELL | ADDRESS ON FILE | | | | |
| 28720345 | BLACK, GARY | ADDRESS ON FILE | | | | |
| 28743561 | BLACK, IRRIAN | ADDRESS ON FILE | | | | |
| 28749849 | BLACK, MELODY | ADDRESS ON FILE | | | | |
| 28732001 | BLACK, SHANE | ADDRESS ON FILE | | | | |
| 28754181 | BLACK, SHANNON | ADDRESS ON FILE | | | | |
| 28732167 | BLACK, SHENEA | ADDRESS ON FILE | | | | |
| 28711294 | BLACKBURN, ALICIA | ADDRESS ON FILE | | | | |
| 28741459 | BLACKBURN, ERIN | ADDRESS ON FILE | | | | |
| 28722704 | BLACKBURN, JESSICA | ADDRESS ON FILE | | | | |
| 28733315 | BLACKBURN, TIFFANI | ADDRESS ON FILE | | | | |
| 28745790 | BLACKHOOP, JOSHUA | ADDRESS ON FILE | | | | |
| 28737136 | BLACKMAN, BOLITA | ADDRESS ON FILE | | | | |
| 28743007 | BLACKMAN, HANNAH | ADDRESS ON FILE | | | | |
| 28736556 | BLACKMER, ASHLYN | ADDRESS ON FILE | | | | |
| 28759042 | BLACKMON, ADRIAN | ADDRESS ON FILE | | | | |
| 28740198 | BLACKMON, DESTINY | ADDRESS ON FILE | | | | |
| 28714424 | BLACKMORE, ARTHUR | ADDRESS ON FILE | | | | |
| 28715176 | BLACKNELL, BRANDON | ADDRESS ON FILE | | | | |
| 28725688 | BLACKWELL, LISABETH | ADDRESS ON FILE | | | | |
| 28728913 | BLACKWELL, NEIL | ADDRESS ON FILE | | | | |
| 28754580 | BLACKWELL, SONDRA | ADDRESS ON FILE | | | | |
| 28755306 | BLACKWELL, TENESHA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744739 | BLACKWOOD, JERI | ADDRESS ON FILE | | | | |
| 28727648 | BLAGMON, MAVOURNEEN | ADDRESS ON FILE | | | | |
| 28722705 | BLAINE, JESSICA | ADDRESS ON FILE | | | | |
| 28749568 | BLAIR OLIVER, MATTHEW | ADDRESS ON FILE | | | | |
| 28712432 | BLAIR, AILIN | ADDRESS ON FILE | | | | |
| 28910610 | BLAIR, ELLA | ADDRESS ON FILE | | | | |
| 28743008 | BLAIR, HANNAH | ADDRESS ON FILE | | | | |
| 28730428 | BLAIR, RENEE | ADDRESS ON FILE | | | | |
| 28753261 | BLAKE, ROXANNA | ADDRESS ON FILE | | | | |
| 28755645 | BLAKE, TONY | ADDRESS ON FILE | | | | |
| 28740111 | BLAKELEY, DERRICK | ADDRESS ON FILE | | | | |
| 28738430 | BLAKELY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28753393 | BLAKELY, RYAN | ADDRESS ON FILE | | | | |
| 28753392 | BLAKELY, RYAN | ADDRESS ON FILE | | | | |
| 28758977 | BLAKENEY, KIMARTA | ADDRESS ON FILE | | | | |
| 28738971 | BLAKER, CONNOR | ADDRESS ON FILE | | | | |
| 28715055 | BLAKES SEED BASED LLC | 1 E ERIE ST STE 525 PMB 123 | CHICAGO | IL | 60611 | |
| 28910766 | BLAKES, CHARLES | ADDRESS ON FILE | | | | |
| 28743902 | BLAKLEY, JADA | ADDRESS ON FILE | | | | |
| 28754514 | BLAKLEY, SKYLAR | ADDRESS ON FILE | | | | |
| 28737040 | BLALOCK, BILLYRAY | ADDRESS ON FILE | | | | |
| 28715436 | BLALOCK, BRIGGETTE | ADDRESS ON FILE | | | | |
| 28758180 | BLANCAFLOR, BRIANA | ADDRESS ON FILE | | | | |
| 28754062 | BLANCARTE, SERGIO | ADDRESS ON FILE | | | | |
| 28740723 | BLANCAS, EDUARDO | ADDRESS ON FILE | | | | |
| 28742787 | BLANCAS, GREGORIO | ADDRESS ON FILE | | | | |
| 28751502 | BLANCAS, OSCAR | ADDRESS ON FILE | | | | |
| 28734056 | BLANCASPEREZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28730168 | BLANCHETTE, RANDY | ADDRESS ON FILE | | | | |
| 28713710 | BLANCIA, ANGEL | ADDRESS ON FILE | | | | |
| 28749871 | BLANCO DE BARRAGAN, MENEIDA | ADDRESS ON FILE | | | | |
| 28750968 | BLANCO IGLESIAS, NELSON | ADDRESS ON FILE | | | | |
| 28713711 | BLANCO, ANGEL | ADDRESS ON FILE | | | | |
| 28735728 | BLANCO, ANGELICA | ADDRESS ON FILE | | | | |
| 28715010 | BLANCO, BIANCA | ADDRESS ON FILE | | | | |
| 28715177 | BLANCO, BRANDON | ADDRESS ON FILE | | | | |
| 28737859 | BLANCO, CAROLINA | ADDRESS ON FILE | | | | |
| 28739557 | BLANCO, DANIELA | ADDRESS ON FILE | | | | |
| 28740810 | BLANCO, EILEEN | ADDRESS ON FILE | | | | |
| 28742737 | BLANCO, GRACE | ADDRESS ON FILE | | | | |
| 28743318 | BLANCO, HUGO | ADDRESS ON FILE | | | | |
| 28721429 | BLANCO, IRMA | ADDRESS ON FILE | | | | |
| 28910612 | BLANCO, IRMA | ADDRESS ON FILE | | | | |
| 28745158 | BLANCO, JOAQUIN | ADDRESS ON FILE | | | | |
| 28747848 | BLANCO, LORENZO | ADDRESS ON FILE | | | | |
| 28749891 | BLANCO, MERSADIES | ADDRESS ON FILE | | | | |
| 28729388 | BLANCO, OMAN | ADDRESS ON FILE | | | | |
| 28726016 | BLAND, LUNYEA | ADDRESS ON FILE | | | | |
| 28751958 | BLAND, POPE | ADDRESS ON FILE | | | | |
| 28754289 | BLANDING, SHEILA | ADDRESS ON FILE | | | | |
| 28723330 | BLANDON, JORDY | ADDRESS ON FILE | | | | |
| 28732089 | BLANKE, SHARYN | ADDRESS ON FILE | | | | |
| 28713109 | BLANKENSHIP, ALYSIA | ADDRESS ON FILE | | | | |
| 28744452 | BLANKENSHIP, JAZMINE | ADDRESS ON FILE | | | | |
| 28739184 | BLANTON, CRYSTAL | ADDRESS ON FILE | | | | |
| 28719232 | BLANTON, ERIC | ADDRESS ON FILE | | | | |
| 28718913 | BLAS PARRA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721119 | BLAS, HERMES | ADDRESS ON FILE | | | | |
| 28748523 | BLASINGIM, MARIA | ADDRESS ON FILE | | | | |
| 28725024 | BLAYLOCK, KYRA | ADDRESS ON FILE | | | | |
| 28734443 | BLAYLOCK, YADELARA | ADDRESS ON FILE | | | | |
| 28754172 | BLEDSAW, SHANIQUA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744561 | BLEDSOE, JENIFFER | ADDRESS ON FILE | | | | |
| 28728597 | BLEDSOE, MYESHA | ADDRESS ON FILE | | | | |
| 28752153 | BLESSIT, RAFAEL | ADDRESS ON FILE | | | | |
| 28756472 | BLEVINS, WANDA | ADDRESS ON FILE | | | | |
| 28765515 | BLI INTERNATIONAL INC DBA ALLEGIANT HEALTH | 75 NORTH INDUSTRY COURT | DEER PARK | NY | 11729 | |
| 28753941 | BLIGH, SCOTT | ADDRESS ON FILE | | | | |
| 28910876 | BLISS, DAN | ADDRESS ON FILE | | | | |
| 28717374 | BLISS, DANIEL | ADDRESS ON FILE | | | | |
| 28759254 | BLIXTH, AMADEUS | ADDRESS ON FILE | | | | |
| 28722304 | BLOCK, JAYDA | ADDRESS ON FILE | | | | |
| 28732486 | BLOCK, SPENCER | ADDRESS ON FILE | | | | |
| 28727803 | BLOCKER, MELISSA | ADDRESS ON FILE | | | | |
| 28728822 | BLOCKHUYS, NATHALIE | ADDRESS ON FILE | | | | |
| 28750492 | BLOCKMON, MONIQUE | ADDRESS ON FILE | | | | |
| 28754367 | BLOCKMON, SHIRELLE | ADDRESS ON FILE | | | | |
| 28747004 | BLODGET, KY | ADDRESS ON FILE | | | | |
| 28736761 | BLOEMBERG, BARBARA | ADDRESS ON FILE | | | | |
| 28874564 | BLOOM ADS, INC. | 20720 VENTURA BOULEVARD, SUITE 140 | WOODLAND HILLS | CA | 91364 | |
| 28713232 | BLOOMFIELD, AMBER | ADDRESS ON FILE | | | | |
| 28756566 | BLOSS JR, WILLIAM | ADDRESS ON FILE | | | | |
| 28716506 | BLOUNT, CINDY | ADDRESS ON FILE | | | | |
| 28727768 | BLOUNT, MELANIE | ADDRESS ON FILE | | | | |
| 28737103 | BLR ASSET MANAGEMENT | 2291 WEST MARCH LANE, SUITE B-215 | STOCKTON | CA | 95207 | |
| 28737104 | BLUE BOOK SERVICES INC | 845 GENEVA RD | CAROL STREAM | IL | 60188-3520 | |
| 28737105 | BLUE CROSS LABORATORIES LLC | 3137 E 26TH STREET | VERNON | CA | 90058 | |
| 28737106 | BLUE DIAMOND GROWERS | 1802 C STREET | SACRAMENTO | CA | 95811 | |
| 28737108 | BLUE ELK FOODS INC | 3208 W COLORADO AVE | COLORADO SPRINGS | CO | 80904 | |
| 28737109 | BLUE VIOLET NETWORKS LLC | 17151 NEWHOPE STREET SUITE M | FOUNTAIN VALLEY | CA | 92708 | |
| 28754146 | BLUE, SHANARTICA | ADDRESS ON FILE | | | | |
| 28737114 | BLUESTONE DECOR LLC | 347 5TH AVENUE 5TH FLOOR | NEW YORK | NY | 10016 | |
| 28718348 | BLUE-SYKES, DIXIE | ADDRESS ON FILE | | | | |
| 28736652 | BLUETT, AURIEA | ADDRESS ON FILE | | | | |
| 28755309 | BLUFORD, TENISHA | ADDRESS ON FILE | | | | |
| 28717941 | BLUITT, DENEKA | ADDRESS ON FILE | | | | |
| 28752488 | BLUNT, REGINALD | ADDRESS ON FILE | | | | |
| 28730318 | BLYE, REBECCA | ADDRESS ON FILE | | | | |
| 28739249 | BLYTHE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28737115 | BNS DISTRIBUTING | 2425 RANCH HOUSE CIR | MODESTO | CA | 95355 | |
| 28739291 | BO, CYRUS | ADDRESS ON FILE | | | | |
| 28724206 | BOADO, KAREN | ADDRESS ON FILE | | | | |
| 28915492 | BOARD OF REGENTS | ATTN: CONNIE GAMBLE, 4505 S. MARYLAND PARKWAY, BOX 451018 | LAS VEGAS | NV | 89154-1027 | |
| 28715109 | BOB CIANFRONE INC | 129 MARGUERITA AVE APT K | SANTA MONICA | CA | 90402 | |
| 28725543 | BOBADILLA AMEZCUA, LILIANA | ADDRESS ON FILE | | | | |
| 28736334 | BOBADILLA, ARMANDO | ADDRESS ON FILE | | | | |
| 28723765 | BOBADILLA, JUAN | ADDRESS ON FILE | | | | |
| 28751503 | BOBADILLA, OSCAR | ADDRESS ON FILE | | | | |
| 28754974 | BOBAY, SUSAN | ADDRESS ON FILE | | | | |
| 28739250 | BOBBETT, CYNTHIA | ADDRESS ON FILE | | | | |
| 28737131 | BOBCO METALS LLC | 2000 S ALAMEDA ST | LOS ANGELES | CA | 90058 | |
| 28714849 | BOBELU, BEAU | ADDRESS ON FILE | | | | |
| 28895521 | BOB'S RED MILL NATURAL FOODS, INC. | 13521 SE PHESANT CT | MILWAUKIE | OR | 97222 | |
| 28713469 | BOCANEGRA, ANABELI | ADDRESS ON FILE | | | | |
| 28742166 | BOCANEGRA, FRANK | ADDRESS ON FILE | | | | |
| 28731412 | BOCANEGRA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732863 | BOCANEGRA, SYLVIA | ADDRESS ON FILE | | | | |
| 28720402 | BODDEN, GEORGE | ADDRESS ON FILE | | | | |
| 28727490 | BODEIS, MARY | ADDRESS ON FILE | | | | |
| 28712759 | BODLE, ALEXIA | ADDRESS ON FILE | | | | |
| 28734157 | BODY, VIRGINIA | ADDRESS ON FILE | | | | |
| 28715837 | BOE, CAROL | ADDRESS ON FILE | | | | |
| 28739752 | BOESSLER, DAVID | ADDRESS ON FILE | | | | |
| 28718764 | BOESSLER, EDYE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757036 | BOETTCHER, ZACHARY | ADDRESS ON FILE | | | | |
| 28744086 | BOGAN, JAMIYA | ADDRESS ON FILE | | | | |
| 28725498 | BOGAN, LIANNA | ADDRESS ON FILE | | | | |
| 28759206 | BOGANS, RASHAY | ADDRESS ON FILE | | | | |
| 28753909 | BOGARIN, SAVANNAH | ADDRESS ON FILE | | | | |
| 28757895 | BOGER, TYLER | ADDRESS ON FILE | | | | |
| 28737661 | BOGERT, CANNON | ADDRESS ON FILE | | | | |
| 28725009 | BOGGS, KYLE | ADDRESS ON FILE | | | | |
| 28732042 | BOGHOS, SHANT | ADDRESS ON FILE | | | | |
| 28720472 | BOGHOSIAN, GEVIK | ADDRESS ON FILE | | | | |
| 28740724 | BOGLE, EDUARDO | ADDRESS ON FILE | | | | |
| 28724925 | BOHANAN, KRISTEN | ADDRESS ON FILE | | | | |
| 28747248 | BOHANNAN, LAUREN | ADDRESS ON FILE | | | | |
| 28741380 | BOHANNON, ERICK | ADDRESS ON FILE | | | | |
| 28722314 | BOHANNON, JAYLEN | ADDRESS ON FILE | | | | |
| 28718914 | BOHL, ELIZABETH | ADDRESS ON FILE | | | | |
| 28746795 | BOHNSACK, KIMBERLY | ADDRESS ON FILE | | | | |
| 28737057 | BOHORQUEZ BAUTISTA, BLANCA | ADDRESS ON FILE | | | | |
| 28737394 | BOISSERANC, BRIELLE | ADDRESS ON FILE | | | | |
| 28711694 | BOISVINE, AMY | ADDRESS ON FILE | | | | |
| 28729876 | BOJORQUEZ HARO, PONCIANO | ADDRESS ON FILE | | | | |
| 28746623 | BOJORQUEZ MEZA, KENIA | ADDRESS ON FILE | | | | |
| 28713085 | BOJORQUEZ, ALVA | ADDRESS ON FILE | | | | |
| 28711537 | BOJORQUEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28737500 | BOJORQUEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28739137 | BOJORQUEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28717375 | BOJORQUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28740406 | BOJORQUEZ, DILIAN | ADDRESS ON FILE | | | | |
| 28741193 | BOJORQUEZ, EMILY | ADDRESS ON FILE | | | | |
| 28728273 | BOJORQUEZ, MILDRED | ADDRESS ON FILE | | | | |
| 28751580 | BOJORQUEZ, PALOMA | ADDRESS ON FILE | | | | |
| 28731828 | BOJORQUEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28751914 | BOKODI, PHILIP | ADDRESS ON FILE | | | | |
| 28744193 | BOL MONROY, JAQUELINE | ADDRESS ON FILE | | | | |
| 28730151 | BOLAGEER, RAMOND | ADDRESS ON FILE | | | | |
| 28743503 | BOLANDO GOMEZ, IRENE | ADDRESS ON FILE | | | | |
| 28750176 | BOLANDO, MIGUEL ENRIQUE | ADDRESS ON FILE | | | | |
| 28737721 | BOLANOS MOLINA, CARLOS | ADDRESS ON FILE | | | | |
| 28718915 | BOLANOS MORALES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28735346 | BOLANOS, AGUSTIN | ADDRESS ON FILE | | | | |
| 28713621 | BOLANOS, ANDREW | ADDRESS ON FILE | | | | |
| 28737720 | BOLANOS, CARLOS | ADDRESS ON FILE | | | | |
| 28741972 | BOLANOS, FERNANDO | ADDRESS ON FILE | | | | |
| 28743563 | BOLANOS, IRVIN | ADDRESS ON FILE | | | | |
| 28722127 | BOLANOS, JARED | ADDRESS ON FILE | | | | |
| 28744991 | BOLANOS, JESUS | ADDRESS ON FILE | | | | |
| 28725374 | BOLANOS, LEOPOLDO | ADDRESS ON FILE | | | | |
| 28750434 | BOLANOS, MONICA | ADDRESS ON FILE | | | | |
| 28731749 | BOLANOS, SAUL | ADDRESS ON FILE | | | | |
| 28734684 | BOLANOS, YULIZA | ADDRESS ON FILE | | | | |
| 28752079 | BOLDEN, QUANIQUE | ADDRESS ON FILE | | | | |
| 28733424 | BOLDEN, TOMMIE | ADDRESS ON FILE | | | | |
| 28739442 | BOLDT, DANE | ADDRESS ON FILE | | | | |
| 28737135 | BOLEY INTERNATIONAL HK LTD | UNITS 504-7 5/F TOWER B NEW MANDARI | KOWLOON | | | HONG KONG |
| 28736364 | BOLIVAR, ARMINDA | ADDRESS ON FILE | | | | |
| 28730413 | BOLLAS PEREZ, RENE | ADDRESS ON FILE | | | | |
| 28725851 | BOLLINGER, LOTUS | ADDRESS ON FILE | | | | |
| 28728565 | BOLOS, MOUSSA | ADDRESS ON FILE | | | | |
| 28743949 | BOLTEN, JAIANNA | ADDRESS ON FILE | | | | |
| 28751808 | BOLTON, PEARL | ADDRESS ON FILE | | | | |
| 28754182 | BOLTON, SHANNON | ADDRESS ON FILE | | | | |
| 28718855 | BOLTONMUDD, ELIJAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737137 | BOLUO SHIWAN U & M HOUSEHOLD PRODUCCTORY | BAISHA VILLAGE | GUANGDONG | | | CHINA |
| 28734289 | BOMBASE, WENIELYN | ADDRESS ON FILE | | | | |
| 28739900 | BONATO, DEBBIE | ADDRESS ON FILE | | | | |
| 28714045 | BOND, ANTHONY | ADDRESS ON FILE | | | | |
| 28749265 | BOND, MARK | ADDRESS ON FILE | | | | |
| 28755580 | BOND, TINA | ADDRESS ON FILE | | | | |
| 28717341 | BONDEHAGEN, DAN | ADDRESS ON FILE | | | | |
| 28724747 | BONDS, KIARA | ADDRESS ON FILE | | | | |
| 28749569 | BONDS, MATTHEW | ADDRESS ON FILE | | | | |
| 28714398 | BONDURANT, ARMANI | ADDRESS ON FILE | | | | |
| 28726332 | BONESI, MARCELA | ADDRESS ON FILE | | | | |
| 28721726 | BONESTEEL, JACOB | ADDRESS ON FILE | | | | |
| 28755758 | BONEY BRYANT, TRINITY | ADDRESS ON FILE | | | | |
| 28732677 | BONILLA JR, STEVEN | ADDRESS ON FILE | | | | |
| 28713342 | BONILLA LOPEZ, ANA | ADDRESS ON FILE | | | | |
| 28713090 | BONILLA, ALVARO | ADDRESS ON FILE | | | | |
| 28713921 | BONILLA, ANGIE | ADDRESS ON FILE | | | | |
| 28714046 | BONILLA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714485 | BONILLA, ASHLEY | ADDRESS ON FILE | | | | |
| 28718899 | BONILLA, ELIZ | ADDRESS ON FILE | | | | |
| 28741135 | BONILLA, ELY | ADDRESS ON FILE | | | | |
| 28743723 | BONILLA, IVIS | ADDRESS ON FILE | | | | |
| 28743958 | BONILLA, JAIME | ADDRESS ON FILE | | | | |
| 28743959 | BONILLA, JAIME | ADDRESS ON FILE | | | | |
| 28744194 | BONILLA, JAQUELINE | ADDRESS ON FILE | | | | |
| 28759497 | BONILLA, JOSE | ADDRESS ON FILE | | | | |
| 28759496 | BONILLA, JOSE | ADDRESS ON FILE | | | | |
| 28723869 | BONILLA, JUANA | ADDRESS ON FILE | | | | |
| 28724615 | BONILLA, KENSY | ADDRESS ON FILE | | | | |
| 28747388 | BONILLA, LESA | ADDRESS ON FILE | | | | |
| 28748525 | BONILLA, MARIA | ADDRESS ON FILE | | | | |
| 28748524 | BONILLA, MARIA | ADDRESS ON FILE | | | | |
| 28749336 | BONILLA, MARLEY | ADDRESS ON FILE | | | | |
| 28730504 | BONILLA, RICARDO | ADDRESS ON FILE | | | | |
| 28753027 | BONILLA, RONALD | ADDRESS ON FILE | | | | |
| 28753249 | BONILLA, ROXANA | ADDRESS ON FILE | | | | |
| 28753679 | BONILLA, SANDRA | ADDRESS ON FILE | | | | |
| 28756006 | BONILLA, VANESSA | ADDRESS ON FILE | | | | |
| 28734600 | BONILLA, YICEL | ADDRESS ON FILE | | | | |
| 28731413 | BONKOFSKY, SAMANTHA | ADDRESS ON FILE | | | | |
| 28717605 | BONNER, DARRALE | ADDRESS ON FILE | | | | |
| 28743112 | BONNER, HEAVENS | ADDRESS ON FILE | | | | |
| 28729030 | BONNER, NICOLE | ADDRESS ON FILE | | | | |
| 28755772 | BONNER, TRISHAWNA | ADDRESS ON FILE | | | | |
| 28722419 | BONNET, JEFFREY | ADDRESS ON FILE | | | | |
| 28725054 | BONNEY, LAGARYUS | ADDRESS ON FILE | | | | |
| 28722052 | BONTON, JANET | ADDRESS ON FILE | | | | |
| 28758697 | BONTON, KEVIN | ADDRESS ON FILE | | | | |
| 28753942 | BOOGNL, SCOTT | ADDRESS ON FILE | | | | |
| 28711146 | BOOKER, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711295 | BOOKER, ALICIA | ADDRESS ON FILE | | | | |
| 28716211 | BOOKER, CHERYL | ADDRESS ON FILE | | | | |
| 28740484 | BOOKER, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28744709 | BOOKER, JEREMIAH | ADDRESS ON FILE | | | | |
| 28758698 | BOOKER, KEVIN | ADDRESS ON FILE | | | | |
| 28747650 | BOOKER, LINDSAY | ADDRESS ON FILE | | | | |
| 28728818 | BOOKER, NATESHA | ADDRESS ON FILE | | | | |
| 28754207 | BOOKER, SHARDA | ADDRESS ON FILE | | | | |
| 28755552 | BOOKER, TIMOTHY | ADDRESS ON FILE | | | | |
| 28720263 | BOOKMAN, AALIYAH | ADDRESS ON FILE | | | | |
| 28731414 | BOOM, SAMANTHA | ADDRESS ON FILE | | | | |
| 28715467 | BOONE, BRITTANY | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747676 | BOONE, LISA | ADDRESS ON FILE | | | | |
| 28753625 | BOONE, SAMUEL | ADDRESS ON FILE | | | | |
| 28732905 | BOONE, TAHJAN | ADDRESS ON FILE | | | | |
| 28734256 | BOONE, WELDON | ADDRESS ON FILE | | | | |
| 28739251 | BOOTH, CYNTHIA | ADDRESS ON FILE | | | | |
| 28722588 | BOOTH, JEREMIAH | ADDRESS ON FILE | | | | |
| 28724718 | BOOTH, KHADIJAH | ADDRESS ON FILE | | | | |
| 28724771 | BOOTH, KIM | ADDRESS ON FILE | | | | |
| 28736762 | BOOTHE, BARBARA | ADDRESS ON FILE | | | | |
| 28738551 | BOOTHE, CINDY | ADDRESS ON FILE | | | | |
| 28731234 | BOOTHE-GRANT, RUSSELL | ADDRESS ON FILE | | | | |
| 28746546 | BOOTH-SHIELDS, KAYLYN | ADDRESS ON FILE | | | | |
| 28723935 | BOPP, JULIA | ADDRESS ON FILE | | | | |
| 28725866 | BORBOA, LOURDES | ADDRESS ON FILE | | | | |
| 28740281 | BORBON, DIANA | ADDRESS ON FILE | | | | |
| 28746345 | BORBON, KARLA | ADDRESS ON FILE | | | | |
| 28737150 | BORDEN DAIRY COMPANY | 9400 N CENTRAL EXPRESSWAY SUITE 800 | DALLAS | TX | 75231 | |
| 28722420 | BORDEN, JEFFREY | ADDRESS ON FILE | | | | |
| 28755370 | BORDEN, TERRELL | ADDRESS ON FILE | | | | |
| 28737424 | BORDENAVE, BRITNEY | ADDRESS ON FILE | | | | |
| 28745121 | BORDERS, JO ANN | ADDRESS ON FILE | | | | |
| 28721773 | BORDWELL, JACQUELINE | ADDRESS ON FILE | | | | |
| 28910617 | BORENSTEIN, LARRY | ADDRESS ON FILE | | | | |
| 28743757 | BORER, JACK | ADDRESS ON FILE | | | | |
| 28743380 | BORGES MEDINA, IDALMIS | ADDRESS ON FILE | | | | |
| 28713922 | BORGONO, ANGIE | ADDRESS ON FILE | | | | |
| 28741774 | BORHA, EVERETT | ADDRESS ON FILE | | | | |
| 28745366 | BORING, JOLENE | ADDRESS ON FILE | | | | |
| 28743218 | BORIS TEBOU KENGNE, HERVE | ADDRESS ON FILE | | | | |
| 28725583 | BORISY, LINDA | ADDRESS ON FILE | | | | |
| 28748526 | BORJA RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28734483 | BORJA, YANET | ADDRESS ON FILE | | | | |
| 28749266 | BORJAS, MARK | ADDRESS ON FILE | | | | |
| 28753555 | BORJON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28739252 | BOROEGUIN, CYNTHIA | ADDRESS ON FILE | | | | |
| 28727491 | BOROWSKI, MARY | ADDRESS ON FILE | | | | |
| 28748527 | BORQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727804 | BORRAYO, MELISSA | ADDRESS ON FILE | | | | |
| 28738355 | BORREGO, CHRISTINA | ADDRESS ON FILE | | | | |
| 28754584 | BORRERO, SONIA | ADDRESS ON FILE | | | | |
| 28711120 | BORROME, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28727303 | BORSACK, MARKUS | ADDRESS ON FILE | | | | |
| 28731303 | BORUNDA, SABRINA | ADDRESS ON FILE | | | | |
| 28730674 | BOSCO, ROBERT | ADDRESS ON FILE | | | | |
| 28753680 | BOSCO, SANDRA | ADDRESS ON FILE | | | | |
| 28714660 | BOSLEY, AURORA | ADDRESS ON FILE | | | | |
| 28728743 | BOSQUE, NASHMARIE | ADDRESS ON FILE | | | | |
| 28735828 | BOSQUEZ, ANGELO | ADDRESS ON FILE | | | | |
| 28736153 | BOSQUEZ, APRIL | ADDRESS ON FILE | | | | |
| 28739253 | BOSQUEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28723183 | BOSS, JOHNATHON | ADDRESS ON FILE | | | | |
| 28732128 | BOSSELMANN, SHAYNE | ADDRESS ON FILE | | | | |
| 28749890 | BOSTON, MERRITT | ADDRESS ON FILE | | | | |
| 28919352 | BOSTON, STANLEY | ADDRESS ON FILE | | | | |
| 28743570 | BOSTWICK, IRY | ADDRESS ON FILE | | | | |
| 28739710 | BOSWELL, DARRIUS | ADDRESS ON FILE | | | | |
| 28745093 | BOSWORTH, JIMMIE | ADDRESS ON FILE | | | | |
| 28719156 | BOTELLO MAGALLON, EMMA | ADDRESS ON FILE | | | | |
| 28752299 | BOTELLO VARGAS, RAUL | ADDRESS ON FILE | | | | |
| 28737860 | BOTELLO, CAROLINA | ADDRESS ON FILE | | | | |
| 28749940 | BOTROS, MICHAEL | ADDRESS ON FILE | | | | |
| 28874565 | BOTTLING GROUP, LLC, A SUBSIDIARY OF PEPSICO, INC. | ATTN: SR. KEY ACCOUNT MANAGER, 27717 ALISO CREEK RD | ALISO VIEJO | CA | 92656 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743062 | BOUBEKRI, HAYET | ADDRESS ON FILE | | | | |
| 28746287 | BOUBION, KARINA | ADDRESS ON FILE | | | | |
| 28741649 | BOUCHE, ETHAN | ADDRESS ON FILE | | | | |
| 28715143 | BOUCHER LLP | 21600 OXNARD STREET SUITE 600 | WOODLAND HILLS | CA | 91367 | |
| 28735668 | BOUCHER, ANGELA | ADDRESS ON FILE | | | | |
| 28740518 | BOUCHER, DONEL | ADDRESS ON FILE | | | | |
| 28717499 | BOUDREAU, DANIELLE | ADDRESS ON FILE | | | | |
| 28723936 | BOUDREAU, JULIA | ADDRESS ON FILE | | | | |
| 28718916 | BOUDREAUX, ELIZABETH | ADDRESS ON FILE | | | | |
| 28743930 | BOUDREAUX, JAEL | ADDRESS ON FILE | | | | |
| 28745490 | BOUDREAUX, JOREL | ADDRESS ON FILE | | | | |
| 28755639 | BOUGH, TONI | ADDRESS ON FILE | | | | |
| 28726213 | BOUGHTON, MAKAYLA | ADDRESS ON FILE | | | | |
| 28719502 | BOUGIE, ESTEFANY | ADDRESS ON FILE | | | | |
| 28715144 | BOULANGERIE-PATISSERIE DUMAS INC | 2391 AVENUE WATT | QUEBEC CITY | QC | G1P 3X2 | CANADA |
| 28749941 | BOULDIN, MICHAEL | ADDRESS ON FILE | | | | |
| 28722103 | BOULDING, JANIYAH | ADDRESS ON FILE | | | | |
| 28756970 | BOULES, YOUSSAB | ADDRESS ON FILE | | | | |
| 28712563 | BOUNLEM, ALEENA | ADDRESS ON FILE | | | | |
| 28727642 | BOUNPRAKORP, MAURINA | ADDRESS ON FILE | | | | |
| 28874566 | BOUNTEOUS INC | 4115 N. RAVENSWOOD | CHICAGO | IL | 60613 | |
| 28715145 | BOUNTEOUS INC | 2100 MANCHESTER ROAD SUITE 1750 | WHEATON | IL | 60187 | |
| 28910620 | BOUNTEOUS, INC. | 3341 HOBSON ROAD, SUITE A | WOODRDIDGE | IL | 60517 | |
| 28722458 | BOURGEOIS, JENISUS | ADDRESS ON FILE | | | | |
| 28711695 | BOURQUIN, AMY | ADDRESS ON FILE | | | | |
| 28874567 | BOURQUIN, AMY | ADDRESS ON FILE | | | | |
| 28711698 | BOURQUIN, AMY C | ADDRESS ON FILE | | | | |
| 28720538 | BOURS, GIOVANNI | ADDRESS ON FILE | | | | |
| 28745274 | BOUSMAN, JOHN | ADDRESS ON FILE | | | | |
| 28752517 | BOUTELLE, RENAE | ADDRESS ON FILE | | | | |
| 28754646 | BOUTHAVONG, SOURED | ADDRESS ON FILE | | | | |
| 28716800 | BOUTIN, CLAY | ADDRESS ON FILE | | | | |
| 28749714 | BOUTROS, MEDEA | ADDRESS ON FILE | | | | |
| 28713114 | BOUZANQUET, ALYSSA | ADDRESS ON FILE | | | | |
| 28754870 | BOVADILLA VILLAGRANA, STEVEN | ADDRESS ON FILE | | | | |
| 28724207 | BOVINO, KAREN | ADDRESS ON FILE | | | | |
| 28739073 | BOW, COURTNEY | ADDRESS ON FILE | | | | |
| 28714320 | BOWDEN, ARIEL | ADDRESS ON FILE | | | | |
| 28719899 | BOWEN, FIONN | ADDRESS ON FILE | | | | |
| 28757896 | BOWEN, TYLER | ADDRESS ON FILE | | | | |
| 28733607 | BOWEN-MILLER, TYESHA | ADDRESS ON FILE | | | | |
| 28739185 | BOWENS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28740067 | BOWENS, DENNIS | ADDRESS ON FILE | | | | |
| 28732002 | BOWER, SHANE | ADDRESS ON FILE | | | | |
| 28711296 | BOWERS, ALICIA | ADDRESS ON FILE | | | | |
| 28716394 | BOWERS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28745460 | BOWERS, JORDAN | ADDRESS ON FILE | | | | |
| 28752734 | BOWERS, RIEVES | ADDRESS ON FILE | | | | |
| 28754305 | BOWERY, SHELBY | ADDRESS ON FILE | | | | |
| 28721386 | BOWIE, IREANNA | ADDRESS ON FILE | | | | |
| 28755661 | BOWIE, TONYA | ADDRESS ON FILE | | | | |
| 28733902 | BOWIE, VERNELL | ADDRESS ON FILE | | | | |
| 28726352 | BOWLES, MARCK | ADDRESS ON FILE | | | | |
| 28716395 | BOWLING, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28746026 | BOWLING, JUDY | ADDRESS ON FILE | | | | |
| 28727492 | BOWLING, MARY | ADDRESS ON FILE | | | | |
| 28712198 | BOWMAN, ABRIELLE | ADDRESS ON FILE | | | | |
| 28712857 | BOWMAN, ALFREDA | ADDRESS ON FILE | | | | |
| 28735669 | BOWMAN, ANGELA | ADDRESS ON FILE | | | | |
| 28741194 | BOWMAN, EMILY | ADDRESS ON FILE | | | | |
| 28751137 | BOWMAN, NIKKI | ADDRESS ON FILE | | | | |
| 28753824 | BOWMAN, SARAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758877 | BOWMAN, STEVE | ADDRESS ON FILE | | | | |
| 28755646 | BOWMAN, TONY | ADDRESS ON FILE | | | | |
| 28756007 | BOWMAN, VANESSA | ADDRESS ON FILE | | | | |
| 28725005 | BOWMANMCVAY, KYLARA | ADDRESS ON FILE | | | | |
| 28738549 | BOWSER, CIERRA | ADDRESS ON FILE | | | | |
| 28727650 | BOWSER, MAX | ADDRESS ON FILE | | | | |
| 28723937 | BOX, JULIA | ADDRESS ON FILE | | | | |
| 28717147 | BOXX, CURTIS | ADDRESS ON FILE | | | | |
| 28744582 | BOXX, JENNIFER | ADDRESS ON FILE | | | | |
| 28714898 | BOYCE, BENJAMIN | ADDRESS ON FILE | | | | |
| 28722053 | BOYCE, JANET | ADDRESS ON FILE | | | | |
| 28740282 | BOYD GARCIA, DIANA | ADDRESS ON FILE | | | | |
| 28736874 | BOYD, BEN | ADDRESS ON FILE | | | | |
| 28738256 | BOYD, CHOTONJANIQUE | ADDRESS ON FILE | | | | |
| 28718534 | BOYD, DUNCAN | ADDRESS ON FILE | | | | |
| 28730266 | BOYD, RAYMOND | ADDRESS ON FILE | | | | |
| 28754035 | BOYD, SENOVIA | ADDRESS ON FILE | | | | |
| 28732441 | BOYD, SONTRICIA | ADDRESS ON FILE | | | | |
| 28754691 | BOYD, STACY | ADDRESS ON FILE | | | | |
| 28910621 | BOYD, TIFFANY | ADDRESS ON FILE | | | | |
| 28755506 | BOYD, TIFFANY | ADDRESS ON FILE | | | | |
| 28717148 | BOYER, CURTIS | ADDRESS ON FILE | | | | |
| 28753333 | BOYER, RUBY | ADDRESS ON FILE | | | | |
| 28731367 | BOYER, SALLENE | ADDRESS ON FILE | | | | |
| 28718630 | BOYKIN, EDGAR | ADDRESS ON FILE | | | | |
| 28748528 | BOYKIN, MARIA | ADDRESS ON FILE | | | | |
| 28749205 | BOYKIN, MARISOL | ADDRESS ON FILE | | | | |
| 28711696 | BOZE, AMY | ADDRESS ON FILE | | | | |
| 28749942 | BOZEMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 28734621 | BOZEMAN, YOLANDA | ADDRESS ON FILE | | | | |
| 28719177 | BOZOR, EMMANUELA | ADDRESS ON FILE | | | | |
| 28750435 | BRABANT, MONICA | ADDRESS ON FILE | | | | |
| 28727227 | BRABHAM, MARISSA | ADDRESS ON FILE | | | | |
| 28712774 | BRACAMONTE, ALEXIS | ADDRESS ON FILE | | | | |
| 28713885 | BRACAMONTE, ANGELINA | ADDRESS ON FILE | | | | |
| 28755553 | BRACAMONTE, TIMOTHY | ADDRESS ON FILE | | | | |
| 28750685 | BRACAMONTES ALVAREZ, NANCY | ADDRESS ON FILE | | | | |
| 28743121 | BRACAMONTES, HECTOR | ADDRESS ON FILE | | | | |
| 28751378 | BRACAMONTES, OLGA | ADDRESS ON FILE | | | | |
| 28716931 | BRACHT, COREY | ADDRESS ON FILE | | | | |
| 28755554 | BRACHT, TIMOTHY | ADDRESS ON FILE | | | | |
| 28728079 | BRACKENBURY, MICHAELA | ADDRESS ON FILE | | | | |
| 28711538 | BRACO, AMANDA | ADDRESS ON FILE | | | | |
| 28737921 | BRACY, CASSANDRA | ADDRESS ON FILE | | | | |
| 28714654 | BRADDY, AURIEL | ADDRESS ON FILE | | | | |
| 28716396 | BRADEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28727769 | BRADEN, MELANIE | ADDRESS ON FILE | | | | |
| 28714486 | BRADFORD, ASHLEY | ADDRESS ON FILE | | | | |
| 28737311 | BRADFORD, BRIAN | ADDRESS ON FILE | | | | |
| 28719098 | BRADFORD, EMIJAH | ADDRESS ON FILE | | | | |
| 28759524 | BRADFORD, KANE | ADDRESS ON FILE | | | | |
| 28724536 | BRADFORD, KELLY | ADDRESS ON FILE | | | | |
| 28725152 | BRADFORD, LATISHA | ADDRESS ON FILE | | | | |
| 28730267 | BRADFORD, RAYMOND | ADDRESS ON FILE | | | | |
| 28755284 | BRADFORD, TAZON | ADDRESS ON FILE | | | | |
| 28711606 | BRADLEY, AMBER | ADDRESS ON FILE | | | | |
| 28737462 | BRADLEY, BRITTNEY | ADDRESS ON FILE | | | | |
| 28716832 | BRADLEY, CLYDE | ADDRESS ON FILE | | | | |
| 28743363 | BRADLEY, IAN | ADDRESS ON FILE | | | | |
| 28723558 | BRADLEY, JOSEFINA | ADDRESS ON FILE | | | | |
| 28746010 | BRADLEY, JUDGE | ADDRESS ON FILE | | | | |
| 28728102 | BRADLEY, MICHELLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753910 | BRADLEY, SAVANNAH | ADDRESS ON FILE | | | | |
| 28731795 | BRADLEY, SCHALATE | ADDRESS ON FILE | | | | |
| 28910624 | BRADMORD, ALICIA | ADDRESS ON FILE | | | | |
| 28717894 | BRADSHAW, DELANEY | ADDRESS ON FILE | | | | |
| 28740959 | BRADSHAW, ELIZABETH | ADDRESS ON FILE | | | | |
| 28714736 | BRADY, AZHANAY | ADDRESS ON FILE | | | | |
| 28741904 | BRADY, FELICIA | ADDRESS ON FILE | | | | |
| 28721774 | BRADY, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722969 | BRADY, JOAN | ADDRESS ON FILE | | | | |
| 28750686 | BRADY, NANCY | ADDRESS ON FILE | | | | |
| 28732010 | BRAGGS, SHANELLE | ADDRESS ON FILE | | | | |
| 28724903 | BRALEY, KORI | ADDRESS ON FILE | | | | |
| 28716752 | BRAMASCO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28740592 | BRAMBILA GRAJEDA, DULCE | ADDRESS ON FILE | | | | |
| 28746796 | BRAMBILA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28726514 | BRAMBILA, MARIA | ADDRESS ON FILE | | | | |
| 28755325 | BRAMBILA, TERESA | ADDRESS ON FILE | | | | |
| 28755647 | BRAMBILA, TONY | ADDRESS ON FILE | | | | |
| 28732003 | BRAMLETT, SHANE | ADDRESS ON FILE | | | | |
| 28743331 | BRAN NEPITA, HUMBERTO | ADDRESS ON FILE | | | | |
| 28725584 | BRAN, LINDA | ADDRESS ON FILE | | | | |
| 28726515 | BRAN, MARIA | ADDRESS ON FILE | | | | |
| 28750335 | BRAN, MIRNA | ADDRESS ON FILE | | | | |
| 28716937 | BRANCH, CORIN | ADDRESS ON FILE | | | | |
| 28732053 | BRANCH, SHAQUAAYLA | ADDRESS ON FILE | | | | |
| 28732559 | BRANCH, STEPHANIE | ADDRESS ON FILE | | | | |
| 28715159 | BRAND PRODUCE INC | 2701 S SANTA FE AVE | VERNON | CA | 90058 | |
| 28733468 | BRANDENBURG, TORREY | ADDRESS ON FILE | | | | |
| 28721310 | BRANDLEY, ILICIA | ADDRESS ON FILE | | | | |
| 28749943 | BRANDON MELDGAARD, MICHAEL | ADDRESS ON FILE | | | | |
| 28907936 | BRANDON SMERBER LAW FIRM | 139 EAST WARM SPRINGS ROAD | LAS VEGAS | NV | 89119 | |
| 28722000 | BRANDON, JAMIE | ADDRESS ON FILE | | | | |
| 28745791 | BRANDON, JOSHUA | ADDRESS ON FILE | | | | |
| 28728103 | BRANDON, MICHELLE | ADDRESS ON FILE | | | | |
| 28732025 | BRANDON, SHANNA | ADDRESS ON FILE | | | | |
| 28877309 | BRANDON, SMERBER LAW FIRM | 139 E. WARM SPRINGS ROAD | LAS VEGAS | NV | 89119 | |
| 28715220 | BRANDT FARMS INC | 6040 AVE 430 | REEDLEY | CA | 93654 | |
| 28738778 | BRANDT, CLARA | ADDRESS ON FILE | | | | |
| 28717005 | BRANDT, CRAIG | ADDRESS ON FILE | | | | |
| 28728768 | BRANDT, NATALIE | ADDRESS ON FILE | | | | |
| 28730627 | BRANDT, RITA | ADDRESS ON FILE | | | | |
| 28720598 | BRANHAM, GLEE | ADDRESS ON FILE | | | | |
| 28749944 | BRANHAM, MICHAEL | ADDRESS ON FILE | | | | |
| 28746396 | BRANNING, KATELYN | ADDRESS ON FILE | | | | |
| 28741608 | BRANNON, ESTELLA | ADDRESS ON FILE | | | | |
| 28743438 | BRANSON, INA | ADDRESS ON FILE | | | | |
| 28724969 | BRANSON, KRYSTAL | ADDRESS ON FILE | | | | |
| 28737889 | BRANTLEY, CAROLYN | ADDRESS ON FILE | | | | |
| 28747677 | BRANTLEY, LISA | ADDRESS ON FILE | | | | |
| 28751638 | BRANTLEY, PARRIS | ADDRESS ON FILE | | | | |
| 28753681 | BRASH, SANDRA | ADDRESS ON FILE | | | | |
| 28741256 | BRASS, EMOND | ADDRESS ON FILE | | | | |
| 28722600 | BRASWELL, JEREMY | ADDRESS ON FILE | | | | |
| 28736858 | BRAUN, BELINDA | ADDRESS ON FILE | | | | |
| 28711728 | BRAVO ADAME, ANA | ADDRESS ON FILE | | | | |
| 28750687 | BRAVO MARTINEZ, NANCY | ADDRESS ON FILE | | | | |
| 28747192 | BRAVO RENDON, LAURA | ADDRESS ON FILE | | | | |
| 28742898 | BRAVO ROMERO, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28759043 | BRAVO, ADRIAN | ADDRESS ON FILE | | | | |
| 28759044 | BRAVO, ADRIAN | ADDRESS ON FILE | | | | |
| 28712615 | BRAVO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713712 | BRAVO, ANGEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736335 | BRAVO, ARMANDO | ADDRESS ON FILE | | | | |
| 28736416 | BRAVO, ASAHEL | ADDRESS ON FILE | | | | |
| 28714609 | BRAVO, ASUCENA | ADDRESS ON FILE | | | | |
| 28736939 | BRAVO, BERTHA | ADDRESS ON FILE | | | | |
| 28715138 | BRAVO, BONNIE | ADDRESS ON FILE | | | | |
| 28737501 | BRAVO, BRYAN | ADDRESS ON FILE | | | | |
| 28737722 | BRAVO, CARLOS | ADDRESS ON FILE | | | | |
| 28716753 | BRAVO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716944 | BRAVO, CORNELIO | ADDRESS ON FILE | | | | |
| 28758099 | BRAVO, DEYANIRA | ADDRESS ON FILE | | | | |
| 28910626 | BRAVO, DIANA | ADDRESS ON FILE | | | | |
| 28718631 | BRAVO, EDGAR | ADDRESS ON FILE | | | | |
| 28741973 | BRAVO, FERNANDO | ADDRESS ON FILE | | | | |
| 28742897 | BRAVO, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28743659 | BRAVO, ISAURA | ADDRESS ON FILE | | | | |
| 28743784 | BRAVO, JACOB | ADDRESS ON FILE | | | | |
| 28744355 | BRAVO, JAVIER | ADDRESS ON FILE | | | | |
| 28722932 | BRAVO, JIM | ADDRESS ON FILE | | | | |
| 28910627 | BRAVO, LILIANA | ADDRESS ON FILE | | | | |
| 28748362 | BRAVO, MARCO | ADDRESS ON FILE | | | | |
| 28726517 | BRAVO, MARIA | ADDRESS ON FILE | | | | |
| 28726516 | BRAVO, MARIA | ADDRESS ON FILE | | | | |
| 28751265 | BRAVO, NORMA | ADDRESS ON FILE | | | | |
| 28730115 | BRAVO, RAMIRO | ADDRESS ON FILE | | | | |
| 28730268 | BRAVO, RAYMOND | ADDRESS ON FILE | | | | |
| 28730793 | BRAVO, ROCIO | ADDRESS ON FILE | | | | |
| 28752954 | BRAVO, ROCKY | ADDRESS ON FILE | | | | |
| 28731075 | BRAVO, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28753394 | BRAVO, RYAN | ADDRESS ON FILE | | | | |
| 28753556 | BRAVO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754290 | BRAVO, SHEILA | ADDRESS ON FILE | | | | |
| 28720842 | BRAVO-LEON, GUDELIA | ADDRESS ON FILE | | | | |
| 28724589 | BRAXTON, KENNETH | ADDRESS ON FILE | | | | |
| 28716208 | BRAY, CHERIESE | ADDRESS ON FILE | | | | |
| 28730319 | BRAY, REBECCA | ADDRESS ON FILE | | | | |
| 28713591 | BRAZAO, ANDRES | ADDRESS ON FILE | | | | |
| 28737723 | BRAZAO, CARLOS | ADDRESS ON FILE | | | | |
| 28732017 | BRAZIEL, SHANIQUE | ADDRESS ON FILE | | | | |
| 28749681 | BRAZIL, MAZI | ADDRESS ON FILE | | | | |
| 28724941 | BREAD, KRISTINA | ADDRESS ON FILE | | | | |
| 28715242 | BREAKTHRU BEVERAGE NEVADA LLC | 1849 WEST CHEYENNE AVENUE | NORTH LAS VEGAS | NV | 89032 | |
| 28758283 | BREANT, LUKE | ADDRESS ON FILE | | | | |
| 28721934 | BREAUX, JAMARIUS | ADDRESS ON FILE | | | | |
| 28751408 | BREAUX, OLIVIA | ADDRESS ON FILE | | | | |
| 28744783 | BREDERNITZ, JESSE | ADDRESS ON FILE | | | | |
| 28711592 | BREDESON, AMARANY | ADDRESS ON FILE | | | | |
| 28753682 | BREEZE, SANDRA | ADDRESS ON FILE | | | | |
| 28910630 | BREISCH, PAUL | ADDRESS ON FILE | | | | |
| 28728769 | BREITENSTEIN, NATALIE | ADDRESS ON FILE | | | | |
| 28744117 | BRENAGH, JANESSA | ADDRESS ON FILE | | | | |
| 28715311 | BRENDEN HOLDINGS II LLC | 433 N CAMDEN DR #1010 | BEVERLY HILLS | CA | 90210 | |
| 28717952 | BRENSINGER, DENISE | ADDRESS ON FILE | | | | |
| 28725287 | BREON CLAUSELL, LE | ADDRESS ON FILE | | | | |
| 28728191 | BRESLIN, MIGUEL | ADDRESS ON FILE | | | | |
| 28758692 | BRETADO, ROSIE | ADDRESS ON FILE | | | | |
| 28756008 | BRETADO, VANESSA | ADDRESS ON FILE | | | | |
| 28735167 | BREWER, ABRONDA | ADDRESS ON FILE | | | | |
| 28714990 | BREWER, BEVERLY | ADDRESS ON FILE | | | | |
| 28738157 | BREWER, CHARLENE | ADDRESS ON FILE | | | | |
| 28723583 | BREWER, JOSEPH | ADDRESS ON FILE | | | | |
| 28723584 | BREWER, JOSEPH | ADDRESS ON FILE | | | | |
| 28725050 | BREWER, LACY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729144 | BREWER, NOAH | ADDRESS ON FILE | | | | |
| 28754738 | BREWER, STELLA | ADDRESS ON FILE | | | | |
| 28740671 | BREWSTER, EBONI | ADDRESS ON FILE | | | | |
| 28715362 | BRIAN TRADING CO LLC | 16250 NW 48TH AVENUE | MIAMI GARDENS | FL | 33014 | |
| 28719228 | BRIANO CISNEROS, ERENDIRA | ADDRESS ON FILE | | | | |
| 28740878 | BRIANO, ELIAS | ADDRESS ON FILE | | | | |
| 28722460 | BRIANS, JENNA | ADDRESS ON FILE | | | | |
| 28745344 | BRIANS, JOHNNIE | ADDRESS ON FILE | | | | |
| 28910632 | BRIBIESCA ALVARADO, RAQUEL | ADDRESS ON FILE | | | | |
| 28741352 | BRIBIESCA, ERICA | ADDRESS ON FILE | | | | |
| 28750301 | BRIBIESCA, MIRIAM | ADDRESS ON FILE | | | | |
| 28730189 | BRIBIESCA, RAQUEL | ADDRESS ON FILE | | | | |
| 28740725 | BRICENO, EDUARDO | ADDRESS ON FILE | | | | |
| 28730744 | BRICENO, ROBERTO | ADDRESS ON FILE | | | | |
| 28724108 | BRIDGEMAN, JUSTON | ADDRESS ON FILE | | | | |
| 28740283 | BRIDGES, DIANA | ADDRESS ON FILE | | | | |
| 28740633 | BRIDGES, DYLAN | ADDRESS ON FILE | | | | |
| 28723938 | BRIDGES, JULIA | ADDRESS ON FILE | | | | |
| 28730661 | BRIDGES, ROBBIN | ADDRESS ON FILE | | | | |
| 28752921 | BRIDGETTE, ROBNISHA | ADDRESS ON FILE | | | | |
| 28715178 | BRIDGEWATER, BRANDON | ADDRESS ON FILE | | | | |
| 28732210 | BRIGANCE, SHIANN | ADDRESS ON FILE | | | | |
| 28746797 | BRIGANTI, KIMBERLY | ADDRESS ON FILE | | | | |
| 28737502 | BRIGGS, BRYAN | ADDRESS ON FILE | | | | |
| 28739646 | BRIGGS, DAQUILL | ADDRESS ON FILE | | | | |
| 28739865 | BRIGGS, DAWN | ADDRESS ON FILE | | | | |
| 28757651 | BRIGGS, DAWNA | ADDRESS ON FILE | | | | |
| 28715437 | BRIGHT EVENT RENTALS LLC | 1640 WEST 190TH STREET | LOS ANGELES | CA | 90501 | |
| 28721862 | BRIGHT, JAIDA | ADDRESS ON FILE | | | | |
| 28733532 | BRIGHT, TRENT | ADDRESS ON FILE | | | | |
| 28874568 | BRIGHTER BITES | 777 S. POST OAK LN, STE 1700 | HOUSTON | TX | 77056 | |
| 28750655 | BRILLANT MORENO, NAHUM | ADDRESS ON FILE | | | | |
| 28723939 | BRIM THORNTON, JULIA | ADDRESS ON FILE | | | | |
| 28718411 | BRIMER, DONALD | ADDRESS ON FILE | | | | |
| 28737402 | BRIMHALL FOODS COMPANY INC | 3045 BARTLETT CORP DR STE 101 | BARTLETT | TN | 38133-8945 | |
| 28741402 | BRIMLEY, ERIK | ADDRESS ON FILE | | | | |
| 28735309 | BRINGAS, ADRIANNA | ADDRESS ON FILE | | | | |
| 28910635 | BRINK'S U.S. | 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| 28910638 | BRINK'S U.S., A DIVISION OF BRINK'S, INCORPORATED | 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| 28717928 | BRINKLEY, DEMARCO | ADDRESS ON FILE | | | | |
| 28719233 | BRINKLEY, ERIC | ADDRESS ON FILE | | | | |
| 28720433 | BRINKLEY, GERALD | ADDRESS ON FILE | | | | |
| 28725435 | BRINKLEY, LESTER | ADDRESS ON FILE | | | | |
| 28909109 | BRINK'S INC | 555 DIVIDEND DRIVE | COPPELL | TX | 75033 | |
| 28737406 | BRINKS INCORPORATED | 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| 28910639 | BRINK'S U.S | ATTN: LEGAL DEPARTMENT, 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| 28910640 | BRINK'S U.S, A DIVISION OF BRINK'S, INCORPORATED | 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| 28751225 | BRIONES ACOSTA, NOELIA | ADDRESS ON FILE | | | | |
| 28737950 | BRIONES DE TORRES, CATALINA | ADDRESS ON FILE | | | | |
| 28740960 | BRIONES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28750436 | BRIONES, MONICA | ADDRESS ON FILE | | | | |
| 28717336 | BRISCO, DAMINICA | ADDRESS ON FILE | | | | |
| 28724496 | BRISCOE, KEARRA | ADDRESS ON FILE | | | | |
| 28730860 | BRISCOE, ROLAND | ADDRESS ON FILE | | | | |
| 28753395 | BRISCOE, RYAN | ADDRESS ON FILE | | | | |
| 28733076 | BRISCOE, TAYLOR | ADDRESS ON FILE | | | | |
| 28734360 | BRISCOE, WILLIE | ADDRESS ON FILE | | | | |
| 28743960 | BRISENO ARAUJO, JAIME | ADDRESS ON FILE | | | | |
| 28736449 | BRISENO, ASHLEY | ADDRESS ON FILE | | | | |
| 28757682 | BRISENO, ISAIAH | ADDRESS ON FILE | | | | |
| 28727797 | BRISENO, MELISA | ADDRESS ON FILE | | | | |
| 28734117 | BRISENO, VILMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714934 | BRISENO-DOLGNER, BERNADINA | ADDRESS ON FILE | | | | |
| 28721947 | BRITCHER, JAMES | ADDRESS ON FILE | | | | |
| 28735211 | BRITO, ADAN | ADDRESS ON FILE | | | | |
| 28712257 | BRITO, ADELINA | ADDRESS ON FILE | | | | |
| 28711297 | BRITO, ALICIA | ADDRESS ON FILE | | | | |
| 28719844 | BRITO, FERNANDA | ADDRESS ON FILE | | | | |
| 28742105 | BRITO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28745857 | BRITO, JOSUE | ADDRESS ON FILE | | | | |
| 28750688 | BRITO, NANCY | ADDRESS ON FILE | | | | |
| 28753683 | BRITO, SANDRA | ADDRESS ON FILE | | | | |
| 28732560 | BRITO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755051 | BRITO, SYLVIA | ADDRESS ON FILE | | | | |
| 28743785 | BRITT, JACOB | ADDRESS ON FILE | | | | |
| 28727228 | BRITT, MARISSA | ADDRESS ON FILE | | | | |
| 28755371 | BRITT, TERRELL | ADDRESS ON FILE | | | | |
| 28748140 | BRITTAIN, MACIE | ADDRESS ON FILE | | | | |
| 28738933 | BRITTON, COLLEENA | ADDRESS ON FILE | | | | |
| 28732443 | BRITTON, SONYA | ADDRESS ON FILE | | | | |
| 28915493 | BRIXMOR HOLDINGS 12 SPE, LLC | ATTN: GENERAL COUNSEL, MICHELLE MCLANE, 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10017 | |
| 28714014 | BRIZENDINE, ANNETTE | ADDRESS ON FILE | | | | |
| 28713592 | BRIZUELA, ANDRES | ADDRESS ON FILE | | | | |
| 28748278 | BRIZUELA, MANUEL | ADDRESS ON FILE | | | | |
| 28753058 | BRIZUELA, ROSA | ADDRESS ON FILE | | | | |
| 28737303 | BROADEY, BRESHONNA | ADDRESS ON FILE | | | | |
| 28742376 | BROADHEAD, GARRETT | ADDRESS ON FILE | | | | |
| 28737480 | BROADMARKET PLUS II LP | 1667 E LINCOLN AVE | ORANGE | CA | 92865 | |
| 28915494 | BROADMARKET PLUS II, LP | ATTN: CHARLES MCCOWEN, CHRIS HEDDON, C/O INVESTMENT CONCEPTS, INC, 1667 E LINCOLN AVE | ORANGE | CA | 92865 | |
| 28737482 | BROADRIDGE BROADRIDGE ICS BROADRIDGINC | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| 28737483 | BROADSPIRE SERVICES INC | 5335 TRIANGLE PARKWAY NW | PEACHTREE CORNERS | GA | 30092 | |
| 28910641 | BROADSPIRE SERVICES, INC. | 1001 SUMMIT BOULEVARD, ATTN: LEGAL DEPARTMENT | ATLANTA | GA | 30319 | |
| 28910643 | BROADSPIRE SERVICES, INC. | 5335 TRIANGLE PARKWAY, ATTN: LEGAL DEPARTMENT | PEACHTREE CORNERS | GA | 30092 | |
| 28738277 | BROADUS, CHRISTEON | ADDRESS ON FILE | | | | |
| 28715027 | BROADWAY, BIAUNCA | ADDRESS ON FILE | | | | |
| 28737312 | BROCHU, BRIAN | ADDRESS ON FILE | | | | |
| 28730320 | BROCHU, REBECCA | ADDRESS ON FILE | | | | |
| 28721948 | BROCK, JAMES | ADDRESS ON FILE | | | | |
| 28753280 | BROCK, ROYAL | ADDRESS ON FILE | | | | |
| 28753557 | BROCKWAY, SAMANTHA | ADDRESS ON FILE | | | | |
| 28717300 | BRODEN, DALISHA | ADDRESS ON FILE | | | | |
| 28737484 | BRODSKY & SMITH LLC | 333 E CITY AVENUE SUITE 805 | BALA CYNWYD | PA | 19004 | |
| 28724390 | BROGAN, KATHLEEN | ADDRESS ON FILE | | | | |
| 28716397 | BROGDON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28719216 | BRONDANI, ENZO | ADDRESS ON FILE | | | | |
| 28715506 | BRONIEC ASSOCIATES INC | 4855 PEACHTREE BLVD SUITE 245 | NORCROSS | GA | 30092 | |
| 28715179 | BRONSON-LAGOY, BRANDON | ADDRESS ON FILE | | | | |
| 28752907 | BROOKER, ROBIN | ADDRESS ON FILE | | | | |
| 28720324 | BROOKS, ABEGAIL | ADDRESS ON FILE | | | | |
| 28735522 | BROOKS, ALEAH | ADDRESS ON FILE | | | | |
| 28711539 | BROOKS, AMANDA | ADDRESS ON FILE | | | | |
| 28714231 | BROOKS, AQUARIUS | ADDRESS ON FILE | | | | |
| 28715316 | BROOKS, BRENNEN | ADDRESS ON FILE | | | | |
| 28737351 | BROOKS, BRIANNA | ADDRESS ON FILE | | | | |
| 28738158 | BROOKS, CHARLENE | ADDRESS ON FILE | | | | |
| 28719182 | BROOKS, ENDACHA | ADDRESS ON FILE | | | | |
| 28741422 | BROOKS, ERIKA | ADDRESS ON FILE | | | | |
| 28719756 | BROOKS, FASON | ADDRESS ON FILE | | | | |
| 28759329 | BROOKS, GLENDA | ADDRESS ON FILE | | | | |
| 28743770 | BROOKS, JACKIE | ADDRESS ON FILE | | | | |
| 28722706 | BROOKS, JESSICA | ADDRESS ON FILE | | | | |
| 28723923 | BROOKS, JUDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723957 | BROOKS, JULIAN | ADDRESS ON FILE | | | | |
| 28758837 | BROOKS, KEENAN | ADDRESS ON FILE | | | | |
| 28724704 | BROOKS, KEYERICA | ADDRESS ON FILE | | | | |
| 28758526 | BROOKS, LAQUISHA | ADDRESS ON FILE | | | | |
| 28725161 | BROOKS, LATOYA | ADDRESS ON FILE | | | | |
| 28728770 | BROOKS, NATALIE | ADDRESS ON FILE | | | | |
| 28753396 | BROOKS, RYAN | ADDRESS ON FILE | | | | |
| 28754415 | BROOKS, SIERRA | ADDRESS ON FILE | | | | |
| 28754968 | BROOKS, SURRYAH | ADDRESS ON FILE | | | | |
| 28755222 | BROOKS, TASHA | ADDRESS ON FILE | | | | |
| 28756496 | BROOKS, WENDOL | ADDRESS ON FILE | | | | |
| 28757136 | BROOKS, ZYASIA | ADDRESS ON FILE | | | | |
| 28725843 | BROOM, LORRAINE | ADDRESS ON FILE | | | | |
| 28746798 | BROOME, KIMBERLY | ADDRESS ON FILE | | | | |
| 28719024 | BROSAS, ELMERANDO | ADDRESS ON FILE | | | | |
| 28731321 | BROSNAHAN, SABRINNIA | ADDRESS ON FILE | | | | |
| 28724942 | BROUGHTON, KRISTINA | ADDRESS ON FILE | | | | |
| 28754871 | BROUGHTON, STEVEN | ADDRESS ON FILE | | | | |
| 28724789 | BROUKAL, KIMBERLY | ADDRESS ON FILE | | | | |
| 28753397 | BROUSSARD, RYAN | ADDRESS ON FILE | | | | |
| 28733496 | BROWER, TRACY | ADDRESS ON FILE | | | | |
| 28737490 | BROWN & BROWN NORTHWEST | 601 SW 2ND AVENUE SUITE 1200 | PORTLAND | OR | 97204 | |
| 28737491 | BROWN AND HALEY | PO BOX 1596 | TACOMA | WA | 98401-1596 | |
| 28738159 | BROWN BOONE, CHARLENE | ADDRESS ON FILE | | | | |
| 28717500 | BROWN EATMON, DANIELLE | ADDRESS ON FILE | | | | |
| 28744159 | BROWN ROBERSON, JANICE | ADDRESS ON FILE | | | | |
| 28720264 | BROWN, AALIYAH | ADDRESS ON FILE | | | | |
| 28712207 | BROWN, ACIA | ADDRESS ON FILE | | | | |
| 28712214 | BROWN, ADAM | ADDRESS ON FILE | | | | |
| 28712991 | BROWN, ALLEN | ADDRESS ON FILE | | | | |
| 28711607 | BROWN, AMBER | ADDRESS ON FILE | | | | |
| 28735816 | BROWN, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28713975 | BROWN, ANNA | ADDRESS ON FILE | | | | |
| 28714048 | BROWN, ANTHONY | ADDRESS ON FILE | | | | |
| 28736154 | BROWN, APRIL | ADDRESS ON FILE | | | | |
| 28736450 | BROWN, ASHLEY | ADDRESS ON FILE | | | | |
| 28736631 | BROWN, AUDRIANNA | ADDRESS ON FILE | | | | |
| 28737047 | BROWN, BLAKE | ADDRESS ON FILE | | | | |
| 28737119 | BROWN, BOBBIE | ADDRESS ON FILE | | | | |
| 28737139 | BROWN, BONIE | ADDRESS ON FILE | | | | |
| 28715139 | BROWN, BONNIE | ADDRESS ON FILE | | | | |
| 28737313 | BROWN, BRIAN | ADDRESS ON FILE | | | | |
| 28737429 | BROWN, BRITTANEY | ADDRESS ON FILE | | | | |
| 28715619 | BROWN, CALLIE | ADDRESS ON FILE | | | | |
| 28715886 | BROWN, CARRIE | ADDRESS ON FILE | | | | |
| 28737910 | BROWN, CASEY | ADDRESS ON FILE | | | | |
| 28715976 | BROWN, CECIL | ADDRESS ON FILE | | | | |
| 28716099 | BROWN, CHAMAYNE | ADDRESS ON FILE | | | | |
| 28716105 | BROWN, CHANDLER | ADDRESS ON FILE | | | | |
| 28716137 | BROWN, CHARLES | ADDRESS ON FILE | | | | |
| 28738194 | BROWN, CHEAUVON | ADDRESS ON FILE | | | | |
| 28716212 | BROWN, CHERYL | ADDRESS ON FILE | | | | |
| 28716399 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738525 | BROWN, CHRISTY | ADDRESS ON FILE | | | | |
| 28739027 | BROWN, CORRIN | ADDRESS ON FILE | | | | |
| 28739186 | BROWN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28910647 | BROWN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717277 | BROWN, DAJAH | ADDRESS ON FILE | | | | |
| 28717355 | BROWN, DANDRE | ADDRESS ON FILE | | | | |
| 28739697 | BROWN, DARRELL | ADDRESS ON FILE | | | | |
| 28717880 | BROWN, DEJA | ADDRESS ON FILE | | | | |
| 28717989 | BROWN, DENISHA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740112 | BROWN, DERRICK | ADDRESS ON FILE | | | | |
| 28740199 | BROWN, DESTINY | ADDRESS ON FILE | | | | |
| 28740249 | BROWN, DEVORIA | ADDRESS ON FILE | | | | |
| 28740520 | BROWN, DONEVA | ADDRESS ON FILE | | | | |
| 28718487 | BROWN, DOROTHY | ADDRESS ON FILE | | | | |
| 28740655 | BROWN, EARNEST | ADDRESS ON FILE | | | | |
| 28718598 | BROWN, EBONY | ADDRESS ON FILE | | | | |
| 28741354 | BROWN, ERICA | ADDRESS ON FILE | | | | |
| 28910648 | BROWN, ERICA | ADDRESS ON FILE | | | | |
| 28741353 | BROWN, ERICA | ADDRESS ON FILE | | | | |
| 28719324 | BROWN, ERICKA | ADDRESS ON FILE | | | | |
| 28719563 | BROWN, ETHEN | ADDRESS ON FILE | | | | |
| 28741656 | BROWN, EUGENE | ADDRESS ON FILE | | | | |
| 28742167 | BROWN, FRANK | ADDRESS ON FILE | | | | |
| 28742623 | BROWN, GIZELLE | ADDRESS ON FILE | | | | |
| 28742947 | BROWN, GUY | ADDRESS ON FILE | | | | |
| 28743184 | BROWN, HENRY | ADDRESS ON FILE | | | | |
| 28721358 | BROWN, INGRID | ADDRESS ON FILE | | | | |
| 28721539 | BROWN, ISAIAH | ADDRESS ON FILE | | | | |
| 28721540 | BROWN, ISAIAH | ADDRESS ON FILE | | | | |
| 28743931 | BROWN, JAEL | ADDRESS ON FILE | | | | |
| 28744158 | BROWN, JANICE | ADDRESS ON FILE | | | | |
| 28744516 | BROWN, JEFFERY | ADDRESS ON FILE | | | | |
| 28722636 | BROWN, JERRY | ADDRESS ON FILE | | | | |
| 28722707 | BROWN, JESSICA | ADDRESS ON FILE | | | | |
| 28722708 | BROWN, JESSICA | ADDRESS ON FILE | | | | |
| 28745204 | BROWN, JODI | ADDRESS ON FILE | | | | |
| 28723175 | BROWN, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28745792 | BROWN, JOSHUA | ADDRESS ON FILE | | | | |
| 28758011 | BROWN, JOYCELYN | ADDRESS ON FILE | | | | |
| 28724010 | BROWN, JULIEN | ADDRESS ON FILE | | | | |
| 28724537 | BROWN, KELLY | ADDRESS ON FILE | | | | |
| 28910650 | BROWN, KENNETH | ADDRESS ON FILE | | | | |
| 28746673 | BROWN, KENYA | ADDRESS ON FILE | | | | |
| 28724748 | BROWN, KIARA | ADDRESS ON FILE | | | | |
| 28724898 | BROWN, KOMELIA | ADDRESS ON FILE | | | | |
| 28725018 | BROWN, KYLEE | ADDRESS ON FILE | | | | |
| 28725025 | BROWN, KYRA | ADDRESS ON FILE | | | | |
| 28747066 | BROWN, LADARRIUSS | ADDRESS ON FILE | | | | |
| 28747249 | BROWN, LAUREN | ADDRESS ON FILE | | | | |
| 28747333 | BROWN, LEE'ONDRE | ADDRESS ON FILE | | | | |
| 28725585 | BROWN, LINDA | ADDRESS ON FILE | | | | |
| 28747783 | BROWN, LOGAN | ADDRESS ON FILE | | | | |
| 28748081 | BROWN, LYNDON | ADDRESS ON FILE | | | | |
| 28748410 | BROWN, MARGARET | ADDRESS ON FILE | | | | |
| 28749694 | BROWN, MCKENZIE | ADDRESS ON FILE | | | | |
| 28727745 | BROWN, MEGAN | ADDRESS ON FILE | | | | |
| 28727805 | BROWN, MELISSA | ADDRESS ON FILE | | | | |
| 28750598 | BROWN, MYA | ADDRESS ON FILE | | | | |
| 28750892 | BROWN, NATHANIEL | ADDRESS ON FILE | | | | |
| 28758166 | BROWN, NICK | ADDRESS ON FILE | | | | |
| 28729086 | BROWN, NIKIYA | ADDRESS ON FILE | | | | |
| 28751198 | BROWN, NOAH | ADDRESS ON FILE | | | | |
| 28729674 | BROWN, PATTY | ADDRESS ON FILE | | | | |
| 28729990 | BROWN, QUANTRI | ADDRESS ON FILE | | | | |
| 28730208 | BROWN, RASHAD | ADDRESS ON FILE | | | | |
| 28730269 | BROWN, RAYMOND | ADDRESS ON FILE | | | | |
| 28730449 | BROWN, REUBEN | ADDRESS ON FILE | | | | |
| 28730480 | BROWN, RHIANNA | ADDRESS ON FILE | | | | |
| 28730549 | BROWN, RICHARD | ADDRESS ON FILE | | | | |
| 28731474 | BROWN, SAMELLA | ADDRESS ON FILE | | | | |
| 28753626 | BROWN, SAMUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731829 | BROWN, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731845 | BROWN, SEGIN | ADDRESS ON FILE | | | | |
| 28754210 | BROWN, SHARLITA | ADDRESS ON FILE | | | | |
| 28754409 | BROWN, SIAJU | ADDRESS ON FILE | | | | |
| 28754575 | BROWN, SOLOAUOLELAGI | ADDRESS ON FILE | | | | |
| 28754906 | BROWN, STEVIE | ADDRESS ON FILE | | | | |
| 28754975 | BROWN, SUSAN | ADDRESS ON FILE | | | | |
| 28732980 | BROWN, TANESHA | ADDRESS ON FILE | | | | |
| 28755193 | BROWN, TANISHA | ADDRESS ON FILE | | | | |
| 28733020 | BROWN, TARA | ADDRESS ON FILE | | | | |
| 28733040 | BROWN, TASHI | ADDRESS ON FILE | | | | |
| 28733164 | BROWN, TERESE | ADDRESS ON FILE | | | | |
| 28755486 | BROWN, TIARA | ADDRESS ON FILE | | | | |
| 28733353 | BROWN, TIMMIA | ADDRESS ON FILE | | | | |
| 28757897 | BROWN, TYLER | ADDRESS ON FILE | | | | |
| 28733636 | BROWN, TYRE | ADDRESS ON FILE | | | | |
| 28757037 | BROWN, ZACHARY | ADDRESS ON FILE | | | | |
| 28726518 | BROWNE, MARIA | ADDRESS ON FILE | | | | |
| 28757734 | BROWN-ERVIN, DEVANTE | ADDRESS ON FILE | | | | |
| 28737492 | BROWNIE BAKER INC | 4870 W JACQUELYN AVE | FRESNO | CA | 93722 | |
| 28711608 | BROWNING, AMBER | ADDRESS ON FILE | | | | |
| 28730675 | BROWNING, ROBERT | ADDRESS ON FILE | | | | |
| 28732189 | BROWNING, SHERRI | ADDRESS ON FILE | | | | |
| 28727342 | BROWNJACOBS, MARQUIS | ADDRESS ON FILE | | | | |
| 28736098 | BROWNLOWE, ANTONIO | ADDRESS ON FILE | | | | |
| 28712215 | BROWNRIDGE, ADAM | ADDRESS ON FILE | | | | |
| 28755508 | BROWNSAUNDERS, TIFFANY | ADDRESS ON FILE | | | | |
| 28757590 | BRUCE-WEBSTER, SHAMEKIA | ADDRESS ON FILE | | | | |
| 28718497 | BRUEGGER, DOUGLAS | ADDRESS ON FILE | | | | |
| 28716400 | BRUGADA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28723709 | BRULEY, JOSIAH | ADDRESS ON FILE | | | | |
| 28717161 | BRUMBALOW, CYNTHIA | ADDRESS ON FILE | | | | |
| 28716929 | BRUMFIELD, CORETTA | ADDRESS ON FILE | | | | |
| 28746125 | BRUMFIELD, JUSTICE | ADDRESS ON FILE | | | | |
| 28733193 | BRUMFIELD, TERRY | ADDRESS ON FILE | | | | |
| 28711609 | BRUMLEY, AMBER | ADDRESS ON FILE | | | | |
| 28723585 | BRUMLEY, JOSEPH | ADDRESS ON FILE | | | | |
| 28737048 | BRUMMELL, BLAKE | ADDRESS ON FILE | | | | |
| 28739074 | BRUNER, COURTNEY | ADDRESS ON FILE | | | | |
| 28717835 | BRUNER, DEBORAH | ADDRESS ON FILE | | | | |
| 28752345 | BRUNER, RAYLEE | ADDRESS ON FILE | | | | |
| 28716935 | BRUNNER, CORI | ADDRESS ON FILE | | | | |
| 28733021 | BRUNNER, TARA | ADDRESS ON FILE | | | | |
| 28755729 | BRUNO JACKSON, TRESHAWN | ADDRESS ON FILE | | | | |
| 28735729 | BRUNO, ANGELICA | ADDRESS ON FILE | | | | |
| 28747177 | BRUNO, LATRECE | ADDRESS ON FILE | | | | |
| 28711460 | BRUNSON, ALONIE | ADDRESS ON FILE | | | | |
| 28716401 | BRUNSWIG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717376 | BRUSHABER, DANIEL | ADDRESS ON FILE | | | | |
| 28736737 | BRUSOLA, BABY GLORIA | ADDRESS ON FILE | | | | |
| 28915495 | BRUTOCAO, LOUIS & DORINA | ADDRESS ON FILE | | | | |
| 28715527 | BRUTON TEXAS PROPERTIES LLC | 70 N E LOOP 410 SUITE 185 | SAN ANTONIO | TX | 78216 | |
| 28749489 | BRYAN, MARY | ADDRESS ON FILE | | | | |
| 28755444 | BRYAN, THOMAS | ADDRESS ON FILE | | | | |
| 28737533 | BRYANS YARD SERVICE | 1095 HILLTOP DR UNIT 529 | REDDING | CA | 96003 | |
| 28737532 | BRYANS YARD SERVICE | 1336 LEDELL DRIVE | REDDING | CA | 96002 | |
| 28737541 | BRYANT WHITTEN LLP | 8050 NORTH PALM AVENUE SUITE 210 | FRESNO | CA | 93711 | |
| 28713530 | BRYANT, ANDREA | ADDRESS ON FILE | | | | |
| 28735950 | BRYANT, ANSHANICE | ADDRESS ON FILE | | | | |
| 28740176 | BRYANT, DESMARIE | ADDRESS ON FILE | | | | |
| 28740284 | BRYANT, DIANA | ADDRESS ON FILE | | | | |
| 28740634 | BRYANT, DYLAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720146 | BRYANT, GABRIELA | ADDRESS ON FILE | | | | |
| 28723586 | BRYANT, JOSEPH | ADDRESS ON FILE | | | | |
| 28727962 | BRYANT, MICHAEL | ADDRESS ON FILE | | | | |
| 28727961 | BRYANT, MICHAEL | ADDRESS ON FILE | | | | |
| 28750542 | BRYANT, MORGAN | ADDRESS ON FILE | | | | |
| 28731617 | BRYANT, SANJANA | ADDRESS ON FILE | | | | |
| 28755236 | BRYANT, TATIANA | ADDRESS ON FILE | | | | |
| 28733317 | BRYANT, TIFFANY | ADDRESS ON FILE | | | | |
| 28733581 | BRYANT, TROY | ADDRESS ON FILE | | | | |
| 28757898 | BRYANT, TYLER | ADDRESS ON FILE | | | | |
| 28733997 | BRYANT, VICKI | ADDRESS ON FILE | | | | |
| 28756558 | BRYANT, WILFRED | ADDRESS ON FILE | | | | |
| 28750957 | BRYANTBANKS, NEHEMIAH | ADDRESS ON FILE | | | | |
| 28716213 | BRYANT-MAUTHE, CHERYL | ADDRESS ON FILE | | | | |
| 28715580 | BRYCE BORJE, BYRON | ADDRESS ON FILE | | | | |
| 28736451 | BRYSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28737159 | BRYSON, BRADLEY | ADDRESS ON FILE | | | | |
| 28740961 | BRYSON, ELIZABETH | ADDRESS ON FILE | | | | |
| 28726268 | BSCHEID, MANUEL | ADDRESS ON FILE | | | | |
| 28762640 | BSM ENTERPRISE LTD. | #160-162 EAST JINYUAN LANE, YINZHOU | NINGBO | | 315040 | CHINA |
| 28763103 | BTG S CORP DBA FOUR SEASONS GENERAL MERCHANDISE | 2801 E VERNON AVE | LOS ANGELES | CA | 90058 | |
| 28715564 | BTU (BRYAN TEXAS UTILITIES) | PO BOX 8000 | BRYAN | TX | 77805-8000 | |
| 28714819 | BUAKU, BEATRICE | ADDRESS ON FILE | | | | |
| 28738072 | BUCARDO, CESAR | ADDRESS ON FILE | | | | |
| 28730414 | BUCARO, RENE | ADDRESS ON FILE | | | | |
| 28744412 | BUCH, JAYSON | ADDRESS ON FILE | | | | |
| 28715565 | BUCHALTER A PROFESSIONAL CORPORATIO | 1000 WILSHIRE BLVD SUITE 1500 | LOS ANGELES | CA | 90017 | |
| 28715838 | BUCHANAN, CAROL | ADDRESS ON FILE | | | | |
| 28717650 | BUCHANAN, DAVID | ADDRESS ON FILE | | | | |
| 28745275 | BUCHANAN, JOHN | ADDRESS ON FILE | | | | |
| 28746936 | BUCHANAN, KRISTIN | ADDRESS ON FILE | | | | |
| 28717377 | BUCIO, DANIEL | ADDRESS ON FILE | | | | |
| 28740285 | BUCIO, DIANA | ADDRESS ON FILE | | | | |
| 28724790 | BUCIO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28732195 | BUCK, SHERRIE | ADDRESS ON FILE | | | | |
| 28755435 | BUCK, THERESA | ADDRESS ON FILE | | | | |
| 28755759 | BUCK, TRINITY | ADDRESS ON FILE | | | | |
| 28733582 | BUCK, TROY | ADDRESS ON FILE | | | | |
| 28915496 | BUCKINGHAM PLAZA LTD PARTNERSHIP | ATTN: SPARKLE TURNER, BERNARD SHAW, C/O CENCOR REALTY SERVICES, 3102 MAPLE AVENUE, SUITE 350 | DALLAS | TX | 75201 | |
| 28766599 | BUCKINGHAM PLAZA LTD PARTNERSHIP | ATTN CENCOR REALTY SERVICES, 3102 MAPLE AVENUE, SUITE 350 | DALLAS | TX | 75201 | |
| 28715267 | BUCKLEY, BRENDA | ADDRESS ON FILE | | | | |
| 28715593 | BUCKLEY, CADAYA | ADDRESS ON FILE | | | | |
| 28737890 | BUCKLEY, CAROLYN | ADDRESS ON FILE | | | | |
| 28749267 | BUCKLEY, MARK | ADDRESS ON FILE | | | | |
| 28725786 | BUCKMAN, LOREN | ADDRESS ON FILE | | | | |
| 28729595 | BUCKMASTER, PATRICIA | ADDRESS ON FILE | | | | |
| 28752796 | BUDD, ROBERT | ADDRESS ON FILE | | | | |
| 28753671 | BUDD, SANDI | ADDRESS ON FILE | | | | |
| 28714049 | BUDHAI, ANTHONY | ADDRESS ON FILE | | | | |
| 28730085 | BUDHIRAJA, RAHUL | ADDRESS ON FILE | | | | |
| 28754976 | BUECHI, SUSAN | ADDRESS ON FILE | | | | |
| 28746492 | BUELL, KAY | ADDRESS ON FILE | | | | |
| 28728193 | BUELNA, MIGUEL | ADDRESS ON FILE | | | | |
| 28728192 | BUELNA, MIGUEL | ADDRESS ON FILE | | | | |
| 28755326 | BUELNA, TERESA | ADDRESS ON FILE | | | | |
| 28741735 | BUEN, EVELYN | ADDRESS ON FILE | | | | |
| 28715569 | BUENA CREEK PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048 | |
| 28721775 | BUENAVENTURA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28905740 | BUENO BEVERAGE COMPANY | 2122 N. PLAZA DR., P.O. BOX 5025 | VISALIA | CA | 93278 | |
| 28737544 | BUENO BEVERAGE COMPANY | 2122 N PLAZA DR | VISALIA | CA | 93291 | |
| 28736210 | BUENO HERNANDEZ, ARELI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713091 | BUENO, ALVARO | ADDRESS ON FILE | | | | |
| 28752797 | BUENO, ROBERT | ADDRESS ON FILE | | | | |
| 28753059 | BUENO, ROSA | ADDRESS ON FILE | | | | |
| 28735286 | BUENROSTRO, ADRIANA | ADDRESS ON FILE | | | | |
| 28742543 | BUENROSTRO, GILBERTO | ADDRESS ON FILE | | | | |
| 28752300 | BUENROSTRO, RAUL | ADDRESS ON FILE | | | | |
| 28733913 | BUENROSTRO, VERONICA | ADDRESS ON FILE | | | | |
| 28734126 | BUENTELLO JR, VINCENT | ADDRESS ON FILE | | | | |
| 28724142 | BUENTELLO, KAITLYN | ADDRESS ON FILE | | | | |
| 28747952 | BUEZO, LUIS | ADDRESS ON FILE | | | | |
| 28726519 | BUEZO, MARIA | ADDRESS ON FILE | | | | |
| 28717501 | BUFORD, DANIELLE | ADDRESS ON FILE | | | | |
| 28714010 | BUGARIN, ANNAMARIE | ADDRESS ON FILE | | | | |
| 28722155 | BUGARIN, JASMIN | ADDRESS ON FILE | | | | |
| 28758682 | BUGARIN, JOVANA | ADDRESS ON FILE | | | | |
| 28731102 | BUGARIN, ROSINA | ADDRESS ON FILE | | | | |
| 28732285 | BUGARIN, SILVIA | ADDRESS ON FILE | | | | |
| 28730543 | BUGGS, RICCIO | ADDRESS ON FILE | | | | |
| 28746915 | BUHA, KRISHNA | ADDRESS ON FILE | | | | |
| 28717953 | BUHAGER, DENISE | ADDRESS ON FILE | | | | |
| 28751018 | BUI, NICHOLAS | ADDRESS ON FILE | | | | |
| 28910661 | BUI, ZOOMIE | ADDRESS ON FILE | | | | |
| 28733533 | BUILTA, TRENT | ADDRESS ON FILE | | | | |
| 28757488 | BUITRAGO, MARIE | ADDRESS ON FILE | | | | |
| 28753665 | BUKHARI, SANAM | ADDRESS ON FILE | | | | |
| 28732849 | BUKHARI, SYED | ADDRESS ON FILE | | | | |
| 28723645 | BULATAO, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28737547 | BULB STAR | 1709 S 2ND ST STE 4 | ALHAMBRA | CA | 91801 | |
| 28712775 | BULGARA, ALEXIS | ADDRESS ON FILE | | | | |
| 28732181 | BULLARD, SHERISE | ADDRESS ON FILE | | | | |
| 28716165 | BULLOCK, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28738546 | BULLOCK, CIERA | ADDRESS ON FILE | | | | |
| 28756567 | BULLOCK, WILLIAM | ADDRESS ON FILE | | | | |
| 28737548 | BULLPEN DISTRIBUTION INC DBA BULLPED | 2443 FILLMORE ST STE 182 | SAN FRANCISCO | CA | 94115 | |
| 28722633 | BUMCONLYTLE, JERRISHA | ADDRESS ON FILE | | | | |
| 28747260 | BUNCH, LAURIE | ADDRESS ON FILE | | | | |
| 28714581 | BUNDAGE, ASHTON | ADDRESS ON FILE | | | | |
| 28735865 | BUNDRED, ANIYAH | ADDRESS ON FILE | | | | |
| 28738897 | BUNDY, CLIFTON | ADDRESS ON FILE | | | | |
| 28728556 | BUNDY, MORRIS | ADDRESS ON FILE | | | | |
| 28753797 | BUNDY, SARA | ADDRESS ON FILE | | | | |
| 28913163 | BUNDY, SARA MAE | ADDRESS ON FILE | | | | |
| 28909401 | BUNDY, SARA MAE | ADDRESS ON FILE | | | | |
| 28737550 | BUNGE MILLING SOUTHWEST INC | 1391 TIMBERLAKE MANOR PARKWAY | CHESTERFIELD | MO | 63017 | |
| 28714685 | BUNYARD, AUTUMN | ADDRESS ON FILE | | | | |
| 28743415 | BUNZY, IMANI | ADDRESS ON FILE | | | | |
| 28719730 | BUONO, FAITH | ADDRESS ON FILE | | | | |
| 28734920 | BURBANK WATER AND POWER | 164 W. MAGNOLIA BLVD. | BURBANK | CA | 91502-1720 | |
| 28717954 | BURCH, DENISE | ADDRESS ON FILE | | | | |
| 28746687 | BURCH, KERIESH | ADDRESS ON FILE | | | | |
| 28749570 | BURCH, MATTHEW | ADDRESS ON FILE | | | | |
| 28717651 | BURCHFIELD, DAVID | ADDRESS ON FILE | | | | |
| 28759362 | BURCIAGA, ANGEL | ADDRESS ON FILE | | | | |
| 28738796 | BURCIAGA, CLARISSA | ADDRESS ON FILE | | | | |
| 28750978 | BURCIAGA, NEREIDA | ADDRESS ON FILE | | | | |
| 28724072 | BURD, JUSTIN | ADDRESS ON FILE | | | | |
| 28728104 | BURDEN, MICHELLE | ADDRESS ON FILE | | | | |
| 28715180 | BURDETT, BRANDON | ADDRESS ON FILE | | | | |
| 28758699 | BURDETTE, KEVIN | ADDRESS ON FILE | | | | |
| 28753398 | BURDETTE, RYAN | ADDRESS ON FILE | | | | |
| 28752908 | BURDICK, ROBIN | ADDRESS ON FILE | | | | |
| 28734796 | BURDICK, ZINAYAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724425 | BUREAU GONZALEZ, KATRINA | ADDRESS ON FILE | | | | |
| 28737552 | BUREAU OF CUSTOMS & BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE NW., SUITE 1500N | WASHINGTON | DC | 20229 | |
| 28739619 | BURELL, DANNY | ADDRESS ON FILE | | | | |
| 28724955 | BURGARA- CAMPOY, KRISTINE | ADDRESS ON FILE | | | | |
| 28742106 | BURGARA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28738982 | BURGE, CONSTANCE | ADDRESS ON FILE | | | | |
| 28717502 | BURGESS, DANIELLE | ADDRESS ON FILE | | | | |
| 28910662 | BURGESS, JIM | ADDRESS ON FILE | | | | |
| 28750627 | BURGESS, NAANGEL | ADDRESS ON FILE | | | | |
| 28754977 | BURGESS, SUSAN | ADDRESS ON FILE | | | | |
| 28717378 | BURGETT, DANIEL | ADDRESS ON FILE | | | | |
| 28743108 | BURGIN, HEAVEN | ADDRESS ON FILE | | | | |
| 28728194 | BURGOA HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28723398 | BURGOS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | |
| 28759250 | BURGOS, AMADA | ADDRESS ON FILE | | | | |
| 28737797 | BURGOS, CARMELA | ADDRESS ON FILE | | | | |
| 28739187 | BURGOS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28748024 | BURGOS, LURVIN | ADDRESS ON FILE | | | | |
| 28726162 | BURGOS, MAGALY | ADDRESS ON FILE | | | | |
| 28727673 | BURGOS, MAYRA | ADDRESS ON FILE | | | | |
| 28736236 | BURGUENO, ARIANA | ADDRESS ON FILE | | | | |
| 28722709 | BURGUENO, JESSICA | ADDRESS ON FILE | | | | |
| 28721214 | BURK, HOWARD | ADDRESS ON FILE | | | | |
| 28732196 | BURKE FELTON, SHERRIE | ADDRESS ON FILE | | | | |
| 28739423 | BURKE, DAMON | ADDRESS ON FILE | | | | |
| 28717379 | BURKE, DANIEL | ADDRESS ON FILE | | | | |
| 28740364 | BURKE, DIANNE | ADDRESS ON FILE | | | | |
| 28745247 | BURKE, JOELLE | ADDRESS ON FILE | | | | |
| 28724073 | BURKE, JUSTIN | ADDRESS ON FILE | | | | |
| 28747678 | BURKE, LISA | ADDRESS ON FILE | | | | |
| 28727142 | BURKE, MARILYN | ADDRESS ON FILE | | | | |
| 28731256 | BURKE, RYAN | ADDRESS ON FILE | | | | |
| 28745461 | BURKES, JORDAN | ADDRESS ON FILE | | | | |
| 28728105 | BURKES, MICHELLE | ADDRESS ON FILE | | | | |
| 28713976 | BURKETT, ANNA | ADDRESS ON FILE | | | | |
| 28715181 | BURKETT, BRANDON | ADDRESS ON FILE | | | | |
| 28751964 | BURKS, PORTIA | ADDRESS ON FILE | | | | |
| 28732284 | BURKS, SILVANA | ADDRESS ON FILE | | | | |
| 28714454 | BURLESON, ARYANNA | ADDRESS ON FILE | | | | |
| 28747679 | BURLESON, LISA | ADDRESS ON FILE | | | | |
| 28727963 | BURLESON, MICHAEL | ADDRESS ON FILE | | | | |
| 28752599 | BURLESON, RHONDA | ADDRESS ON FILE | | | | |
| 28724450 | BURLEY, KAYLA | ADDRESS ON FILE | | | | |
| 28751972 | BURLEY, PREANNA | ADDRESS ON FILE | | | | |
| 28726215 | BURLILE, MAKEYLAH | ADDRESS ON FILE | | | | |
| 28737463 | BURLINGHAM, BRITTNEY | ADDRESS ON FILE | | | | |
| 28739715 | BURMAN, DARRYL | ADDRESS ON FILE | | | | |
| 28736155 | BURNETT, APRIL | ADDRESS ON FILE | | | | |
| 28742168 | BURNETT, FRANK | ADDRESS ON FILE | | | | |
| 28744250 | BURNETT, JASMINE | ADDRESS ON FILE | | | | |
| 28747106 | BURNETT, LAMAUD | ADDRESS ON FILE | | | | |
| 28750893 | BURNETT, NATHANIEL | ADDRESS ON FILE | | | | |
| 28755835 | BURNETT, TYREIQUE | ADDRESS ON FILE | | | | |
| 28756087 | BURNETT, VATCHAREE | ADDRESS ON FILE | | | | |
| 28756367 | BURNETT, VINQUISHA | ADDRESS ON FILE | | | | |
| 28722001 | BURNETTE, JAMIE | ADDRESS ON FILE | | | | |
| 28725490 | BURNETTE, LEXUS | ADDRESS ON FILE | | | | |
| 28728578 | BURNEY, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28714032 | BURNHAM, ANQUANESHIA | ADDRESS ON FILE | | | | |
| 28739188 | BURNHAM, CRYSTAL | ADDRESS ON FILE | | | | |
| 28747359 | BURNIAS, LEON | ADDRESS ON FILE | | | | |
| 28739296 | BURNLEY, D | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712216 | BURNS, ADAM | ADDRESS ON FILE | | | | |
| 28712218 | BURNS, ADAM | ADDRESS ON FILE | | | | |
| 28712217 | BURNS, ADAM | ADDRESS ON FILE | | | | |
| 28735866 | BURNS, ANIYAH | ADDRESS ON FILE | | | | |
| 28757774 | BURNS, COREY | ADDRESS ON FILE | | | | |
| 28739189 | BURNS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28740013 | BURNS, DEMETRA | ADDRESS ON FILE | | | | |
| 28722461 | BURNS, JENNA | ADDRESS ON FILE | | | | |
| 28724060 | BURNS, JURRELL | ADDRESS ON FILE | | | | |
| 28752521 | BURNS, RENATA | ADDRESS ON FILE | | | | |
| 28754213 | BURNS, SHARMAINE | ADDRESS ON FILE | | | | |
| 28756473 | BURNS, WANDA | ADDRESS ON FILE | | | | |
| 28737554 | BURNWORTH LANDSCAPE INC | 2185 JAMES RD | EL CENTRO | CA | 92243 | |
| 28754872 | BURR, STEVEN | ADDRESS ON FILE | | | | |
| 28738180 | BURRELL, CHASIDY | ADDRESS ON FILE | | | | |
| 28720415 | BURRELL, GEORGIA | ADDRESS ON FILE | | | | |
| 28724590 | BURRELL, KENNETH | ADDRESS ON FILE | | | | |
| 28753204 | BURRELL, ROSE | ADDRESS ON FILE | | | | |
| 28711594 | BURRIS, AMARI | ADDRESS ON FILE | | | | |
| 28729662 | BURRIS, PATRICK | ADDRESS ON FILE | | | | |
| 28758865 | BURRIS, PRISCILLA | ADDRESS ON FILE | | | | |
| 28749093 | BURROLA ANTELO, MARICELA | ADDRESS ON FILE | | | | |
| 28713923 | BURROLA, ANGIE | ADDRESS ON FILE | | | | |
| 28755052 | BURROUGH, SYLVIA | ADDRESS ON FILE | | | | |
| 28725791 | BURROUGHS, LORENA | ADDRESS ON FILE | | | | |
| 28754020 | BURROUGHS, SELINA | ADDRESS ON FILE | | | | |
| 28737590 | BURROWS, CALEB | ADDRESS ON FILE | | | | |
| 28742251 | BURROWS, GABRIEL | ADDRESS ON FILE | | | | |
| 28733096 | BURROWS, TEASHA | ADDRESS ON FILE | | | | |
| 28747193 | BURRUS, LAURA | ADDRESS ON FILE | | | | |
| 28735231 | BURSE, ADEYEMI | ADDRESS ON FILE | | | | |
| 28616660 | BURT FLICKINGER IRA WFCS C/F | ADDRESS ON FILE | | | | |
| 28763127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28763128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28740835 | BURT, ELAYSIA | ADDRESS ON FILE | | | | |
| 28746888 | BURT, KOBY | ADDRESS ON FILE | | | | |
| 28722323 | BURTIS, JAYMES | ADDRESS ON FILE | | | | |
| 28712458 | BURTON, AKAYSEE | ADDRESS ON FILE | | | | |
| 28736763 | BURTON, BARBARA | ADDRESS ON FILE | | | | |
| 28737352 | BURTON, BRIANNA | ADDRESS ON FILE | | | | |
| 28739665 | BURTON, DARIUNA | ADDRESS ON FILE | | | | |
| 28721541 | BURTON, ISAIAH | ADDRESS ON FILE | | | | |
| 28725252 | BURTON, LAURYN | ADDRESS ON FILE | | | | |
| 28751347 | BURTON, OCTAVIA | ADDRESS ON FILE | | | | |
| 28737555 | BURTONS MECHANICAL INC | 2305 FORT WORTH STREET | GRAND PRAIRIE | TX | 75050 | |
| 28722710 | BURUCA, JESSICA | ADDRESS ON FILE | | | | |
| 28747307 | BURWELL, LEAH | ADDRESS ON FILE | | | | |
| 28722410 | BUSBY, JEFF | ADDRESS ON FILE | | | | |
| 28755727 | BUSBY, TREJOHN | ADDRESS ON FILE | | | | |
| 28734057 | BUSBY, VICTORIA | ADDRESS ON FILE | | | | |
| 28724935 | BUSH, KRISTIE | ADDRESS ON FILE | | | | |
| 28725048 | BUSH, LACRESHA | ADDRESS ON FILE | | | | |
| 28726214 | BUSHONG, MAKAYLA | ADDRESS ON FILE | | | | |
| 28739673 | BUSSING, DARLENE | ADDRESS ON FILE | | | | |
| 28711697 | BUSSINO, AMY | ADDRESS ON FILE | | | | |
| 28740962 | BUSTAMANTE MATA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28759356 | BUSTAMANTE, ANAHY | ADDRESS ON FILE | | | | |
| 28714050 | BUSTAMANTE, ANTHONY | ADDRESS ON FILE | | | | |
| 28736336 | BUSTAMANTE, ARMANDO | ADDRESS ON FILE | | | | |
| 28740286 | BUSTAMANTE, DIANA | ADDRESS ON FILE | | | | |
| 28910664 | BUSTAMANTE, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28720456 | BUSTAMANTE, GERMAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744992 | BUSTAMANTE, JESUS | ADDRESS ON FILE | | | | |
| 28749206 | BUSTAMANTE, MARISOL | ADDRESS ON FILE | | | | |
| 28750437 | BUSTAMANTE, MONICA | ADDRESS ON FILE | | | | |
| 28729484 | BUSTILLO, OSVALDO | ADDRESS ON FILE | | | | |
| 28756893 | BUSTILLO, YISBI | ADDRESS ON FILE | | | | |
| 28712247 | BUSTILLOS, ADELA | ADDRESS ON FILE | | | | |
| 28758981 | BUSTILLOS, ANITA | ADDRESS ON FILE | | | | |
| 28716229 | BUSTILLOS, CHEYENNE | ADDRESS ON FILE | | | | |
| 28718100 | BUSTILLOS, DESTINI | ADDRESS ON FILE | | | | |
| 28749319 | BUSTILLOS, MARLENE | ADDRESS ON FILE | | | | |
| 28749744 | BUSTILLOS, MELANIE | ADDRESS ON FILE | | | | |
| 28727965 | BUSTILLOS, MICHAEL | ADDRESS ON FILE | | | | |
| 28727964 | BUSTILLOS, MICHAEL | ADDRESS ON FILE | | | | |
| 28718812 | BUSTO, ELENA | ADDRESS ON FILE | | | | |
| 28711729 | BUSTOS DE RAMIREZ, ANA | ADDRESS ON FILE | | | | |
| 28726520 | BUSTOS SALGADO, MARIA | ADDRESS ON FILE | | | | |
| 28740200 | BUSTOS, DESTINY | ADDRESS ON FILE | | | | |
| 28723176 | BUSTOS, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28746932 | BUSTOS, KRISTIE | ADDRESS ON FILE | | | | |
| 28747680 | BUSTOS, LISA | ADDRESS ON FILE | | | | |
| 28725731 | BUSTOS, LIZETH | ADDRESS ON FILE | | | | |
| 28749361 | BUSTOS, MARTHA | ADDRESS ON FILE | | | | |
| 28749773 | BUSTOS, MELINDA | ADDRESS ON FILE | | | | |
| 28750689 | BUSTOS, NANCY | ADDRESS ON FILE | | | | |
| 28730550 | BUSTOS, RICHARD | ADDRESS ON FILE | | | | |
| 28753684 | BUSTOS, SANDRA | ADDRESS ON FILE | | | | |
| 28755555 | BUSTOSWILLIS, TIMOTHY | ADDRESS ON FILE | | | | |
| 28734241 | BUTCHER, WARREN | ADDRESS ON FILE | | | | |
| 28730628 | BUTENKO, RITA | ADDRESS ON FILE | | | | |
| 28750753 | BUTINGAN, NARCY | ADDRESS ON FILE | | | | |
| 28721359 | BUTLER MUNOZ, INGRID | ADDRESS ON FILE | | | | |
| 28737353 | BUTLER, BRIANNA | ADDRESS ON FILE | | | | |
| 28715510 | BUTLER, BROOKE | ADDRESS ON FILE | | | | |
| 28738259 | BUTLER, CHRIS | ADDRESS ON FILE | | | | |
| 28738356 | BUTLER, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716402 | BUTLER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28758571 | BUTLER, DONTRELLE | ADDRESS ON FILE | | | | |
| 28718569 | BUTLER, DYMONE | ADDRESS ON FILE | | | | |
| 28721949 | BUTLER, JAMES | ADDRESS ON FILE | | | | |
| 28744701 | BUTLER, JERELEEN | ADDRESS ON FILE | | | | |
| 28745276 | BUTLER, JOHN | ADDRESS ON FILE | | | | |
| 28723987 | BUTLER, JULIANN | ADDRESS ON FILE | | | | |
| 28747016 | BUTLER, KYLE | ADDRESS ON FILE | | | | |
| 28747061 | BUTLER, LABRITTANY | ADDRESS ON FILE | | | | |
| 28726139 | BUTLER, MACY | ADDRESS ON FILE | | | | |
| 28750605 | BUTLER, MYJON | ADDRESS ON FILE | | | | |
| 28730442 | BUTLER, RENIDA | ADDRESS ON FILE | | | | |
| 28752798 | BUTLER, ROBERT | ADDRESS ON FILE | | | | |
| 28732561 | BUTLER, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733077 | BUTLER, TAYLOR | ADDRESS ON FILE | | | | |
| 28755445 | BUTLER, THOMAS | ADDRESS ON FILE | | | | |
| 28733318 | BUTLER, TIFFANY | ADDRESS ON FILE | | | | |
| 28733380 | BUTLER, TINA | ADDRESS ON FILE | | | | |
| 28733604 | BUTLER, TYBERIOUS | ADDRESS ON FILE | | | | |
| 28718450 | BUTLERJENKINS, DONTAVIUS | ADDRESS ON FILE | | | | |
| 28753627 | BUTRICA, SAMUEL | ADDRESS ON FILE | | | | |
| 28736795 | BUTRUS, BASHAR | ADDRESS ON FILE | | | | |
| 28728572 | BUTRUS, MUAYAD | ADDRESS ON FILE | | | | |
| 28754435 | BUTRUS, SILVANA | ADDRESS ON FILE | | | | |
| 28720259 | BUTT, AALEEN | ADDRESS ON FILE | | | | |
| 28715573 | BUTTE COUNTY | PO BOX 1108 | OROVILLE | CA | 95965 | |
| 28734854 | BUTTE COUNTY | 14705 WOODFOREST BOULEVARD | HOUSTON | TX | 77015 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748315 | BUTTERMORE, MARA | ADDRESS ON FILE | | | | |
| 28915497 | BUTTONWILLOW PROPERTIES, LP | ATTN: SHAWN NOURAFSHAN, 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28733612 | BUTTS, TYLER | ADDRESS ON FILE | | | | |
| 28732135 | BUTZ, SHEILA | ADDRESS ON FILE | | | | |
| 28760168 | BUZZ BEE TOYS (HK) CO LIMITED | 309 FELLOWSHIP ROAD, SUITE 105 | MT. LAUREL | NJ | 08054 | |
| 28726029 | BYARS, LUTHER | ADDRESS ON FILE | | | | |
| 28714991 | BYERS, BEVERLY | ADDRESS ON FILE | | | | |
| 28718005 | BYERS, DEODRICK | ADDRESS ON FILE | | | | |
| 28733644 | BYERS, TYREEK | ADDRESS ON FILE | | | | |
| 28724347 | BYINGTON, KASSANDRA | ADDRESS ON FILE | | | | |
| 28712834 | BYNER, ALEXUS | ADDRESS ON FILE | | | | |
| 28758755 | BYNUM, ALISON | ADDRESS ON FILE | | | | |
| 28724109 | BYNUM, JUSTUS | ADDRESS ON FILE | | | | |
| 28730270 | BYNUM, RAYMOND | ADDRESS ON FILE | | | | |
| 28718012 | BYRD, DEONNA | ADDRESS ON FILE | | | | |
| 28721675 | BYRD, IZIAH | ADDRESS ON FILE | | | | |
| 28747799 | BYRD, LONDON | ADDRESS ON FILE | | | | |
| 28747157 | BYRD-LEWIS, LATANIA | ADDRESS ON FILE | | | | |
| 28715583 | BYTECH NY INC | 2585 WEST 13TH STREET | BROOKLYN | NY | 11223 | |
| 28714943 | BYUS, BERNIE | ADDRESS ON FILE | | | | |
| 28915498 | C & C PLAZA LLC | 1234 E. 17TH STREET | SANTA ANA | CA | 92701 | |
| 28715586 | C & S REFRIGERATION INC | 354 CANON DE PARAISO LN | LA CANADA | CA | 91011 | |
| 28715587 | C AND L REFRIGERATION CORPORATION | PO BOX 2319 | BREA | CA | 92822 | |
| 28752009 | C HOILETT, PRINCE | ADDRESS ON FILE | | | | |
| 28726521 | C MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28740564 | C REED, DOUGLAS | ADDRESS ON FILE | | | | |
| 28767618 | C T CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS, 330 N BRAND BLVD, SUITE 700 | GLENDALE | CA | 91203 | |
| 28874569 | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD | EDEN PRAIRIE | MN | 55347 | |
| 28723646 | CAAMPUED, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28724791 | CAASI, KIMBERLY | ADDRESS ON FILE | | | | |
| 28719116 | CAB COUOH, EMILY | ADDRESS ON FILE | | | | |
| 28743730 | CABADA, IVONNE | ADDRESS ON FILE | | | | |
| 28753558 | CABAGNO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28737140 | CABALIS, BONNIE | ADDRESS ON FILE | | | | |
| 28725538 | CABALLERO DE BERRY, LILIAN | ADDRESS ON FILE | | | | |
| 28750991 | CABALLERO ESCANO, NESTOR | ADDRESS ON FILE | | | | |
| 28713593 | CABALLERO, ANDRES | ADDRESS ON FILE | | | | |
| 28714876 | CABALLERO, BELLA | ADDRESS ON FILE | | | | |
| 28737058 | CABALLERO, BLANCA | ADDRESS ON FILE | | | | |
| 28739138 | CABALLERO, CRISTINA | ADDRESS ON FILE | | | | |
| 28718687 | CABALLERO, EDSSON | ADDRESS ON FILE | | | | |
| 28741110 | CABALLERO, ELVA | ADDRESS ON FILE | | | | |
| 28721626 | CABALLERO, IVAN | ADDRESS ON FILE | | | | |
| 28722711 | CABALLERO, JESSICA | ADDRESS ON FILE | | | | |
| 28723338 | CABALLERO, JORGE | ADDRESS ON FILE | | | | |
| 28725544 | CABALLERO, LILIANA | ADDRESS ON FILE | | | | |
| 28747953 | CABALLERO, LUIS | ADDRESS ON FILE | | | | |
| 28747954 | CABALLERO, LUIS | ADDRESS ON FILE | | | | |
| 28753334 | CABALLERO, RUBY | ADDRESS ON FILE | | | | |
| 28754043 | CABALLERO, SERENA | ADDRESS ON FILE | | | | |
| 28756009 | CABALLERO, VANESSA | ADDRESS ON FILE | | | | |
| 28731076 | CABAN, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28756457 | CABAN, WALDEMAR | ADDRESS ON FILE | | | | |
| 28730051 | CABANAS, RAFAEL | ADDRESS ON FILE | | | | |
| 28715590 | CABANDAY LAW GROUP | 21221 S WESTERN AVE 208 | TORRANCE | CA | 90501 | |
| 28732562 | CABANGCALAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28726817 | CABANILLA, MARIA NORA | ADDRESS ON FILE | | | | |
| 28733406 | CABANILLA, TITO | ADDRESS ON FILE | | | | |
| 28745096 | CABEJE JR, JIMMY | ADDRESS ON FILE | | | | |
| 28748158 | CABELLO, MADELINE | ADDRESS ON FILE | | | | |
| 28726522 | CABEZA, MARIA | ADDRESS ON FILE | | | | |
| 28749875 | CABEZA, MERCEDES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731534 | CABEZA, SANDRA | ADDRESS ON FILE | | | | |
| 28747955 | CABEZAS, LUIS | ADDRESS ON FILE | | | | |
| 28722233 | CABLE, JASON | ADDRESS ON FILE | | | | |
| 28718459 | CABRA CASTRO, DORA | ADDRESS ON FILE | | | | |
| 28735789 | CABRAL, ANGELINA | ADDRESS ON FILE | | | | |
| 28741600 | CABRAL, ESTELA | ADDRESS ON FILE | | | | |
| 28742474 | CABRAL, GERARDO | ADDRESS ON FILE | | | | |
| 28745277 | CABRAL, JOHN | ADDRESS ON FILE | | | | |
| 28726326 | CABRAL, MARC | ADDRESS ON FILE | | | | |
| 28726523 | CABRAL, MARIA | ADDRESS ON FILE | | | | |
| 28750438 | CABRAL, MONICA | ADDRESS ON FILE | | | | |
| 28729067 | CABRAL, NICORLEONE | ADDRESS ON FILE | | | | |
| 28729313 | CABRAL, OFELIA | ADDRESS ON FILE | | | | |
| 28752249 | CABRAL, RANDY | ADDRESS ON FILE | | | | |
| 28753798 | CABRAL, SARA | ADDRESS ON FILE | | | | |
| 28754873 | CABRAL, STEVEN | ADDRESS ON FILE | | | | |
| 28734557 | CABRAL, YESENIA | ADDRESS ON FILE | | | | |
| 28757022 | CABRAL, YVONNE | ADDRESS ON FILE | | | | |
| 28753060 | CABRALES BELTRAN, ROSA | ADDRESS ON FILE | | | | |
| 28736381 | CABRALES, ARSENIO | ADDRESS ON FILE | | | | |
| 28743669 | CABRALES, ISMAEL | ADDRESS ON FILE | | | | |
| 28722712 | CABRALES, JESSICA | ADDRESS ON FILE | | | | |
| 28724451 | CABRALES, KAYLA | ADDRESS ON FILE | | | | |
| 28736337 | CABRERA DIAZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28718748 | CABRERA GIL, EDWIN | ADDRESS ON FILE | | | | |
| 28743980 | CABRERA JR, JAIR | ADDRESS ON FILE | | | | |
| 28749527 | CABRERA MORALES, MARYCRUZ | ADDRESS ON FILE | | | | |
| 28744583 | CABRERA VARGAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28711730 | CABRERA, ANA | ADDRESS ON FILE | | | | |
| 28713774 | CABRERA, ANGELA | ADDRESS ON FILE | | | | |
| 28713986 | CABRERA, ANNA MARIA | ADDRESS ON FILE | | | | |
| 28736156 | CABRERA, APRIL | ADDRESS ON FILE | | | | |
| 28737534 | CABRERA, BRYANT | ADDRESS ON FILE | | | | |
| 28716547 | CABRERA, CITLALI | ADDRESS ON FILE | | | | |
| 28738926 | CABRERA, COLIN | ADDRESS ON FILE | | | | |
| 28739190 | CABRERA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717380 | CABRERA, DANIEL | ADDRESS ON FILE | | | | |
| 28717652 | CABRERA, DAVID | ADDRESS ON FILE | | | | |
| 28758104 | CABRERA, DEYSI | ADDRESS ON FILE | | | | |
| 28740664 | CABRERA, EBERARDO | ADDRESS ON FILE | | | | |
| 28718615 | CABRERA, EDDIE | ADDRESS ON FILE | | | | |
| 28758823 | CABRERA, EDITH | ADDRESS ON FILE | | | | |
| 28740811 | CABRERA, EILEEN | ADDRESS ON FILE | | | | |
| 28741519 | CABRERA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741556 | CABRERA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28741868 | CABRERA, FATIMA | ADDRESS ON FILE | | | | |
| 28720346 | CABRERA, GARY | ADDRESS ON FILE | | | | |
| 28721079 | CABRERA, HEIDY | ADDRESS ON FILE | | | | |
| 28721430 | CABRERA, IRMA | ADDRESS ON FILE | | | | |
| 28721571 | CABRERA, ISEL | ADDRESS ON FILE | | | | |
| 28722040 | CABRERA, JANELLE | ADDRESS ON FILE | | | | |
| 28759224 | CABRERA, JOSEPH | ADDRESS ON FILE | | | | |
| 28745858 | CABRERA, JOSUE | ADDRESS ON FILE | | | | |
| 28746240 | CABRERA, KAREN | ADDRESS ON FILE | | | | |
| 28724538 | CABRERA, KELLY | ADDRESS ON FILE | | | | |
| 28758700 | CABRERA, KEVIN | ADDRESS ON FILE | | | | |
| 28746751 | CABRERA, KEYTEL | ADDRESS ON FILE | | | | |
| 28749000 | CABRERA, MARIAFE | ADDRESS ON FILE | | | | |
| 28749320 | CABRERA, MARLENE | ADDRESS ON FILE | | | | |
| 28749490 | CABRERA, MARY | ADDRESS ON FILE | | | | |
| 28727637 | CABRERA, MAURICIO | ADDRESS ON FILE | | | | |
| 28750346 | CABRERA, MIRTA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728423 | CABRERA, MOISES | ADDRESS ON FILE | | | | |
| 28750776 | CABRERA, NATALIA | ADDRESS ON FILE | | | | |
| 28750940 | CABRERA, NAZARETH | ADDRESS ON FILE | | | | |
| 28729179 | CABRERA, NOHELIA | ADDRESS ON FILE | | | | |
| 28751473 | CABRERA, ORALIA | ADDRESS ON FILE | | | | |
| 28730052 | CABRERA, RAFAEL | ADDRESS ON FILE | | | | |
| 28730271 | CABRERA, RAYMOND | ADDRESS ON FILE | | | | |
| 28730321 | CABRERA, REBECCA | ADDRESS ON FILE | | | | |
| 28730473 | CABRERA, REYNALDO | ADDRESS ON FILE | | | | |
| 28753799 | CABRERA, SARA | ADDRESS ON FILE | | | | |
| 28753868 | CABRERA, SARAI | ADDRESS ON FILE | | | | |
| 28731931 | CABRERA, SERINA | ADDRESS ON FILE | | | | |
| 28733914 | CABRERA, VERONICA | ADDRESS ON FILE | | | | |
| 28734227 | CABRERA, WALTER | ADDRESS ON FILE | | | | |
| 28756503 | CABRERA, WENDY | ADDRESS ON FILE | | | | |
| 28742662 | CABRERAS, GLORIA | ADDRESS ON FILE | | | | |
| 28750404 | CABRERRA, MOISE | ADDRESS ON FILE | | | | |
| 28715147 | CABUCO, BOURNE | ADDRESS ON FILE | | | | |
| 28739010 | CACABELOS, CORAZON | ADDRESS ON FILE | | | | |
| 28715809 | CACERES DE BAIRES, CARMEN | ADDRESS ON FILE | | | | |
| 28735524 | CACERES, ALEC | ADDRESS ON FILE | | | | |
| 28718656 | CACERES, EDILBERTO | ADDRESS ON FILE | | | | |
| 28747528 | CACHO, LIDIA | ADDRESS ON FILE | | | | |
| 28715698 | CACHORA, CARISSA | ADDRESS ON FILE | | | | |
| 28732540 | CADDY, STEFAN | ADDRESS ON FILE | | | | |
| 28724970 | CADE, KRYSTAL | ADDRESS ON FILE | | | | |
| 28758924 | CADE, LUCIANO | ADDRESS ON FILE | | | | |
| 28721847 | CADENA - TEETS, JADEN | ADDRESS ON FILE | | | | |
| 28742107 | CADENA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28734622 | CADENA, YOLANDA | ADDRESS ON FILE | | | | |
| 28726063 | CADENA-MOORE, LYDIA | ADDRESS ON FILE | | | | |
| 28723400 | CADENAS CAUDILLO, JOSE | ADDRESS ON FILE | | | | |
| 28729167 | CADENAS RAMIREZ, NOEMI | ADDRESS ON FILE | | | | |
| 28723399 | CADENAS, JOSE | ADDRESS ON FILE | | | | |
| 28749850 | CADENAS, MELODY | ADDRESS ON FILE | | | | |
| 28746624 | CADEZA, KENIA | ADDRESS ON FILE | | | | |
| 28737591 | CADIZ, CALEB | ADDRESS ON FILE | | | | |
| 28745793 | CADOGAN, JOSHUA | ADDRESS ON FILE | | | | |
| 28724452 | CADY, KAYLA | ADDRESS ON FILE | | | | |
| 28737571 | CAF LABS INC | 110 SE 6TH STREET SUITE 1700 | FORT LAUDERDALE | FL | 33301 | |
| 28737572 | CAFE VALLEY INC | 7000 W BUCKEYE RD | PHOENIX | AZ | 85043 | |
| 28754416 | CAFRELLI, SIERRA | ADDRESS ON FILE | | | | |
| 28910671 | CAGE, LANENE | ADDRESS ON FILE | | | | |
| 28747681 | CAHYADI, LISA | ADDRESS ON FILE | | | | |
| 28711699 | CAIN, AMY | ADDRESS ON FILE | | | | |
| 28711902 | CAIN, ANDRE | ADDRESS ON FILE | | | | |
| 28747059 | CAIN, LABRECA | ADDRESS ON FILE | | | | |
| 28729589 | CAIN, PATRIC | ADDRESS ON FILE | | | | |
| 28755105 | CAIN, TAINECIA | ADDRESS ON FILE | | | | |
| 28711700 | CAIRONE, AMY | ADDRESS ON FILE | | | | |
| 28749268 | CAJAYON, MARK | ADDRESS ON FILE | | | | |
| 28915499 | CAL WORLD PALMDALE, LLC | ATTN: CANDICE CATALANO (PM), GARY TSAI, 6121 RANDOLPH STREET | COMMERCE | CA | 90040 | |
| 28732213 | CALAGUAS, SHIELA MAE | ADDRESS ON FILE | | | | |
| 28737589 | CALBEE AMERICA INC | 2600 MAXWELL WAY | FAIRFIELD | CA | 94534 | |
| 28721848 | CALCOTE, JADEN | ADDRESS ON FILE | | | | |
| 28717503 | CALDER, DANIELLE | ADDRESS ON FILE | | | | |
| 28716041 | CALDERA DE BERRUECOS, CELMIRA | ADDRESS ON FILE | | | | |
| 28736237 | CALDERA, ARIANA | ADDRESS ON FILE | | | | |
| 28716938 | CALDERA, CORINA | ADDRESS ON FILE | | | | |
| 28739670 | CALDERA, DARLENA | ADDRESS ON FILE | | | | |
| 28757971 | CALDERA, ISABEL | ADDRESS ON FILE | | | | |
| 28725429 | CALDERA, LESLY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747682 | CALDERA, LISA | ADDRESS ON FILE | | | | |
| 28728819 | CALDERA, NATHALIA | ADDRESS ON FILE | | | | |
| 28751474 | CALDERA, ORALIA | ADDRESS ON FILE | | | | |
| 28733915 | CALDERA, VERONICA | ADDRESS ON FILE | | | | |
| 28739139 | CALDERAS, CRISTINA | ADDRESS ON FILE | | | | |
| 28741423 | CALDERILLA, ERIKA | ADDRESS ON FILE | | | | |
| 28744584 | CALDERIN, JENNIFER | ADDRESS ON FILE | | | | |
| 28756217 | CALDERON DE HURTADO, VICENTA | ADDRESS ON FILE | | | | |
| 28711298 | CALDERON DE MIRANDA, ALICIA | ADDRESS ON FILE | | | | |
| 28734776 | CALDERON DE REYES, ZENAIDA | ADDRESS ON FILE | | | | |
| 28737503 | CALDERON GARCIA, BRYAN | ADDRESS ON FILE | | | | |
| 28736143 | CALDERON GIRALDO, ANYI MANUELA | ADDRESS ON FILE | | | | |
| 28752201 | CALDERON Y CALDERON, RAMIRO | ADDRESS ON FILE | | | | |
| 28712219 | CALDERON, ADAM | ADDRESS ON FILE | | | | |
| 28712835 | CALDERON, ALEXUS | ADDRESS ON FILE | | | | |
| 28713622 | CALDERON, ANDREW | ADDRESS ON FILE | | | | |
| 28713682 | CALDERON, ANDY | ADDRESS ON FILE | | | | |
| 28735790 | CALDERON, ANGELINA | ADDRESS ON FILE | | | | |
| 28714015 | CALDERON, ANNETTE | ADDRESS ON FILE | | | | |
| 28737059 | CALDERON, BLANCA | ADDRESS ON FILE | | | | |
| 28716872 | CALDERON, CONCEPCION | ADDRESS ON FILE | | | | |
| 28717955 | CALDERON, DENISE | ADDRESS ON FILE | | | | |
| 28740201 | CALDERON, DESTINY | ADDRESS ON FILE | | | | |
| 28740485 | CALDERON, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28758404 | CALDERON, DONNIE | ADDRESS ON FILE | | | | |
| 28740593 | CALDERON, DULCE | ADDRESS ON FILE | | | | |
| 28740726 | CALDERON, EDUARDO | ADDRESS ON FILE | | | | |
| 28718725 | CALDERON, EDWARD | ADDRESS ON FILE | | | | |
| 28740964 | CALDERON, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740963 | CALDERON, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741633 | CALDERON, ESTRELLA | ADDRESS ON FILE | | | | |
| 28742663 | CALDERON, GLORIA | ADDRESS ON FILE | | | | |
| 28721431 | CALDERON, IRMA | ADDRESS ON FILE | | | | |
| 28743670 | CALDERON, ISMAEL | ADDRESS ON FILE | | | | |
| 28743721 | CALDERON, IVETTE | ADDRESS ON FILE | | | | |
| 28743724 | CALDERON, IVON | ADDRESS ON FILE | | | | |
| 28743961 | CALDERON, JAIME | ADDRESS ON FILE | | | | |
| 28722713 | CALDERON, JESSICA | ADDRESS ON FILE | | | | |
| 28723401 | CALDERON, JOSE | ADDRESS ON FILE | | | | |
| 28723766 | CALDERON, JUAN | ADDRESS ON FILE | | | | |
| 28724106 | CALDERON, JUSTO | ADDRESS ON FILE | | | | |
| 28758701 | CALDERON, KEVIN | ADDRESS ON FILE | | | | |
| 28724745 | CALDERON, KIANA | ADDRESS ON FILE | | | | |
| 28746873 | CALDERON, KIRK | ADDRESS ON FILE | | | | |
| 28725573 | CALDERON, LILY | ADDRESS ON FILE | | | | |
| 28726524 | CALDERON, MARIA | ADDRESS ON FILE | | | | |
| 28749094 | CALDERON, MARICELA | ADDRESS ON FILE | | | | |
| 28727331 | CALDERON, MARLON | ADDRESS ON FILE | | | | |
| 28727638 | CALDERON, MAURICIO | ADDRESS ON FILE | | | | |
| 28750439 | CALDERON, MONICA | ADDRESS ON FILE | | | | |
| 28728771 | CALDERON, NATALIE | ADDRESS ON FILE | | | | |
| 28729287 | CALDERON, OBED | ADDRESS ON FILE | | | | |
| 28753061 | CALDERON, ROSA | ADDRESS ON FILE | | | | |
| 28731535 | CALDERON, SANDRA | ADDRESS ON FILE | | | | |
| 28734014 | CALDERON, VICTOR | ADDRESS ON FILE | | | | |
| 28756276 | CALDERON, VICTORIA | ADDRESS ON FILE | | | | |
| 28756653 | CALDERON, XAVIER | ADDRESS ON FILE | | | | |
| 28745348 | CALDERON-CEVALL, JOHNNY | ADDRESS ON FILE | | | | |
| 28724480 | CALDERON-LOPEZ, KAYLEEN | ADDRESS ON FILE | | | | |
| 28735372 | CALDERONOBANDO, AIDA | ADDRESS ON FILE | | | | |
| 28744993 | CALDERON-ORTIZ, JESUS | ADDRESS ON FILE | | | | |
| 28735380 | CALDWELL, AIDAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716138 | CALDWELL, CHARLES | ADDRESS ON FILE | | | | |
| 28739313 | CALDWELL, DAHANI | ADDRESS ON FILE | | | | |
| 28740524 | CALDWELL, DONIA | ADDRESS ON FILE | | | | |
| 28720601 | CALDWELL, GLEN | ADDRESS ON FILE | | | | |
| 28722298 | CALDWELL, JAY | ADDRESS ON FILE | | | | |
| 28744408 | CALDWELL, JAYLYNN | ADDRESS ON FILE | | | | |
| 28724147 | CALDWELL, KALANI | ADDRESS ON FILE | | | | |
| 28749362 | CALDWELL, MARTHA | ADDRESS ON FILE | | | | |
| 28732004 | CALDWELL, SHANE | ADDRESS ON FILE | | | | |
| 28732952 | CALDWELL, TAMIKIA | ADDRESS ON FILE | | | | |
| 28735178 | CALERO MARTINEZ, ADA | ADDRESS ON FILE | | | | |
| 28749571 | CALEX, MATTHEW | ADDRESS ON FILE | | | | |
| 28731257 | CALHOUN, RYAN | ADDRESS ON FILE | | | | |
| 28734899 | CALIFORNIA AMERICAN WATER COMPANY | 655 W BROADWAY, #1410 | SAN DIEGO | CA | 92101 | |
| 28715613 | CALIFORNIA BUSINESS ESCROW INC | 1748 MAIN ST | ESCALON | CA | 95320 | |
| 28910676 | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS - LABOR COMMISSIONER'S OFFICE | 2 MACARTHUR BLVD, SUITE 800 | SANTA ANA | CA | 52707 | |
| 28910677 | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS - LOS ANGELES DISTRICT OFFICE | 320 W. 4TH STREET, 9TH FLOOR | LOS ANGELES | CA | 90013 | |
| 28715614 | CALIFORNIA DEPT OF FOOD & AGRICULTU | 1220 N ST | SACRAMENTO | CA | 95814 | |
| 28737594 | CALIFORNIA DEPT OF FOOD & AGRICULTURE | 1220 N ST | SACRAMENTO | CA | 95814 | |
| 28737595 | CALIFORNIA DEPT OF HEALTH SERVICESNTING SECTION/CASHEIRS | PO BOX 997415 | SACRAMENTO | CA | 95899-7415 | |
| 28910679 | CALIFORNIA DEPT. OF PESTICIDE REGULATION | 1001 I STREET | SACRAMENTO | CA | 95814 | |
| 28737596 | CALIFORNIA GROCERS ASSOCIATION | 1005 12TH STREET SUITE 200 | SACRAMENTO | CA | 95814 | |
| 28737597 | CALIFORNIA GROCERS ASSOCIATION PAC | 1121 L STREET SUITE 200 | SACRAMENTO | CA | 95814 | |
| 28737598 | CALIFORNIA INTERNATIONAL TRADE LLC | 1316 N RAYMOND AVE | FULLERTON | CA | 92831 | |
| 28767074 | CALIFORNIA INTERNATIONAL TRADE LLC | 15155 GARFIELD AVE | PARAMOUNT | CA | 90723 | |
| 28767091 | CALIFORNIA INTERNATIONAL TRADE LLC | 9287 SIERRA VISTA CIR | PICO RIVERA | CA | 90660 | |
| 28910680 | CALIFORNIA OLIVE RANCH INC | 265 AIRPARK BLVD SUITE 200 | CHICO | CA | 95973 | |
| 28737599 | CALIFORNIA SCENTS | 102 WEST 12200 SOUTH | DRAPER | UT | 84020 | |
| 28737600 | CALIFORNIA SOAP MGMT LLC FBO SO CALIA SOAP CO | 2700 TANAGER AVE | COMMERCE | CA | 90040 | |
| 28734967 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | VAN NUYS | CA | 91406 | |
| 28737601 | CALIFORNIA STRIPING AND SEALCOAT IN | 3459 CAMINITO SIERRA 102 | CARLSBAD | CA | 92009 | |
| 28737603 | CALIFORNIA WATER SERVICE | 3316 W BEVERLY BLVD | MONTEBELLO | CA | 90640-1537 | |
| 28734904 | CALIFORNIA WATER SERVICE | 1720 NORTH FIRST STREET | SAN JOSE | CA | 95112 | |
| 28872803 | CALIFORNIA WORKFORCE & DEVELOPMENT AGENCY | LAW OFFICE OF JOSEPH B. OLLINGER PC, 4370 TROOST AVE., #104 | LOS ANGELES | CA | 91604 | |
| 28737604 | CALIFORNIA-AMERICAN WATER CO | PO BOX 7150 | PASADENA | CA | 91109-7150 | |
| 28737605 | CALISON INC | 2455 LEE AVE | S EL MONTE | CA | 91733-1407 | |
| 28716094 | CALISTER, CHALANE | ADDRESS ON FILE | | | | |
| 28743498 | CALITO, IRCEN | ADDRESS ON FILE | | | | |
| 28718368 | CALIX DE GUTIERREZ, DOLORES | ADDRESS ON FILE | | | | |
| 28756771 | CALIX, YAQUELIN | ADDRESS ON FILE | | | | |
| 28737724 | CALIXTO BELTRAN, CARLOS | ADDRESS ON FILE | | | | |
| 28712117 | CALIXTO, AARON HEYWARD | ADDRESS ON FILE | | | | |
| 28715617 | CALLAGHAN SQUARE INVESTMENTS INC | 1110 LASHBROOK DR | HOUSTON | TX | 77077 | |
| 28915500 | CALLAGHAN SQUARE INVESTMENTS, LTD. | ATTN: MICHEL SHAPIRO,, 1110 LASHBROOK DR. | HOUSTON | TX | 77077 | |
| 28732190 | CALLAGHAN, SHERRI | ADDRESS ON FILE | | | | |
| 28735387 | CALLAGY, AIMEE | ADDRESS ON FILE | | | | |
| 28759225 | CALLAHAN, JOSEPH | ADDRESS ON FILE | | | | |
| 28724616 | CALLAHAN, KENT | ADDRESS ON FILE | | | | |
| 28716139 | CALLAWAY, CHARLES | ADDRESS ON FILE | | | | |
| 28738357 | CALLAWAY, CHRISTINA | ADDRESS ON FILE | | | | |
| 28722108 | CALLEDO, JANRICO | ADDRESS ON FILE | | | | |
| 28750690 | CALLEJAS, NANCY | ADDRESS ON FILE | | | | |
| 28738358 | CALLEROS, CHRISTINA | ADDRESS ON FILE | | | | |
| 28751435 | CALLEROS, OMAR | ADDRESS ON FILE | | | | |
| 28746241 | CALLES, KAREN | ADDRESS ON FILE | | | | |
| 28718060 | CALLIHAM, DESIRAE | ADDRESS ON FILE | | | | |
| 28752108 | CALLINS, RACHEL | ADDRESS ON FILE | | | | |
| 28717956 | CALLISON, DENISE | ADDRESS ON FILE | | | | |
| 28721013 | CALLISON, HEATHER | ADDRESS ON FILE | | | | |
| 28759045 | CALLO, ADRIAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741736 | CALLO, EVELYN | ADDRESS ON FILE | | | | |
| 28727332 | CALLOWAY, MARLON | ADDRESS ON FILE | | | | |
| 28754400 | CALMELAT, SHYLEA | ADDRESS ON FILE | | | | |
| 28715622 | CALMET SERVICES INC | PO BOX 227 | PARAMOUNT | CA | 90723 | |
| 28734914 | CALMET SERVICES, INC | 7202 PETTERSON LANE | PARAMOUNT | CA | 90723 | |
| 28715623 | CALMET SERVICES, INC | P.O. BOX 227 | PARAMOUNT | CA | 90723-0227 | |
| 28719420 | CALOCA, ERNIE | ADDRESS ON FILE | | | | |
| 28715624 | CALSON JANITORIAL SERVICE | PO BOX 2882 | LA PUENTE | CA | 91746-0882 | |
| 28752799 | CALTON, ROBERT | ADDRESS ON FILE | | | | |
| 28755314 | CALUCIN III, TEODORO | ADDRESS ON FILE | | | | |
| 28725394 | CALVA, LESLIE | ADDRESS ON FILE | | | | |
| 28736452 | CALVARIO, ASHLEY | ADDRESS ON FILE | | | | |
| 28740113 | CALVARIO, DERRICK | ADDRESS ON FILE | | | | |
| 28731536 | CALVARIOGIPSON, SANDRA | ADDRESS ON FILE | | | | |
| 28740865 | CALVERT, ELEXIS | ADDRESS ON FILE | | | | |
| 28728732 | CALVILLO BARRAZA, NARELY | ADDRESS ON FILE | | | | |
| 28734144 | CALVILLO ESTRADA, VIOLET | ADDRESS ON FILE | | | | |
| 28717381 | CALVILLO, DANIEL | ADDRESS ON FILE | | | | |
| 28744841 | CALVILLO, JESSICA | ADDRESS ON FILE | | | | |
| 28725742 | CALVILLO, LIZETTE | ADDRESS ON FILE | | | | |
| 28724871 | CALVIS, KIRENIA | ADDRESS ON FILE | | | | |
| 28746587 | CALWAY, KELLI | ADDRESS ON FILE | | | | |
| 28721279 | CALZADA, IDA | ADDRESS ON FILE | | | | |
| 28725172 | CALZADA, LAURA | ADDRESS ON FILE | | | | |
| 28748529 | CALZADA, MARIA | ADDRESS ON FILE | | | | |
| 28753800 | CALZADA, SARA | ADDRESS ON FILE | | | | |
| 28741279 | CAMACHO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28729681 | CAMACHO JR, PAUL | ADDRESS ON FILE | | | | |
| 28723339 | CAMACHO PEREZ, JORGE | ADDRESS ON FILE | | | | |
| 28729743 | CAMACHO ROMAN, PEDRO | ADDRESS ON FILE | | | | |
| 28723940 | CAMACHO VILLAGOMEZ, JULIA | ADDRESS ON FILE | | | | |
| 28735574 | CAMACHO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28736453 | CAMACHO, ASHLEY | ADDRESS ON FILE | | | | |
| 28714661 | CAMACHO, AURORA | ADDRESS ON FILE | | | | |
| 28715982 | CAMACHO, CECILIA | ADDRESS ON FILE | | | | |
| 28716754 | CAMACHO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717504 | CAMACHO, DANIELLE | ADDRESS ON FILE | | | | |
| 28717653 | CAMACHO, DAVID | ADDRESS ON FILE | | | | |
| 28740965 | CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741403 | CAMACHO, ERIK | ADDRESS ON FILE | | | | |
| 28741488 | CAMACHO, ERNESTO | ADDRESS ON FILE | | | | |
| 28741549 | CAMACHO, ESMIRNA | ADDRESS ON FILE | | | | |
| 28719591 | CAMACHO, EVA | ADDRESS ON FILE | | | | |
| 28742252 | CAMACHO, GABRIEL | ADDRESS ON FILE | | | | |
| 28721871 | CAMACHO, JAIME | ADDRESS ON FILE | | | | |
| 28743981 | CAMACHO, JAIR | ADDRESS ON FILE | | | | |
| 28744251 | CAMACHO, JASMINE | ADDRESS ON FILE | | | | |
| 28744784 | CAMACHO, JESSE | ADDRESS ON FILE | | | | |
| 28744785 | CAMACHO, JESSE | ADDRESS ON FILE | | | | |
| 28722837 | CAMACHO, JESUS | ADDRESS ON FILE | | | | |
| 28745085 | CAMACHO, JILLIAN | ADDRESS ON FILE | | | | |
| 28745326 | CAMACHO, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28745388 | CAMACHO, JONATHAN | ADDRESS ON FILE | | | | |
| 28723402 | CAMACHO, JOSE | ADDRESS ON FILE | | | | |
| 28723767 | CAMACHO, JUAN | ADDRESS ON FILE | | | | |
| 28724749 | CAMACHO, KIARA | ADDRESS ON FILE | | | | |
| 28725732 | CAMACHO, LIZETH | ADDRESS ON FILE | | | | |
| 28748097 | CAMACHO, LYRIC | ADDRESS ON FILE | | | | |
| 28910686 | CAMACHO, MANUEL | ADDRESS ON FILE | | | | |
| 28748536 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 28748535 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 28748537 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748531 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 28748532 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 28748530 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 28748533 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 28748534 | CAMACHO, MARIA | ADDRESS ON FILE | | | | |
| 28727143 | CAMACHO, MARILYN | ADDRESS ON FILE | | | | |
| 28729032 | CAMACHO, NICOLE | ADDRESS ON FILE | | | | |
| 28731258 | CAMACHO, RYAN | ADDRESS ON FILE | | | | |
| 28753559 | CAMACHO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732286 | CAMACHO, SILVIA | ADDRESS ON FILE | | | | |
| 28755426 | CAMACHO, THEODORE | ADDRESS ON FILE | | | | |
| 28733613 | CAMACHO, TYLER | ADDRESS ON FILE | | | | |
| 28756010 | CAMACHO, VANESSA | ADDRESS ON FILE | | | | |
| 28756011 | CAMACHO, VANESSA | ADDRESS ON FILE | | | | |
| 28759307 | CAMACHO, VICKY | ADDRESS ON FILE | | | | |
| 28734506 | CAMACHO, YARETH | ADDRESS ON FILE | | | | |
| 28713825 | CAMACHO-MORALES, ANGELICA | ADDRESS ON FILE | | | | |
| 28720396 | CAMAGONG, GEOREON | ADDRESS ON FILE | | | | |
| 28725173 | CAMANOS, LAURA | ADDRESS ON FILE | | | | |
| 28716189 | CAMARA, CHELSEA | ADDRESS ON FILE | | | | |
| 28713775 | CAMARENA, ANGELA | ADDRESS ON FILE | | | | |
| 28720104 | CAMARENA, GABOURY | ADDRESS ON FILE | | | | |
| 28721542 | CAMARENA, ISAIAH | ADDRESS ON FILE | | | | |
| 28743903 | CAMARENA, JADA | ADDRESS ON FILE | | | | |
| 28723291 | CAMARENA, JONATHON | ADDRESS ON FILE | | | | |
| 28747448 | CAMARENA, LETICIA | ADDRESS ON FILE | | | | |
| 28748538 | CAMARENA, MARIA | ADDRESS ON FILE | | | | |
| 28730629 | CAMARENA, RITA | ADDRESS ON FILE | | | | |
| 28753560 | CAMARENA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732327 | CAMARENA, SIMON | ADDRESS ON FILE | | | | |
| 28734692 | CAMARENA, YURIVIA | ADDRESS ON FILE | | | | |
| 28742253 | CAMARGO, GABRIEL | ADDRESS ON FILE | | | | |
| 28721776 | CAMARGO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28746374 | CAMARGO, KASANDRA | ADDRESS ON FILE | | | | |
| 28749001 | CAMARGO, MARIAH | ADDRESS ON FILE | | | | |
| 28752474 | CAMARGO, REGINA | ADDRESS ON FILE | | | | |
| 28753335 | CAMARGO, RUBY | ADDRESS ON FILE | | | | |
| 28712476 | CAMARGORAFAEL, ALAN | ADDRESS ON FILE | | | | |
| 28741601 | CAMARILLO, ESTELA | ADDRESS ON FILE | | | | |
| 28741974 | CAMARILLO, FERNANDO | ADDRESS ON FILE | | | | |
| 28742254 | CAMARILLO, GABRIEL | ADDRESS ON FILE | | | | |
| 28721470 | CAMARILLO, ISAAC | ADDRESS ON FILE | | | | |
| 28744842 | CAMARILLO, JESSICA | ADDRESS ON FILE | | | | |
| 28725354 | CAMARILLO, LEONARDO | ADDRESS ON FILE | | | | |
| 28759574 | CAMARILLO, MERCY | ADDRESS ON FILE | | | | |
| 28731304 | CAMARILLO, SABRINA | ADDRESS ON FILE | | | | |
| 28747505 | CAMBEL, LEYLA | ADDRESS ON FILE | | | | |
| 28715628 | CAMBER CONSUMER CARE INC | 1035 CENTENNIAL AVENUE | PISCATAWAY | NJ | 08854 | |
| 28721129 | CAMBEROS, HEXANDRA | ADDRESS ON FILE | | | | |
| 28745225 | CAMBEROS, JOEL | ADDRESS ON FILE | | | | |
| 28725144 | CAMBLE, LATARA | ADDRESS ON FILE | | | | |
| 28743034 | CAMBRIA, HARMONY | ADDRESS ON FILE | | | | |
| 28715631 | CAMBRIDGE SECURITY SEALS LLC | 230 ROUTE 202 | POMONA | NY | 10970 | |
| 28720470 | CAMBRON PEREZ, GETZEMANI | ADDRESS ON FILE | | | | |
| 28753225 | CAMBRON, ROSEMARY | ADDRESS ON FILE | | | | |
| 28762597 | CAMERON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| 28737611 | CAMERON COUNTY CLERK | 964 E HARRISON ST | BROWNSVILLE | TX | 78520 | |
| 28738398 | CAMERON, CHRISTINE | ADDRESS ON FILE | | | | |
| 28719229 | CAMERON, ERENDIRA | ADDRESS ON FILE | | | | |
| 28725586 | CAMERON, LINDA | ADDRESS ON FILE | | | | |
| 28727343 | CAMERON, MARQUIS | ADDRESS ON FILE | | | | |
| 28727966 | CAMERON, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730322 | CAMERON, REBECCA | ADDRESS ON FILE | | | | |
| 28758866 | CAMEY, PRISCILLA | ADDRESS ON FILE | | | | |
| 28748106 | CAMILLE HERNANDEZ, MA | ADDRESS ON FILE | | | | |
| 28723768 | CAMILO MORENO HENRIQUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28716403 | CAMIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28754729 | CAMONTE, STEFANIE | ADDRESS ON FILE | | | | |
| 28754063 | CAMOR RAMIREZ, SERGIO | ADDRESS ON FILE | | | | |
| 28726269 | CAMOU, MANUEL | ADDRESS ON FILE | | | | |
| 28730272 | CAMOU, RAYMOND | ADDRESS ON FILE | | | | |
| 28739737 | CAMP, DAVEYOINE | ADDRESS ON FILE | | | | |
| 28714938 | CAMPA, BERNICE | ADDRESS ON FILE | | | | |
| 28721471 | CAMPA, ISAAC | ADDRESS ON FILE | | | | |
| 28726270 | CAMPA, MANUEL | ADDRESS ON FILE | | | | |
| 28755932 | CAMPANA, VALERIA | ADDRESS ON FILE | | | | |
| 28715654 | CAMPBELL SALES COMPANY | 1 CAMPBELL PL | CAMDEN | NJ | 08103 | |
| 28712975 | CAMPBELL, ALIZE | ADDRESS ON FILE | | | | |
| 28714321 | CAMPBELL, ARIEL | ADDRESS ON FILE | | | | |
| 28736981 | CAMPBELL, BETTINA | ADDRESS ON FILE | | | | |
| 28738999 | CAMPBELL, CONTRAVIS | ADDRESS ON FILE | | | | |
| 28717957 | CAMPBELL, DENISE | ADDRESS ON FILE | | | | |
| 28740202 | CAMPBELL, DESTINY | ADDRESS ON FILE | | | | |
| 28740287 | CAMPBELL, DIANA | ADDRESS ON FILE | | | | |
| 28740486 | CAMPBELL, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28743009 | CAMPBELL, HANNAH | ADDRESS ON FILE | | | | |
| 28743068 | CAMPBELL, HAYLEY | ADDRESS ON FILE | | | | |
| 28722156 | CAMPBELL, JASMIN | ADDRESS ON FILE | | | | |
| 28722335 | CAMPBELL, JAZLAND | ADDRESS ON FILE | | | | |
| 28759226 | CAMPBELL, JOSEPH | ADDRESS ON FILE | | | | |
| 28723924 | CAMPBELL, JUDY | ADDRESS ON FILE | | | | |
| 28725766 | CAMPBELL, LOHR | ADDRESS ON FILE | | | | |
| 28748146 | CAMPBELL, MACKENZIE | ADDRESS ON FILE | | | | |
| 28726256 | CAMPBELL, MANASSAVEE | ADDRESS ON FILE | | | | |
| 28748363 | CAMPBELL, MARCO | ADDRESS ON FILE | | | | |
| 28727806 | CAMPBELL, MELISSA | ADDRESS ON FILE | | | | |
| 28728106 | CAMPBELL, MICHELLE | ADDRESS ON FILE | | | | |
| 28750228 | CAMPBELL, MIKAYLA | ADDRESS ON FILE | | | | |
| 28728311 | CAMPBELL, MIRANDA | ADDRESS ON FILE | | | | |
| 28750738 | CAMPBELL, NAOMI | ADDRESS ON FILE | | | | |
| 28751436 | CAMPBELL, OMAR | ADDRESS ON FILE | | | | |
| 28758867 | CAMPBELL, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752800 | CAMPBELL, ROBERT | ADDRESS ON FILE | | | | |
| 28731741 | CAMPBELL, SASHA | ADDRESS ON FILE | | | | |
| 28732197 | CAMPILLO, SHERRINE | ADDRESS ON FILE | | | | |
| 28751504 | CAMPO, OSCAR | ADDRESS ON FILE | | | | |
| 28743681 | CAMPOA, ISRAEL | ADDRESS ON FILE | | | | |
| 28750691 | CAMPOLONGO, NANCY | ADDRESS ON FILE | | | | |
| 28723405 | CAMPOS DIAZ, JOSE | ADDRESS ON FILE | | | | |
| 28715199 | CAMPOS FLORES, BRANDON JARETH | ADDRESS ON FILE | | | | |
| 28718719 | CAMPOS HERNANDEZ, EDWAR | ADDRESS ON FILE | | | | |
| 28726527 | CAMPOS LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28713594 | CAMPOS MUNOZ, ANDRES | ADDRESS ON FILE | | | | |
| 28731539 | CAMPOS RUIZ, SANDRA | ADDRESS ON FILE | | | | |
| 28759330 | CAMPOS SOLANO, GLENDA | ADDRESS ON FILE | | | | |
| 28711299 | CAMPOS, ALICIA | ADDRESS ON FILE | | | | |
| 28711731 | CAMPOS, ANA | ADDRESS ON FILE | | | | |
| 28713776 | CAMPOS, ANGELA | ADDRESS ON FILE | | | | |
| 28736099 | CAMPOS, ANTONIO | ADDRESS ON FILE | | | | |
| 28714263 | CAMPOS, ARCENIO | ADDRESS ON FILE | | | | |
| 28714701 | CAMPOS, AXEL | ADDRESS ON FILE | | | | |
| 28737314 | CAMPOS, BRIAN | ADDRESS ON FILE | | | | |
| 28758181 | CAMPOS, BRIANA | ADDRESS ON FILE | | | | |
| 28715734 | CAMPOS, CARLOS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716956 | CAMPOS, CORY | ADDRESS ON FILE | | | | |
| 28718144 | CAMPOS, DESZIRAE | ADDRESS ON FILE | | | | |
| 28740727 | CAMPOS, EDUARDO | ADDRESS ON FILE | | | | |
| 28740940 | CAMPOS, ELISIO | ADDRESS ON FILE | | | | |
| 28740966 | CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741520 | CAMPOS, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719484 | CAMPOS, ESTEBAN | ADDRESS ON FILE | | | | |
| 28741737 | CAMPOS, EVELYN | ADDRESS ON FILE | | | | |
| 28719809 | CAMPOS, FELICITA | ADDRESS ON FILE | | | | |
| 28742109 | CAMPOS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742110 | CAMPOS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742108 | CAMPOS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720457 | CAMPOS, GERMAN | ADDRESS ON FILE | | | | |
| 28742664 | CAMPOS, GLORIA | ADDRESS ON FILE | | | | |
| 28720710 | CAMPOS, GRACIELA | ADDRESS ON FILE | | | | |
| 28720855 | CAMPOS, GUILLERMO | ADDRESS ON FILE | | | | |
| 28743151 | CAMPOS, HEIDI | ADDRESS ON FILE | | | | |
| 28757972 | CAMPOS, ISABEL | ADDRESS ON FILE | | | | |
| 28721588 | CAMPOS, ISIS | ADDRESS ON FILE | | | | |
| 28744222 | CAMPOS, JASMIN | ADDRESS ON FILE | | | | |
| 28744356 | CAMPOS, JAVIER | ADDRESS ON FILE | | | | |
| 28744562 | CAMPOS, JENIFFER | ADDRESS ON FILE | | | | |
| 28744585 | CAMPOS, JENNIFER | ADDRESS ON FILE | | | | |
| 28723404 | CAMPOS, JOSE | ADDRESS ON FILE | | | | |
| 28723403 | CAMPOS, JOSE | ADDRESS ON FILE | | | | |
| 28724348 | CAMPOS, KASSANDRA | ADDRESS ON FILE | | | | |
| 28725355 | CAMPOS, LEONARDO | ADDRESS ON FILE | | | | |
| 28726525 | CAMPOS, MARIA | ADDRESS ON FILE | | | | |
| 28748540 | CAMPOS, MARIA | ADDRESS ON FILE | | | | |
| 28726526 | CAMPOS, MARIA | ADDRESS ON FILE | | | | |
| 28748539 | CAMPOS, MARIA | ADDRESS ON FILE | | | | |
| 28727169 | CAMPOS, MARIO | ADDRESS ON FILE | | | | |
| 28728195 | CAMPOS, MIGUEL | ADDRESS ON FILE | | | | |
| 28728246 | CAMPOS, MIGUELANJEL | ADDRESS ON FILE | | | | |
| 28750894 | CAMPOS, NATHANIEL | ADDRESS ON FILE | | | | |
| 28729196 | CAMPOS, NORA | ADDRESS ON FILE | | | | |
| 28730139 | CAMPOS, RAMONA | ADDRESS ON FILE | | | | |
| 28730273 | CAMPOS, RAYMOND | ADDRESS ON FILE | | | | |
| 28730553 | CAMPOS, RICHARD | ADDRESS ON FILE | | | | |
| 28753374 | CAMPOS, RUTH | ADDRESS ON FILE | | | | |
| 28731537 | CAMPOS, SANDRA | ADDRESS ON FILE | | | | |
| 28731538 | CAMPOS, SANDRA | ADDRESS ON FILE | | | | |
| 28755053 | CAMPOS, SYLVIA | ADDRESS ON FILE | | | | |
| 28755054 | CAMPOS, SYLVIA | ADDRESS ON FILE | | | | |
| 28733724 | CAMPOS, VALERIA | ADDRESS ON FILE | | | | |
| 28756080 | CAMPOS, VANITY | ADDRESS ON FILE | | | | |
| 28734005 | CAMPOS, VICKIE | ADDRESS ON FILE | | | | |
| 28734208 | CAMPOS, VIVICA | ADDRESS ON FILE | | | | |
| 28734542 | CAMPOS, YENEIRA | ADDRESS ON FILE | | | | |
| 28734558 | CAMPOS, YESENIA | ADDRESS ON FILE | | | | |
| 28721472 | CAMPOSANO, ISAAC | ADDRESS ON FILE | | | | |
| 28756957 | CAMPOS-BAUTISTA, YOQTAN | ADDRESS ON FILE | | | | |
| 28748388 | CAMPOY, MARCOS | ADDRESS ON FILE | | | | |
| 28744586 | CAMPUZANO MORA, JENNIFER | ADDRESS ON FILE | | | | |
| 28731750 | CAMPUZANO, SAUL | ADDRESS ON FILE | | | | |
| 28910693 | CAN (HK) CPA LIMITED | 18/F, YUE HING BUILDING, 103 HENNESSY ROAD | WAN CHAI | | | HONG KONG |
| 28616661 | CANADA PENSION PLAN INVESTMENT BOARD | ADDRESS ON FILE | | | | |
| 28763129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28718460 | CANADA, DORA | ADDRESS ON FILE | | | | |
| 28910694 | CANADA, DORA | ADDRESS ON FILE | | | | |
| 28726528 | CANADA, MARIA | ADDRESS ON FILE | | | | |
| 28730140 | CANAKIE, RAMONA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722385 | CANAL, JEANELLE | ADDRESS ON FILE | | | | |
| 28728356 | CANALES DE ALVAREZ, MIRNA | ADDRESS ON FILE | | | | |
| 28736083 | CANALES DE REYES, ANTONIA | ADDRESS ON FILE | | | | |
| 28759072 | CANALES MURCIA, MARTA | ADDRESS ON FILE | | | | |
| 28714833 | CANALES, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715426 | CANALES, BRIDGETTE | ADDRESS ON FILE | | | | |
| 28737504 | CANALES, BRYAN | ADDRESS ON FILE | | | | |
| 28715983 | CANALES, CECILIA | ADDRESS ON FILE | | | | |
| 28718537 | CANALES, DUNIA | ADDRESS ON FILE | | | | |
| 28910696 | CANALES, GREGORIO | ADDRESS ON FILE | | | | |
| 28720745 | CANALES, GREGORIO | ADDRESS ON FILE | | | | |
| 28910695 | CANALES, GREGORIO | ADDRESS ON FILE | | | | |
| 28745389 | CANALES, JONATHAN | ADDRESS ON FILE | | | | |
| 28747709 | CANALES, LISANDRO | ADDRESS ON FILE | | | | |
| 28726530 | CANALES, MARIA | ADDRESS ON FILE | | | | |
| 28726531 | CANALES, MARIA | ADDRESS ON FILE | | | | |
| 28726529 | CANALES, MARIA | ADDRESS ON FILE | | | | |
| 28728312 | CANALES, MIRANDA | ADDRESS ON FILE | | | | |
| 28910697 | CANAS, JUANA | ADDRESS ON FILE | | | | |
| 28729033 | CANAVAN, NICOLE | ADDRESS ON FILE | | | | |
| 28749244 | CANCEL, MARITZA | ADDRESS ON FILE | | | | |
| 28741738 | CANCHOLA, EVELYN | ADDRESS ON FILE | | | | |
| 28753062 | CANCINO, ROSA | ADDRESS ON FILE | | | | |
| 28734228 | CANCINO-ALVAREZ, WALTER | ADDRESS ON FILE | | | | |
| 28712776 | CANCIO, ALEXIS | ADDRESS ON FILE | | | | |
| 28756012 | CANCIO, VANESSA | ADDRESS ON FILE | | | | |
| 28732798 | CANDELA, SUSANA | ADDRESS ON FILE | | | | |
| 28742255 | CANDELARIA, GABRIEL | ADDRESS ON FILE | | | | |
| 28745794 | CANDELARIA, JOSHUA | ADDRESS ON FILE | | | | |
| 28725587 | CANDELARIA, LINDA | ADDRESS ON FILE | | | | |
| 28725826 | CANDELARIA, LORI | ADDRESS ON FILE | | | | |
| 28749745 | CANDELARIO, MELANIE | ADDRESS ON FILE | | | | |
| 28752202 | CANDELARIO, RAMIRO | ADDRESS ON FILE | | | | |
| 28733916 | CANDELARIO, VERONICA | ADDRESS ON FILE | | | | |
| 28711300 | CANDELAS, ALICIA | ADDRESS ON FILE | | | | |
| 28753350 | CANDELAS, RUDOLFO | ADDRESS ON FILE | | | | |
| 28750440 | CANDIA, MONICA | ADDRESS ON FILE | | | | |
| 28711301 | CANDIES, ALICIA | ADDRESS ON FILE | | | | |
| 28723941 | CANDIFF, JULIA | ADDRESS ON FILE | | | | |
| 28717575 | CANDLER, DARIEN | ADDRESS ON FILE | | | | |
| 28737658 | CANDYRIFIC LLC | 108 MCARTHUR DRIVE | LOUISVILLE | KY | 40207 | |
| 28723340 | CANEDO, JORGE | ADDRESS ON FILE | | | | |
| 28726333 | CANELA AVILA, MARCELA | ADDRESS ON FILE | | | | |
| 28731305 | CANELAS, SABRINA | ADDRESS ON FILE | | | | |
| 28737659 | CANELS USA LLC | PO BOX 1036 | SAN ANTONIO | TX | 78294-1036 | |
| 28713531 | CANEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28741424 | CANEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28725174 | CANEZ, LAURA | ADDRESS ON FILE | | | | |
| 28727967 | CANEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28729983 | CANGAS, QIANA | ADDRESS ON FILE | | | | |
| 28740068 | CANICO, DENNIS | ADDRESS ON FILE | | | | |
| 28751976 | CANINI, PRECIOUS | ADDRESS ON FILE | | | | |
| 28713623 | CANIZAL, ANDREW | ADDRESS ON FILE | | | | |
| 28737961 | CANIZ-MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | |
| 28753801 | CANJURA, SARA | ADDRESS ON FILE | | | | |
| 28739011 | CANLOBO, CORAZON | ADDRESS ON FILE | | | | |
| 28715489 | CANNADY, BRITTENY | ADDRESS ON FILE | | | | |
| 28735088 | CANNON, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711340 | CANNON, ALISA | ADDRESS ON FILE | | | | |
| 28716948 | CANNON, CORNELIUS | ADDRESS ON FILE | | | | |
| 28758344 | CANNON, DEVINA | ADDRESS ON FILE | | | | |
| 28722142 | CANNON, JARMARKIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749491 | CANNON, MARY | ADDRESS ON FILE | | | | |
| 28727968 | CANNON, MICHAEL | ADDRESS ON FILE | | | | |
| 28752600 | CANNON, RHONDA | ADDRESS ON FILE | | | | |
| 28752802 | CANNON, ROBERT | ADDRESS ON FILE | | | | |
| 28752801 | CANNON, ROBERT | ADDRESS ON FILE | | | | |
| 28733614 | CANNON, TYLER | ADDRESS ON FILE | | | | |
| 28722137 | CANNONIER, JARETHA | ADDRESS ON FILE | | | | |
| 28735575 | CANO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28714969 | CANO, BETHLEHEM | ADDRESS ON FILE | | | | |
| 28738812 | CANO, CLAUDETTE | ADDRESS ON FILE | | | | |
| 28741280 | CANO, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719916 | CANO, FLOR | ADDRESS ON FILE | | | | |
| 28721627 | CANO, IVAN | ADDRESS ON FILE | | | | |
| 28744003 | CANO, JALISA | ADDRESS ON FILE | | | | |
| 28723406 | CANO, JOSE | ADDRESS ON FILE | | | | |
| 28747509 | CANO, LIA | ADDRESS ON FILE | | | | |
| 28725528 | CANO, LILIA | ADDRESS ON FILE | | | | |
| 28758284 | CANO, LUKE | ADDRESS ON FILE | | | | |
| 28726532 | CANO, MARIA | ADDRESS ON FILE | | | | |
| 28726533 | CANO, MARIA | ADDRESS ON FILE | | | | |
| 28750074 | CANO, MICHELLE | ADDRESS ON FILE | | | | |
| 28752615 | CANO, RICARDO | ADDRESS ON FILE | | | | |
| 28720334 | CANON, ADDIE | ADDRESS ON FILE | | | | |
| 28730745 | CANOTE, ROBERTO | ADDRESS ON FILE | | | | |
| 28750970 | CANSECO, NELY | ADDRESS ON FILE | | | | |
| 28756740 | CANSECO, YAKIMA | ADDRESS ON FILE | | | | |
| 28723022 | CANSECO-GARCIA, JOCELYN | ADDRESS ON FILE | | | | |
| 28742475 | CANSINO, GERARDO | ADDRESS ON FILE | | | | |
| 28749746 | CANTELLAN, MELANIE | ADDRESS ON FILE | | | | |
| 28753063 | CANTERA, ROSA | ADDRESS ON FILE | | | | |
| 28724899 | CANTINE, KONA | ADDRESS ON FILE | | | | |
| 28753561 | CANTONE, SAMANTHA | ADDRESS ON FILE | | | | |
| 28722838 | CANTORAN, JESUS | ADDRESS ON FILE | | | | |
| 28757987 | CANTORIANO, AZARIA | ADDRESS ON FILE | | | | |
| 28738552 | CANTRELL, CINDY | ADDRESS ON FILE | | | | |
| 28722689 | CANTRELL, JESSECA | ADDRESS ON FILE | | | | |
| 28715887 | CANTU, CARRIE | ADDRESS ON FILE | | | | |
| 28716329 | CANTU, CHRISTIE | ADDRESS ON FILE | | | | |
| 28743504 | CANTU, IRENE | ADDRESS ON FILE | | | | |
| 28722839 | CANTU, JESUS | ADDRESS ON FILE | | | | |
| 28751911 | CANTU, PHILEASHA | ADDRESS ON FILE | | | | |
| 28729934 | CANTU, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730456 | CANTU, REYNA | ADDRESS ON FILE | | | | |
| 28752616 | CANTU, RICARDO | ADDRESS ON FILE | | | | |
| 28734777 | CANTU, ZENAIDA | ADDRESS ON FILE | | | | |
| 28735791 | CANUL, ANGELINA | ADDRESS ON FILE | | | | |
| 28714363 | CANUL, ARLENY | ADDRESS ON FILE | | | | |
| 28746288 | CANUTO, KARINA | ADDRESS ON FILE | | | | |
| 28766995 | CANYON FARMS INC. | 8033 W SUNSET BLVD. SUITE 949 | LOS ANGELES | CA | 90046 | |
| 28758473 | CAO, GINGER | ADDRESS ON FILE | | | | |
| 28743260 | CAO, HOA | ADDRESS ON FILE | | | | |
| 28722970 | CAPATI, JOAN | ADDRESS ON FILE | | | | |
| 28757775 | CAPELLA, COREY | ADDRESS ON FILE | | | | |
| 28720184 | CAPETILLO, GABRIELLA | ADDRESS ON FILE | | | | |
| 28736454 | CAPISTRANO, ASHLEY | ADDRESS ON FILE | | | | |
| 28737665 | CAPITAL COLLECTIONS LLC | 555 W SHAW AVE STE C1 | FRESNO | CA | 93704-2503 | |
| 28727807 | CAPLINGER, MELISSA | ADDRESS ON FILE | | | | |
| 28727170 | CAPORUSCIO, MARIO | ADDRESS ON FILE | | | | |
| 28714899 | CAPPS, BENJAMIN | ADDRESS ON FILE | | | | |
| 28751750 | CAPPS, PAUL | ADDRESS ON FILE | | | | |
| 28879614 | CAPSTONE LOGISTICS LLC | 6525 THE CORNERS PARKWAY, SUITE 520 | PEACHTREE CORNERS | GA | 30092-3353 | |
| 28910703 | CAPSTONE LOGISTICS, LLC | ATTN: RICK TOMCHO, 6525 THE CORNERS PARKWAY, SUITE 520 | PEACHTREE COMERS | GA | 30092-3353 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28910701 | CAPSTONE LOGISTICS, LLC | 6525 THE CORNERS PARKWAY, SUITE 520 | PEACHTREE COMERS | GA | 30092-3353 | |
| 28715684 | CAPTURA GROUP INC | 1286 UNIVERSITY AVE #1027 | SAN DIEGO | CA | 92103-3312 | |
| 28713017 | CAPUTO, ALLYSON | ADDRESS ON FILE | | | | |
| 28747956 | CAPUYON, LUIS | ADDRESS ON FILE | | | | |
| 28749321 | CARABAJAL, MARLENE | ADDRESS ON FILE | | | | |
| 28724453 | CARABALLO, KAYLA | ADDRESS ON FILE | | | | |
| 28758119 | CARACHEO, BRANDY | ADDRESS ON FILE | | | | |
| 28717654 | CARACHURE, DAVID | ADDRESS ON FILE | | | | |
| 28743541 | CARACHURE, IRLANDA | ADDRESS ON FILE | | | | |
| 28716804 | CARACOL JR, CLAYTON | ADDRESS ON FILE | | | | |
| 28715710 | CARANDANG, CARLA | ADDRESS ON FILE | | | | |
| 28723122 | CARAPINHA, JOHN | ADDRESS ON FILE | | | | |
| 28752273 | CARBAJAL CABRERA, RAQUEL | ADDRESS ON FILE | | | | |
| 28744252 | CARBAJAL MITCHELL, JASMINE | ADDRESS ON FILE | | | | |
| 28735576 | CARBAJAL, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28736850 | CARBAJAL, BELEN | ADDRESS ON FILE | | | | |
| 28716404 | CARBAJAL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739466 | CARBAJAL, DANIEL | ADDRESS ON FILE | | | | |
| 28719817 | CARBAJAL, FELIPE | ADDRESS ON FILE | | | | |
| 28742090 | CARBAJAL, FRANCIS | ADDRESS ON FILE | | | | |
| 28742111 | CARBAJAL, FRANCISCO | ADDRESS ON FILE | | | | |
| 28721292 | CARBAJAL, IGNACIO | ADDRESS ON FILE | | | | |
| 28759485 | CARBAJAL, IZAIAH | ADDRESS ON FILE | | | | |
| 28723341 | CARBAJAL, JORGE | ADDRESS ON FILE | | | | |
| 28723769 | CARBAJAL, JUAN | ADDRESS ON FILE | | | | |
| 28746242 | CARBAJAL, KAREN | ADDRESS ON FILE | | | | |
| 28726534 | CARBAJAL, MARIA | ADDRESS ON FILE | | | | |
| 28727171 | CARBAJAL, MARIO | ADDRESS ON FILE | | | | |
| 28757637 | CARBAJAL, MIREYA | ADDRESS ON FILE | | | | |
| 28752999 | CARBAJAL, ROLANDO | ADDRESS ON FILE | | | | |
| 28734827 | CARBAJAL, ZULMA | ADDRESS ON FILE | | | | |
| 28711121 | CARBALLO, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28737060 | CARBALLO, BLANCA | ADDRESS ON FILE | | | | |
| 28716334 | CARBALLO, CHRISTINA | ADDRESS ON FILE | | | | |
| 28753064 | CARBALLO, ROSA | ADDRESS ON FILE | | | | |
| 28731768 | CARBALLO, SAVANNAH | ADDRESS ON FILE | | | | |
| 28754064 | CARBALLO, SERGIO | ADDRESS ON FILE | | | | |
| 28721628 | CARBARIN, IVAN | ADDRESS ON FILE | | | | |
| 28748541 | CARBONELL INGLES, MARIA | ADDRESS ON FILE | | | | |
| 28748035 | CARBONERO, LUZ | ADDRESS ON FILE | | | | |
| 28722601 | CARBS, JEREMY | ADDRESS ON FILE | | | | |
| 28739467 | CARCAMO, DANIEL | ADDRESS ON FILE | | | | |
| 28734824 | CARCAMO, ZULEYMA | ADDRESS ON FILE | | | | |
| 28751266 | CARDENAS CASTILLO, NORMA | ADDRESS ON FILE | | | | |
| 28725792 | CARDENAS CHAIDEZ, LORENA | ADDRESS ON FILE | | | | |
| 28759617 | CARDENAS CHAVARIN, SHEYLA | ADDRESS ON FILE | | | | |
| 28759047 | CARDENAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28759046 | CARDENAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28712365 | CARDENAS, ADRIEL | ADDRESS ON FILE | | | | |
| 28712777 | CARDENAS, ALEXIS | ADDRESS ON FILE | | | | |
| 28711541 | CARDENAS, AMANDA | ADDRESS ON FILE | | | | |
| 28711540 | CARDENAS, AMANDA | ADDRESS ON FILE | | | | |
| 28759363 | CARDENAS, ANGEL | ADDRESS ON FILE | | | | |
| 28759364 | CARDENAS, ANGEL | ADDRESS ON FILE | | | | |
| 28713826 | CARDENAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28714051 | CARDENAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28714052 | CARDENAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28714834 | CARDENAS, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736875 | CARDENAS, BEN | ADDRESS ON FILE | | | | |
| 28715735 | CARDENAS, CARLOS | ADDRESS ON FILE | | | | |
| 28737922 | CARDENAS, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738160 | CARDENAS, CHARLENE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717162 | CARDENAS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739330 | CARDENAS, DAISY | ADDRESS ON FILE | | | | |
| 28717655 | CARDENAS, DAVID | ADDRESS ON FILE | | | | |
| 28718616 | CARDENAS, EDDIE | ADDRESS ON FILE | | | | |
| 28741713 | CARDENAS, EVE | ADDRESS ON FILE | | | | |
| 28721041 | CARDENAS, HECTOR | ADDRESS ON FILE | | | | |
| 28722234 | CARDENAS, JASON | ADDRESS ON FILE | | | | |
| 28744453 | CARDENAS, JAZMINE | ADDRESS ON FILE | | | | |
| 28722840 | CARDENAS, JESUS | ADDRESS ON FILE | | | | |
| 28723342 | CARDENAS, JORGE | ADDRESS ON FILE | | | | |
| 28723407 | CARDENAS, JOSE | ADDRESS ON FILE | | | | |
| 28745795 | CARDENAS, JOSHUA | ADDRESS ON FILE | | | | |
| 28746346 | CARDENAS, KARLA | ADDRESS ON FILE | | | | |
| 28748543 | CARDENAS, MARIA | ADDRESS ON FILE | | | | |
| 28748542 | CARDENAS, MARIA | ADDRESS ON FILE | | | | |
| 28749197 | CARDENAS, MARISELA | ADDRESS ON FILE | | | | |
| 28749363 | CARDENAS, MARTHA | ADDRESS ON FILE | | | | |
| 28750441 | CARDENAS, MONICA | ADDRESS ON FILE | | | | |
| 28751238 | CARDENAS, NOLAND | ADDRESS ON FILE | | | | |
| 28751505 | CARDENAS, OSCAR | ADDRESS ON FILE | | | | |
| 28758615 | CARDENAS, PHILLIP | ADDRESS ON FILE | | | | |
| 28752617 | CARDENAS, RICARDO | ADDRESS ON FILE | | | | |
| 28910705 | CARDENAS, ROSA | ADDRESS ON FILE | | | | |
| 28753065 | CARDENAS, ROSA | ADDRESS ON FILE | | | | |
| 28731725 | CARDENAS, SARAHI | ADDRESS ON FILE | | | | |
| 28732367 | CARDENAS, SOCORRO | ADDRESS ON FILE | | | | |
| 28754874 | CARDENAS, STEVEN | ADDRESS ON FILE | | | | |
| 28756013 | CARDENAS, VANESSA | ADDRESS ON FILE | | | | |
| 28756277 | CARDENAS, VICTORIA | ADDRESS ON FILE | | | | |
| 28711989 | CARDENAS-TELLEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28752301 | CARDET, RAUL | ADDRESS ON FILE | | | | |
| 28716279 | CARDIEL, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739468 | CARDIEL, DANIEL | ADDRESS ON FILE | | | | |
| 28748544 | CARDIEL, MARIA | ADDRESS ON FILE | | | | |
| 28749559 | CARDIEL, MATIAS | ADDRESS ON FILE | | | | |
| 28737582 | CARDINALE, CAITLYNN | ADDRESS ON FILE | | | | |
| 28743999 | CARDINES, JALENE | ADDRESS ON FILE | | | | |
| 28755556 | CARDON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28740967 | CARDONA BAEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28749438 | CARDONA ESCOBAR, MARTIN | ADDRESS ON FILE | | | | |
| 28910707 | CARDONA, ANDREA | ADDRESS ON FILE | | | | |
| 28876037 | CARDONA, ANDREA | ADDRESS ON FILE | | | | |
| 28740203 | CARDONA, DESTINY | ADDRESS ON FILE | | | | |
| 28719032 | CARDONA, ELSA | ADDRESS ON FILE | | | | |
| 28725913 | CARDONA, LUCY | ADDRESS ON FILE | | | | |
| 28749364 | CARDONA, MARTHA | ADDRESS ON FILE | | | | |
| 28727969 | CARDONA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728392 | CARDONA, MITZY | ADDRESS ON FILE | | | | |
| 28728772 | CARDONA, NATALIE | ADDRESS ON FILE | | | | |
| 28729553 | CARDONA, PAOLA | ADDRESS ON FILE | | | | |
| 28754875 | CARDONA, STEVEN | ADDRESS ON FILE | | | | |
| 28756014 | CARDONA, VANESSA | ADDRESS ON FILE | | | | |
| 28734815 | CARDONA, ZONIA | ADDRESS ON FILE | | | | |
| 28736338 | CARDOSO CRUZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28720148 | CARDOSO GRANADOS, GABRIELA | ADDRESS ON FILE | | | | |
| 28750302 | CARDOSO RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28753336 | CARDOSO, RUBY | ADDRESS ON FILE | | | | |
| 28712367 | CARDOZA CANTU, ADRIENNE | ADDRESS ON FILE | | | | |
| 28712778 | CARDOZA, ALEXIS | ADDRESS ON FILE | | | | |
| 28741096 | CARDOZA, ELOY | ADDRESS ON FILE | | | | |
| 28743175 | CARDOZA, HELIA | ADDRESS ON FILE | | | | |
| 28756568 | CARDOZA, WILLIAM | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28874570 | CARDS N' SUCH, INC. | 3333 SE 89TH ST | OKLAHOMA CITY | OK | 73135 | |
| 28744843 | CAREAGA, JESSICA | ADDRESS ON FILE | | | | |
| 28748389 | CAREAGA, MARCOS | ADDRESS ON FILE | | | | |
| 28715689 | CAREERBUILDER LLC | 200 N LASALLE STREET STE 1100 | CHICAGO | IL | 60601 | |
| 28715690 | CAREERMINDS GROUP INC | PO BOX 5530 | NEWARK | DE | 19714 | |
| 28757295 | CARELON RX | 450 HEADQUARTERS PLAZA, 7TH FLOOR, EAST TOWER | MORRISTOWN | NJ | 07960 | |
| 28718470 | CAREY, DORE | ADDRESS ON FILE | | | | |
| 28743214 | CAREY, HERRICK | ADDRESS ON FILE | | | | |
| 28725154 | CAREY, LATONYA | ADDRESS ON FILE | | | | |
| 28730554 | CAREY, RICHARD | ADDRESS ON FILE | | | | |
| 28737801 | CARIASO, CARMELITA | ADDRESS ON FILE | | | | |
| 28754876 | CARIFFE, STEVEN | ADDRESS ON FILE | | | | |
| 28714157 | CARILLO, ANTONIO | ADDRESS ON FILE | | | | |
| 28729744 | CARINO, PEDRO | ADDRESS ON FILE | | | | |
| 28759694 | CARL BUDDIG AND COMPANY | 950 WEST 175TH STREET | HOMEWOOD | IL | 60430 | |
| 28716106 | CARL, CHANDLER | ADDRESS ON FILE | | | | |
| 28744844 | CARLIN, JESSICA | ADDRESS ON FILE | | | | |
| 28748547 | CARLIN, MARIA | ADDRESS ON FILE | | | | |
| 28753825 | CARLIN, SARAH | ADDRESS ON FILE | | | | |
| 28712659 | CARLIS, ALEX | ADDRESS ON FILE | | | | |
| 28713624 | CARLIS, ANDREW | ADDRESS ON FILE | | | | |
| 28747261 | CARLISLE, LAURIE | ADDRESS ON FILE | | | | |
| 28739912 | CARLL, DEBI | ADDRESS ON FILE | | | | |
| 28712660 | CARLON, ALEX | ADDRESS ON FILE | | | | |
| 28728812 | CARLON, NATASHA | ADDRESS ON FILE | | | | |
| 28715182 | CARLOPOLI, BRANDON | ADDRESS ON FILE | | | | |
| 28723771 | CARLOS ESPINOZA, JUAN | ADDRESS ON FILE | | | | |
| 28723772 | CARLOS GONZALEZ MEDINA, JUAN | ADDRESS ON FILE | | | | |
| 28722841 | CARLOS TORRES, JESUS | ADDRESS ON FILE | | | | |
| 28723773 | CARLOS VICTORIA, JUAN | ADDRESS ON FILE | | | | |
| 28711732 | CARLOS, ANA | ADDRESS ON FILE | | | | |
| 28736339 | CARLOS, ARMANDO | ADDRESS ON FILE | | | | |
| 28738797 | CARLOS, CLARISSA | ADDRESS ON FILE | | | | |
| 28721629 | CARLOS, IVAN | ADDRESS ON FILE | | | | |
| 28721777 | CARLOS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28723559 | CARLOS, JOSEFINA | ADDRESS ON FILE | | | | |
| 28723770 | CARLOS, JUAN | ADDRESS ON FILE | | | | |
| 28759320 | CARLOS, LELLIANNA | ADDRESS ON FILE | | | | |
| 28747849 | CARLOS, LORENZO | ADDRESS ON FILE | | | | |
| 28731605 | CARLOS, SANDY | ADDRESS ON FILE | | | | |
| 28718772 | CARLOS-RAMOS, EFREN | ADDRESS ON FILE | | | | |
| 28716955 | CARLOS-SCHURZ, CORVIN | ADDRESS ON FILE | | | | |
| 28910578 | CARLSON, BEECHER | ADDRESS ON FILE | | | | |
| 28874571 | CARLSON, BEECHER | ADDRESS ON FILE | | | | |
| 28874572 | CARLSON, BEECHER | ADDRESS ON FILE | | | | |
| 28752109 | CARLSON, RACHEL | ADDRESS ON FILE | | | | |
| 28734158 | CARLSON, VIRGINIA | ADDRESS ON FILE | | | | |
| 28717836 | CARMAN, DEBORAH | ADDRESS ON FILE | | | | |
| 28744497 | CARMELL, JEANNE | ADDRESS ON FILE | | | | |
| 28748548 | CARMEN FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28873459 | CARMICHAEL INTERNATIONAL SERVICE | 1200 CORPORATE CENTER DRIVE, SUITE 200 | MONTEREY PARK | CA | 91754 | |
| 28737838 | CARMICHAEL INVESTMENT LLC | 9741 WEDDINGTON CIRCLE | GRANITE BAY | CA | 95746 | |
| 28737839 | CARMICHAEL WATER DISTRICT | 7837 FAIR OAKS BLVD | CARMICHAEL | CA | 95608-2405 | |
| 28737840 | CARMICHAEL WATER DISTRICT, CA | 7837 FAIR OAKS BLVD | CARMICHAEL | CA | 95608 | |
| 28721215 | CARMICHAEL, HOWARD | ADDRESS ON FILE | | | | |
| 28749474 | CARMICHAEL, MARVIN | ADDRESS ON FILE | | | | |
| 28750053 | CARMODY, MICHAELLE | ADDRESS ON FILE | | | | |
| 28727970 | CARMON, MICHAEL | ADDRESS ON FILE | | | | |
| 28721432 | CARMONA AVELAR, IRMA | ADDRESS ON FILE | | | | |
| 28711122 | CARMONA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28742112 | CARMONA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28724292 | CARMONA, KARISSA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749322 | CARMONA, MARLENE | ADDRESS ON FILE | | | | |
| 28749492 | CARMONA, MARY | ADDRESS ON FILE | | | | |
| 28749945 | CARMONA, MICHAEL | ADDRESS ON FILE | | | | |
| 28752578 | CARMONA, REYNALDO | ADDRESS ON FILE | | | | |
| 28731306 | CARMONA, SABRINA | ADDRESS ON FILE | | | | |
| 28753869 | CARMONA, SARAI | ADDRESS ON FILE | | | | |
| 28754004 | CARMONA, SELENA | ADDRESS ON FILE | | | | |
| 28733725 | CARMONA, VALERIA | ADDRESS ON FILE | | | | |
| 28756494 | CARMONA, WENDALYN | ADDRESS ON FILE | | | | |
| 28718273 | CARNATE, DIANN | ADDRESS ON FILE | | | | |
| 28915501 | CARNATION19 | ATTN: CHEZ ABAN, MARK GABAY, DEPT. LA 24981 | PASADENA | CA | 91185-4981 | |
| 28746569 | CARNEGIE, KEITH | ADDRESS ON FILE | | | | |
| 28757097 | CARNEY, ZHSHAWN | ADDRESS ON FILE | | | | |
| 28740728 | CARO RODRGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28741156 | CARO, EMELY | ADDRESS ON FILE | | | | |
| 28730309 | CARO, REANNA | ADDRESS ON FILE | | | | |
| 28755482 | CARO, TIANA | ADDRESS ON FILE | | | | |
| 28757130 | CARO, ZULAI | ADDRESS ON FILE | | | | |
| 28915502 | CAROLINA CHERRY PROPERTIES, LP | ATTN: SHAWN NOURAFSHAN, ALEX MARTINEZ, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28759008 | CARON, JUNE | ADDRESS ON FILE | | | | |
| 28743628 | CARONNA, ISABELLE | ADDRESS ON FILE | | | | |
| 28750543 | CAROTHERS, MORGAN | ADDRESS ON FILE | | | | |
| 28714773 | CARPENTER, BARBARA | ADDRESS ON FILE | | | | |
| 28745796 | CARPENTER, JOSHUA | ADDRESS ON FILE | | | | |
| 28723989 | CARPENTER, JULIANNA | ADDRESS ON FILE | | | | |
| 28732121 | CARPENTER, SHAY | ADDRESS ON FILE | | | | |
| 28732120 | CARPENTER, SHAY | ADDRESS ON FILE | | | | |
| 28768499 | CARPER, CHRIS | ADDRESS ON FILE | | | | |
| 28737247 | CARPINTEYRO, BRENDA | ADDRESS ON FILE | | | | |
| 28731047 | CARPINTEYRO, ROSARIO | ADDRESS ON FILE | | | | |
| 28728354 | CARPIO DE SABINO, MIRIAN | ADDRESS ON FILE | | | | |
| 28736084 | CARPIO, ANTONIA | ADDRESS ON FILE | | | | |
| 28736238 | CARPIO, ARIANA | ADDRESS ON FILE | | | | |
| 28729158 | CARPIO, NOEL | ADDRESS ON FILE | | | | |
| 28731902 | CARPIO, SERENITY | ADDRESS ON FILE | | | | |
| 28739937 | CARR, DEBRA | ADDRESS ON FILE | | | | |
| 28718277 | CARR, DIANNA | ADDRESS ON FILE | | | | |
| 28718535 | CARR, DUNELLE | ADDRESS ON FILE | | | | |
| 28748407 | CARR, MARCUS | ADDRESS ON FILE | | | | |
| 28750442 | CARR, MONICA | ADDRESS ON FILE | | | | |
| 28755237 | CARR, TATIANA | ADDRESS ON FILE | | | | |
| 28722602 | CARRA, JEREMY | ADDRESS ON FILE | | | | |
| 28723898 | CARRA, JUANITA | ADDRESS ON FILE | | | | |
| 28730415 | CARRABY, RENE | ADDRESS ON FILE | | | | |
| 28758427 | CARRALEZ, DANIELLE | ADDRESS ON FILE | | | | |
| 28723123 | CARRALEZ, JOHN | ADDRESS ON FILE | | | | |
| 28726205 | CARRANCO, MAKAIO | ADDRESS ON FILE | | | | |
| 28751267 | CARRANZA CASTILLO, NORMA | ADDRESS ON FILE | | | | |
| 28735179 | CARRANZA DE CASTILLO, ADA | ADDRESS ON FILE | | | | |
| 28733124 | CARRANZA ESTRADA, TERESA | ADDRESS ON FILE | | | | |
| 28730053 | CARRANZA REYES, RAFAEL | ADDRESS ON FILE | | | | |
| 28711733 | CARRANZA, ANA | ADDRESS ON FILE | | | | |
| 28736085 | CARRANZA, ANTONIA | ADDRESS ON FILE | | | | |
| 28910715 | CARRANZA, CINDY | ADDRESS ON FILE | | | | |
| 28716755 | CARRANZA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739331 | CARRANZA, DAISY | ADDRESS ON FILE | | | | |
| 28739469 | CARRANZA, DANIEL | ADDRESS ON FILE | | | | |
| 28717656 | CARRANZA, DAVID | ADDRESS ON FILE | | | | |
| 28719592 | CARRANZA, EVA | ADDRESS ON FILE | | | | |
| 28742113 | CARRANZA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720772 | CARRANZA, GRISEL | ADDRESS ON FILE | | | | |
| 28910717 | CARRANZA, JESUS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745536 | CARRANZA, JOSE | ADDRESS ON FILE | | | | |
| 28745980 | CARRANZA, JUANA | ADDRESS ON FILE | | | | |
| 28746243 | CARRANZA, KAREN | ADDRESS ON FILE | | | | |
| 28724943 | CARRANZA, KRISTINA | ADDRESS ON FILE | | | | |
| 28727100 | CARRANZA, MARICELLA | ADDRESS ON FILE | | | | |
| 28727947 | CARRANZA, MICAELA | ADDRESS ON FILE | | | | |
| 28728424 | CARRANZA, MOISES | ADDRESS ON FILE | | | | |
| 28730457 | CARRANZA, REYNA | ADDRESS ON FILE | | | | |
| 28759618 | CARRANZA, SHEYLA | ADDRESS ON FILE | | | | |
| 28734159 | CARRANZA, VIRGINIA | ADDRESS ON FILE | | | | |
| 28715736 | CARRANZA-GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 28754840 | CARRASCO LOPEZ, STEPHANY | ADDRESS ON FILE | | | | |
| 28721518 | CARRASCO LOZANO, ISABELLA | ADDRESS ON FILE | | | | |
| 28720788 | CARRASCO MORENO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28746289 | CARRASCO VALLE, KARINA | ADDRESS ON FILE | | | | |
| 28713977 | CARRASCO, ANNA | ADDRESS ON FILE | | | | |
| 28736268 | CARRASCO, ARIDED | ADDRESS ON FILE | | | | |
| 28740704 | CARRASCO, EDGARD | ADDRESS ON FILE | | | | |
| 28741356 | CARRASCO, ERICA | ADDRESS ON FILE | | | | |
| 28741889 | CARRASCO, FAVIOLA | ADDRESS ON FILE | | | | |
| 28910720 | CARRASCO, ISABELL ANN | ADDRESS ON FILE | | | | |
| 28743786 | CARRASCO, JACOB | ADDRESS ON FILE | | | | |
| 28722054 | CARRASCO, JANET | ADDRESS ON FILE | | | | |
| 28759227 | CARRASCO, JOSEPH | ADDRESS ON FILE | | | | |
| 28746929 | CARRASCO, KRISTI | ADDRESS ON FILE | | | | |
| 28748549 | CARRASCO, MARIA | ADDRESS ON FILE | | | | |
| 28728453 | CARRASCO, MONICA | ADDRESS ON FILE | | | | |
| 28728582 | CARRASCO, MURIEL | ADDRESS ON FILE | | | | |
| 28753066 | CARRASCO, ROSA | ADDRESS ON FILE | | | | |
| 28753337 | CARRASCO, RUBY | ADDRESS ON FILE | | | | |
| 28735792 | CARRASQUILLO, ANGELINA | ADDRESS ON FILE | | | | |
| 28737642 | CARRASQUILLO, CANDICE | ADDRESS ON FILE | | | | |
| 28739424 | CARRAWAY, DAMON | ADDRESS ON FILE | | | | |
| 28749572 | CARREIRA, MATTHEW | ADDRESS ON FILE | | | | |
| 28725890 | CARREIRO, LUCIA | ADDRESS ON FILE | | | | |
| 28733102 | CARRELL, TEDRIC | ADDRESS ON FILE | | | | |
| 28748550 | CARRENO GALLEGOS, MARIA | ADDRESS ON FILE | | | | |
| 28745226 | CARRENO MIRANDA, JOEL | ADDRESS ON FILE | | | | |
| 28749946 | CARRENO, MICHAEL | ADDRESS ON FILE | | | | |
| 28748551 | CARREO, MARIA | ADDRESS ON FILE | | | | |
| 28736957 | CARREON VAZQUEZ, BERTONI | ADDRESS ON FILE | | | | |
| 28736992 | CARREON, BETZY | ADDRESS ON FILE | | | | |
| 28716873 | CARREON, CONCEPCION | ADDRESS ON FILE | | | | |
| 28740542 | CARREON, DORELIA | ADDRESS ON FILE | | | | |
| 28741180 | CARREON, EMILIE | ADDRESS ON FILE | | | | |
| 28741785 | CARREON, EYVAN | ADDRESS ON FILE | | | | |
| 28748552 | CARREON, MARIA | ADDRESS ON FILE | | | | |
| 28749464 | CARREON, MARTINA | ADDRESS ON FILE | | | | |
| 28728402 | CARREON, MODESTA | ADDRESS ON FILE | | | | |
| 28754306 | CARREON, SHELBY | ADDRESS ON FILE | | | | |
| 28714673 | CARRERA, AUSTIN | ADDRESS ON FILE | | | | |
| 28745462 | CARRERA, JORDAN | ADDRESS ON FILE | | | | |
| 28758702 | CARRERA, KEVIN | ADDRESS ON FILE | | | | |
| 28726535 | CARRERA, MARIA | ADDRESS ON FILE | | | | |
| 28757489 | CARRERA, MARIE | ADDRESS ON FILE | | | | |
| 28756569 | CARRERA, WILLIAM | ADDRESS ON FILE | | | | |
| 28734658 | CARRERA, YOSELIN | ADDRESS ON FILE | | | | |
| 28741088 | CARRERA-CATALAN, ELMER | ADDRESS ON FILE | | | | |
| 28726536 | CARRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28741157 | CARRERO, EMELY | ADDRESS ON FILE | | | | |
| 28726537 | CARRETERO GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28735526 | CARRETO, ALEJANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749747 | CARRETO, MELANIE | ADDRESS ON FILE | | | | |
| 28756088 | CARRIER, VAUGHN | ADDRESS ON FILE | | | | |
| 28711258 | CARRIERA, ALFREDO | ADDRESS ON FILE | | | | |
| 28722603 | CARRIFEE, JEREMY | ADDRESS ON FILE | | | | |
| 28726422 | CARRILLO BRITO, MARGARITA | ADDRESS ON FILE | | | | |
| 28711734 | CARRILLO CRUZ, ANA | ADDRESS ON FILE | | | | |
| 28720767 | CARRILLO DE DOMINGUEZ, GRICELDA | ADDRESS ON FILE | | | | |
| 28734559 | CARRILLO FLORES, YESENIA | ADDRESS ON FILE | | | | |
| 28756345 | CARRILLO MONJARAZ, VIELKA | ADDRESS ON FILE | | | | |
| 28756016 | CARRILLO MURILLO, VANESSA | ADDRESS ON FILE | | | | |
| 28729535 | CARRILLO PALACIOS, PAMELA | ADDRESS ON FILE | | | | |
| 28723560 | CARRILLO SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| 28712220 | CARRILLO, ADAM | ADDRESS ON FILE | | | | |
| 28712477 | CARRILLO, ALAN | ADDRESS ON FILE | | | | |
| 28713055 | CARRILLO, ALONDRA | ADDRESS ON FILE | | | | |
| 28711542 | CARRILLO, AMANDA | ADDRESS ON FILE | | | | |
| 28910722 | CARRILLO, ANA | ADDRESS ON FILE | | | | |
| 28711990 | CARRILLO, ANDRES | ADDRESS ON FILE | | | | |
| 28735598 | CARRILLO, ANETZI | ADDRESS ON FILE | | | | |
| 28714158 | CARRILLO, ANTONIO | ADDRESS ON FILE | | | | |
| 28736168 | CARRILLO, ARACELI | ADDRESS ON FILE | | | | |
| 28736187 | CARRILLO, ARACELY | ADDRESS ON FILE | | | | |
| 28736231 | CARRILLO, ARIADNA | ADDRESS ON FILE | | | | |
| 28714860 | CARRILLO, BELEN | ADDRESS ON FILE | | | | |
| 28737219 | CARRILLO, BRAYAN | ADDRESS ON FILE | | | | |
| 28737231 | CARRILLO, BREANNA | ADDRESS ON FILE | | | | |
| 28739470 | CARRILLO, DANIEL | ADDRESS ON FILE | | | | |
| 28739620 | CARRILLO, DANNY | ADDRESS ON FILE | | | | |
| 28739901 | CARRILLO, DEBBIE | ADDRESS ON FILE | | | | |
| 28740288 | CARRILLO, DIANA | ADDRESS ON FILE | | | | |
| 28718749 | CARRILLO, EDWIN | ADDRESS ON FILE | | | | |
| 28740837 | CARRILLO, ELBA | ADDRESS ON FILE | | | | |
| 28740968 | CARRILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741158 | CARRILLO, EMELY | ADDRESS ON FILE | | | | |
| 28719117 | CARRILLO, EMILY | ADDRESS ON FILE | | | | |
| 28741716 | CARRILLO, EVELIN | ADDRESS ON FILE | | | | |
| 28719791 | CARRILLO, FEDERICO | ADDRESS ON FILE | | | | |
| 28742256 | CARRILLO, GABRIEL | ADDRESS ON FILE | | | | |
| 28720149 | CARRILLO, GABRIELA | ADDRESS ON FILE | | | | |
| 28742407 | CARRILLO, GEENA | ADDRESS ON FILE | | | | |
| 28720403 | CARRILLO, GEORGE | ADDRESS ON FILE | | | | |
| 28721144 | CARRILLO, HILBERT | ADDRESS ON FILE | | | | |
| 28721299 | CARRILLO, ILDA | ADDRESS ON FILE | | | | |
| 28721433 | CARRILLO, IRMA | ADDRESS ON FILE | | | | |
| 28721473 | CARRILLO, ISAAC | ADDRESS ON FILE | | | | |
| 28757973 | CARRILLO, ISABEL | ADDRESS ON FILE | | | | |
| 28743982 | CARRILLO, JAIR | ADDRESS ON FILE | | | | |
| 28744774 | CARRILLO, JESAN | ADDRESS ON FILE | | | | |
| 28745170 | CARRILLO, JOCELIN | ADDRESS ON FILE | | | | |
| 28723023 | CARRILLO, JOCELYN | ADDRESS ON FILE | | | | |
| 28745390 | CARRILLO, JONATHAN | ADDRESS ON FILE | | | | |
| 28745538 | CARRILLO, JOSE | ADDRESS ON FILE | | | | |
| 28745539 | CARRILLO, JOSE | ADDRESS ON FILE | | | | |
| 28745537 | CARRILLO, JOSE | ADDRESS ON FILE | | | | |
| 28723723 | CARRILLO, JOSUE | ADDRESS ON FILE | | | | |
| 28745867 | CARRILLO, JOY | ADDRESS ON FILE | | | | |
| 28746065 | CARRILLO, JULIAROSA | ADDRESS ON FILE | | | | |
| 28746110 | CARRILLO, JULISSA | ADDRESS ON FILE | | | | |
| 28746441 | CARRILLO, KATHRINE | ADDRESS ON FILE | | | | |
| 28746501 | CARRILLO, KAYLA | ADDRESS ON FILE | | | | |
| 28746625 | CARRILLO, KENIA | ADDRESS ON FILE | | | | |
| 28725175 | CARRILLO, LAURA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747250 | CARRILLO, LAUREN | ADDRESS ON FILE | | | | |
| 28747595 | CARRILLO, LILLIANA | ADDRESS ON FILE | | | | |
| 28725690 | CARRILLO, LISETTE | ADDRESS ON FILE | | | | |
| 28725900 | CARRILLO, LUCIANO | ADDRESS ON FILE | | | | |
| 28748364 | CARRILLO, MARCO | ADDRESS ON FILE | | | | |
| 28748433 | CARRILLO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726538 | CARRILLO, MARIA | ADDRESS ON FILE | | | | |
| 28726540 | CARRILLO, MARIA | ADDRESS ON FILE | | | | |
| 28726541 | CARRILLO, MARIA | ADDRESS ON FILE | | | | |
| 28726542 | CARRILLO, MARIA | ADDRESS ON FILE | | | | |
| 28726539 | CARRILLO, MARIA | ADDRESS ON FILE | | | | |
| 28727229 | CARRILLO, MARISSA | ADDRESS ON FILE | | | | |
| 28727571 | CARRILLO, MATILDE | ADDRESS ON FILE | | | | |
| 28757825 | CARRILLO, MAXIMILIANO | ADDRESS ON FILE | | | | |
| 28727674 | CARRILLO, MAYRA | ADDRESS ON FILE | | | | |
| 28750692 | CARRILLO, NANCY | ADDRESS ON FILE | | | | |
| 28750777 | CARRILLO, NATALIA | ADDRESS ON FILE | | | | |
| 28728773 | CARRILLO, NATALIE | ADDRESS ON FILE | | | | |
| 28729015 | CARRILLO, NICKOLAS | ADDRESS ON FILE | | | | |
| 28751475 | CARRILLO, ORALIA | ADDRESS ON FILE | | | | |
| 28751552 | CARRILLO, PABLO | ADDRESS ON FILE | | | | |
| 28729596 | CARRILLO, PATRICIA | ADDRESS ON FILE | | | | |
| 28730167 | CARRILLO, RANDOLPH | ADDRESS ON FILE | | | | |
| 28730323 | CARRILLO, REBECCA | ADDRESS ON FILE | | | | |
| 28730408 | CARRILLO, REMEY | ADDRESS ON FILE | | | | |
| 28752554 | CARRILLO, RENZO | ADDRESS ON FILE | | | | |
| 28730794 | CARRILLO, ROCIO | ADDRESS ON FILE | | | | |
| 28752979 | CARRILLO, RODRIGO | ADDRESS ON FILE | | | | |
| 28753540 | CARRILLO, SALVADOR | ADDRESS ON FILE | | | | |
| 28731540 | CARRILLO, SANDRA | ADDRESS ON FILE | | | | |
| 28753826 | CARRILLO, SARAH | ADDRESS ON FILE | | | | |
| 28753870 | CARRILLO, SARAI | ADDRESS ON FILE | | | | |
| 28732288 | CARRILLO, SILVIA | ADDRESS ON FILE | | | | |
| 28732563 | CARRILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732799 | CARRILLO, SUSANA | ADDRESS ON FILE | | | | |
| 28759080 | CARRILLO, TANYA | ADDRESS ON FILE | | | | |
| 28755760 | CARRILLO, TRINITY | ADDRESS ON FILE | | | | |
| 28755955 | CARRILLO, VALERIE | ADDRESS ON FILE | | | | |
| 28755954 | CARRILLO, VALERIE | ADDRESS ON FILE | | | | |
| 28756015 | CARRILLO, VANESSA | ADDRESS ON FILE | | | | |
| 28733917 | CARRILLO, VERONICA | ADDRESS ON FILE | | | | |
| 28756279 | CARRILLO, VICTORIA | ADDRESS ON FILE | | | | |
| 28756278 | CARRILLO, VICTORIA | ADDRESS ON FILE | | | | |
| 28756372 | CARRILLO, VIOLETA | ADDRESS ON FILE | | | | |
| 28756654 | CARRILLO, XAVIER | ADDRESS ON FILE | | | | |
| 28756676 | CARRILLO, XIMENA | ADDRESS ON FILE | | | | |
| 28738431 | CARRILLO-MYRICKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28711543 | CARRILLO-RIVERA, AMANDA | ADDRESS ON FILE | | | | |
| 28725716 | CARRILLOS, LIZBETH | ADDRESS ON FILE | | | | |
| 28728454 | CARRINGTON, MONICA | ADDRESS ON FILE | | | | |
| 28747354 | CARRION DE MEDINA, LEOBA | ADDRESS ON FILE | | | | |
| 28745842 | CARRION, JOSIE | ADDRESS ON FILE | | | | |
| 28911471 | CARRION, KAREN | ADDRESS ON FILE | | | | |
| 28749365 | CARRION, MARTHA | ADDRESS ON FILE | | | | |
| 28749269 | CARRITHERS, MARK | ADDRESS ON FILE | | | | |
| 28722450 | CARRIZALES, JENICE | ADDRESS ON FILE | | | | |
| 28727808 | CARRIZALES, MELISSA | ADDRESS ON FILE | | | | |
| 28714774 | CARROCINO, BARBARA | ADDRESS ON FILE | | | | |
| 28716204 | CARROLL, CHERIE | ADDRESS ON FILE | | | | |
| 28739674 | CARROLL, DARLENE | ADDRESS ON FILE | | | | |
| 28739938 | CARROLL, DEBRA | ADDRESS ON FILE | | | | |
| 28742076 | CARROLL, FRANCES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720434 | CARROLL, GERALD | ADDRESS ON FILE | | | | |
| 28721950 | CARROLL, JAMES | ADDRESS ON FILE | | | | |
| 28745391 | CARROLL, JONATHAN | ADDRESS ON FILE | | | | |
| 28724139 | CARROLL, KAITLIN | ADDRESS ON FILE | | | | |
| 28747793 | CARROLL, LOLITA | ADDRESS ON FILE | | | | |
| 28727579 | CARROLL, MATTHEW | ADDRESS ON FILE | | | | |
| 28758167 | CARROLL, NICK | ADDRESS ON FILE | | | | |
| 28730324 | CARROLL, REBECCA | ADDRESS ON FILE | | | | |
| 28762533 | CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL, LINDA D. REECE, 1919 S. SHILOH ROAD, SUITE 640, LB 40 | GARLAND | TX | 75042 | |
| 28757182 | CARROLLTON-FARMERS BRANCH ISD | 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 | |
| 28737903 | CARROLLTON-FARMERS BRANCH ISD | PO BOX 110611 | CARROLLTON | TX | 75011-0611 | |
| 28915503 | CARROTWOOD PROPERTIES, LP | ATTN: SHAWN NOURAFSHAN (OWNER), ALEX MARTINEZ, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28745097 | CARROZA, JIMMY | ADDRESS ON FILE | | | | |
| 28733615 | CARRUTHERS CLARK, TYLER | ADDRESS ON FILE | | | | |
| 28742958 | CARRUTHERS, GYRONE | ADDRESS ON FILE | | | | |
| 28724414 | CARRUTHERS, KATIE | ADDRESS ON FILE | | | | |
| 28743758 | CARSEN, JACK | ADDRESS ON FILE | | | | |
| 28724298 | CARSOLA, KARL | ADDRESS ON FILE | | | | |
| 28715888 | CARSON CITY | 108 E PROCTOR STREET | CARSON CITY | NV | 89701 | |
| 28711610 | CARSON, AMBER | ADDRESS ON FILE | | | | |
| 28718017 | CARSON, DEREK | ADDRESS ON FILE | | | | |
| 28718212 | CARSON, DIANA | ADDRESS ON FILE | | | | |
| 28722055 | CARSON, JANET | ADDRESS ON FILE | | | | |
| 28751379 | CARSON, OLGA | ADDRESS ON FILE | | | | |
| 28734229 | CARSON, WALTER | ADDRESS ON FILE | | | | |
| 28732070 | CARSTENSEN, SHARON | ADDRESS ON FILE | | | | |
| 28715890 | CART RETRIEVAL INC | 9668 MILLIKEN AVE #104-389 | RANCHO CUCAMONGA | CA | 91730 | |
| 28718291 | CARTAGENA MORALES, DIEGO | ADDRESS ON FILE | | | | |
| 28744143 | CARTAGENA, JANETH | ADDRESS ON FILE | | | | |
| 28759308 | CARTAGENA, VICKY | ADDRESS ON FILE | | | | |
| 28713777 | CARTER DODSON, ANGELA | ADDRESS ON FILE | | | | |
| 28711302 | CARTER, ALICIA | ADDRESS ON FILE | | | | |
| 28736157 | CARTER, APRIL | ADDRESS ON FILE | | | | |
| 28758120 | CARTER, BRANDY | ADDRESS ON FILE | | | | |
| 28738106 | CARTER, CESEA | ADDRESS ON FILE | | | | |
| 28716132 | CARTER, CHARLA | ADDRESS ON FILE | | | | |
| 28738432 | CARTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717163 | CARTER, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739642 | CARTER, DANYELL | ADDRESS ON FILE | | | | |
| 28739716 | CARTER, DARRYL | ADDRESS ON FILE | | | | |
| 28718108 | CARTER, DESTINY | ADDRESS ON FILE | | | | |
| 28758405 | CARTER, DONNIE | ADDRESS ON FILE | | | | |
| 28719397 | CARTER, ERNESTINA | ADDRESS ON FILE | | | | |
| 28719735 | CARTER, FALICIA | ADDRESS ON FILE | | | | |
| 28720078 | CARTER, FREDERICK | ADDRESS ON FILE | | | | |
| 28758659 | CARTER, GENYA | ADDRESS ON FILE | | | | |
| 28720691 | CARTER, GRACE | ADDRESS ON FILE | | | | |
| 28744425 | CARTER, JAZMIN | ADDRESS ON FILE | | | | |
| 28745463 | CARTER, JORDAN | ADDRESS ON FILE | | | | |
| 28746536 | CARTER, KAYLEE | ADDRESS ON FILE | | | | |
| 28724719 | CARTER, KHADIJAH | ADDRESS ON FILE | | | | |
| 28724772 | CARTER, KIM | ADDRESS ON FILE | | | | |
| 28724963 | CARTER, KRISTY | ADDRESS ON FILE | | | | |
| 28747109 | CARTER, LAMONT | ADDRESS ON FILE | | | | |
| 28758523 | CARTER, LAQUETTA | ADDRESS ON FILE | | | | |
| 28747340 | CARTER, LEILA | ADDRESS ON FILE | | | | |
| 28748167 | CARTER, MADISON | ADDRESS ON FILE | | | | |
| 28748168 | CARTER, MADISON | ADDRESS ON FILE | | | | |
| 28757819 | CARTER, MAX | ADDRESS ON FILE | | | | |
| 28728285 | CARTER, MILTON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728455 | CARTER, MONICA | ADDRESS ON FILE | | | | |
| 28728662 | CARTER, NAKIYA | ADDRESS ON FILE | | | | |
| 28750693 | CARTER, NANCY | ADDRESS ON FILE | | | | |
| 28751912 | CARTER, PHILEENE | ADDRESS ON FILE | | | | |
| 28752803 | CARTER, ROBERT | ADDRESS ON FILE | | | | |
| 28753952 | CARTER, SEAN | ADDRESS ON FILE | | | | |
| 28732136 | CARTER, SHEILA | ADDRESS ON FILE | | | | |
| 28754402 | CARTER, SHYLIE | ADDRESS ON FILE | | | | |
| 28754846 | CARTER, STEPHEN | ADDRESS ON FILE | | | | |
| 28755117 | CARTER, TAKEIYAH | ADDRESS ON FILE | | | | |
| 28755188 | CARTER, TANIKA | ADDRESS ON FILE | | | | |
| 28733891 | CARTER, VEOLA | ADDRESS ON FILE | | | | |
| 28734710 | CARTER, YVONNE | ADDRESS ON FILE | | | | |
| 28744253 | CARTER-BOWENS, JASMINE | ADDRESS ON FILE | | | | |
| 28753205 | CARTERDODSON, ROSE | ADDRESS ON FILE | | | | |
| 28716280 | CARTER-GRAY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28741840 | CARTIER, FANTASY | ADDRESS ON FILE | | | | |
| 28720626 | CARTWRIGHT, GLORIA | ADDRESS ON FILE | | | | |
| 28746633 | CARTWRIGHT, KENNEDY | ADDRESS ON FILE | | | | |
| 28728529 | CARTY, MONTA | ADDRESS ON FILE | | | | |
| 28738433 | CARUSO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28756280 | CARUSO, VICTORIA | ADDRESS ON FILE | | | | |
| 28748063 | CARVAJAL QUINTERO, LYDA | ADDRESS ON FILE | | | | |
| 28717657 | CARVAJAL, DAVID | ADDRESS ON FILE | | | | |
| 28745068 | CARVAJAL, JHOANA | ADDRESS ON FILE | | | | |
| 28752804 | CARVAJAL, ROBERT | ADDRESS ON FILE | | | | |
| 28732564 | CARVAJAL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28724591 | CARVER SR, KENNETH | ADDRESS ON FILE | | | | |
| 28733998 | CARVER, VICKI | ADDRESS ON FILE | | | | |
| 28731541 | CARWILE, SANDRA | ADDRESS ON FILE | | | | |
| 28723912 | CARY WASHBURN, JUDITH | ADDRESS ON FILE | | | | |
| 28720602 | CARY, GLEN | ADDRESS ON FILE | | | | |
| 28749947 | CARY, MICHAEL | ADDRESS ON FILE | | | | |
| 28915504 | CASA GRANDE KT LLC | ATTN: SUZY PARKER (PM), HAZEL BENNET, 270 W. NEW ENGLAND AVE. | WINTER PARK | FL | 32789 | |
| 28744254 | CASADO, JASMINE | ADDRESS ON FILE | | | | |
| 28727675 | CASAJAY, MAYRA | ADDRESS ON FILE | | | | |
| 28746400 | CASAL, KATELYNN | ADDRESS ON FILE | | | | |
| 28713092 | CASALES GIL, ALVARO | ADDRESS ON FILE | | | | |
| 28711176 | CASALES, ALEXIS | ADDRESS ON FILE | | | | |
| 28754735 | CASANOVA NAH, STEFFI G | ADDRESS ON FILE | | | | |
| 28736221 | CASANOVA PAT, ARGELIA | ADDRESS ON FILE | | | | |
| 28715737 | CASANOVA, CARLOS | ADDRESS ON FILE | | | | |
| 28742257 | CASANOVA, GABRIEL | ADDRESS ON FILE | | | | |
| 28734711 | CASANOVA, YVONNE | ADDRESS ON FILE | | | | |
| 28724020 | CASARES LEON, JULIO | ADDRESS ON FILE | | | | |
| 28758310 | CASARES, ALEXYS | ADDRESS ON FILE | | | | |
| 28734015 | CASARES, VICTOR | ADDRESS ON FILE | | | | |
| 28736868 | CASAREZ, BELMA | ADDRESS ON FILE | | | | |
| 28759228 | CASARRUBIAS, JOSEPH | ADDRESS ON FILE | | | | |
| 28756696 | CASARRUBIAS, XOCHITL | ADDRESS ON FILE | | | | |
| 28735287 | CASAS, ADRIANA | ADDRESS ON FILE | | | | |
| 28713625 | CASAS, ANDREW | ADDRESS ON FILE | | | | |
| 28736239 | CASAS, ARIANA | ADDRESS ON FILE | | | | |
| 28719587 | CASAS, EUSTOLIA | ADDRESS ON FILE | | | | |
| 28758656 | CASAS, GENOVEBA | ADDRESS ON FILE | | | | |
| 28720627 | CASAS, GLORIA | ADDRESS ON FILE | | | | |
| 28743530 | CASAS, IRIS | ADDRESS ON FILE | | | | |
| 28747449 | CASAS, LETICIA | ADDRESS ON FILE | | | | |
| 28726543 | CASAS, MARIA | ADDRESS ON FILE | | | | |
| 28749061 | CASAS, MARIBEL | ADDRESS ON FILE | | | | |
| 28729699 | CASAS, PAULA | ADDRESS ON FILE | | | | |
| 28731259 | CASAS, RYAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731376 | CASAS, SALOME | ADDRESS ON FILE | | | | |
| 28733796 | CASAS, VANESSA | ADDRESS ON FILE | | | | |
| 28734623 | CASAS, YOLANDA | ADDRESS ON FILE | | | | |
| 28722236 | CASASOLA, JASON | ADDRESS ON FILE | | | | |
| 28724021 | CASASOLA, JULIO | ADDRESS ON FILE | | | | |
| 28722027 | CASBORN, JANA | ADDRESS ON FILE | | | | |
| 28737592 | CASE, CALEB | ADDRESS ON FILE | | | | |
| 28749948 | CASE, MICHAEL | ADDRESS ON FILE | | | | |
| 28731260 | CASE, RYAN | ADDRESS ON FILE | | | | |
| 28714053 | CASEDY, ANTHONY | ADDRESS ON FILE | | | | |
| 28718425 | CASEY ODUMS, DONNA | ADDRESS ON FILE | | | | |
| 28712945 | CASEY, ALISA | ADDRESS ON FILE | | | | |
| 28715029 | CASEY, BIBI | ADDRESS ON FILE | | | | |
| 28738138 | CASEY, CHANEQUAL | ADDRESS ON FILE | | | | |
| 28723124 | CASEY, JOHN | ADDRESS ON FILE | | | | |
| 28724074 | CASEY, JUSTIN | ADDRESS ON FILE | | | | |
| 28747158 | CASEY, LATANYA | ADDRESS ON FILE | | | | |
| 28749949 | CASEY, MICHAEL | ADDRESS ON FILE | | | | |
| 28729597 | CASEY, PATRICIA | ADDRESS ON FILE | | | | |
| 28729663 | CASEY, PATRICK | ADDRESS ON FILE | | | | |
| 28743035 | CASH, HARMONY | ADDRESS ON FILE | | | | |
| 28729935 | CASH, PRISCILLA | ADDRESS ON FILE | | | | |
| 28715906 | CASHLAND | 550 N EASTERN AVE | LAS VEGAS | NV | 89101 | |
| 28740565 | CASHMAN, DOUGLAS | ADDRESS ON FILE | | | | |
| 28723343 | CASIAN, JORGE | ADDRESS ON FILE | | | | |
| 28750790 | CASIANO, NATALIE | ADDRESS ON FILE | | | | |
| 28735874 | CASIAS, ANN | ADDRESS ON FILE | | | | |
| 28750791 | CASIAS, NATALIE | ADDRESS ON FILE | | | | |
| 28722604 | CASIL, JEREMY | ADDRESS ON FILE | | | | |
| 28730450 | CASILDO, REUBEN | ADDRESS ON FILE | | | | |
| 28718213 | CASILLAN, DIANA | ADDRESS ON FILE | | | | |
| 28711411 | CASILLAS DE BONILLA, ALMA | ADDRESS ON FILE | | | | |
| 28726544 | CASILLAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28712846 | CASILLAS, ALFONSO | ADDRESS ON FILE | | | | |
| 28711735 | CASILLAS, ANA | ADDRESS ON FILE | | | | |
| 28714054 | CASILLAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28718214 | CASILLAS, DIANA | ADDRESS ON FILE | | | | |
| 28718681 | CASILLAS, EDNA | ADDRESS ON FILE | | | | |
| 28718856 | CASILLAS, ELIJAH | ADDRESS ON FILE | | | | |
| 28721474 | CASILLAS, ISAAC | ADDRESS ON FILE | | | | |
| 28721778 | CASILLAS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722056 | CASILLAS, JANET | ADDRESS ON FILE | | | | |
| 28744223 | CASILLAS, JASMIN | ADDRESS ON FILE | | | | |
| 28723187 | CASILLAS, JOHNNY | ADDRESS ON FILE | | | | |
| 28723958 | CASILLAS, JULIAN | ADDRESS ON FILE | | | | |
| 28728196 | CASILLAS, MIGUEL | ADDRESS ON FILE | | | | |
| 28728425 | CASILLAS, MOISES | ADDRESS ON FILE | | | | |
| 28730385 | CASILLAS, REGIS | ADDRESS ON FILE | | | | |
| 28733797 | CASILLAS, VANESSA | ADDRESS ON FILE | | | | |
| 28733918 | CASILLAS, VERONICA | ADDRESS ON FILE | | | | |
| 28759365 | CASIMIRO VASQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28739122 | CASIMIRO, CRISTIAN | ADDRESS ON FILE | | | | |
| 28754978 | CASIMIRO, SUSAN | ADDRESS ON FILE | | | | |
| 28739471 | CASINES, DANIEL | ADDRESS ON FILE | | | | |
| 28736162 | CASING, AQUILINA | ADDRESS ON FILE | | | | |
| 28737861 | CASIQUE, CAROLINA | ADDRESS ON FILE | | | | |
| 28718494 | CASNER, DOUG | ADDRESS ON FILE | | | | |
| 28730299 | CASON, RAYSHAWN | ADDRESS ON FILE | | | | |
| 28714775 | CASS, BARBARA | ADDRESS ON FILE | | | | |
| 28752805 | CASSADAS, ROBERT | ADDRESS ON FILE | | | | |
| 28733022 | CASSANO, TARA | ADDRESS ON FILE | | | | |
| 28725062 | CASSIS, LAILA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737943 | CASSITY, CASSIE | ADDRESS ON FILE | | | | |
| 28724358 | CASTAEDA, KATE | ADDRESS ON FILE | | | | |
| 28756747 | CASTANEDA AGUIRRE, YAMILE | ADDRESS ON FILE | | | | |
| 28743377 | CASTANEDA CUERVO, IDALIA | ADDRESS ON FILE | | | | |
| 28723024 | CASTANEDA FIGUEROA, JOCELYN | ADDRESS ON FILE | | | | |
| 28757795 | CASTANEDA PADILLA, ISIDRO | ADDRESS ON FILE | | | | |
| 28910727 | CASTANEDA PADILLA, ISIDRO | ADDRESS ON FILE | | | | |
| 28759252 | CASTANEDA RAMIREZ, AMADEO | ADDRESS ON FILE | | | | |
| 28739559 | CASTANEDA RUIZ, DANIELA | ADDRESS ON FILE | | | | |
| 28735527 | CASTANEDA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735577 | CASTANEDA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712661 | CASTANEDA, ALEX | ADDRESS ON FILE | | | | |
| 28711259 | CASTANEDA, ALFREDO | ADDRESS ON FILE | | | | |
| 28711499 | CASTANEDA, ALYSSA | ADDRESS ON FILE | | | | |
| 28910729 | CASTANEDA, AMADEO | ADDRESS ON FILE | | | | |
| 28713532 | CASTANEDA, ANDREA | ADDRESS ON FILE | | | | |
| 28713778 | CASTANEDA, ANGELA | ADDRESS ON FILE | | | | |
| 28736255 | CASTANEDA, ARIANNA | ADDRESS ON FILE | | | | |
| 28714603 | CASTANEDA, ASTRID | ADDRESS ON FILE | | | | |
| 28714820 | CASTANEDA, BEATRICE | ADDRESS ON FILE | | | | |
| 28715383 | CASTANEDA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737999 | CASTANEDA, CECILIA | ADDRESS ON FILE | | | | |
| 28716230 | CASTANEDA, CHEYENNE | ADDRESS ON FILE | | | | |
| 28716281 | CASTANEDA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716756 | CASTANEDA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717164 | CASTANEDA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739558 | CASTANEDA, DANIELA | ADDRESS ON FILE | | | | |
| 28718215 | CASTANEDA, DIANA | ADDRESS ON FILE | | | | |
| 28742083 | CASTANEDA, FRANCHESCA | ADDRESS ON FILE | | | | |
| 28742550 | CASTANEDA, GILLERMO | ADDRESS ON FILE | | | | |
| 28720746 | CASTANEDA, GREGORIO | ADDRESS ON FILE | | | | |
| 28743152 | CASTANEDA, HEIDI | ADDRESS ON FILE | | | | |
| 28721435 | CASTANEDA, IRMA | ADDRESS ON FILE | | | | |
| 28721434 | CASTANEDA, IRMA | ADDRESS ON FILE | | | | |
| 28721951 | CASTANEDA, JAMES | ADDRESS ON FILE | | | | |
| 28744224 | CASTANEDA, JASMIN | ADDRESS ON FILE | | | | |
| 28744357 | CASTANEDA, JAVIER | ADDRESS ON FILE | | | | |
| 28744426 | CASTANEDA, JAZMIN | ADDRESS ON FILE | | | | |
| 28744786 | CASTANEDA, JESSE | ADDRESS ON FILE | | | | |
| 28744845 | CASTANEDA, JESSICA | ADDRESS ON FILE | | | | |
| 28722968 | CASTANEDA, JOAMY | ADDRESS ON FILE | | | | |
| 28723774 | CASTANEDA, JUAN | ADDRESS ON FILE | | | | |
| 28746244 | CASTANEDA, KAREN | ADDRESS ON FILE | | | | |
| 28746246 | CASTANEDA, KAREN | ADDRESS ON FILE | | | | |
| 28746245 | CASTANEDA, KAREN | ADDRESS ON FILE | | | | |
| 28724474 | CASTANEDA, KAYLEE | ADDRESS ON FILE | | | | |
| 28725588 | CASTANEDA, LINDA | ADDRESS ON FILE | | | | |
| 28725933 | CASTANEDA, LUIS | ADDRESS ON FILE | | | | |
| 28725932 | CASTANEDA, LUIS | ADDRESS ON FILE | | | | |
| 28726545 | CASTANEDA, MARIA | ADDRESS ON FILE | | | | |
| 28748553 | CASTANEDA, MARIA | ADDRESS ON FILE | | | | |
| 28727056 | CASTANEDA, MARIBEL | ADDRESS ON FILE | | | | |
| 28749748 | CASTANEDA, MELANIE | ADDRESS ON FILE | | | | |
| 28727931 | CASTANEDA, MIA | ADDRESS ON FILE | | | | |
| 28749950 | CASTANEDA, MICHAEL | ADDRESS ON FILE | | | | |
| 28750493 | CASTANEDA, MONIQUE | ADDRESS ON FILE | | | | |
| 28729034 | CASTANEDA, NICOLE | ADDRESS ON FILE | | | | |
| 28752618 | CASTANEDA, RICARDO | ADDRESS ON FILE | | | | |
| 28753068 | CASTANEDA, ROSA | ADDRESS ON FILE | | | | |
| 28753067 | CASTANEDA, ROSA | ADDRESS ON FILE | | | | |
| 28731606 | CASTANEDA, SANDY | ADDRESS ON FILE | | | | |
| 28733319 | CASTANEDA, TIFFANY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757070 | CASTANEDA, ZAIT | ADDRESS ON FILE | | | | |
| 28757739 | CASTANO, ANDREW | ADDRESS ON FILE | | | | |
| 28717658 | CASTANO, DAVID | ADDRESS ON FILE | | | | |
| 28742528 | CASTANO, GILBERT | ADDRESS ON FILE | | | | |
| 28721630 | CASTANON ROMAN, IVAN | ADDRESS ON FILE | | | | |
| 28717659 | CASTANON, DAVID | ADDRESS ON FILE | | | | |
| 28741739 | CASTANON, EVELYN | ADDRESS ON FILE | | | | |
| 28744587 | CASTANON, JENNIFER | ADDRESS ON FILE | | | | |
| 28747450 | CASTANON, LETICIA | ADDRESS ON FILE | | | | |
| 28749366 | CASTANON, MARTHA | ADDRESS ON FILE | | | | |
| 28753628 | CASTANON, SAMUEL | ADDRESS ON FILE | | | | |
| 28733798 | CASTANON, VANESSA | ADDRESS ON FILE | | | | |
| 28735578 | CASTELAN, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735829 | CASTELAN, ANGELO | ADDRESS ON FILE | | | | |
| 28715738 | CASTELAN, CARLOS | ADDRESS ON FILE | | | | |
| 28714890 | CASTELAR VELAZQUEZ, BENANCIO | ADDRESS ON FILE | | | | |
| 28732289 | CASTELLANO, SILVIA | ADDRESS ON FILE | | | | |
| 28737862 | CASTELLANOS ALVAREZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28711412 | CASTELLANOS, ALMA | ADDRESS ON FILE | | | | |
| 28711701 | CASTELLANOS, AMY | ADDRESS ON FILE | | | | |
| 28737176 | CASTELLANOS, BRANDON | ADDRESS ON FILE | | | | |
| 28715739 | CASTELLANOS, CARLOS | ADDRESS ON FILE | | | | |
| 28739472 | CASTELLANOS, DANIEL | ADDRESS ON FILE | | | | |
| 28742005 | CASTELLANOS, FIDEL | ADDRESS ON FILE | | | | |
| 28742258 | CASTELLANOS, GABRIEL | ADDRESS ON FILE | | | | |
| 28757974 | CASTELLANOS, ISABEL | ADDRESS ON FILE | | | | |
| 28721543 | CASTELLANOS, ISAIAH | ADDRESS ON FILE | | | | |
| 28722041 | CASTELLANOS, JANELLE | ADDRESS ON FILE | | | | |
| 28722074 | CASTELLANOS, JANETTE | ADDRESS ON FILE | | | | |
| 28745883 | CASTELLANOS, JUAN | ADDRESS ON FILE | | | | |
| 28910733 | CASTELLANOS, JUAN | ADDRESS ON FILE | | | | |
| 28724022 | CASTELLANOS, JULIO | ADDRESS ON FILE | | | | |
| 28724513 | CASTELLANOS, KEIMY | ADDRESS ON FILE | | | | |
| 28747811 | CASTELLANOS, LORAINE | ADDRESS ON FILE | | | | |
| 28748365 | CASTELLANOS, MARCO | ADDRESS ON FILE | | | | |
| 28748554 | CASTELLANOS, MARIA | ADDRESS ON FILE | | | | |
| 28748555 | CASTELLANOS, MARIA | ADDRESS ON FILE | | | | |
| 28727172 | CASTELLANOS, MARIO | ADDRESS ON FILE | | | | |
| 28728753 | CASTELLANOS, NATALIA | ADDRESS ON FILE | | | | |
| 28757796 | CASTELLANOS, ROGELIO | ADDRESS ON FILE | | | | |
| 28732290 | CASTELLANOS, SILVIA | ADDRESS ON FILE | | | | |
| 28733125 | CASTELLANOS, TERESA | ADDRESS ON FILE | | | | |
| 28733799 | CASTELLANOS, VANESSA | ADDRESS ON FILE | | | | |
| 28756891 | CASTELLANOS, YIRAN | ADDRESS ON FILE | | | | |
| 28719485 | CASTELLI, ESTEBAN | ADDRESS ON FILE | | | | |
| 28738798 | CASTELLO, CLARISSA | ADDRESS ON FILE | | | | |
| 28741799 | CASTELLON, FABIAN | ADDRESS ON FILE | | | | |
| 28724023 | CASTELLON, JULIO | ADDRESS ON FILE | | | | |
| 28748556 | CASTELO, MARIA | ADDRESS ON FILE | | | | |
| 28723561 | CASTILLLO MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | |
| 28729936 | CASTILLO ALEJANDRE, PRISCILLA | ADDRESS ON FILE | | | | |
| 28711737 | CASTILLO DE CALLES, ANA | ADDRESS ON FILE | | | | |
| 28745884 | CASTILLO FLORES, JUAN | ADDRESS ON FILE | | | | |
| 28746409 | CASTILLO GARCA, KATHERINE | ADDRESS ON FILE | | | | |
| 28714159 | CASTILLO GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 28728357 | CASTILLO HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | |
| 28731542 | CASTILLO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28739123 | CASTILLO JR, CRISTIAN | ADDRESS ON FILE | | | | |
| 28740729 | CASTILLO ROBES, EDUARDO | ADDRESS ON FILE | | | | |
| 28712248 | CASTILLO, ADELA | ADDRESS ON FILE | | | | |
| 28735236 | CASTILLO, ADILENE | ADDRESS ON FILE | | | | |
| 28735528 | CASTILLO, ALEJANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711177 | CASTILLO, ALEXIS | ADDRESS ON FILE | | | | |
| 28711303 | CASTILLO, ALICIA | ADDRESS ON FILE | | | | |
| 28711390 | CASTILLO, ALLISON | ADDRESS ON FILE | | | | |
| 28711500 | CASTILLO, ALYSSA | ADDRESS ON FILE | | | | |
| 28711501 | CASTILLO, ALYSSA | ADDRESS ON FILE | | | | |
| 28711736 | CASTILLO, ANA | ADDRESS ON FILE | | | | |
| 28711919 | CASTILLO, ANDREA | ADDRESS ON FILE | | | | |
| 28711918 | CASTILLO, ANDREA | ADDRESS ON FILE | | | | |
| 28713827 | CASTILLO, ANGELICA | ADDRESS ON FILE | | | | |
| 28735817 | CASTILLO, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28714016 | CASTILLO, ANNETTE | ADDRESS ON FILE | | | | |
| 28737248 | CASTILLO, BRENDA | ADDRESS ON FILE | | | | |
| 28737505 | CASTILLO, BRYAN | ADDRESS ON FILE | | | | |
| 28716010 | CASTILLO, CELENA | ADDRESS ON FILE | | | | |
| 28738288 | CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716282 | CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716283 | CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738287 | CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738434 | CASTILLO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739140 | CASTILLO, CRISTINA | ADDRESS ON FILE | | | | |
| 28718109 | CASTILLO, DESTINY | ADDRESS ON FILE | | | | |
| 28718216 | CASTILLO, DIANA | ADDRESS ON FILE | | | | |
| 28718217 | CASTILLO, DIANA | ADDRESS ON FILE | | | | |
| 28718292 | CASTILLO, DIEGO | ADDRESS ON FILE | | | | |
| 28718379 | CASTILLO, DOMINGO | ADDRESS ON FILE | | | | |
| 28740969 | CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740970 | CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719194 | CASTILLO, ENID | ADDRESS ON FILE | | | | |
| 28741309 | CASTILLO, ERBEY | ADDRESS ON FILE | | | | |
| 28741481 | CASTILLO, ERNESTINE | ADDRESS ON FILE | | | | |
| 28741664 | CASTILLO, EUGENIA | ADDRESS ON FILE | | | | |
| 28719593 | CASTILLO, EVA | ADDRESS ON FILE | | | | |
| 28719646 | CASTILLO, EVELYN | ADDRESS ON FILE | | | | |
| 28741905 | CASTILLO, FELICIA | ADDRESS ON FILE | | | | |
| 28719929 | CASTILLO, FLORENCIO | ADDRESS ON FILE | | | | |
| 28720150 | CASTILLO, GABRIELA | ADDRESS ON FILE | | | | |
| 28720916 | CASTILLO, HAILY | ADDRESS ON FILE | | | | |
| 28720934 | CASTILLO, HANAH | ADDRESS ON FILE | | | | |
| 28721042 | CASTILLO, HECTOR | ADDRESS ON FILE | | | | |
| 28743159 | CASTILLO, HEILY | ADDRESS ON FILE | | | | |
| 28743564 | CASTILLO, IRVIN | ADDRESS ON FILE | | | | |
| 28743787 | CASTILLO, JACOB | ADDRESS ON FILE | | | | |
| 28721872 | CASTILLO, JAIME | ADDRESS ON FILE | | | | |
| 28744454 | CASTILLO, JAZMINE | ADDRESS ON FILE | | | | |
| 28744534 | CASTILLO, JEFREY | ADDRESS ON FILE | | | | |
| 28745392 | CASTILLO, JONATHAN | ADDRESS ON FILE | | | | |
| 28723344 | CASTILLO, JORGE | ADDRESS ON FILE | | | | |
| 28723570 | CASTILLO, JOSELINE | ADDRESS ON FILE | | | | |
| 28746088 | CASTILLO, JULIETA | ADDRESS ON FILE | | | | |
| 28746111 | CASTILLO, JULISSA | ADDRESS ON FILE | | | | |
| 28746290 | CASTILLO, KARINA | ADDRESS ON FILE | | | | |
| 28724539 | CASTILLO, KELLY | ADDRESS ON FILE | | | | |
| 28746956 | CASTILLO, KRISTINE | ADDRESS ON FILE | | | | |
| 28747017 | CASTILLO, KYLE | ADDRESS ON FILE | | | | |
| 28747128 | CASTILLO, LARISSA | ADDRESS ON FILE | | | | |
| 28725320 | CASTILLO, LEIDY | ADDRESS ON FILE | | | | |
| 28725356 | CASTILLO, LEONARDO | ADDRESS ON FILE | | | | |
| 28725357 | CASTILLO, LEONARDO | ADDRESS ON FILE | | | | |
| 28747451 | CASTILLO, LETICIA | ADDRESS ON FILE | | | | |
| 28747553 | CASTILLO, LILIAN | ADDRESS ON FILE | | | | |
| 28747596 | CASTILLO, LILLIANA | ADDRESS ON FILE | | | | |
| 28725934 | CASTILLO, LUIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748036 | CASTILLO, LUZ | ADDRESS ON FILE | | | | |
| 28726064 | CASTILLO, LYDIA | ADDRESS ON FILE | | | | |
| 28726164 | CASTILLO, MAGDA | ADDRESS ON FILE | | | | |
| 28726271 | CASTILLO, MANUEL | ADDRESS ON FILE | | | | |
| 28748559 | CASTILLO, MARIA | ADDRESS ON FILE | | | | |
| 28748558 | CASTILLO, MARIA | ADDRESS ON FILE | | | | |
| 28748560 | CASTILLO, MARIA | ADDRESS ON FILE | | | | |
| 28748557 | CASTILLO, MARIA | ADDRESS ON FILE | | | | |
| 28727033 | CASTILLO, MARIANA | ADDRESS ON FILE | | | | |
| 28757490 | CASTILLO, MARIE | ADDRESS ON FILE | | | | |
| 28728608 | CASTILLO, MYNOR | ADDRESS ON FILE | | | | |
| 28750962 | CASTILLO, NELLY | ADDRESS ON FILE | | | | |
| 28751019 | CASTILLO, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751054 | CASTILLO, NICKOLAS | ADDRESS ON FILE | | | | |
| 28751199 | CASTILLO, NOAH | ADDRESS ON FILE | | | | |
| 28751506 | CASTILLO, OSCAR | ADDRESS ON FILE | | | | |
| 28751553 | CASTILLO, PABLO | ADDRESS ON FILE | | | | |
| 28751809 | CASTILLO, PEARL | ADDRESS ON FILE | | | | |
| 28730555 | CASTILLO, RICHARD | ADDRESS ON FILE | | | | |
| 28752806 | CASTILLO, ROBERT | ADDRESS ON FILE | | | | |
| 28730746 | CASTILLO, ROBERTO | ADDRESS ON FILE | | | | |
| 28730929 | CASTILLO, ROSA | ADDRESS ON FILE | | | | |
| 28731349 | CASTILLO, SAID | ADDRESS ON FILE | | | | |
| 28753562 | CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753564 | CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753563 | CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753629 | CASTILLO, SAMUEL | ADDRESS ON FILE | | | | |
| 28753802 | CASTILLO, SARA | ADDRESS ON FILE | | | | |
| 28732534 | CASTILLO, STARLA | ADDRESS ON FILE | | | | |
| 28754877 | CASTILLO, STEVEN | ADDRESS ON FILE | | | | |
| 28755055 | CASTILLO, SYLVIA | ADDRESS ON FILE | | | | |
| 28755143 | CASTILLO, TAMARIS | ADDRESS ON FILE | | | | |
| 28755436 | CASTILLO, THERESA | ADDRESS ON FILE | | | | |
| 28755446 | CASTILLO, THOMAS | ADDRESS ON FILE | | | | |
| 28733919 | CASTILLO, VERONICA | ADDRESS ON FILE | | | | |
| 28734016 | CASTILLO, VICTOR | ADDRESS ON FILE | | | | |
| 28734145 | CASTILLO, VIOLET | ADDRESS ON FILE | | | | |
| 28734160 | CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734259 | CASTILLO, WENDY | ADDRESS ON FILE | | | | |
| 28734659 | CASTILLO, YOSELIN | ADDRESS ON FILE | | | | |
| 28756972 | CASTILLO, YOVANI | ADDRESS ON FILE | | | | |
| 28716185 | CASTILLOKAMEI, CHAYSTIN | ADDRESS ON FILE | | | | |
| 28721043 | CASTILLO-VILLARREAL, HECTOR | ADDRESS ON FILE | | | | |
| 28736240 | CASTLEBERRY, ARIANA | ADDRESS ON FILE | | | | |
| 28736561 | CASTLEBERRY, ASHLYNN | ADDRESS ON FILE | | | | |
| 28721952 | CASTO, JAMES | ADDRESS ON FILE | | | | |
| 28736611 | CASTON, ATLAS | ADDRESS ON FILE | | | | |
| 28725046 | CASTON, LACKAWANNA | ADDRESS ON FILE | | | | |
| 28756228 | CASTOR, VICTOR | ADDRESS ON FILE | | | | |
| 28724300 | CASTORENA, KARLA | ADDRESS ON FILE | | | | |
| 28753528 | CASTREJON MAGAYANES, SALMA | ADDRESS ON FILE | | | | |
| 28711260 | CASTREJON, ALFREDO | ADDRESS ON FILE | | | | |
| 28717165 | CASTREJON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28741357 | CASTREJON, ERICA | ADDRESS ON FILE | | | | |
| 28722637 | CASTREJON, JERRY | ADDRESS ON FILE | | | | |
| 28750855 | CASTREJON, NATHALY | ADDRESS ON FILE | | | | |
| 28730747 | CASTREJON, ROBERTO | ADDRESS ON FILE | | | | |
| 28755177 | CASTREJON, TANIA | ADDRESS ON FILE | | | | |
| 28725781 | CASTRILLO, LONNIE8 | ADDRESS ON FILE | | | | |
| 28749367 | CASTRO ALVAREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28758230 | CASTRO BARCENAS, LITZY | ADDRESS ON FILE | | | | |
| 28756341 | CASTRO CASTRO, VIDAL ANTONIO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737863 | CASTRO CHICHE, CAROLINA | ADDRESS ON FILE | | | | |
| 28721262 | CASTRO CONTRERAS, IAN | ADDRESS ON FILE | | | | |
| 28713828 | CASTRO GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28716757 | CASTRO IBARRA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28725935 | CASTRO QUINONEZ, LUIS | ADDRESS ON FILE | | | | |
| 28730748 | CASTRO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28743044 | CASTRO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | |
| 28713267 | CASTRO ROJAS, AMELIA | ADDRESS ON FILE | | | | |
| 28712161 | CASTRO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735288 | CASTRO, ADRIANA | ADDRESS ON FILE | | | | |
| 28712400 | CASTRO, AHLIYA | ADDRESS ON FILE | | | | |
| 28758593 | CASTRO, AIDET | ADDRESS ON FILE | | | | |
| 28712662 | CASTRO, ALEX | ADDRESS ON FILE | | | | |
| 28711123 | CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711261 | CASTRO, ALFREDO | ADDRESS ON FILE | | | | |
| 28711413 | CASTRO, ALMA | ADDRESS ON FILE | | | | |
| 28711738 | CASTRO, ANA | ADDRESS ON FILE | | | | |
| 28711991 | CASTRO, ANDRES | ADDRESS ON FILE | | | | |
| 28713924 | CASTRO, ANGIE | ADDRESS ON FILE | | | | |
| 28735969 | CASTRO, ANTHONY | ADDRESS ON FILE | | | | |
| 28736456 | CASTRO, ASHLEY | ADDRESS ON FILE | | | | |
| 28736455 | CASTRO, ASHLEY | ADDRESS ON FILE | | | | |
| 28736638 | CASTRO, AUGUSTINA | ADDRESS ON FILE | | | | |
| 28737062 | CASTRO, BLANCA | ADDRESS ON FILE | | | | |
| 28737061 | CASTRO, BLANCA | ADDRESS ON FILE | | | | |
| 28737315 | CASTRO, BRIAN | ADDRESS ON FILE | | | | |
| 28715384 | CASTRO, BRIANNA | ADDRESS ON FILE | | | | |
| 28717083 | CASTRO, CRUZ | ADDRESS ON FILE | | | | |
| 28717166 | CASTRO, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739332 | CASTRO, DAISY | ADDRESS ON FILE | | | | |
| 28739473 | CASTRO, DANIEL | ADDRESS ON FILE | | | | |
| 28739474 | CASTRO, DANIEL | ADDRESS ON FILE | | | | |
| 28739675 | CASTRO, DARLENE | ADDRESS ON FILE | | | | |
| 28739885 | CASTRO, DEANNA | ADDRESS ON FILE | | | | |
| 28717837 | CASTRO, DEBORAH | ADDRESS ON FILE | | | | |
| 28718110 | CASTRO, DESTINY | ADDRESS ON FILE | | | | |
| 28718293 | CASTRO, DIEGO | ADDRESS ON FILE | | | | |
| 28718314 | CASTRO, DIGNA | ADDRESS ON FILE | | | | |
| 28718792 | CASTRO, ELAINA | ADDRESS ON FILE | | | | |
| 28718918 | CASTRO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718917 | CASTRO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719118 | CASTRO, EMILY | ADDRESS ON FILE | | | | |
| 28741244 | CASTRO, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741425 | CASTRO, ERIKA | ADDRESS ON FILE | | | | |
| 28741473 | CASTRO, ERMINIA | ADDRESS ON FILE | | | | |
| 28741522 | CASTRO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28758654 | CASTRO, GENNY | ADDRESS ON FILE | | | | |
| 28759331 | CASTRO, GLENDA | ADDRESS ON FILE | | | | |
| 28720628 | CASTRO, GLORIA | ADDRESS ON FILE | | | | |
| 28742812 | CASTRO, GRISELDA | ADDRESS ON FILE | | | | |
| 28743172 | CASTRO, HELENE | ADDRESS ON FILE | | | | |
| 28721177 | CASTRO, HOLLY | ADDRESS ON FILE | | | | |
| 28721519 | CASTRO, ISABELLA | ADDRESS ON FILE | | | | |
| 28743843 | CASTRO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744358 | CASTRO, JAVIER | ADDRESS ON FILE | | | | |
| 28722989 | CASTRO, JOANNA | ADDRESS ON FILE | | | | |
| 28723188 | CASTRO, JOHNNY | ADDRESS ON FILE | | | | |
| 28723189 | CASTRO, JOHNNY | ADDRESS ON FILE | | | | |
| 28745393 | CASTRO, JONATHAN | ADDRESS ON FILE | | | | |
| 28745540 | CASTRO, JOSE | ADDRESS ON FILE | | | | |
| 28723571 | CASTRO, JOSELINE | ADDRESS ON FILE | | | | |
| 28745797 | CASTRO, JOSHUA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745885 | CASTRO, JUAN | ADDRESS ON FILE | | | | |
| 28910738 | CASTRO, JULIA | ADDRESS ON FILE | | | | |
| 28724143 | CASTRO, KAITLYN | ADDRESS ON FILE | | | | |
| 28746247 | CASTRO, KAREN | ADDRESS ON FILE | | | | |
| 28724301 | CASTRO, KARLA | ADDRESS ON FILE | | | | |
| 28724391 | CASTRO, KATHLEEN | ADDRESS ON FILE | | | | |
| 28724402 | CASTRO, KATHY | ADDRESS ON FILE | | | | |
| 28724706 | CASTRO, KEYLA | ADDRESS ON FILE | | | | |
| 28747683 | CASTRO, LISA | ADDRESS ON FILE | | | | |
| 28758221 | CASTRO, LISVEL | ADDRESS ON FILE | | | | |
| 28747898 | CASTRO, LOURDES | ADDRESS ON FILE | | | | |
| 28726148 | CASTRO, MADELLIN | ADDRESS ON FILE | | | | |
| 28759025 | CASTRO, MALAYLA | ADDRESS ON FILE | | | | |
| 28748353 | CASTRO, MARCIA | ADDRESS ON FILE | | | | |
| 28726423 | CASTRO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726546 | CASTRO, MARIA | ADDRESS ON FILE | | | | |
| 28748561 | CASTRO, MARIA | ADDRESS ON FILE | | | | |
| 28748562 | CASTRO, MARIA | ADDRESS ON FILE | | | | |
| 28748563 | CASTRO, MARIA | ADDRESS ON FILE | | | | |
| 28726547 | CASTRO, MARIA | ADDRESS ON FILE | | | | |
| 28727022 | CASTRO, MARIALUISA | ADDRESS ON FILE | | | | |
| 28749876 | CASTRO, MERCEDES | ADDRESS ON FILE | | | | |
| 28749951 | CASTRO, MICHAEL | ADDRESS ON FILE | | | | |
| 28728426 | CASTRO, MOISES | ADDRESS ON FILE | | | | |
| 28750494 | CASTRO, MONIQUE | ADDRESS ON FILE | | | | |
| 28750694 | CASTRO, NANCY | ADDRESS ON FILE | | | | |
| 28750695 | CASTRO, NANCY | ADDRESS ON FILE | | | | |
| 28750739 | CASTRO, NAOMI | ADDRESS ON FILE | | | | |
| 28750792 | CASTRO, NATALIE | ADDRESS ON FILE | | | | |
| 28750986 | CASTRO, NESTLE GAILE | ADDRESS ON FILE | | | | |
| 28751006 | CASTRO, NIA | ADDRESS ON FILE | | | | |
| 28729035 | CASTRO, NICOLE | ADDRESS ON FILE | | | | |
| 28751246 | CASTRO, NORA | ADDRESS ON FILE | | | | |
| 28729718 | CASTRO, PAULINE | ADDRESS ON FILE | | | | |
| 28729745 | CASTRO, PEDRO | ADDRESS ON FILE | | | | |
| 28752302 | CASTRO, RAUL | ADDRESS ON FILE | | | | |
| 28753338 | CASTRO, RUBY | ADDRESS ON FILE | | | | |
| 28731217 | CASTRO, RUDY | ADDRESS ON FILE | | | | |
| 28753502 | CASTRO, SAIRA | ADDRESS ON FILE | | | | |
| 28753565 | CASTRO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731543 | CASTRO, SANDRA | ADDRESS ON FILE | | | | |
| 28731903 | CASTRO, SERENITY | ADDRESS ON FILE | | | | |
| 28754183 | CASTRO, SHANNON | ADDRESS ON FILE | | | | |
| 28754692 | CASTRO, STACY | ADDRESS ON FILE | | | | |
| 28732565 | CASTRO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28759133 | CASTRO, TERESITA | ADDRESS ON FILE | | | | |
| 28733320 | CASTRO, TIFFANY | ADDRESS ON FILE | | | | |
| 28755753 | CASTRO, TRINIDEE | ADDRESS ON FILE | | | | |
| 28755761 | CASTRO, TRINITY | ADDRESS ON FILE | | | | |
| 28756229 | CASTRO, VICTOR | ADDRESS ON FILE | | | | |
| 28734446 | CASTRO, YADIRA | ADDRESS ON FILE | | | | |
| 28734624 | CASTRO, YOLANDA | ADDRESS ON FILE | | | | |
| 28736457 | CASTRO-GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28729598 | CASTRUITA, PATRICIA | ADDRESS ON FILE | | | | |
| 28726548 | CASULA, MARIA | ADDRESS ON FILE | | | | |
| 28737249 | CATALAN, BRENDA | ADDRESS ON FILE | | | | |
| 28715581 | CATALAN, BYRON | ADDRESS ON FILE | | | | |
| 28716939 | CATALAN, CORINA | ADDRESS ON FILE | | | | |
| 28725395 | CATALAN, LESLIE | ADDRESS ON FILE | | | | |
| 28749368 | CATALAN, MARTHA | ADDRESS ON FILE | | | | |
| 28727932 | CATALAN, MIA | ADDRESS ON FILE | | | | |
| 28752619 | CATALAN, RICARDO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724075 | CATANO, JUSTIN | ADDRESS ON FILE | | | | |
| 28726549 | CATANO, MARIA | ADDRESS ON FILE | | | | |
| 28756778 | CATANO, YARELIS | ADDRESS ON FILE | | | | |
| 28716140 | CATARIO, CHARLES | ADDRESS ON FILE | | | | |
| 28722315 | CATCHING, JAYLEN | ADDRESS ON FILE | | | | |
| 28712399 | CATER, AHLIA | ADDRESS ON FILE | | | | |
| 28763130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28616662 | CATHERINE FLICKINGER IRA WFCS C/F | ADDRESS ON FILE | | | | |
| 28718889 | CATLAND, ELISABETH | ADDRESS ON FILE | | | | |
| 28731684 | CATLAND, SARAH | ADDRESS ON FILE | | | | |
| 28754979 | CATLETT, SUSAN | ADDRESS ON FILE | | | | |
| 28725026 | CATO, KYRA | ADDRESS ON FILE | | | | |
| 28720114 | CATOLICO, GABRIEL | ADDRESS ON FILE | | | | |
| 28740519 | CATRON, DONELL | ADDRESS ON FILE | | | | |
| 28744846 | CATTARUSA, JESSICA | ADDRESS ON FILE | | | | |
| 28715237 | CAUDELL, BRAYDEN | ADDRESS ON FILE | | | | |
| 28724792 | CAUDILL, KIMBERLY | ADDRESS ON FILE | | | | |
| 28717897 | CAUDILLO POSADA, DELIA | ADDRESS ON FILE | | | | |
| 28714160 | CAUDILLO, ANTONIO | ADDRESS ON FILE | | | | |
| 28743671 | CAUDILLO, ISMAEL | ADDRESS ON FILE | | | | |
| 28725176 | CAUDILLO, LAURA | ADDRESS ON FILE | | | | |
| 28725348 | CAUDILLO, LEONARD | ADDRESS ON FILE | | | | |
| 28721528 | CAUSLEY, ISABELLE | ADDRESS ON FILE | | | | |
| 28737985 | CAVALIER CLOSEOUT INC | 431 E 16TH ST | LOS ANGELES | CA | 90015 | |
| 28752250 | CAVALIER, RANDY | ADDRESS ON FILE | | | | |
| 28749952 | CAVANAUGH, MICHAEL | ADDRESS ON FILE | | | | |
| 28736251 | CAVAZOS, ARIANN | ADDRESS ON FILE | | | | |
| 28737923 | CAVAZOS, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738542 | CAVAZOS, CIELO | ADDRESS ON FILE | | | | |
| 28738799 | CAVAZOS, CLARISSA | ADDRESS ON FILE | | | | |
| 28741426 | CAVAZOS, ERIKA | ADDRESS ON FILE | | | | |
| 28745541 | CAVAZOS, JOSE | ADDRESS ON FILE | | | | |
| 28724302 | CAVAZOS, KARLA | ADDRESS ON FILE | | | | |
| 28751489 | CAVAZOS, ORLANDO | ADDRESS ON FILE | | | | |
| 28732776 | CAVAZOS, SUSAN | ADDRESS ON FILE | | | | |
| 28910742 | CAVERS, LAFIETTE | ADDRESS ON FILE | | | | |
| 28742584 | CAVEZZA, GIOVINA | ADDRESS ON FILE | | | | |
| 28754165 | CAYAX, SHANIA | ADDRESS ON FILE | | | | |
| 28746277 | CAYENTE, KARGEL | ADDRESS ON FILE | | | | |
| 28743545 | CAYEROS DE FERNANDEZ, IRMA | ADDRESS ON FILE | | | | |
| 28723058 | CAYETANO, JOE | ADDRESS ON FILE | | | | |
| 28729599 | CAYETANO, PATRICIA | ADDRESS ON FILE | | | | |
| 28739317 | CAYWOOD, DAILYON | ADDRESS ON FILE | | | | |
| 28721574 | CAZARES MORGA, ISELA | ADDRESS ON FILE | | | | |
| 28759366 | CAZARES, ANGEL | ADDRESS ON FILE | | | | |
| 28757737 | CAZARES, DEVANY | ADDRESS ON FILE | | | | |
| 28741634 | CAZARES, ESTRELLA | ADDRESS ON FILE | | | | |
| 28743682 | CAZARES, ISRAEL | ADDRESS ON FILE | | | | |
| 28743844 | CAZARES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28745501 | CAZARES, JORGE | ADDRESS ON FILE | | | | |
| 28745886 | CAZARES, JUAN | ADDRESS ON FILE | | | | |
| 28725589 | CAZARES, LINDA | ADDRESS ON FILE | | | | |
| 28725936 | CAZARES, LUIS | ADDRESS ON FILE | | | | |
| 28729159 | CAZARES, NOEL | ADDRESS ON FILE | | | | |
| 28751409 | CAZARES, OLIVIA | ADDRESS ON FILE | | | | |
| 28751786 | CAZARES, PAULINA | ADDRESS ON FILE | | | | |
| 28757758 | CAZARES, RAFAELA | ADDRESS ON FILE | | | | |
| 28753685 | CAZARES, SANDRA | ADDRESS ON FILE | | | | |
| 28753175 | CAZARES-ORTIZ, ROSALVA | ADDRESS ON FILE | | | | |
| 28745887 | CAZAREZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | |
| 28726550 | CAZAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28716190 | CAZIER, CHELSEA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715965 | CBRE INC | PO BOX 740935 LOCATION CODE 2331 | LOS ANGELES | CA | 90074-0935 | |
| 28734981 | CBRE, INC. | 500 CAPITOL MALL, 24TH FLOOR | SACRAMENTO | CA | 95814 | |
| 28619709 | CBS MANUFACTURING GROUP | 2629 TOWNSGATE ROAD SUITE 145 | WESTLAKE VILLAGE | CA | 91361 | |
| 28915505 | CCA -TOOELE TOWNE CENTER, LLC | ATTN: DANIELLE ROBINSON, 5670 WILSHIRE BLVD., SUITE 1250 | LOS ANGELES | CA | 90036 | |
| 28715969 | CCR MARKET EQUIPMENT LLC | PO BOX 23366 | LOS ANGELES | CA | 90023 | |
| 28715970 | CDS DISTRIBUTING INC | 400 OYSTER POINT BLVD SUITE 219 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28748408 | CEASER JR, MARCUS | ADDRESS ON FILE | | | | |
| 28745981 | CEBALLOS GONZALEZ, JUANA | ADDRESS ON FILE | | | | |
| 28724304 | CEBALLOS RAMOS, KARLA | ADDRESS ON FILE | | | | |
| 28736458 | CEBALLOS, ASHLEY | ADDRESS ON FILE | | | | |
| 28744409 | CEBALLOS, JAYLYNN | ADDRESS ON FILE | | | | |
| 28744847 | CEBALLOS, JESSICA | ADDRESS ON FILE | | | | |
| 28723910 | CEBALLOS, JUANLUIS | ADDRESS ON FILE | | | | |
| 28724303 | CEBALLOS, KARLA | ADDRESS ON FILE | | | | |
| 28727658 | CEBALLOS, MAXX | ADDRESS ON FILE | | | | |
| 28752303 | CEBALLOS, RAUL | ADDRESS ON FILE | | | | |
| 28733800 | CEBALLOS, VANESSA | ADDRESS ON FILE | | | | |
| 28757008 | CEBALLOS, YVETTE | ADDRESS ON FILE | | | | |
| 28745542 | CEBREROS, JOSE | ADDRESS ON FILE | | | | |
| 28735397 | CECENA, AISSA | ADDRESS ON FILE | | | | |
| 28713779 | CECERE, ANGELA | ADDRESS ON FILE | | | | |
| 28732006 | CECIL, SHANEL | ADDRESS ON FILE | | | | |
| 28746930 | CECILLIA MAGLIBA, KRISTI | ADDRESS ON FILE | | | | |
| 28874574 | CEDARWOOD YOUNG COMPANY DBA ALLAN COMPANY | 14620 JOANBRIDGE ST. | BALDWIN PARK | CA | 91706 | |
| 28874575 | CEDARWOOD-YOUNG COMPANY | 14620 JOANBRIDGE ST. | BALDWIN PARK | CA | 91706 | |
| 28750259 | CEDENO GIL, MILEXA | ADDRESS ON FILE | | | | |
| 28752620 | CEDENO, RICARDO | ADDRESS ON FILE | | | | |
| 28733108 | CEDENO, TELMITA | ADDRESS ON FILE | | | | |
| 28733667 | CEDENO, ULYSES | ADDRESS ON FILE | | | | |
| 28735579 | CEDENO-MORENO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28754751 | CEDILLO ZARATE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28713343 | CEDILLO, ANA | ADDRESS ON FILE | | | | |
| 28745543 | CEDILLO, JOSE | ADDRESS ON FILE | | | | |
| 28727173 | CEDILLO, MARIO | ADDRESS ON FILE | | | | |
| 28758406 | CEDOTAL, DONNIE | ADDRESS ON FILE | | | | |
| 28726345 | CEGUEDA, MARCELLO | ADDRESS ON FILE | | | | |
| 28730930 | CEJA DE FERNANDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28726103 | CEJA MEZA, MA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| 28711920 | CEJA, ANDREA | ADDRESS ON FILE | | | | |
| 28736241 | CEJA, ARIANA | ADDRESS ON FILE | | | | |
| 28736459 | CEJA, ASHLEY | ADDRESS ON FILE | | | | |
| 28738779 | CEJA, CLARA | ADDRESS ON FILE | | | | |
| 28718333 | CEJA, DINORA | ADDRESS ON FILE | | | | |
| 28741800 | CEJA, FABIAN | ADDRESS ON FILE | | | | |
| 28720484 | CEJA, GICENIA | ADDRESS ON FILE | | | | |
| 28720789 | CEJA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743206 | CEJA, HERLINDA | ADDRESS ON FILE | | | | |
| 28722842 | CEJA, JESUS | ADDRESS ON FILE | | | | |
| 28745888 | CEJA, JUAN | ADDRESS ON FILE | | | | |
| 28725396 | CEJA, LESLIE | ADDRESS ON FILE | | | | |
| 28726552 | CEJA, MARIA | ADDRESS ON FILE | | | | |
| 28726553 | CEJA, MARIA | ADDRESS ON FILE | | | | |
| 28749369 | CEJA, MARTHA | ADDRESS ON FILE | | | | |
| 28750075 | CEJA, MICHELLE | ADDRESS ON FILE | | | | |
| 28750621 | CEJA, MYRIAM | ADDRESS ON FILE | | | | |
| 28729314 | CEJA, OFELIA | ADDRESS ON FILE | | | | |
| 28732291 | CEJA, SILVIA | ADDRESS ON FILE | | | | |
| 28754572 | CEJA, SOLIMAR | ADDRESS ON FILE | | | | |
| 28751507 | CEJUDO, OSCAR | ADDRESS ON FILE | | | | |
| 28716009 | CEL INTERNATIONAL GROUP INC | 106 S 6TH AVE | CITY OF INDUSTRY | CA | 91746 | |
| 28721188 | CEL NGUYEN, HONEY | ADDRESS ON FILE | | | | |
| 28713344 | CELAYA, ANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740342 | CELAYA, DIANE | ADDRESS ON FILE | | | | |
| 28745544 | CELAYA, JOSE | ADDRESS ON FILE | | | | |
| 28728398 | CELAYA, MIYA | ADDRESS ON FILE | | | | |
| 28732413 | CELESTIN, SONAYA | ADDRESS ON FILE | | | | |
| 28738800 | CELESTINE, CLARISSA | ADDRESS ON FILE | | | | |
| 28741095 | CELESTINE, ELOUISE | ADDRESS ON FILE | | | | |
| 28712654 | CELEYA, ALENA | ADDRESS ON FILE | | | | |
| 28716030 | CELIA RODRIGUEZ MONTES DE OCA | ADDRESS ON FILE | | | | |
| 28735580 | CELIS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28745704 | CELIS, JOSELYN | ADDRESS ON FILE | | | | |
| 28758703 | CELIS, KEVIN | ADDRESS ON FILE | | | | |
| 28725755 | CELIS, LLUVIA | ADDRESS ON FILE | | | | |
| 28730416 | CELIS, RENE | ADDRESS ON FILE | | | | |
| 28745502 | CELIS-VALERA, JORGE | ADDRESS ON FILE | | | | |
| 28726411 | CEMANI, MARGALINA | ADDRESS ON FILE | | | | |
| 28914540 | CEMCO | ATTN: CLAUDIO E. MOTTA, 22 CALLE 1-14,ZONA 1,CENTRO | GUATEMALA | | | GUATEMALA |
| 28742502 | CENAT, GERTRUDE | ADDRESS ON FILE | | | | |
| 28755033 | CENCELEWSKI, SYDNEY | ADDRESS ON FILE | | | | |
| 28757740 | CENDEJAS, ANDREW | ADDRESS ON FILE | | | | |
| 28738000 | CENDEJAS, CECILIA | ADDRESS ON FILE | | | | |
| 28718111 | CENDEJAS, DESTINY | ADDRESS ON FILE | | | | |
| 28731038 | CENDEJAS, ROSAMARIA | ADDRESS ON FILE | | | | |
| 28734560 | CENDEJAS, YESENIA | ADDRESS ON FILE | | | | |
| 28746291 | CENICEROS, KARINA | ADDRESS ON FILE | | | | |
| 28726555 | CENTENO DE LUMBI, MARIA | ADDRESS ON FILE | | | | |
| 28732368 | CENTENO LIRA, SOCORRO | ADDRESS ON FILE | | | | |
| 28758084 | CENTENO MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28735970 | CENTENO, ANTHONY | ADDRESS ON FILE | | | | |
| 28744588 | CENTENO, JENNIFER | ADDRESS ON FILE | | | | |
| 28744589 | CENTENO, JENNIFER | ADDRESS ON FILE | | | | |
| 28745394 | CENTENO, JONATHAN | ADDRESS ON FILE | | | | |
| 28910749 | CENTENO, MIRNA | ADDRESS ON FILE | | | | |
| 28728358 | CENTENO, MIRNA | ADDRESS ON FILE | | | | |
| 28716047 | CENTERPOINT ENERGY | PO BOX 2428 | HOUSTON | TX | 77252-2428 | |
| 28915506 | CENTERPOINT PROPERTIES TRUST | ATTN: JUDY VOLPE, TOM CLARKE, 1808 SWIFT DRIVE | OAKBROOK | IL | 60523 | |
| 28721953 | CENTERS, JAMES | ADDRESS ON FILE | | | | |
| 28738057 | CENTRAL DBA | 8808 MISSION DRIVE SUITE 108 | ROSEMEAD | CA | 91770 | |
| 28738058 | CENTRAL FREIGHT LINES INC | PO BOX 847084 | DALLAS | TX | 75284-7084 | |
| 28738060 | CENTRAL TELEPHONE CO OF TEXAS DBA CYLINK | 100 CENTURYTEL DR | MONROE | LA | 71203 | |
| 28738062 | CENTRAL VALLEY AG EXPORTS INC | 345 E TULARE AVE STE D | VISALIA | CA | 93277-4941 | |
| 28915507 | CENTREPOINTE - JMYL LP | 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| 28766588 | CENTREPOINTE - JMYL LP | ATTN WESTMAR PROPERTY MANAGEMENT, 41623 MARGARITA ROAD, SUITE 100 | TEMECULA | CA | 92591 | |
| 28738289 | CEPEDA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28719818 | CEPEDA, FELIPE | ADDRESS ON FILE | | | | |
| 28749370 | CEPEDA, MARTHA | ADDRESS ON FILE | | | | |
| 28724930 | CEPRIANO, KRISTIAN | ADDRESS ON FILE | | | | |
| 28766710 | CERAMI SALES COMPANY, INC. | 524 FINNEY COURT | GARDENA | CA | 90248 | |
| 28734447 | CERDA BRAVO, YADIRA | ADDRESS ON FILE | | | | |
| 28751490 | CERDA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | |
| 28758121 | CERDA, BRANDY | ADDRESS ON FILE | | | | |
| 28737250 | CERDA, BRENDA | ADDRESS ON FILE | | | | |
| 28716335 | CERDA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28718369 | CERDA, DOLORES | ADDRESS ON FILE | | | | |
| 28741557 | CERDA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28742114 | CERDA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720629 | CERDA, GLORIA | ADDRESS ON FILE | | | | |
| 28722843 | CERDA, JESUS | ADDRESS ON FILE | | | | |
| 28754005 | CERDA, SELENA | ADDRESS ON FILE | | | | |
| 28733801 | CERDA, VANESSA | ADDRESS ON FILE | | | | |
| 28719830 | CERECEDES FLORES, FELIX | ADDRESS ON FILE | | | | |
| 28743546 | CERECERES, IRMA | ADDRESS ON FILE | | | | |
| 28734260 | CERECERO, WENDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723025 | CEREZO, JOCELYN | ADDRESS ON FILE | | | | |
| 28724076 | CERF, JUSTIN | ADDRESS ON FILE | | | | |
| 28910753 | CERIDIAN HCM, INC. | 3311 EAST OLD SHAKOPEE RD | MINNEAPOLIS | MN | 55425-1640 | |
| 28874576 | CERIUS ENTERPRISES,INC DBA. CERIUS EXECUTIVES | 26895 ALISO CREEK ROAD, #B-452 | ALISO VIEJO | CA | 92656 | |
| 28745545 | CERMENO, JOSE | ADDRESS ON FILE | | | | |
| 28744590 | CERNA RECIO, JENNIFER | ADDRESS ON FILE | | | | |
| 28735581 | CERNA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712973 | CERNA, ALIZAY | ADDRESS ON FILE | | | | |
| 28716874 | CERNA, CONCEPCION | ADDRESS ON FILE | | | | |
| 28720115 | CERON, GABRIEL | ADDRESS ON FILE | | | | |
| 28729600 | CERON, PATRICIA | ADDRESS ON FILE | | | | |
| 28715740 | CERQUERA, CARLOS | ADDRESS ON FILE | | | | |
| 28715741 | CERRATO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28731738 | CERRENELLO HAQQ, SARRAH | ADDRESS ON FILE | | | | |
| 28713345 | CERRITENO, ANA | ADDRESS ON FILE | | | | |
| 28740546 | CERRITENO, DORIA | ADDRESS ON FILE | | | | |
| 28748037 | CERRON PALACIOS, LUZ | ADDRESS ON FILE | | | | |
| 28716049 | CERTIFIED ADA CONSULTANTS INC | 6049 DOUGLAS BLVD SUITE 7 | GRANITE BAY | CA | 95746 | |
| 28716050 | CERTIFIED COMMERCIAL ROOFING | 7941 KATY FREEWAY STE 336 | HOUSTON | TX | 77024 | |
| 28714702 | CERVANTES ALVEAR, AXEL | ADDRESS ON FILE | | | | |
| 28714924 | CERVANTES ALVEAR, BERENICE | ADDRESS ON FILE | | | | |
| 28737986 | CERVANTES CRUZ, CAYETANA | ADDRESS ON FILE | | | | |
| 28722844 | CERVANTES CRUZ, JESUS | ADDRESS ON FILE | | | | |
| 28728180 | CERVANTES CRUZ, MIDSI | ADDRESS ON FILE | | | | |
| 28714776 | CERVANTES DE RAMIREZ, BARBARA | ADDRESS ON FILE | | | | |
| 28729776 | CERVANTES JUAREZ, PERLA | ADDRESS ON FILE | | | | |
| 28725937 | CERVANTES URIBE, LUIS | ADDRESS ON FILE | | | | |
| 28740635 | CERVANTES VARGAS, DYLAN | ADDRESS ON FILE | | | | |
| 28758089 | CERVANTES VEGA, MARIA | ADDRESS ON FILE | | | | |
| 28711147 | CERVANTES, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711262 | CERVANTES, ALFREDO | ADDRESS ON FILE | | | | |
| 28713056 | CERVANTES, ALONDRA | ADDRESS ON FILE | | | | |
| 28713346 | CERVANTES, ANA | ADDRESS ON FILE | | | | |
| 28711858 | CERVANTES, ANABEL | ADDRESS ON FILE | | | | |
| 28711922 | CERVANTES, ANDREA | ADDRESS ON FILE | | | | |
| 28711921 | CERVANTES, ANDREA | ADDRESS ON FILE | | | | |
| 28759367 | CERVANTES, ANGEL | ADDRESS ON FILE | | | | |
| 28736158 | CERVANTES, APRIL | ADDRESS ON FILE | | | | |
| 28736169 | CERVANTES, ARACELI | ADDRESS ON FILE | | | | |
| 28736170 | CERVANTES, ARACELI | ADDRESS ON FILE | | | | |
| 28736256 | CERVANTES, ARIANNA | ADDRESS ON FILE | | | | |
| 28737622 | CERVANTES, CAMILA | ADDRESS ON FILE | | | | |
| 28715810 | CERVANTES, CARMEN | ADDRESS ON FILE | | | | |
| 28715811 | CERVANTES, CARMEN | ADDRESS ON FILE | | | | |
| 28717167 | CERVANTES, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739560 | CERVANTES, DANIELA | ADDRESS ON FILE | | | | |
| 28739754 | CERVANTES, DAVID | ADDRESS ON FILE | | | | |
| 28739753 | CERVANTES, DAVID | ADDRESS ON FILE | | | | |
| 28740500 | CERVANTES, DOMONIQUE | ADDRESS ON FILE | | | | |
| 28741140 | CERVANTES, EMANUEL | ADDRESS ON FILE | | | | |
| 28719097 | CERVANTES, EMERY | ADDRESS ON FILE | | | | |
| 28719119 | CERVANTES, EMILY | ADDRESS ON FILE | | | | |
| 28741427 | CERVANTES, ERIKA | ADDRESS ON FILE | | | | |
| 28742476 | CERVANTES, GERARDO | ADDRESS ON FILE | | | | |
| 28742896 | CERVANTES, GUILLE | ADDRESS ON FILE | | | | |
| 28743845 | CERVANTES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743994 | CERVANTES, JAKE | ADDRESS ON FILE | | | | |
| 28722042 | CERVANTES, JANELLE | ADDRESS ON FILE | | | | |
| 28744427 | CERVANTES, JAZMIN | ADDRESS ON FILE | | | | |
| 28744428 | CERVANTES, JAZMIN | ADDRESS ON FILE | | | | |
| 28722477 | CERVANTES, JENNIFER | ADDRESS ON FILE | | | | |
| 28745203 | CERVANTES, JODECI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745546 | CERVANTES, JOSE | ADDRESS ON FILE | | | | |
| 28745547 | CERVANTES, JOSE | ADDRESS ON FILE | | | | |
| 28745868 | CERVANTES, JOY | ADDRESS ON FILE | | | | |
| 28745889 | CERVANTES, JUAN | ADDRESS ON FILE | | | | |
| 28724404 | CERVANTES, KATHY | ADDRESS ON FILE | | | | |
| 28724403 | CERVANTES, KATHY | ADDRESS ON FILE | | | | |
| 28746543 | CERVANTES, KAYLIN | ADDRESS ON FILE | | | | |
| 28724794 | CERVANTES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724793 | CERVANTES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28758088 | CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 28758087 | CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 28758086 | CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 28758085 | CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 28727125 | CERVANTES, MARIEL | ADDRESS ON FILE | | | | |
| 28729036 | CERVANTES, NICOLE | ADDRESS ON FILE | | | | |
| 28729288 | CERVANTES, OBED | ADDRESS ON FILE | | | | |
| 28729536 | CERVANTES, PAMELA | ADDRESS ON FILE | | | | |
| 28751787 | CERVANTES, PAULINA | ADDRESS ON FILE | | | | |
| 28730054 | CERVANTES, RAFAEL | ADDRESS ON FILE | | | | |
| 28752251 | CERVANTES, RANDY | ADDRESS ON FILE | | | | |
| 28752621 | CERVANTES, RICARDO | ADDRESS ON FILE | | | | |
| 28731039 | CERVANTES, ROSAMARIA | ADDRESS ON FILE | | | | |
| 28731904 | CERVANTES, SERENITY | ADDRESS ON FILE | | | | |
| 28754184 | CERVANTES, SHANNON | ADDRESS ON FILE | | | | |
| 28754585 | CERVANTES, SONIA | ADDRESS ON FILE | | | | |
| 28733321 | CERVANTES, TIFFANY | ADDRESS ON FILE | | | | |
| 28733802 | CERVANTES, VANESSA | ADDRESS ON FILE | | | | |
| 28734261 | CERVANTES, WENDY | ADDRESS ON FILE | | | | |
| 28734595 | CERVANTES, YESSENIA | ADDRESS ON FILE | | | | |
| 28734625 | CERVANTES, YOLANDA | ADDRESS ON FILE | | | | |
| 28717958 | CERVANTEZ, DENISE | ADDRESS ON FILE | | | | |
| 28718101 | CERVERA, DESTINI | ADDRESS ON FILE | | | | |
| 28742517 | CERVERA, GIA | ADDRESS ON FILE | | | | |
| 28730451 | CERVERA, REUBEN | ADDRESS ON FILE | | | | |
| 28737251 | CERVIN, BRENDA | ADDRESS ON FILE | | | | |
| 28741159 | CESARIO DIAZ, EMELY | ADDRESS ON FILE | | | | |
| 28711178 | CESPEDES, ALEXIS | ADDRESS ON FILE | | | | |
| 28725119 | CETZ, LARIZA | ADDRESS ON FILE | | | | |
| 28740077 | CEVALLOS, DENNISE | ADDRESS ON FILE | | | | |
| 28720856 | CEVALLOS, GUILLERMO | ADDRESS ON FILE | | | | |
| 28751533 | CEVALLOS, OSWALDO | ADDRESS ON FILE | | | | |
| 28873747 | CEYLON ROYAL TEAS (PVT) LTD | GAMWASAM THUSHARI PRASANGIKA, NO 2, INDUSTRIAL COMPLEX, KATUWANA ROAD | HOMAGAMA, COLOMBO | | 10200 | SRI LANKA |
| 28716086 | CFTI LIMITED | UNIT 205 2/F MIRROR TOWER NO 61 | KOWLOON | | | HONG KONG |
| 28877614 | CG ROXANE LLC | PO DRAWER A | OLANCHA | CA | 93549 | |
| 28716088 | CH ROBINSON COMPANY INC | PO BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | |
| 28727669 | CHABELA, MAYENITH | ADDRESS ON FILE | | | | |
| 28714017 | CHABOLLA, ANNETTE | ADDRESS ON FILE | | | | |
| 28720358 | CHABOLLA, GASTON | ADDRESS ON FILE | | | | |
| 28730604 | CHABOLLA, RICKY | ADDRESS ON FILE | | | | |
| 28915510 | CHABRA, RAJ | ADDRESS ON FILE | | | | |
| 28915509 | CHABRA, RAJ | ADDRESS ON FILE | | | | |
| 28715742 | CHACLAN, CARLOS | ADDRESS ON FILE | | | | |
| 28759368 | CHACON MUNOZ, ANGEL | ADDRESS ON FILE | | | | |
| 28712059 | CHACON, ANDRISA | ADDRESS ON FILE | | | | |
| 28737419 | CHACON, BRITANY | ADDRESS ON FILE | | | | |
| 28737464 | CHACON, BRITTNEY | ADDRESS ON FILE | | | | |
| 28910758 | CHACON, DARLENE | ADDRESS ON FILE | | | | |
| 28739676 | CHACON, DARLENE | ADDRESS ON FILE | | | | |
| 28739994 | CHACON, DELMY | ADDRESS ON FILE | | | | |
| 28741171 | CHACON, EMERSON | ADDRESS ON FILE | | | | |
| 28720057 | CHACON, FRANKLIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722057 | CHACON, JANET | ADDRESS ON FILE | | | | |
| 28745395 | CHACON, JONATHAN | ADDRESS ON FILE | | | | |
| 28723408 | CHACON, JOSE | ADDRESS ON FILE | | | | |
| 28746248 | CHACON, KAREN | ADDRESS ON FILE | | | | |
| 28726424 | CHACON, MARGARITA | ADDRESS ON FILE | | | | |
| 28753686 | CHACON, SANDRA | ADDRESS ON FILE | | | | |
| 28755447 | CHACON, THOMAS | ADDRESS ON FILE | | | | |
| 28733381 | CHACON, TINA | ADDRESS ON FILE | | | | |
| 28733803 | CHACON, VANESSA | ADDRESS ON FILE | | | | |
| 28754878 | CHADARIS, STEVEN | ADDRESS ON FILE | | | | |
| 28741975 | CHAGOLLA, FERNANDO | ADDRESS ON FILE | | | | |
| 28742006 | CHAGOLLA, FIDEL | ADDRESS ON FILE | | | | |
| 28730630 | CHAGOYAN, RITA | ADDRESS ON FILE | | | | |
| 28751970 | CHAICHINDA, PRAPAPUN | ADDRESS ON FILE | | | | |
| 28744195 | CHAIDEZ MOLINA, JAQUELINE | ADDRESS ON FILE | | | | |
| 28716117 | CHAIDEZ SOTO, CHANTAL | ADDRESS ON FILE | | | | |
| 28714161 | CHAIDEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28722324 | CHAIDEZ, JAYNE | ADDRESS ON FILE | | | | |
| 28731261 | CHAIDEZ, RYAN | ADDRESS ON FILE | | | | |
| 28754013 | CHAIDEZ, SELENE | ADDRESS ON FILE | | | | |
| 28723913 | CHAILANGKARN, JUDITH | ADDRESS ON FILE | | | | |
| 28736188 | CHAIREZ, ARACELY | ADDRESS ON FILE | | | | |
| 28736397 | CHAIREZ, ARTURO | ADDRESS ON FILE | | | | |
| 28738399 | CHAIREZ, CHRISTINE | ADDRESS ON FILE | | | | |
| 28741358 | CHAIREZ, ERICA | ADDRESS ON FILE | | | | |
| 28728611 | CHAIREZ, MYRA | ADDRESS ON FILE | | | | |
| 28733382 | CHAIREZ, TINA | ADDRESS ON FILE | | | | |
| 28714928 | CHAJ, BERNABE | ADDRESS ON FILE | | | | |
| 28720466 | CHALA, GERSON | ADDRESS ON FILE | | | | |
| 28736911 | CHALICO RIVERA, BERENICE | ADDRESS ON FILE | | | | |
| 28716097 | CHALLENGER GRAY & CHRISTMAS INC | 150 S WACKER STE 2800 | CHICAGO | IL | 60606 | |
| 28715511 | CHAMBERLAIN, BROOKE | ADDRESS ON FILE | | | | |
| 28738435 | CHAMBERLAIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28721693 | CHAMBERLAIN, JACE | ADDRESS ON FILE | | | | |
| 28724426 | CHAMBERLAIN, KATRINA | ADDRESS ON FILE | | | | |
| 28717278 | CHAMBERS, DAJANA | ADDRESS ON FILE | | | | |
| 28745340 | CHAMBERS, JOHNIQWA | ADDRESS ON FILE | | | | |
| 28745343 | CHAMBERS, JOHNNETHEN | ADDRESS ON FILE | | | | |
| 28748324 | CHAMBERS, MARAINA | ADDRESS ON FILE | | | | |
| 28750537 | CHAMBERS, MONTRESS | ADDRESS ON FILE | | | | |
| 28753880 | CHAMBERS, SARIYA | ADDRESS ON FILE | | | | |
| 28755597 | CHAMBERS, TINETTA | ADDRESS ON FILE | | | | |
| 28742427 | CHAMES, GEORGE | ADDRESS ON FILE | | | | |
| 28722478 | CHAMNESS, JENNIFER | ADDRESS ON FILE | | | | |
| 28719120 | CHAMPAGNE, EMILY | ADDRESS ON FILE | | | | |
| 28729763 | CHAMPION, PENELOPE | ADDRESS ON FILE | | | | |
| 28731307 | CHAMPION, SABRINA | ADDRESS ON FILE | | | | |
| 28872351 | CHAMSA INC | 9234 RUSH STREET | SOUTH EL MONTE | CA | 91733 | |
| 28715954 | CHAMU, CATHY | ADDRESS ON FILE | | | | |
| 28759073 | CHAMULO DE MARTINEZ, MARTA | ADDRESS ON FILE | | | | |
| 28759369 | CHAN, ANGEL | ADDRESS ON FILE | | | | |
| 28919178 | CHAN, ELAINE & ROBERT & EDWARD & RAYMOND | ADDRESS ON FILE | | | | |
| 28919177 | CHAN, ELAINE & ROBERT & EDWARD & RAYMOND | ADDRESS ON FILE | | | | |
| 28742428 | CHAN, GEORGE | ADDRESS ON FILE | | | | |
| 28745227 | CHAN, JOEL | ADDRESS ON FILE | | | | |
| 28724795 | CHAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28751900 | CHAN, PEY | ADDRESS ON FILE | | | | |
| 28732113 | CHAN, SHAWNCI | ADDRESS ON FILE | | | | |
| 28755483 | CHANCE, TIANA | ADDRESS ON FILE | | | | |
| 28716838 | CHANCEY, CODY | ADDRESS ON FILE | | | | |
| 28758704 | CHANCHAVAC, KEVIN | ADDRESS ON FILE | | | | |
| 28746974 | CHAND, KRITIK | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748266 | CHANDEL, MANISHA | ADDRESS ON FILE | | | | |
| 28723230 | CHANDIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28716108 | CHANDLER POLICE ALARM UNIT | 250 E CHICAGO ST | CHANDLER | AZ | 85225 | |
| 28716109 | CHANDLER POLICE DEPT | 250 E CHICAGO ST | CHANDLER | AZ | 85225 | |
| 28738261 | CHANDLER, CHRIS | ADDRESS ON FILE | | | | |
| 28720347 | CHANDLER, GARY | ADDRESS ON FILE | | | | |
| 28748409 | CHANDLER, MARCUS | ADDRESS ON FILE | | | | |
| 28754510 | CHANDLER, SKYLA | ADDRESS ON FILE | | | | |
| 28753281 | CHANDLERMCNEIL, ROYAL | ADDRESS ON FILE | | | | |
| 28714420 | CHANEY, ARRIONA | ADDRESS ON FILE | | | | |
| 28715042 | CHANG, BILLY | ADDRESS ON FILE | | | | |
| 28737120 | CHANG, BOBBIE | ADDRESS ON FILE | | | | |
| 28721954 | CHANG, JAMES | ADDRESS ON FILE | | | | |
| 28752304 | CHANG, RAUL | ADDRESS ON FILE | | | | |
| 28910764 | CHANG, SUNG SOO | ADDRESS ON FILE | | | | |
| 28738139 | CHANGSHU DOUBLE PEACE PET PRODUCTSRY | CHANGSHU YUSHAN LING CHANG | JIANGSU | | | CHINA |
| 28735089 | CHANKO, ALEXANDER | ADDRESS ON FILE | | | | |
| 28744255 | CHANNETTE, JASMINE | ADDRESS ON FILE | | | | |
| 28718632 | CHAPA, EDGAR | ADDRESS ON FILE | | | | |
| 28725177 | CHAPA, LAURA | ADDRESS ON FILE | | | | |
| 28725397 | CHAPA, LESLIE | ADDRESS ON FILE | | | | |
| 28758090 | CHAPA, MARIA | ADDRESS ON FILE | | | | |
| 28727174 | CHAPA, MARIO | ADDRESS ON FILE | | | | |
| 28749851 | CHAPA, MELODY | ADDRESS ON FILE | | | | |
| 28738801 | CHAPARRO, CLARISSA | ADDRESS ON FILE | | | | |
| 28723125 | CHAPEL, JOHN | ADDRESS ON FILE | | | | |
| 28737252 | CHAPMAN, BRENDA | ADDRESS ON FILE | | | | |
| 28715455 | CHAPMAN, BRITNEY | ADDRESS ON FILE | | | | |
| 28722128 | CHAPMAN, JARED | ADDRESS ON FILE | | | | |
| 28744787 | CHAPMAN, JESSE | ADDRESS ON FILE | | | | |
| 28744848 | CHAPMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28723006 | CHAPMAN, JOANNE | ADDRESS ON FILE | | | | |
| 28746397 | CHAPMAN, KATELYN | ADDRESS ON FILE | | | | |
| 28746570 | CHAPMAN, KEITH | ADDRESS ON FILE | | | | |
| 28724796 | CHAPMAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28726404 | CHAPMAN, MARCY | ADDRESS ON FILE | | | | |
| 28749953 | CHAPMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 28751654 | CHAPMAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28733358 | CHAPMAN, TIMOTHY | ADDRESS ON FILE | | | | |
| 28754847 | CHAPPEL, STEPHEN | ADDRESS ON FILE | | | | |
| 28720265 | CHAPPELL, AALIYAH | ADDRESS ON FILE | | | | |
| 28719234 | CHAPPELL, ERIC | ADDRESS ON FILE | | | | |
| 28721475 | CHAPPELL, ISAAC | ADDRESS ON FILE | | | | |
| 28752110 | CHAPPELL, RACHEL | ADDRESS ON FILE | | | | |
| 28739876 | CHAPPLE, DEAHJANAE | ADDRESS ON FILE | | | | |
| 28723899 | CHAPPLE, JUANITA | ADDRESS ON FILE | | | | |
| 28753756 | CHARAN, SANJANA | ADDRESS ON FILE | | | | |
| 28737177 | CHARFAUROS, BRANDON | ADDRESS ON FILE | | | | |
| 28716141 | CHARITY, CHARLES | ADDRESS ON FILE | | | | |
| 28721825 | CHARLES, JACQUES | ADDRESS ON FILE | | | | |
| 28745067 | CHARLES, JHERRED | ADDRESS ON FILE | | | | |
| 28750599 | CHARLES, MYA | ADDRESS ON FILE | | | | |
| 28757413 | CHARLES, NYA | ADDRESS ON FILE | | | | |
| 28729306 | CHARLES, ODALYS | ADDRESS ON FILE | | | | |
| 28754166 | CHARLES, SHANIA | ADDRESS ON FILE | | | | |
| 28717759 | CHARLEY, DAVIS | ADDRESS ON FILE | | | | |
| 28739425 | CHARLOT, DAMON | ADDRESS ON FILE | | | | |
| 28762995 | CHARMIND INDUSTRIAL CO. LIMITED | SENSEWALK INC, SUITE 100, 301 E ARROW HWY | SAN DIMAS | CA | 91773 | |
| 28713978 | CHARRON, ANNA | ADDRESS ON FILE | | | | |
| 28723126 | CHARRY, JOHN | ADDRESS ON FILE | | | | |
| 28724981 | CHARTER, KRYSTINE | ADDRESS ON FILE | | | | |
| 28742789 | CHARTIER, GREGORY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716177 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | BROADVIEW | IL | 60155 | |
| 28738436 | CHASE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28752719 | CHASTAIN, RICKEY | ADDRESS ON FILE | | | | |
| 28731685 | CHASTAIN, SARAH | ADDRESS ON FILE | | | | |
| 28738190 | CHATEAU DIANA LLC | PO BOX 263 | HEALDSBURG | CA | 95448 | |
| 28727266 | CHATMAN, MARJORIE | ADDRESS ON FILE | | | | |
| 28755487 | CHATMAN, TIARA | ADDRESS ON FILE | | | | |
| 28739621 | CHAU, DANNY | ADDRESS ON FILE | | | | |
| 28756706 | CHAU, Y | ADDRESS ON FILE | | | | |
| 28742923 | CHAUDHRY, GULNAZ | ADDRESS ON FILE | | | | |
| 28742719 | CHAUREL, GOMA | ADDRESS ON FILE | | | | |
| 28743897 | CHAVAC, JACQUELLINE | ADDRESS ON FILE | | | | |
| 28726272 | CHAVAC, MANUEL | ADDRESS ON FILE | | | | |
| 28910770 | CHAVAC, MANUEL DE JESUS | ADDRESS ON FILE | | | | |
| 28735529 | CHAVARIN, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28713347 | CHAVARIN, ANA | ADDRESS ON FILE | | | | |
| 28743715 | CHAVARRIA ARMENTA, IVETH | ADDRESS ON FILE | | | | |
| 28758182 | CHAVARRIA, BRIANA | ADDRESS ON FILE | | | | |
| 28715812 | CHAVARRIA, CARMEN | ADDRESS ON FILE | | | | |
| 28737951 | CHAVARRIA, CATALINA | ADDRESS ON FILE | | | | |
| 28716336 | CHAVARRIA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716758 | CHAVARRIA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28741869 | CHAVARRIA, FATIMA | ADDRESS ON FILE | | | | |
| 28742419 | CHAVARRIA, GENESIS | ADDRESS ON FILE | | | | |
| 28721529 | CHAVARRIA, ISABELLE | ADDRESS ON FILE | | | | |
| 28730594 | CHAVARRIA, RICHELLE | ADDRESS ON FILE | | | | |
| 28730612 | CHAVARRIA, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28732292 | CHAVARRIA, SILVIA | ADDRESS ON FILE | | | | |
| 28758878 | CHAVARRIA, STEVE | ADDRESS ON FILE | | | | |
| 28733920 | CHAVARRIA, VERONICA | ADDRESS ON FILE | | | | |
| 28747268 | CHAVES, LAVERNIE | ADDRESS ON FILE | | | | |
| 28722058 | CHAVEZ ALCASAR, JANET | ADDRESS ON FILE | | | | |
| 28728197 | CHAVEZ BARAJAS, MIGUEL | ADDRESS ON FILE | | | | |
| 28746293 | CHAVEZ BARRAGAN, KARINA | ADDRESS ON FILE | | | | |
| 28910771 | CHAVEZ CALLEJAS, ANA | ADDRESS ON FILE | | | | |
| 28713349 | CHAVEZ CALLEJAS, ANA | ADDRESS ON FILE | | | | |
| 28753298 | CHAVEZ CARRASCO, RUBEN | ADDRESS ON FILE | | | | |
| 28751655 | CHAVEZ CHAVEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28754879 | CHAVEZ CHAVEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28745890 | CHAVEZ CORNEJO, JUAN | ADDRESS ON FILE | | | | |
| 28753688 | CHAVEZ DE TORRES, SANDRA | ADDRESS ON FILE | | | | |
| 28745982 | CHAVEZ ESPERANZA, JUANA | ADDRESS ON FILE | | | | |
| 28758279 | CHAVEZ FIGUEROA, LUISANGEL | ADDRESS ON FILE | | | | |
| 28716945 | CHAVEZ FRANCO, CORNELIO | ADDRESS ON FILE | | | | |
| 28725178 | CHAVEZ GOMEZ, LAURA | ADDRESS ON FILE | | | | |
| 28745504 | CHAVEZ JR, JORGE | ADDRESS ON FILE | | | | |
| 28714205 | CHAVEZ LOREDO, APOLONIA | ADDRESS ON FILE | | | | |
| 28741870 | CHAVEZ MONTALVO, FATIMA | ADDRESS ON FILE | | | | |
| 28752275 | CHAVEZ PALOMARES, RAQUEL | ADDRESS ON FILE | | | | |
| 28732293 | CHAVEZ REFUGIO, SILVIA | ADDRESS ON FILE | | | | |
| 28725399 | CHAVEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28720430 | CHAVEZ SANCHEZ, GEOVANNY | ADDRESS ON FILE | | | | |
| 28743848 | CHAVEZ VEGA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28735472 | CHAVEZ, ALBERT | ADDRESS ON FILE | | | | |
| 28735530 | CHAVEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711304 | CHAVEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28713076 | CHAVEZ, ALONZO | ADDRESS ON FILE | | | | |
| 28713348 | CHAVEZ, ANA | ADDRESS ON FILE | | | | |
| 28759371 | CHAVEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28910772 | CHAVEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713829 | CHAVEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713979 | CHAVEZ, ANNA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714162 | CHAVEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28736211 | CHAVEZ, ARELI | ADDRESS ON FILE | | | | |
| 28736621 | CHAVEZ, AUDEL | ADDRESS ON FILE | | | | |
| 28714662 | CHAVEZ, AURORA | ADDRESS ON FILE | | | | |
| 28736937 | CHAVEZ, BERTA | ADDRESS ON FILE | | | | |
| 28714977 | CHAVEZ, BETSY | ADDRESS ON FILE | | | | |
| 28737253 | CHAVEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715386 | CHAVEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28715385 | CHAVEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28715588 | CHAVEZ, C | ADDRESS ON FILE | | | | |
| 28738167 | CHAVEZ, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28716166 | CHAVEZ, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28716172 | CHAVEZ, CHASE | ADDRESS ON FILE | | | | |
| 28716188 | CHAVEZ, CHAZZ | ADDRESS ON FILE | | | | |
| 28738553 | CHAVEZ, CINDY | ADDRESS ON FILE | | | | |
| 28738585 | CHAVEZ, CINTYA | ADDRESS ON FILE | | | | |
| 28716875 | CHAVEZ, CONCEPCION | ADDRESS ON FILE | | | | |
| 28910773 | CHAVEZ, CORNELIO | ADDRESS ON FILE | | | | |
| 28739124 | CHAVEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28739141 | CHAVEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28739191 | CHAVEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739402 | CHAVEZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28739476 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739475 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739561 | CHAVEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28739755 | CHAVEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739756 | CHAVEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739757 | CHAVEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739902 | CHAVEZ, DEBBIE | ADDRESS ON FILE | | | | |
| 28718218 | CHAVEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718617 | CHAVEZ, EDDIE | ADDRESS ON FILE | | | | |
| 28718793 | CHAVEZ, ELAINA | ADDRESS ON FILE | | | | |
| 28718920 | CHAVEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718919 | CHAVEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718921 | CHAVEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741230 | CHAVEZ, EMMA | ADDRESS ON FILE | | | | |
| 28741245 | CHAVEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741404 | CHAVEZ, ERIK | ADDRESS ON FILE | | | | |
| 28719496 | CHAVEZ, ESTEFANI | ADDRESS ON FILE | | | | |
| 28719648 | CHAVEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719647 | CHAVEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719819 | CHAVEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28741976 | CHAVEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28719894 | CHAVEZ, FIDENCIO | ADDRESS ON FILE | | | | |
| 28742077 | CHAVEZ, FRANCES | ADDRESS ON FILE | | | | |
| 28720152 | CHAVEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720151 | CHAVEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720478 | CHAVEZ, GIANNA | ADDRESS ON FILE | | | | |
| 28720582 | CHAVEZ, GLADIS | ADDRESS ON FILE | | | | |
| 28720630 | CHAVEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28720631 | CHAVEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28720790 | CHAVEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743153 | CHAVEZ, HEIDI | ADDRESS ON FILE | | | | |
| 28743505 | CHAVEZ, IRENE | ADDRESS ON FILE | | | | |
| 28743531 | CHAVEZ, IRIS | ADDRESS ON FILE | | | | |
| 28743683 | CHAVEZ, ISRAEL | ADDRESS ON FILE | | | | |
| 28721631 | CHAVEZ, IVAN | ADDRESS ON FILE | | | | |
| 28743788 | CHAVEZ, JACOB | ADDRESS ON FILE | | | | |
| 28743847 | CHAVEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743846 | CHAVEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722237 | CHAVEZ, JASON | ADDRESS ON FILE | | | | |
| 28744316 | CHAVEZ, JASON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744359 | CHAVEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28744387 | CHAVEZ, JAYCEE | ADDRESS ON FILE | | | | |
| 28744429 | CHAVEZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28744430 | CHAVEZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28722479 | CHAVEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722480 | CHAVEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722481 | CHAVEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744849 | CHAVEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722845 | CHAVEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745086 | CHAVEZ, JILLIAN | ADDRESS ON FILE | | | | |
| 28745503 | CHAVEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723409 | CHAVEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723411 | CHAVEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723410 | CHAVEZ, JOSE | ADDRESS ON FILE | | | | |
| 28759229 | CHAVEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28745783 | CHAVEZ, JOSEY | ADDRESS ON FILE | | | | |
| 28910774 | CHAVEZ, JOVITA | ADDRESS ON FILE | | | | |
| 28746031 | CHAVEZ, JULEANA | ADDRESS ON FILE | | | | |
| 28724024 | CHAVEZ, JULIO | ADDRESS ON FILE | | | | |
| 28724025 | CHAVEZ, JULIO | ADDRESS ON FILE | | | | |
| 28759108 | CHAVEZ, KAITLYN | ADDRESS ON FILE | | | | |
| 28746249 | CHAVEZ, KAREN | ADDRESS ON FILE | | | | |
| 28746292 | CHAVEZ, KARINA | ADDRESS ON FILE | | | | |
| 28724305 | CHAVEZ, KARLA | ADDRESS ON FILE | | | | |
| 28724592 | CHAVEZ, KENNETH | ADDRESS ON FILE | | | | |
| 28724797 | CHAVEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746957 | CHAVEZ, KRISTINE | ADDRESS ON FILE | | | | |
| 28910777 | CHAVEZ, LAURA SOLORIO | ADDRESS ON FILE | | | | |
| 28747251 | CHAVEZ, LAUREN | ADDRESS ON FILE | | | | |
| 28725375 | CHAVEZ, LEOPOLDO | ADDRESS ON FILE | | | | |
| 28725398 | CHAVEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725710 | CHAVEZ, LIZBET | ADDRESS ON FILE | | | | |
| 28725717 | CHAVEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28725891 | CHAVEZ, LUCIA | ADDRESS ON FILE | | | | |
| 28725938 | CHAVEZ, LUIS | ADDRESS ON FILE | | | | |
| 28726273 | CHAVEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28910778 | CHAVEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726274 | CHAVEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748366 | CHAVEZ, MARCO | ADDRESS ON FILE | | | | |
| 28758094 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28758093 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28758095 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28758092 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28910779 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28758091 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727137 | CHAVEZ, MARILU | ADDRESS ON FILE | | | | |
| 28727230 | CHAVEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28727377 | CHAVEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727378 | CHAVEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727676 | CHAVEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28749791 | CHAVEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727809 | CHAVEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749792 | CHAVEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749954 | CHAVEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750076 | CHAVEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728313 | CHAVEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28728359 | CHAVEZ, MIRNA | ADDRESS ON FILE | | | | |
| 28728456 | CHAVEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728457 | CHAVEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728754 | CHAVEZ, NATALIA | ADDRESS ON FILE | | | | |
| 28750793 | CHAVEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28751020 | CHAVEZ, NICHOLAS | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728996 | CHAVEZ, NICHOLE | ADDRESS ON FILE | | | | |
| 28729168 | CHAVEZ, NOEMI | ADDRESS ON FILE | | | | |
| 28751476 | CHAVEZ, ORALIA | ADDRESS ON FILE | | | | |
| 28729452 | CHAVEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28751977 | CHAVEZ, PRECIOUS | ADDRESS ON FILE | | | | |
| 28752111 | CHAVEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28730123 | CHAVEZ, RAMON | ADDRESS ON FILE | | | | |
| 28752252 | CHAVEZ, RANDY | ADDRESS ON FILE | | | | |
| 28752274 | CHAVEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28730417 | CHAVEZ, RENE | ADDRESS ON FILE | | | | |
| 28730454 | CHAVEZ, REYLENE | ADDRESS ON FILE | | | | |
| 28752622 | CHAVEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752664 | CHAVEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730613 | CHAVEZ, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28752739 | CHAVEZ, RIKKIANNE | ADDRESS ON FILE | | | | |
| 28752807 | CHAVEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28752879 | CHAVEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28753326 | CHAVEZ, RUBI | ADDRESS ON FILE | | | | |
| 28731218 | CHAVEZ, RUDY | ADDRESS ON FILE | | | | |
| 28753534 | CHAVEZ, SALUD | ADDRESS ON FILE | | | | |
| 28753566 | CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753630 | CHAVEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28753687 | CHAVEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28754006 | CHAVEZ, SELENA | ADDRESS ON FILE | | | | |
| 28731856 | CHAVEZ, SELENA | ADDRESS ON FILE | | | | |
| 28732374 | CHAVEZ, SOFIA | ADDRESS ON FILE | | | | |
| 28754752 | CHAVEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28758879 | CHAVEZ, STEVE | ADDRESS ON FILE | | | | |
| 28733126 | CHAVEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755956 | CHAVEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28733805 | CHAVEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733804 | CHAVEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733921 | CHAVEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28910782 | CHAVEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28910783 | CHAVEZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28734192 | CHAVEZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28756433 | CHAVEZ, VIVIANA | ADDRESS ON FILE | | | | |
| 28756571 | CHAVEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28756570 | CHAVEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28735531 | CHAVEZ-ESCALANTE, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28720747 | CHAVEZ-FELIX, GREGORIO | ADDRESS ON FILE | | | | |
| 28744850 | CHAVEZHARDY, JESSICA | ADDRESS ON FILE | | | | |
| 28711124 | CHAVEZ-JUAREZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28723412 | CHAVEZ-LEON, JOSE | ADDRESS ON FILE | | | | |
| 28743211 | CHAVEZ-SANCHEZ, HERNAN | ADDRESS ON FILE | | | | |
| 28756883 | CHAVIRA SANCHEZ, YESSICA | ADDRESS ON FILE | | | | |
| 28718069 | CHAVIRA, DESIREE | ADDRESS ON FILE | | | | |
| 28740730 | CHAVIRA, EDUARDO | ADDRESS ON FILE | | | | |
| 28741359 | CHAVIRA, ERICA | ADDRESS ON FILE | | | | |
| 28721873 | CHAVIRA, JAIME | ADDRESS ON FILE | | | | |
| 28744317 | CHAVIRA, JASON | ADDRESS ON FILE | | | | |
| 28749270 | CHAVIRA, MARK | ADDRESS ON FILE | | | | |
| 28730141 | CHAVIRA, RAMONA | ADDRESS ON FILE | | | | |
| 28730325 | CHAVIRA, REBECCA | ADDRESS ON FILE | | | | |
| 28752623 | CHAVIRA, RICARDO | ADDRESS ON FILE | | | | |
| 28725153 | CHAVIS, LATONI | ADDRESS ON FILE | | | | |
| 28727345 | CHAVIS, MARQUISE | ADDRESS ON FILE | | | | |
| 28734561 | CHAVOYA, YESENIA | ADDRESS ON FILE | | | | |
| 28910784 | CHAWLA, MOHIT | ADDRESS ON FILE | | | | |
| 28753666 | CHAWLA, SANDEEP | ADDRESS ON FILE | | | | |
| 28754566 | CHEA, SOINA | ADDRESS ON FILE | | | | |
| 28754540 | CHEAM, SODANY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28759230 | CHEATHAM, JOSEPH | ADDRESS ON FILE | | | | |
| 28736286 | CHEE, ARISSA | ADDRESS ON FILE | | | | |
| 28713077 | CHEEKS, ALONZO | ADDRESS ON FILE | | | | |
| 28722482 | CHEEMA, JENNIFER | ADDRESS ON FILE | | | | |
| 28910786 | CHEER EASY INC LIMITED | BLOCK C, 9/F, TML TOWER, 3 HOI SHING ROAD, TSUEN WAN, NEW TERRITORIES | HONG KONG | | | CHINA |
| 28738195 | CHEF MERITO LLC | 7915 SEPULVEDA BLVD | VAN NUYS | CA | 91405 | |
| 28738196 | CHEFS CHOICE LLC | 6165 HARRISON DR #13 | LAS VEGAS | NV | 89120 | |
| 28714900 | CHEI, BENJAMIN | ADDRESS ON FILE | | | | |
| 28716196 | CHELSEA MILLING COMPANY | PO BOX 460 | CHELSEA | MI | 48118 | |
| 28738204 | CHELSEA STOYKOVICH | ADDRESS ON FILE | | | | |
| 28736756 | CHEN, BANYAN | ADDRESS ON FILE | | | | |
| 28717342 | CHEN, DAN | ADDRESS ON FILE | | | | |
| 28740258 | CHEN, DI | ADDRESS ON FILE | | | | |
| 28720690 | CHEN, GORDON | ADDRESS ON FILE | | | | |
| 28722034 | CHEN, JANE | ADDRESS ON FILE | | | | |
| 28756535 | CHEN, WESLEY | ADDRESS ON FILE | | | | |
| 28756733 | CHEN, YAHUNG | ADDRESS ON FILE | | | | |
| 28756101 | CHENEY RENFROE, VENITA | ADDRESS ON FILE | | | | |
| 28737672 | CHENEY, CARIN | ADDRESS ON FILE | | | | |
| 28719109 | CHENG KONG CHU, EMILIO | ADDRESS ON FILE | | | | |
| 28755857 | CHENG, TZUYANG | ADDRESS ON FILE | | | | |
| 28712943 | CHEPOI, ALINA | ADDRESS ON FILE | | | | |
| 28730096 | CHERAMIE, RALEIGH | ADDRESS ON FILE | | | | |
| 28742983 | CHERRY, HALEY | ADDRESS ON FILE | | | | |
| 28730399 | CHERRY, REJHONIE | ADDRESS ON FILE | | | | |
| 28758647 | CHERS CREATIVE PRINTING | 4521 CAMPUS DR #332 | IRVINE | CA | 92612 | |
| 28731378 | CHERY, SALOMON | ADDRESS ON FILE | | | | |
| 28715324 | CHESNUT, BREYDEN | ADDRESS ON FILE | | | | |
| 28722002 | CHESSHIRE, JAMIE | ADDRESS ON FILE | | | | |
| 28759231 | CHESTER, JOSEPH | ADDRESS ON FILE | | | | |
| 28719121 | CHETE, EMILY | ADDRESS ON FILE | | | | |
| 28743849 | CHEVERINO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28720058 | CHEVEZ, FRANKLIN | ADDRESS ON FILE | | | | |
| 28742710 | CHEVEZ, GLORISMEL | ADDRESS ON FILE | | | | |
| 28744851 | CHEW, JESSICA | ADDRESS ON FILE | | | | |
| 28711276 | CHEYBANI, ALI | ADDRESS ON FILE | | | | |
| 28731262 | CHHOEUTH, RYAN | ADDRESS ON FILE | | | | |
| 28755981 | CHHUM, VALERY | ADDRESS ON FILE | | | | |
| 28739677 | CHHUOM, DARLENE | ADDRESS ON FILE | | | | |
| 28725590 | CHHUON, LINDA | ADDRESS ON FILE | | | | |
| 28873875 | CHI WING RATTAN FACTORY | RM3-4, 2/F, BLK A. HOPLITE IND, 3-5 WANG TAI RDM, KLN | HONG KONG | | | HONG KONG |
| 28732800 | CHI, SUSANA | ADDRESS ON FILE | | | | |
| 28724190 | CHIAM SAEYANG, KAO | ADDRESS ON FILE | | | | |
| 28728458 | CHIANG, MONICA | ADDRESS ON FILE | | | | |
| 28716239 | CHICAGO TITLE COMPANY | 1315 CORONA POINTE CT 2ND FL | CORONA | CA | 92879 | |
| 28716240 | CHICAGO TITLE INSURANCE COMPANY | 2828 ROUTH STREET SUITE 800 | DALLAS | TX | 75201 | |
| 28716241 | CHICAGO WHOLESALE AUCTION CO LLC | 3520 16TH STREET | ZION | IL | 60099 | |
| 28713350 | CHICAS VILLALTA, ANA | ADDRESS ON FILE | | | | |
| 28715101 | CHICAS, BLANKA | ADDRESS ON FILE | | | | |
| 28738817 | CHICAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28743532 | CHICAS, IRIS | ADDRESS ON FILE | | | | |
| 28737254 | CHICO, BRENDA | ADDRESS ON FILE | | | | |
| 28753610 | CHICO, SAMARA | ADDRESS ON FILE | | | | |
| 28743366 | CHIDOZIE, IBE | ADDRESS ON FILE | | | | |
| 28745147 | CHIECHI, JOANNE | ADDRESS ON FILE | | | | |
| 28739662 | CHIESA, DARÍO | ADDRESS ON FILE | | | | |
| 28753206 | CHIKANYAMBIDZE, ROSE | ADDRESS ON FILE | | | | |
| 28755232 | CHIKUSE, TATENDA | ADDRESS ON FILE | | | | |
| 28725827 | CHILCOAT, LORI | ADDRESS ON FILE | | | | |
| 28720207 | CHILD, GAGE | ADDRESS ON FILE | | | | |
| 28740000 | CHILDERS, DELOREAN | ADDRESS ON FILE | | | | |
| 28741360 | CHILDERS, ERICA | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730003 | CHILDERS, QUINTESSA | ADDRESS ON FILE | | | | |
| 28738244 | CHILDLIFE ESSENTIALS | 645 S ALLIED WAY | EL SEGUNDO | CA | 90245 | |
| 28744311 | CHILDRESS, JASMYNE | ADDRESS ON FILE | | | | |
| 28755488 | CHILDRESS, TIARA | ADDRESS ON FILE | | | | |
| 28757623 | CHILDS, ETHEL | ADDRESS ON FILE | | | | |
| 28725125 | CHILDS, LARRY | ADDRESS ON FILE | | | | |
| 28749774 | CHILDS, MELINDA | ADDRESS ON FILE | | | | |
| 28717168 | CHILES, CYNTHIA | ADDRESS ON FILE | | | | |
| 28738245 | CHILLS99 LLC | 14 CORPORATE PLAZA DR STE 120 | NEWPORT BEACH | CA | 92668-7995 | |
| 28915511 | CHILLS99, LLC | ATTN: PATRICK WOOD, HECTOR MARINO, 2950 AIRWAY AVE. | COSTA MESA | CA | 92626 | |
| 28738246 | CHILLS99, LLC | 14 CORPORATE PLAZA DR, STE 120 | NEWPORT BEACH | CA | 92660-7995 | |
| 28743492 | CHIMALPOPOCA, IRAIZ | ADDRESS ON FILE | | | | |
| 28734725 | CHIMIL, ZACARIAS | ADDRESS ON FILE | | | | |
| 28715743 | CHIMILIO, CARLOS | ADDRESS ON FILE | | | | |
| 28751200 | CHIN, NOAH | ADDRESS ON FILE | | | | |
| 28731782 | CHIN, SAVOEUN | ADDRESS ON FILE | | | | |
| 28755481 | CHIN, TIAL | ADDRESS ON FILE | | | | |
| 28738248 | CHINA FORTUNE LLC | 230 FIFTH AVENUE SUITE 1100 | NEW YORK | NY | 10001 | |
| 28738249 | CHINA FUHUI INDUSTRIAL CO LIMITED | NO 17 GUANGZHUANG ROAD CHENDIANHU I | FUZHOU | | 350025 | CHINA |
| 28715678 | CHINA, CANDY | ADDRESS ON FILE | | | | |
| 28739758 | CHINCHILLA, DAVID | ADDRESS ON FILE | | | | |
| 28740758 | CHINCHILLA, EDWARD | ADDRESS ON FILE | | | | |
| 28738533 | CHING CHANG, CHUN | ADDRESS ON FILE | | | | |
| 28727915 | CHINGAY, MERLY | ADDRESS ON FILE | | | | |
| 28718219 | CHINO, DIANA | ADDRESS ON FILE | | | | |
| 28737316 | CHIQUETE, BRIAN | ADDRESS ON FILE | | | | |
| 28875175 | CHIQUITA FRESH NORTH AMERICA L.L.C. | ATTN:LEGAL DEPARTMENT, 1855 GRIFFIN ROAD C-436 | DANIA BEACH | FL | 33004 | |
| 28719845 | CHIQUITO, FERNANDA | ADDRESS ON FILE | | | | |
| 28731415 | CHIRAPATR, SAMANTHA | ADDRESS ON FILE | | | | |
| 28747278 | CHISLOM, LAWON | ADDRESS ON FILE | | | | |
| 28730676 | CHISM, ROBERT | ADDRESS ON FILE | | | | |
| 28733744 | CHITICA, VALERIE | ADDRESS ON FILE | | | | |
| 28733194 | CHIU, TERRY | ADDRESS ON FILE | | | | |
| 28711684 | CHO, AMOS | ADDRESS ON FILE | | | | |
| 28744033 | CHO, JAMES | ADDRESS ON FILE | | | | |
| 28729986 | CHO, QINGXU | ADDRESS ON FILE | | | | |
| 28733359 | CHO, TIMOTHY | ADDRESS ON FILE | | | | |
| 28716252 | CHOICE INNOVATION LLC | 1634 EAST 7TH STREET | BROOKLYN | NY | 11230 | |
| 28727916 | CHOLIA, MERLY | ADDRESS ON FILE | | | | |
| 28722638 | CHOLICO JR, JERRY | ADDRESS ON FILE | | | | |
| 28738251 | CHOLICO PRODUCE LLC | 2182 E 10TH ST | LOS ANGELES | CA | 90021 | |
| 28735885 | CHONE, ANNA | ADDRESS ON FILE | | | | |
| 28724798 | CHONG, KIMBERLY | ADDRESS ON FILE | | | | |
| 28754753 | CHONG, STEPHANIE | ADDRESS ON FILE | | | | |
| 28731193 | CHOO, RUBY | ADDRESS ON FILE | | | | |
| 28716142 | CHOOMNGERN, CHARLES | ADDRESS ON FILE | | | | |
| 28733705 | CHORAZY, USA | ADDRESS ON FILE | | | | |
| 28738255 | CHOSEN FOODS LLC | 1747 HANCOCK STREET SUITE A | SAN DIEGO | CA | 92101 | |
| 28720520 | CHOSTNER, GINA | ADDRESS ON FILE | | | | |
| 28743946 | CHOTALIA, JAI | ADDRESS ON FILE | | | | |
| 28742078 | CHOU, FRANCES | ADDRESS ON FILE | | | | |
| 28729937 | CHOU, PRISCILLA | ADDRESS ON FILE | | | | |
| 28753689 | CHOUAIEB, SANDRA | ADDRESS ON FILE | | | | |
| 28716957 | CHOUINARD, CORY | ADDRESS ON FILE | | | | |
| 28728635 | CHOWDHURY, NADIRA | ADDRESS ON FILE | | | | |
| 28754216 | CHOWDHURY, SHARMISTA | ADDRESS ON FILE | | | | |
| 28726556 | CHOY, MARIA | ADDRESS ON FILE | | | | |
| 28749955 | CHOY, MICHAEL | ADDRESS ON FILE | | | | |
| 28753953 | CHRISTEN, SEAN | ADDRESS ON FILE | | | | |
| 28715512 | CHRISTENSEN, BROOKE | ADDRESS ON FILE | | | | |
| 28749647 | CHRISTIAN, MAYA | ADDRESS ON FILE | | | | |
| 28751078 | CHRISTIAN, NICOLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720213 | CHRISTIE, GAIL | ADDRESS ON FILE | | | | |
| 28731416 | CHRISTOFF, SAMANTHA | ADDRESS ON FILE | | | | |
| 28736630 | CHRISTOPH, AUDRIA | ADDRESS ON FILE | | | | |
| 28733716 | CHRISTOPHER, VALENA | ADDRESS ON FILE | | | | |
| 28718033 | CHRISTY, DERRELL | ADDRESS ON FILE | | | | |
| 28749888 | CHRISTY, MERRILEE | ADDRESS ON FILE | | | | |
| 28711923 | CHRUSCINSKI, ANDREA | ADDRESS ON FILE | | | | |
| 28711502 | CHU, ALYSSA | ADDRESS ON FILE | | | | |
| 28713683 | CHU, ANDY | ADDRESS ON FILE | | | | |
| 28730274 | CHU, RAYMOND | ADDRESS ON FILE | | | | |
| 28755541 | CHU, TIM | ADDRESS ON FILE | | | | |
| 28718482 | CHUA, DORINA | ADDRESS ON FILE | | | | |
| 28757143 | CHUBB (WESTCHESTER FIRE) | 1155 AVENUE OF THE AMERICAS, 11TH FLOOR | NEW YORK | NY | 10036 | |
| 28719503 | CHUCUAN, ESTEFANY | ADDRESS ON FILE | | | | |
| 28744318 | CHUKWU, JASON | ADDRESS ON FILE | | | | |
| 28724799 | CHULICK, KIMBERLY | ADDRESS ON FILE | | | | |
| 28755730 | CHUM, TRESHIA | ADDRESS ON FILE | | | | |
| 28734541 | CHUN YU, YEN | ADDRESS ON FILE | | | | |
| 28743355 | CHUNG, I | ADDRESS ON FILE | | | | |
| 28725939 | CHUQUISPUMA LARA, LUIS | ADDRESS ON FILE | | | | |
| 28738537 | CHURCH AND DWIGHT CO INC | PO BOX 95055 | CHICAGO | IL | 60694 | |
| 28915514 | CHURCH AND KETTLEMAN, LLC | ATTN: WILLIAM POTTER, 4200 EASTON DR. #5 | BAKERSFIELD | CA | 93309 | |
| 28915513 | CHURCH AND KETTLEMAN, LLC | 4200 EASTON DR. #5 | BAKERSFIELD | CA | 93309 | |
| 28915512 | CHURCH AND KETTLEMAN, LLC | 290 NEWPORT BLVD., SUITE A | NEWPORT BEACH | CA | 92663 | |
| 28737017 | CHURCH GOMEZ, BIANCE | ADDRESS ON FILE | | | | |
| 28758477 | CHURCH, GINNY | ADDRESS ON FILE | | | | |
| 28716486 | CHURNY COMPANY INC | THREE LAKES DRIVE | NORTHFIELD | IL | 60093 | |
| 28731879 | CHUTA, SELVIN | ADDRESS ON FILE | | | | |
| 28912300 | CHUTA, SEVLIN DARIO | ADDRESS ON FILE | | | | |
| 28749956 | CHUTE, MICHAEL | ADDRESS ON FILE | | | | |
| 28719235 | CHYNOWETH, ERIC | ADDRESS ON FILE | | | | |
| 28714487 | CICCARELLI, ASHLEY | ADDRESS ON FILE | | | | |
| 28713218 | CID, AMARIS | ADDRESS ON FILE | | | | |
| 28729537 | CIEGO, PAMELA | ADDRESS ON FILE | | | | |
| 28726557 | CIELO GUILAS, MARIA | ADDRESS ON FILE | | | | |
| 28711471 | CIENFUEGOS, ALTAMISA | ADDRESS ON FILE | | | | |
| 28725179 | CIERRA, LAURA | ADDRESS ON FILE | | | | |
| 28714138 | CIESLA, ANTOINETTA | ADDRESS ON FILE | | | | |
| 28726425 | CIFUENTES, MARGARITA | ADDRESS ON FILE | | | | |
| 28733922 | CIFUENTES, VERONICA | ADDRESS ON FILE | | | | |
| 28756677 | CIFUENTES, XIMENA | ADDRESS ON FILE | | | | |
| 28716500 | CIGNA HEALTH AND LIFE INSURANCE COM | 900 COTTAGE GROVE ROAD | BLOOMFIELD | CT | 06002 | |
| 28754065 | CINCO, SERGIO | ADDRESS ON FILE | | | | |
| 28910793 | CINEMA SECRETS INC | 6639 ODESSA AVE | VAN NUYS | CA | 91406 | |
| 28716533 | CINTAS #053 | PO BOX 29059 | PHOENIX | AZ | 85038-9059 | |
| 28718892 | CINTRON, ELISAMUEL | ADDRESS ON FILE | | | | |
| 28737800 | CIORLIERI, CARMELINA | ADDRESS ON FILE | | | | |
| 28732777 | CIPRA, SUSAN | ADDRESS ON FILE | | | | |
| 28728625 | CIPRIANO, NADIA | ADDRESS ON FILE | | | | |
| 28716540 | CIRCLE JAY GLASS LLC | 41 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 28754880 | CIRIO PEREZ, STEVEN | ADDRESS ON FILE | | | | |
| 28716545 | CIRQUE ANALYTICS LLC | 3465 N PINES WAY PMB 94 | WILSON | WY | 83014 | |
| 28732948 | CISCO, TAMI | ADDRESS ON FILE | | | | |
| 28758653 | CISNEROS ARENAS, GENNICIS | ADDRESS ON FILE | | | | |
| 28742295 | CISNEROS CUARAO, GABRIELA | ADDRESS ON FILE | | | | |
| 28711992 | CISNEROS HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28711334 | CISNEROS MARTINEZ, ALINE | ADDRESS ON FILE | | | | |
| 28752880 | CISNEROS PENA, ROBERTO | ADDRESS ON FILE | | | | |
| 28749207 | CISNEROS SAUCEDO, MARISOL | ADDRESS ON FILE | | | | |
| 28712978 | CISNEROS, ALLAN | ADDRESS ON FILE | | | | |
| 28711461 | CISNEROS, ALONSO | ADDRESS ON FILE | | | | |
| 28713684 | CISNEROS, ANDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713830 | CISNEROS, ANGELICA | ADDRESS ON FILE | | | | |
| 28736398 | CISNEROS, ARTURO | ADDRESS ON FILE | | | | |
| 28714635 | CISNEROS, AUDREY | ADDRESS ON FILE | | | | |
| 28737064 | CISNEROS, BLANCA | ADDRESS ON FILE | | | | |
| 28737063 | CISNEROS, BLANCA | ADDRESS ON FILE | | | | |
| 28738290 | CISNEROS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739759 | CISNEROS, DAVID | ADDRESS ON FILE | | | | |
| 28718070 | CISNEROS, DESIREE | ADDRESS ON FILE | | | | |
| 28719690 | CISNEROS, EZEKIEL | ADDRESS ON FILE | | | | |
| 28720153 | CISNEROS, GABRIELA | ADDRESS ON FILE | | | | |
| 28742631 | CISNEROS, GLADYS | ADDRESS ON FILE | | | | |
| 28744852 | CISNEROS, JESSICA | ADDRESS ON FILE | | | | |
| 28722846 | CISNEROS, JESUS | ADDRESS ON FILE | | | | |
| 28745891 | CISNEROS, JUAN | ADDRESS ON FILE | | | | |
| 28745892 | CISNEROS, JUAN | ADDRESS ON FILE | | | | |
| 28758290 | CISNEROS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28911637 | CISNEROS, MANUEL | ADDRESS ON FILE | | | | |
| 28748303 | CISNEROS, MANUELA | ADDRESS ON FILE | | | | |
| 28726559 | CISNEROS, MARIA | ADDRESS ON FILE | | | | |
| 28726558 | CISNEROS, MARIA | ADDRESS ON FILE | | | | |
| 28749660 | CISNEROS, MAYLENE | ADDRESS ON FILE | | | | |
| 28730055 | CISNEROS, RAFAEL | ADDRESS ON FILE | | | | |
| 28753271 | CISNEROS, ROXSANA | ADDRESS ON FILE | | | | |
| 28753631 | CISNEROS, SAMUEL | ADDRESS ON FILE | | | | |
| 28731830 | CISNEROS, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731857 | CISNEROS, SELENA | ADDRESS ON FILE | | | | |
| 28755238 | CISNEROS, TATIANA | ADDRESS ON FILE | | | | |
| 28756220 | CISNEROS, VICENTE | ADDRESS ON FILE | | | | |
| 28712760 | CISNEROS-YANEZ, ALEXIA | ADDRESS ON FILE | | | | |
| 28740759 | CITAL, EDWARD | ADDRESS ON FILE | | | | |
| 28738437 | CITIZEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28747914 | CITIZEN, LOYCHRISTA | ADDRESS ON FILE | | | | |
| 28727293 | CITIZEN, MARKELL | ADDRESS ON FILE | | | | |
| 28738594 | CITRO FRESH LLC | 7817 POINSELTIA DR | BUENA PARK | CA | 90620 | |
| 28915515 | CITRUS CROSSING PROPERTIES FEE LLC | ATTN: ANDY TRACHMAN, 269 S BEVERLY DRIVE #1415 | BEVERLY HILLS | CA | 90212 | |
| 28734839 | CITY OF ALHAMBRA | 11 SOUTH FIRST STREET | ALHAMBRA | CA | 91801 | |
| 28738597 | CITY OF ALHAMBRA | PO BOX 6304 | ALHAMBRA | CA | 91801 | |
| 28757213 | CITY OF ALHAMBRA, CA | 111 SOUTH FIRST STREET | ALHAMBRA | CA | 91801 | |
| 28734835 | CITY OF ANAHEIM | 200 S. ANAHEIM BLVD. | ANAHEIM | CA | 92805 | |
| 28738599 | CITY OF ANAHEIM | PO BOX 3069 | ANAHEIM | CA | 92803-3069 | |
| 28757188 | CITY OF ANAHEIM, CA | 201 S. ANAHEIM BLVD., SUITE 1003, 10TH FLOOR | ANAHEIM | CA | 92805 | |
| 28734856 | CITY OF ANTIOCH | 200 H STREET | ANTIOCH | CA | 94509-1285 | |
| 28716551 | CITY OF ANTIOCH | CITY HALL - PLANNING DEPT | ANTIOCH | CA | 94509 | |
| 28734912 | CITY OF ANTIOCH, CA | 200 H STREET | ANTIOCH | CA | 94509-1285 | |
| 28757168 | CITY OF APACHE JUNCTION | 300 E SUPERSTITION BOULEVARD | APACHE JUNCTION | AZ | 85119 | |
| 28716553 | CITY OF APACHE JUNCTION | P.O. BOX 143516 | IRVING | TX | 75014 | |
| 28716554 | CITY OF APACHE JUNCTION TAX & LICEIV | 300 E SUPERSTITION BLVD | APACHE JUNCTION | AZ | 85119 | |
| 28716555 | CITY OF ARCADIA | BUSINESS LICENSE OFFICE | ARCADIA | CA | 91066 | |
| 28757241 | CITY OF ARCADIA, CA | 240 W. HUNTINGTON DRIVE | ARCADIA | CA | 91066 | |
| 28716556 | CITY OF ARCADIA, CA | P.O. BOX 60021 | ARCADIA | CA | 91066-6021 | |
| 28716558 | CITY OF ARTESIA | 18747 CLARKDALE AVE | ARTESIA | CA | 90701 | |
| 28716559 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | ATASCADERO | CA | 93422-4206 | |
| 28716560 | CITY OF ATWATER | 750 BELLEVUE RD | ATWATER | CA | 95301-2859 | |
| 28757242 | CITY OF ATWATER, CA | 1160 FIFTH ST | ATWATER | CA | 95301 | |
| 28716562 | CITY OF AUSTIN | 2433 RIDGEPOINT DR | AUSTIN | TX | 78754 | |
| 28757170 | CITY OF AZUSA | 213 E FOOTHILL BOULEVARD | AZUSA | CA | 91702 | |
| 28738600 | CITY OF AZUSA | BUSINESS LIC DIV | AZUSA | CA | 91702-1395 | |
| 28757171 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | 93301 | |
| 28738601 | CITY OF BAKERSFIELD | PO BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |
| 28734919 | CITY OF BAKERSFIELD, CA | 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | 93301 | |
| 28738602 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | |
| 28738603 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE | BALDWIN PARK | CA | 91706-4226 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738604 | CITY OF BARSTOW | 2340 W MAIN | BARSTOW | CA | 92311 | |
| 28738607 | CITY OF BERKELEY | 1947 CENTER ST | BERKELEY | CA | 94704 | |
| 28738608 | CITY OF BOULDER | 401 CALIFORNIA AVE | BOULDER | NV | 89005-2600 | |
| 28738609 | CITY OF BOULDER CITY | 401 CALIFORNIA AVE | BOULDER | NV | 89005-2600 | |
| 28908934 | CITY OF BOULDER CITY, FINANCE DEPT | 401 CALIFORNIA AVE | LAS VEGAS | NV | 89005 | |
| 28738611 | CITY OF BREA | 1 CIVIC CENTER CIRCLE | BREA | CA | 92801-5732 | |
| 28734922 | CITY OF BREA, CA | 1 CIVIC CENTER CIRCLE | BREA | CA | 92821 | |
| 28738613 | CITY OF BRYAN | PO BOX 140187 | IRVING | TX | 75014-0187 | |
| 28734865 | CITY OF BULLHEAD CITY | 2355 TRANE ROAD | BULLHEAD CITY | AZ | 86442 | |
| 28716563 | CITY OF BULLHEAD CITY | PO BOX 23189 | BULLHEAD CITY | AZ | 86439-3189 | |
| 28757193 | CITY OF BULLHEAD CITY, AZ | 2355 TRANE ROAD | BULLHEAD CITY | AZ | 86442 | |
| 28734857 | CITY OF BURBANK | 275 EAST OLIVE AVENUE | BURBANK | CA | 91502 | |
| 28716565 | CITY OF BURBANK | LICENSE & CODE SERVICES DIV | BURBANK | CA | 91510-6459 | |
| 28757196 | CITY OF CALEXICO, CA | 608 HEBER AVENUE | CALEXICO | CA | 92231 | |
| 28734838 | CITY OF CAMARILLO | 601 CARMEN DRIVE | CAMARILLO | CA | 93010 | |
| 28716568 | CITY OF CAMARILLO | PO BOX 37 | CAMARILLO | CA | 93011-0037 | |
| 28734829 | CITY OF CARSON | 701 E CARSON STREET | CARSON | CA | 90745 | |
| 28716570 | CITY OF CARSON | PO BOX 57025 | IRVINE | CA | 92619-7025 | |
| 28716571 | CITY OF CARSON CITY | 201 N CARSON ST #5 | CARSON CITY | NV | 89701 | |
| 28716572 | CITY OF CASA GRANDE | 510 E FLORENCE BLVD | CASA GRANDE | AZ | 85122 | |
| 28716573 | CITY OF CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234 | |
| 28716574 | CITY OF CERES | 2720 2ND ST | CERES | CA | 95307-3292 | |
| 28716575 | CITY OF CHANDLER | PO BOX 15001 | CHANDLER | AZ | 85244-5001 | |
| 28734858 | CITY OF CHICO | 411 MAIN STREET | CHICO | CA | 95928 | |
| 28738614 | CITY OF CHICO | FINANCE OFFICE | CHICO | CA | 95927 | |
| 28757194 | CITY OF CHICO, CA | 411 MAIN STREET | CHICO | CA | 95928 | |
| 28734855 | CITY OF CHINO | 13220 CENTRAL AVENUE | CHINO | CA | 91710 | |
| 28738616 | CITY OF CHINO | FINANCE | CHINO HILLS | CA | 91708-0667 | |
| 28738618 | CITY OF CHINO HILLS | 2001 GRAND AVE | CHINO HILLS | CA | 91709-4868 | |
| 28734924 | CITY OF CHINO, CA | 13220 CENTRAL AVENUE | CHINO | CA | 91710 | |
| 28734837 | CITY OF CHULA VISTA | 276 FOURTH AVENUE | CHULA VISTA | CA | 91910 | |
| 28738620 | CITY OF CHULA VISTA | PO BOX 7549 | CHULA VISTA | CA | 91912 | |
| 28738621 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621 | |
| 28734830 | CITY OF CLOVIS | 1033 FIFTH STREET | CLOVIS | CA | 93612 | |
| 28738622 | CITY OF CLOVIS | PO BOX 3007 | CLOVIS | CA | 93613-3007 | |
| 28734915 | CITY OF CLOVIS, CA | 1033 FIFTH STREET | CLOVIS | CA | 93612 | |
| 28738624 | CITY OF COACHELLA | 53990 ENTERPRISE WAY | CITY OF COACHELLA | CA | 92236 | |
| 28762545 | CITY OF COLLEYVILLE | C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET, SUITE 640 | ARLINGTON | TX | 76010 | |
| 28738625 | CITY OF COLLEYVILLE | 100 MAIN ST | COLLEYVILLE | TX | 76034 | |
| 28757243 | CITY OF COLLEYVILLE, TX | 100 MAIN ST | COLLEYVILLE | TX | 76034 | |
| 28738627 | CITY OF COLTON | 659 N LA CADENA | COLTON | CA | 92324 | |
| 28716576 | CITY OF COMMERCE | 2535 COMMERCE WAY | LOS ANGELES | CA | 90040-1410 | |
| 28757153 | CITY OF COMPTON | 8205 S WILLOWBROOK AVE | COMPTON | CA | 90220 | |
| 28716577 | CITY OF COMPTON | TAX & LICENSE DEPT | COMPTON | CA | 90220 | |
| 28757244 | CITY OF COMPTON MUNICIPAL WATER DEPT | 205 S WILLOWBROOK AVE | COMPTON | CA | 90220 | |
| 28716578 | CITY OF COMPTON MUNICIPAL WATER DEPT | DEPT LA 23194 | PASADENA | CA | 91185-3194 | |
| 28716579 | CITY OF CONCORD | 1950 PARKSIDE DR M/S 06 | CONCORD | CA | 94519-2578 | |
| 28734840 | CITY OF CONROE | 300 W. DAVIS | CONROE | TX | 77301 | |
| 28757172 | CITY OF CORONA | 400 S. VICENTIA AVENUE | CORONA | CA | 92882 | |
| 28716581 | CITY OF CORONA | BUSINESS LICENCE DIVISION | CORONA | CA | 92878-0940 | |
| 28734907 | CITY OF CORONA, CA | 400 S. VICENTIA AVENUE | CORONA | CA | 92882 | |
| 28757154 | CITY OF COSTA MESA | 77 FAIR DRIVE | COSTA MESA | CA | 92626 | |
| 28716584 | CITY OF COSTA MESA | TREASURY MANAGEMENT DIV | COSTA MESA | CA | 92628-1200 | |
| 28757177 | CITY OF COVINA | 125 E. COLLEGE STREET | COVINA | CA | 91723 | |
| 28716585 | CITY OF COVINA | FINANCE DEPT | COVINA | CA | 91723-2199 | |
| 28757156 | CITY OF CULVER CITY | 9770 CULVER BLVD. | CULVER CITY | CA | 90232 | |
| 28716586 | CITY OF CULVER CITY | P.O. BOX 507 | CULVER CITY | CA | 90232-0507 | |
| 28757157 | CITY OF CYPRESS | 5275 ORANGE AVENUE | CYPRESS | CA | 90630 | |
| 28716587 | CITY OF CYPRESS | PO BOX 609 | CYPRESS | CA | 90630 | |
| 28734877 | CITY OF DALLAS | 1500 MARILLA STREET | DALLAS | TX | 75201 | |
| 28734916 | CITY OF DALLAS, TX | 1500 MARILLA ST. | DALLAS | TX | 75201 | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738629 | CITY OF DELANO | 1005 11TH AVE | DELANO | CA | 93216 | |
| 28734925 | CITY OF DELANO, CA | 140 W 11TH AVENUE | DELANO | CA | 93215 | |
| 28738631 | CITY OF DOUGLAS | 425 10TH STREET | DOUGLAS | AZ | 85607-2008 | |
| 28757173 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | DOWNEY | CA | 90241 | |
| 28738632 | CITY OF DOWNEY | DEPT LA 23221 | PASADENA | CA | 91185-3221 | |
| 28757247 | CITY OF DOWNEY, CA | 11111 BROOKSHIRE AVENUE | DOWNEY | CA | 90241 | |
| 28738634 | CITY OF DUARTE | 1600 HUNTINGTON DR | DUARTE | CA | 91010 | |
| 28738635 | CITY OF DUNCANVILLE | 203 E WHEATLAND RD | DUNCANVILLE | TX | 75116 | |
| 28757248 | CITY OF DUNCANVILLE, TX | 203 E WHEATLAND RD | DUNCANVILLE | TX | 75116 | |
| 28738637 | CITY OF EASTVALE | 12363 LIMONITE AVE SUITE 910 | EASTVALE | CA | 91752 | |
| 28738638 | CITY OF EL CAJON | 200 E MAIN ST | EL CAJON | CA | 92020-3997 | |
| 28757178 | CITY OF EL MIRAGE | 10000 N EL MIRAGE ROAD | EL MIRAGE | AZ | 85335 | |
| 28738641 | CITY OF EL MIRAGE | CUST SERVICE DIVISION | EL MIRAGE | AZ | 85335-0026 | |
| 28757202 | CITY OF EL MIRAGE, AZ | 10000 N EL MIRAGE ROAD | EL MIRAGE | AZ | 85335 | |
| 28716591 | CITY OF EL PASO | 811 TEXAS AVE | EL PASO | TX | 79901 | |
| 28762771 | CITY OF EL PASO | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| 28762690 | CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 112 E. PECAN STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 28716592 | CITY OF EL SEGUNDO | 350 MAIN ST | EL SEGUNDO | CA | 90245 | |
| 28757249 | CITY OF EL SEGUNDO WATER DEPT, CA | 350 MAIN STREET | EL SEGUNDO | CA | 90245 | |
| 28716593 | CITY OF EL SEGUNDO WATER DEPT, CA | PO BOX 101426 | PASADENA | CA | 91189-1426 | |
| 28757250 | CITY OF ESCONDIDO, CA | 201 NORTH BROADWAY | ESCONDIDO | CA | 92025 | |
| 28734844 | CITY OF FOLSOM | 50 NATOMA STREET | FOLSOM | CA | 95630 | |
| 28716597 | CITY OF FOLSOM | P.O. BOX 398101 | SAN FRANCISCO | CA | 94139-8101 | |
| 28716598 | CITY OF FONTANA | 8353 SIERRA AVE | FONTANA | CA | 92335-3528 | |
| 28716599 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE | FONTANA | CA | 92335-3528 | |
| 28875224 | CITY OF FORT WORTH | STEPHEN A. CUMBIE, 200 TEXAS STREET | FORT WORTH | TX | 76102 | |
| 28716600 | CITY OF FORT WORTH | 818 MISSOURI AVENUE ROOM 154 | FORT WORTH | TX | 76104-3618 | |
| 28716601 | CITY OF FREMONT | 39550 LIBERTY ST | FREMONT | CA | 94537 | |
| 28734863 | CITY OF FRESNO | 2600 FRESNO STREET | FRESNO | CA | 93721 | |
| 28738642 | CITY OF FRESNO | PO BOX 2069 | FRESNO | CA | 93718-2069 | |
| 28757253 | CITY OF FRESNO, CA | 2600 FRESNO STREET | FRESNO | CA | 93721 | |
| 28757144 | CITY OF FULLERTON | 303 W. COMMONWEALTH AVENUE | FULLERTON | CA | 92832 | |
| 28734901 | CITY OF FULLERTON, CA | 303 W. COMMONWEALTH AVENUE | FULLERTON | CA | 92832 | |
| 28757233 | CITY OF GARDEN GROVE, CA | 11222 ACACIA PARKWAY | GARDEN GROVE | CA | 92840 | |
| 28738648 | CITY OF GARDENA | 1700 W 162ND ST | GARDENA | CA | 90247-3778 | |
| 28762668 | CITY OF GARLAND | C/O PERDUE BRANDON FIELDER ET AL, LINDA D. REECE, 1919 S. SHILOH ROAD, SUITE 640, LB 40 | GARLAND | TX | 75042 | |
| 28738649 | CITY OF GARLAND | 800 MAIN | GARLAND | TX | 75040 | |
| 28757232 | CITY OF GARLAND UTILITY SERVICES | 217 N FIFTH ST. | GARLAND | TX | 75040 | |
| 28738651 | CITY OF GILBERT | 50 EAST CIVIC CENTER DRIVE | GILBERT | AZ | 85296 | |
| 28738652 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 28757228 | CITY OF GILROY, CA | 7351 ROSANNA STREET | GILROY | CA | 95020 | |
| 28738655 | CITY OF GLENDALE | 5850 W GLENDALE AVE | GLENDALE | AZ | 85301 | |
| 28738654 | CITY OF GLENDALE | 141 NO GLENDALE AVE LEVEL 2 | GLENDALE | CA | 91206-4494 | |
| 28757254 | CITY OF GLENDALE, AZ | 5970 W. BROWN STREET, SUITE 200 | GLENDALE | AZ | 85302 | |
| 28757255 | CITY OF GLENDALE, CA | 613 E. BROADWAY | GLENDALE | CA | 91206 | |
| 28716604 | CITY OF GLENDORA | 116 E FOOTHILL BLVD | GLENDORA | CA | 91741 | |
| 28734859 | CITY OF GOODYEAR | 1900 N. CIVIC SQUARE | GOODYEAR | AZ | 85395 | |
| 28716605 | CITY OF GOODYEAR | FINANCE DEPT | GOODYEAR | AZ | 85338 | |
| 28716609 | CITY OF HARLINGEN | 118 E TYLER | HARLINGEN | TX | 78551 | |
| 28716610 | CITY OF HAWAIIAN GARDENS | 21815 PIONEER BLVD | HAWAIIAN GARDENS | CA | 90716-1237 | |
| 28716611 | CITY OF HAWTHORNE | 4455 W 126TH ST | HAWTHORNE | CA | 90250-4401 | |
| 28716612 | CITY OF HEMET | 445 E FLORIDA AVE | HEMET | CA | 92543 | |
| 28716613 | CITY OF HENDERSON | 240 WATER ST RM 108 | HENDERSON | NV | 89015 | |
| 28716614 | CITY OF HESPERIA | 9700 7TH AVE | HESPERIA | CA | 92345 | |
| 28873424 | CITY OF HOUSTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874104 | CITY OF HOUSTON | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28757256 | CITY OF HOUSTON, TX | 901 BAGBY | HOUSTON | TX | 77002 | |
| 28738657 | CITY OF HOUSTON, TX | PO BOX 1560 | HOUSTON | TX | 77251-1560 | |
| 28873484 | CITY OF HUMBLE | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874105 | CITY OF HUMBLE | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28738658 | CITY OF HUMBLE | 114 W HIGGINS | HUMBLE | TX | 77338 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734897 | CITY OF HUNTINGTON BEACH, CA | CITY HALL, 2ND FLOOR, 2000 MAIN STREET | HUNTINGTON BEACH | CA | 92648 | |
| 28738661 | CITY OF HUNTINGTON PARK | 6550 MILES AVE RM 127 | HUNTINGTON PARK | CA | 90255-4338 | |
| 28734885 | CITY OF HUNTINGTON PARK, CA | 3401 EAST FLORENCE AVENUE | HUNTINGTON PARK | CA | 90255 | |
| 28738662 | CITY OF HUNTINGTON PARK, CA | PO BOX 512397 | LOS ANGELES | CA | 90051-0397 | |
| 28738663 | CITY OF INGLEWOOD | ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301-1750 | |
| 28734867 | CITY OF INGLEWOOD | ONE MANCHESTER BOULEVARD | INGLEWOOD | CA | 90301 | |
| 28757215 | CITY OF INGLEWOOD, CA | ONE MANCHESTER BOULEVARD | INGLEWOOD | CA | 90301 | |
| 28738665 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVENUE | JURUPA VALLEY | CA | 92509 | |
| 28738666 | CITY OF KINGMAN | 310 N 4TH ST | KINGMAN | AZ | 86401 | |
| 28757145 | CITY OF LA MESA | 8130 ALLISON AVENUE | LA MESA | CA | 91942 | |
| 28738668 | CITY OF LA MESA | PO BOX 502578 | SAN DIEGO | CA | 92150-2578 | |
| 28757146 | CITY OF LA MIRADA | 13700 LA MIRADA BLVD | LA MIRADA | CA | 90638 | |
| 28738669 | CITY OF LA MIRADA | PO BOX 828 | LA MIRADA | CA | 90637-0828 | |
| 28716615 | CITY OF LA PUENTE | 15900 MAIN ST | LA PUENTE | CA | 91744-4788 | |
| 28716616 | CITY OF LA QUINTA | 78-495 CALLE TAMPICO | LA QUINTA | CA | 92253 | |
| 28716617 | CITY OF LA VERNE | 3660 D ST | LA VERNE | CA | 91750 | |
| 28716618 | CITY OF LA VERNE, CA | 3660 D STREET | LA VERNE | CA | 91750 | |
| 28734868 | CITY OF LAKE ELSINORE | 130 S MAIN STREET | LAKE ELSINORE | CA | 92530 | |
| 28716619 | CITY OF LAKE ELSINORE | BUSINESS LICENSE DEPT | LAKE ELSINORE | CA | 92530 | |
| 28716620 | CITY OF LAKE FOREST | 25550 COMMERCENTRE DR STE 100 | LAKE FOREST | CA | 92630 | |
| 28716621 | CITY OF LAKE HAVASU | 2330 MCCULLOCH BLVD N | LAKE HAVASU CITY | AZ | 86403 | |
| 28716622 | CITY OF LAKE HAVASU CITY | 2001 COLLEGE DR # 93 | LAKE HAVASU CITY | AZ | 86403 | |
| 28716623 | CITY OF LAKEWOOD | PO BOX 220 | LAKEWOOD | CA | 90714 | |
| 28757183 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | LAKEWOOD | CO | 80226 | |
| 28734933 | CITY OF LAKEWOOD, CA | 5050 CLARK AVENUE | LAKEWOOD | CA | 90712 | |
| 28716625 | CITY OF LANCASTER | 44933 FERN AVE | LANCASTER | CA | 93534-2461 | |
| 28716627 | CITY OF LAS VEGAS | SEWER | PHOENIX | AZ | 85072-2794 | |
| 28716626 | CITY OF LAS VEGAS | PO BOX 748022 DEPARTMENT OF FINANCE & BUS SERVICES | LOS ANGELES | CA | 90074-8022 | |
| 28757216 | CITY OF LAS VEGAS | 495 S. MAIN ST. | LAS VEGAS | NV | 89101 | |
| 28738670 | CITY OF LIVERMORE | 1052 S LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | |
| 28734869 | CITY OF LODI | 221 W PINE STREET | LODI | CA | 95240 | |
| 28738672 | CITY OF LODI | FINANCE DEPT | LODI | CA | 95241-1910 | |
| 28734934 | CITY OF LODI, CA | 221 W PINE STREET | LODI | CA | 95240 | |
| 28738674 | CITY OF LOMITA | 24300 NARBONNE AVE | LOMITA | CA | 90717 | |
| 28757147 | CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6969 | |
| 28738676 | CITY OF LOMPOC | PO BOX 8001 | LOMPOC | CA | 93436-8001 | |
| 28734935 | CITY OF LONG BEACH, CA | 411 W. OCEAN BLVD. | LONG BEACH | CA | 90802 | |
| 28734848 | CITY OF LYNWOOD | 11330 BULLIS ROAD | LYNWOOD | CA | 90262 | |
| 28738683 | CITY OF LYNWOOD | WATER BILLING DIV | LYNWOOD | CA | 90262-3665 | |
| 28716628 | CITY OF LYNWOOD, CA | 11330 BULLIS RD ATTN: WATER BILLING DIVISION | LYNWOOD | CA | 90262-3665 | |
| 28716629 | CITY OF MADERA | 120 N E ST | MADERA | CA | 93637 | |
| 28716631 | CITY OF MARANA | 11555 W CIVIC CENTER DR | MARANA | AZ | 85653 | |
| 28716632 | CITY OF MARICOPA | 39700 W CIVIC PLZ | MARICOPA | AZ | 85138 | |
| 28716633 | CITY OF MAYWOOD | 4319 E SLAUSON AVE | MAYWOOD | CA | 90270 | |
| 28763652 | CITY OF MCALLEN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, P.O. BOX 17428 | AUSTIN | TX | 78760 | |
| 28762589 | CITY OF MCALLEN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| 28716634 | CITY OF MCALLEN | 1300 HOUSTON AVE | MCALLEN | TX | 78505-0220 | |
| 28716635 | CITY OF MENIFEE | 29714 HAUN RD | MENIFEE | CA | 92586 | |
| 28716636 | CITY OF MERCED | 678 W 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 28734938 | CITY OF MESA, AZ | 20 E. MAIN STREET | MESA | AZ | 85201 | |
| 28716639 | CITY OF MESQUITE | 757 N GALLOWAY | MESQUITE | TX | 75149 | |
| 28734926 | CITY OF MESQUITE, TX | 757 N. GALLOWAY AVE. | MESQUITE | TX | 75149 | |
| 28738684 | CITY OF MODESTO | 1010 10TH ST STE 3200 | MODESTO | CA | 95354 | |
| 28757217 | CITY OF MODESTO CA | 1010 10TH STREET | MODESTO | CA | 95354 | |
| 28738686 | CITY OF MONTCLAIR | 5111 BENITO STREET | MONTCLAIR | CA | 91763 | |
| 28734927 | CITY OF MONTCLAIR, CA | 5111 BENITO STREET | MONTCLAIR | CA | 91763 | |
| 28738689 | CITY OF MORENO VALLEY | 14177 FREDERICK ST | MORENO VALLEY | CA | 92552-0805 | |
| 28738690 | CITY OF MURRIETA | 1 TOWN SQUARE | MURRIETA | CA | 92562 | |
| 28738691 | CITY OF NATIONAL CITY | 1243 NATIONAL CITY BLVD | NATIONAL CITY | CA | 91950 | |
| 28738692 | CITY OF NORTH LAS VEGAS | PO BOX 513296 | LOS ANGELES | CA | 90051-3296 | |
| 28757148 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD. NORTH | NORTH LAS VEGAS | NV | 89030 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28894946 | CITY OF NORTH LAS VEGAS - UTILITIES DEPT | 2250 LAS VEGAS BLVD N, SUITE 250 | N LAS VEGAS | NV | 89030 | |
| 28895390 | CITY OF NORTH LAS VEGAS - UTILITIES DEPT | PO BOX 360118 | N LAS VEGAS | NV | 89036 | |
| 28757192 | CITY OF NORTH LAS VEGAS, NV | 2250 LAS VEGAS BLVD N | NORTH LAS VEGAS | NV | 89030 | |
| 28757174 | CITY OF NORWALK | 12700 NORWALK BOULEVARD | NORWALK | CA | 90650 | |
| 28738694 | CITY OF NORWALK | PO BOX 1030 | NORWALK | CA | 90651-1030 | |
| 28734886 | CITY OF OCEANSIDE, CA | 300 NORTH COAST HWY | OCEANSIDE | CA | 92054 | |
| 28738697 | CITY OF ONTARIO | 1333 S BON VIEW AVE | ONTARIO | CA | 91764 | |
| 28716641 | CITY OF ORANGE | 300 E CHAPMAN AVE | ORANGE | CA | 92866 | |
| 28716642 | CITY OF ORANGE - BUSINESS LICENSE DON | PO BOX 11024 | ORANGE | CA | 92856-8124 | |
| 28716645 | CITY OF PALM DESERT | 73-510 FRED WARING DR | PALM DESERT | CA | 92260-2578 | |
| 28716646 | CITY OF PALM SPRINGS | 3200 E TAHQUITZ CANYON WAY | PALM SPRINGS | CA | 92262 | |
| 28734870 | CITY OF PALMDALE | 38300 SIERRA HIGHWAY | PALMDALE | CA | 93550 | |
| 28716648 | CITY OF PARAMOUNT | 16400 COLORADO AVE | PARAMOUNT | CA | 90723-5012 | |
| 28757149 | CITY OF PASADENA | 100 N. GARFIELD AVE. | PASADENA | CA | 91101 | |
| 28873393 | CITY OF PASADENA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874106 | CITY OF PASADENA | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28716651 | CITY OF PASADENA | PO BOX 672 | PASADENA | TX | 77501 | |
| 28734943 | CITY OF PASADENA, TX | 1149 ELLSWORTH DRIVE | PASADENA | TX | 77506 | |
| 28716653 | CITY OF PEORIA | 8401 W MONROE ST | PEORIA | AZ | 85345 | |
| 28738698 | CITY OF PEORIA TAX & LICENSE SECTIO | 8401 W MONROE ST | PEORIA | AZ | 85345 | |
| 28757200 | CITY OF PEORIA, AZ | 8401 W. MONROE ST | PEORIA | AZ | 85345 | |
| 28734852 | CITY OF PHOENIX | 200 W. WASHINGTON STREET | PHOENIX | AZ | 85003 | |
| 28734944 | CITY OF PHOENIX, AZ | 200 W. WASHINGTON STREET | PHOENIX | AZ | 85003 | |
| 28734878 | CITY OF PICO RIVERA | 6615 PASSONS BOULEVARD | PICO RIVERA | CA | 90660 | |
| 28738702 | CITY OF PICO RIVERA | PO BOX 1016 | PICO RIVERA | CA | 90660-1016 | |
| 28738703 | CITY OF PINOLE | 2131 PEAR ST | PINOLE | CA | 94564 | |
| 28738704 | CITY OF PLACENTIA | 401 E CHAPMAN AVE | PLACENTIA | CA | 92870-6101 | |
| 28738705 | CITY OF PLANOENVIRONMENTAL HEALTH | 1520 K AVE STE 210 | PLANO | TX | 75074 | |
| 28757160 | CITY OF POMONA | 505 SOUTH GAREY AVENUE | POMONA | CA | 91766 | |
| 28738706 | CITY OF POMONA | PO BOX 660 | POMONA | CA | 91769-0660 | |
| 28734890 | CITY OF POMONA, CA | 505 SOUTH GAREY AVENUE | POMONA | CA | 91766 | |
| 28738708 | CITY OF PORT HUENEME | 250 N VENTURA RD | PORT HUENEME | CA | 93041-3094 | |
| 28738710 | CITY OF PORTERVILLE | 291 N MAIN ST | PORTERVILLE | CA | 93257 | |
| 28716654 | CITY OF POWAY | 13325 CIVIC CENTER DR | POWAY | CA | 92074 | |
| 28716655 | CITY OF POWAY, CA | PO BOX 51097 | LOS ANGELES | CA | 90051-5397 | |
| 28734879 | CITY OF POWAY, CA | 13325 CIVIC CENTER DRIVE | POWAY | CA | 92064 | |
| 28716656 | CITY OF RAMONA | 1306 MAIN ST., SUITE. 103 | RAMONA | CA | 92065 | |
| 28716657 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 28716658 | CITY OF RANCHO CUCAMONGA | PO BOX 807 | RANCHO CUCAMONGA | CA | 91729-0807 | |
| 28716659 | CITY OF REDDING | 777 CYPRESS AVE | REDDING | CA | 96049-6071 | |
| 28757197 | CITY OF REDDING, CA | 777 CYPRESS AVE | REDDING | CA | 96001 | |
| 28716661 | CITY OF REDLANDS | PO BOX 3005 | REDLANDS | CA | 92373 | |
| 28734928 | CITY OF REDLANDS, CA | 111 W. LUGONIA AVE. | REDLANDS | CA | 92374 | |
| 28757161 | CITY OF REDONDO BEACH | 415 DIAMOND STREET | REDONDO BEACH | CA | 90277 | |
| 28716663 | CITY OF REDONDO BEACH | PO BOX 639 | REDONDO BEACH | CA | 90277 | |
| 28716664 | CITY OF RENO | 1 E 1ST ST - 2ND FL | RENO | NV | 89505 | |
| 28757204 | CITY OF RENO, NV | 1 E. FIRST STREET | RENO | NV | 89501 | |
| 28757167 | CITY OF RIALTO | 150 S. PALM AVENUE | RIALTO | CA | 92376 | |
| 28738712 | CITY OF RICHMOND | 450 CIVIC CENTER | RICHMOND | CA | 94804 | |
| 28738713 | CITY OF RIVERSIDE | 3460 ORANGE ST | RIVERSIDE | CA | 92501-2822 | |
| 28757184 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | ROHNERT PARK | CA | 94928-1180 | |
| 28738714 | CITY OF ROHNERT PARK | BUSINESS LICENSE TAX DEPT | ROHNERT PARK | CA | 94927-1489 | |
| 28769718 | CITY OF ROSENBERG | MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600 | HOUSTON | TX | 77008 | |
| 28872580 | CITY OF ROSENBERG | FORT BEND COUNTY TAX OFFICE, 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469 | |
| 28738716 | CITY OF ROSENBERG | PO BOX 631 | ROSENBERG | TX | 77471 | |
| 28757259 | CITY OF ROSENBERG, TX | 2110 4TH STREET | ROSENBERG | TX | 77471 | |
| 28757212 | CITY OF ROSEVILLE, CA | 311 VERNON ST. | ROSEVILLE | CA | 95678 | |
| 28757150 | CITY OF SACRAMENTO | 915 I STREET | SACRAMENTO | CA | 95814 | |
| 28734929 | CITY OF SACRAMENTO, CA | 915 I STREET | SACRAMENTO | CA | 95814 | |
| 28738722 | CITY OF SAHUARITA | 375 W SAHUARITA CENTER WAY | SAHUARITA | CA | 85629 | |
| 28757185 | CITY OF SALINAS | 200 LINCOLN AVENUE | SALINAS | CA | 93901 | |
| 28738723 | CITY OF SALINAS | PO BOX 1996 | SALINAS | CA | 93902 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738724 | CITY OF SALINAS, CA | 200 LINCOLN AVENUE | SALINAS | CA | 93901 | |
| 28757187 | CITY OF SAN ANTONIO | 275 EAST OLIVE AVENUE | BURBANK | CA | 91502 | |
| 28738725 | CITY OF SAN ANTONIO | FINANCIAL SRVCS DIV REV COLLS | SAN ANTONIO | TX | 78295 | |
| 28716667 | CITY OF SAN BERNARDINO | 300 N D ST | SAN BERNARDINO | CA | 92418-0001 | |
| 28757262 | CITY OF SAN BERNARDINO, CA | 290 NORTH D STREET | SAN BERNARDINO | CA | 92401 | |
| 28734875 | CITY OF SAN BUENAVENTURA | 501 POLI STREET | VENTURA | CA | 93001 | |
| 28716669 | CITY OF SAN BUENAVENTURA | PO BOX 2299 | VENTURA | CA | 93002-2299 | |
| 28716670 | CITY OF SAN CLEMENTE | PO BOX 513908 | LOS ANGELES | CA | 90051-3908 | |
| 28757162 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | |
| 28757260 | CITY OF SAN CLEMENTE, CA | 910 CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | |
| 28716673 | CITY OF SAN DIMAS | 245 E BONITA AVE | SAN DIMAS | CA | 91773 | |
| 28716674 | CITY OF SAN JACINTO | 595 S SAN JACINTO AVENUE | SAN JACINTO | CA | 92583 | |
| 28716675 | CITY OF SAN JOSE | 200 E CLARA ST | SAN JOSE | CA | 95113-1905 | |
| 28716676 | CITY OF SAN LEANDRO | 835 E 14TH ST | SAN LEANDRO | CA | 94577 | |
| 28716677 | CITY OF SAN LUIS OBISPO | 919 PALM STREET | SAN LUIS OBISPO | CA | 93401 | |
| 28716678 | CITY OF SAN LUIS OBISPOALARM PROGRAM | DEPT LA 25484 | PASADENA | CA | 91185 | |
| 28738726 | CITY OF SAN MARCOS | 1 CIVIC CENTER DR | SAN MARCOS | CA | 92069 | |
| 28738727 | CITY OF SANGER | 1700 7TH ST | SANGER | CA | 93657 | |
| 28734876 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | SANTA ANA | CA | 92701 | |
| 28738729 | CITY OF SANTA ANA | PO BOX 1964 | SANTA ANA | CA | 92702-1964 | |
| 28757261 | CITY OF SANTA ANA, CA | 20 CIVIC CENTER PLAZA | SANTA ANA | CA | 92701 | |
| 28738730 | CITY OF SANTA ANA, CA | P.O. BOX 1964 MUNICIPAL SERVICES | SANTA ANA | CA | 92702 | |
| 28757237 | CITY OF SANTA BARBARA | 735 ANACAPA STREET | SANTA BARBARA | CA | 93101 | |
| 28738731 | CITY OF SANTA BARBARA | P.O. BOX 539 | SANTA BARBARA | CA | 93102-0539 | |
| 28738733 | CITY OF SANTA BARBARA- CITY HALL | P.O. BOX 1990 | SANTA BARBARA | CA | 93102 | |
| 28738734 | CITY OF SANTA CLARITA | 23920 VALENCIA BLVD SUITE 140 | SANTA CLARITA | CA | 91355 | |
| 28738735 | CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | SANTA FE SPRINGS | CA | 90670 | |
| 28757151 | CITY OF SANTA MARIA | 110 E. COOK STREET | SANTA MARIA | CA | 93454 | |
| 28738737 | CITY OF SANTA MARIA | UTILITY BILLING DIVISION | SANTA MARIA | CA | 93454-5190 | |
| 28738739 | CITY OF SANTA MONICA | LICENSE OFFICE | SANTA MONICA | CA | 90407-2200 | |
| 28734898 | CITY OF SANTA MONICA, CA | 1685 MAIN ST. | SANTA MONICA | CA | 90401 | |
| 28716680 | CITY OF SANTEE | 10601 MAGNOLIA AVE | SANTEE | CA | 92071 | |
| 28716681 | CITY OF SCOTTSDALE | 9379 E SAN SALVADOR DR STE 100 | SCOTTSDALE | AZ | 85252-1300 | |
| 28757224 | CITY OF SCOTTSDALE, AZ | 3939 N. DRINKWATER BLVD. | SCOTTSDALE | AZ | 85251 | |
| 28716683 | CITY OF SIGNAL HILL | 2175 CHERRY AVE | SIGNAL HILL | CA | 90755-3799 | |
| 28734860 | CITY OF SIMI VALLEY | 2929 TAPO CANYON ROAD | SIMI VALLEY | CA | 93063 | |
| 28716685 | CITY OF SIMI VALLEY | PO BOX 1680 | SIMI VALLEY | CA | 93062-1680 | |
| 28716686 | CITY OF SONORA | 94 N WASHINGTON ST | SONORA | CA | 95370 | |
| 28716687 | CITY OF SOUTH EL MONTE | 1415 SANTA ANITA AVE | SOUTH EL MONTE | CA | 91733 | |
| 28716688 | CITY OF SPARKS | 431 PRATER WAY | SPARKS | NV | 89432 | |
| 28757207 | CITY OF SPARKS, NV | 431 PRATER WAY | SPARKS | NV | 89431 | |
| 28734903 | CITY OF STOCKTON, CA | 425 N. EL DORADO ST. | STOCKTON | CA | 95202 | |
| 28734873 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLAZA | SURPRISE | AZ | 85374 | |
| 28738740 | CITY OF SURPRISE | ARIZONA FINANCE DEPT | SURPRISE | AZ | 85374 | |
| 28738741 | CITY OF TEMECULA | 43200 BUSINESS PARK DR | TEMECULA | CA | 92589 | |
| 28738742 | CITY OF TEMPE | P.O. BOX 29617 | PHOENIX | AZ | 85038-9617 | |
| 28757164 | CITY OF TEMPE | CITY HALL, 31 E. 5TH ST. | TEMPE | AZ | 85281 | |
| 28897897 | CITY OF TEMPE - MUNICIPAL SERVICES | TARJA NUMMELA, 20 E. 6TH STREET | TEMPE | AZ | 85281 | |
| 28897881 | CITY OF TEMPE - MUNICIPAL SERVICES | ERIC ANDERSON, ESQ. C/O TEMPE CITY ATTORNEY, 21 E SIXTH STREET #201 | TEMPE | AZ | 85281 | |
| 28738743 | CITY OF TEMPE - TAX AND LICENSE OFF | PO BOX 29618 | PHOENIX | AZ | 85038-9618 | |
| 28757165 | CITY OF TEMPE - TAX AND LICENSE OFF | 20 E. 6TH ST., 3RD FLOOR | TEMPE | AZ | 85281 | |
| 28757201 | CITY OF TEMPE, AZ | 140 EAST FIFTH STREET | TEMPE | AZ | 85281 | |
| 28738745 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | TEMPLE CITY | CA | 91780 | |
| 28738746 | CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362 | |
| 28757226 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. | TORRANCE | CA | 90503 | |
| 28738750 | CITY OF TRACY | 325 E 10TH ST | TRACY | CA | 95376 | |
| 28738751 | CITY OF TRACY, CA | PO BOX 888884 | LOS ANGELES | CA | 90088-8884 | |
| 28734905 | CITY OF TRACY, CA | 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 28738752 | CITY OF TUCSON | 255 W ALAMEDA | TUCSON | AZ | 85726 | |
| 28757199 | CITY OF TUCSON, AZ | 255 W. ALAMEDA | TUCSON | AZ | 85701 | |
| 28734861 | CITY OF TULARE | 411 EAST KERN AVE | TULARE | CA | 93274 | |
| 28716692 | CITY OF TULARE | FINANCE DEPT | TULARE | CA | 93274 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716694 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380 | |
| 28734930 | CITY OF TURLOCK, CA | 156 S BROADWAY | TURLOCK | CA | 95380 | |
| 28716696 | CITY OF TUSTIN | 300 CENTENNIAL WAY | TUSTIN | CA | 92780 | |
| 28757222 | CITY OF TUSTIN, CA | 300 CENTENNIAL WAY | TUSTIN | CA | 92780 | |
| 28757268 | CITY OF UPLAND, CA | 460 N. EUCLID AVENUE | UPLAND | CA | 91786 | |
| 28716700 | CITY OF VACAVILLE | 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 28734931 | CITY OF VACAVILLE, CA | 650 MERCHANT STREET | VACAVILLE | CA | 95688 | |
| 28757152 | CITY OF VALLEJO | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | |
| 28716702 | CITY OF VALLEJO | PO BOX 3068 | VALLEJO | CA | 94590 | |
| 28757227 | CITY OF VALLEJO, CA | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | |
| 28734874 | CITY OF VENTURA | 501 POLI STREET | VENTURA | CA | 93001 | |
| 28716704 | CITY OF VENTURA | BUSINESS LICENSE OFFICE | VENTURA | CA | 93002 | |
| 28738754 | CITY OF VERNON | 4305 S SANTA FE AVE | VERNON | CA | 90058-1714 | |
| 28738756 | CITY OF VICTORVILLE | PO BOX 5001 | VICTORVILLE | CA | 92393 | |
| 28757198 | CITY OF VICTORVILLE, CA | 14343 CIVIC DRIVE | VICTORVILLE | CA | 92392 | |
| 28757166 | CITY OF VISALIA | 707 W. ACEQUIA AVE. | VISALIA | CA | 93291 | |
| 28738758 | CITY OF VISALIA | PO BOX 4002 | VISALIA | CA | 93278-4002 | |
| 28757221 | CITY OF VISALIA, CA | 220 N. SANTA FE ST. | VISALIA | CA | 93291 | |
| 28738760 | CITY OF VISTA | 200 CIVIC CENTER DRIVE | VISTA | CA | 92084 | |
| 28738761 | CITY OF WACO | 425 FRANKLIN AVE | WACO | TX | 76701 | |
| 28760043 | CITY OF WACO AND/OR INDEPENDENT SCHOOL DISTRICT | JULIE ANNE PARSONS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | |
| 28762689 | CITY OF WACO AND/OR INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY LAW FIRM, P.O. BOX 1669 | WACO | TX | 76703-1669 | |
| 28757270 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVENUE | WACO | TX | 76701 | |
| 28738763 | CITY OF WASCO | 746 8TH ST | WASCO | CA | 93280 | |
| 28757211 | CITY OF WASCO, CA | 746 8TH STREET | WASCO | CA | 93280 | |
| 28738765 | CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | |
| 28738766 | CITY OF WEST SACRAMENTO | 1110 W. CAPITOL AVE. | WEST SACRAMENTO | CA | 95691 | |
| 28738767 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | WESTMINSTER | CA | 92683 | |
| 28716705 | CITY OF WHITTIER | 13230 PENN ST | WHITTIER | CA | 90602-1772 | |
| 28734911 | CITY OF YUBA CITY | 1201 CIVIC CENTER BOULEVARD | YUBA CITY | CA | 95993 | |
| 28734866 | CITY OF YUCAIPA | 34272 YUCAIPA BLVD. | YUCAIPA | CA | 92399 | |
| 28716707 | CITY OF YUCAIPA | FINANCE DEPT | YUCAIPA | CA | 92399 | |
| 28716708 | CITY OF YUCCA VALLEY | 57090 TWENTYNINE PALMS HWY | YUCCA VALLEY | CA | 92284 | |
| 28734862 | CITY OF YUMA | 1 CITY PLAZA | YUMA | AZ | 85364 | |
| 28716709 | CITY OF YUMA | PO BOX 13012 | YUMA | AZ | 85366-3012 | |
| 28757218 | CITY OF YUMA, AZ | 1 CITY PLAZA | YUMA | AZ | 85364 | |
| 28716714 | CIVIL RIGHTS DEPARTMENT - STATE OF CALIFORNIA | 2218 KAUSEN DRIVE, SUITE 100 | ELK GROVE | CA | 95758 | |
| 28716715 | CJ GLOBAL INC | 20-21 WAGARAW RD BLDG 30 | FAIR LAWN | NJ | 07410 | |
| 28763037 | CKF INC | MICHAEL GREEN, VP FINANCE & DEVELOPMENT, 48 PRINCE STREET | HANTSPORT | NS | B0P 1P0 | CANADA |
| 28762581 | CKF INC | P.O. BOX 419 | HANTSPORT | NS | B0P 1P0 | CANADA |
| 28875918 | CKK PARADISO, INC | 3583 INVESTMENT BLVD STE 7 | HAYWARD | CA | 94545 | |
| 28716855 | CLACK, COLTIN | ADDRESS ON FILE | | | | |
| 28755542 | CLACK, TIM | ADDRESS ON FILE | | | | |
| 28757807 | CLAIBORNE, BRIAUNA | ADDRESS ON FILE | | | | |
| 28758606 | CLAIRE, ALEIA | ADDRESS ON FILE | | | | |
| 28915516 | CLAIREMONT RENTAL PROPERTIES | ATTN: CARMEN JENKINS PM, MIKE BARTELL -LL, 4238 BALBOA AVENUE | SAN DIEGO | CA | 92117 | |
| 28738774 | CLAMP SWING PRICING COMPANY | 8386 CAPWELL DRIVE | OAKLAND | CA | 94621 | |
| 28752013 | CLARICIA, PRINCESS | ADDRESS ON FILE | | | | |
| 28766763 | CLARITY ROOF CONSULTING, LLC | 185 E MAIN STREET, UNIT 2319 | GRASS VALLEY | CA | 95945 | |
| 28738807 | CLARK COUNTY | 500 S GRAND CENTRAL PKWY 3RD | LAS VEGAS | NV | 89106 | |
| 28738808 | CLARK COUNTY WATER RECLAMATION DIST | 5857 E FLAMINGO RD | LAS VEGAS | NV | 89122 | |
| 28738809 | CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 | LOS ANGELES | CA | 90051-0210 | |
| 28734884 | CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 EAST FLAMINGO ROAD | LAS VEGAS | NV | 89122 | |
| 28750161 | CLARK JACKSON, MIGNON | ADDRESS ON FILE | | | | |
| 28758311 | CLARK, ALEXYS | ADDRESS ON FILE | | | | |
| 28713698 | CLARK, ANERSHA | ADDRESS ON FILE | | | | |
| 28714190 | CLARK, ANTORRIA | ADDRESS ON FILE | | | | |
| 28910795 | CLARK, ARON MATTHEW CURTIS | ADDRESS ON FILE | | | | |
| 28736696 | CLARK, AYANA | ADDRESS ON FILE | | | | |
| 28737160 | CLARK, BRADLEY | ADDRESS ON FILE | | | | |
| 28716850 | CLARK, COLETTE | ADDRESS ON FILE | | | | |
| 28739042 | CLARK, COTEIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757736 | CLARK, DEVANTRIA | ADDRESS ON FILE | | | | |
| 28718857 | CLARK, ELIJAH CLARK | ADDRESS ON FILE | | | | |
| 28741405 | CLARK, ERIK | ADDRESS ON FILE | | | | |
| 28741825 | CLARK, FAITH | ADDRESS ON FILE | | | | |
| 28719740 | CLARK, FANAE | ADDRESS ON FILE | | | | |
| 28720116 | CLARK, GABRIEL | ADDRESS ON FILE | | | | |
| 28744256 | CLARK, JASMINE | ADDRESS ON FILE | | | | |
| 28744413 | CLARK, JAYSON | ADDRESS ON FILE | | | | |
| 28722639 | CLARK, JERRY | ADDRESS ON FILE | | | | |
| 28724151 | CLARK, KALEB | ADDRESS ON FILE | | | | |
| 28767701 | CLARK, KATHY | ADDRESS ON FILE | | | | |
| 28746752 | CLARK, KHALIB | ADDRESS ON FILE | | | | |
| 28758291 | CLARK, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725914 | CLARK, LUCY | ADDRESS ON FILE | | | | |
| 28749793 | CLARK, MELISSA | ADDRESS ON FILE | | | | |
| 28727972 | CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| 28727971 | CLARK, MICHAEL | ADDRESS ON FILE | | | | |
| 28728568 | CLARK, MOZARIAN | ADDRESS ON FILE | | | | |
| 28751079 | CLARK, NICOLE | ADDRESS ON FILE | | | | |
| 28752357 | CLARK, RAYMOND | ADDRESS ON FILE | | | | |
| 28731417 | CLARK, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731992 | CLARK, SHAMIRA | ADDRESS ON FILE | | | | |
| 28910798 | CLARK, SHANNON | ADDRESS ON FILE | | | | |
| 28754238 | CLARK, SHATOYA | ADDRESS ON FILE | | | | |
| 28733041 | CLARK, TASHIANA | ADDRESS ON FILE | | | | |
| 28733383 | CLARK, TINA | ADDRESS ON FILE | | | | |
| 28756572 | CLARK, WILLIAM | ADDRESS ON FILE | | | | |
| 28756573 | CLARK, WILLIAM | ADDRESS ON FILE | | | | |
| 28711685 | CLARKE, AMOS | ADDRESS ON FILE | | | | |
| 28737178 | CLARKE, BRANDON | ADDRESS ON FILE | | | | |
| 28743154 | CLARKE, HEIDI | ADDRESS ON FILE | | | | |
| 28723900 | CLARKE, JUANITA | ADDRESS ON FILE | | | | |
| 28724631 | CLARKE, KERRY | ADDRESS ON FILE | | | | |
| 28733923 | CLARKE, VERONICA | ADDRESS ON FILE | | | | |
| 28750794 | CLARKSON, NATALIE | ADDRESS ON FILE | | | | |
| 28733497 | CLARKSON, TRACY | ADDRESS ON FILE | | | | |
| 28746223 | CLARY, KAMREN | ADDRESS ON FILE | | | | |
| 28738810 | CLASSIC BEVERAGE OF SOUTHERN CALIFO | 120 N PUENTE AVENUE | CITY OF INDUSTRY | CA | 91746 | |
| 28738863 | CLAUDIA ROBLEDO DE LA CRUZ | ADDRESS ON FILE | | | | |
| 28749493 | CLAUDINE PEREDO, MARY | ADDRESS ON FILE | | | | |
| 28756889 | CLAUDIO, YETHZEL | ADDRESS ON FILE | | | | |
| 28721520 | CLAVERIA, ISABELLA | ADDRESS ON FILE | | | | |
| 28725180 | CLAVESILLA, LAURA | ADDRESS ON FILE | | | | |
| 28757741 | CLAWSON, ANDREW | ADDRESS ON FILE | | | | |
| 28749794 | CLAXON, MELISSA | ADDRESS ON FILE | | | | |
| 28910800 | CLAXON, MELISSA | ADDRESS ON FILE | | | | |
| 28733195 | CLAXTON, TERRY | ADDRESS ON FILE | | | | |
| 28736434 | CLAY, ASHLEE | ADDRESS ON FILE | | | | |
| 28718763 | CLAY, EDWINA | ADDRESS ON FILE | | | | |
| 28718897 | CLAY, ELITHA | ADDRESS ON FILE | | | | |
| 28746744 | CLAY, KEYONNA | ADDRESS ON FILE | | | | |
| 28728459 | CLAY, MONICA | ADDRESS ON FILE | | | | |
| 28752711 | CLAY, RICK | ADDRESS ON FILE | | | | |
| 28755374 | CLAY, TERRENCE | ADDRESS ON FILE | | | | |
| 28755628 | CLAY, TOMIKO | ADDRESS ON FILE | | | | |
| 28758292 | CLAYTON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28716807 | CLEAN ENERGY FUELS | 3020 OLD RANCH PKWY STE 400 | SEAL BEACH | CA | 90740 | |
| 28910802 | CLEAN HARBORS | 42 LONGWATER DRIVE, P.O. BOX 9149, ATTN: GENERAL COUNSEL (URGENT CONTRACT MATTER) | NORWELL | MA | 02061 | |
| 28716808 | CLEAN HARBORS ENVIRONMENTAL SERVICE | 42 LONGWATER DRIVE | NORWELL | MA | 02061 | |
| 28874548 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE, P.O. BOX 9149, ATTN: GENERAL COUNSEL (URGENT CONTRACT MATTER) | NORWELL | MA | 02061 | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738878 | CLEAN SWEEP SWEEPING SERVICE | 1152 N CHAPEL HILL AVE | CLOVIS | CA | 93611 | |
| 28738879 | CLEAN SWEEP SWEEPING SERVICE LLC | 1573 N SIERRA VISTA AVE | FRESNO | CA | 93703 | |
| 28738880 | CLEAR ENERGY BROKERAGE AND CONSULTIC | 2900 CHARLEVOIX DR SE SUITE 120 | GRAND RAPIDS | MI | 49546 | |
| 28711544 | CLEMENS, AMANDA | ADDRESS ON FILE | | | | |
| 28759232 | CLEMENT, JOSEPH | ADDRESS ON FILE | | | | |
| 28752358 | CLEMENT, RAYMOND | ADDRESS ON FILE | | | | |
| 28756098 | CLEMENT, VELMA | ADDRESS ON FILE | | | | |
| 28711435 | CLEMENTE, ALONA JEWELL | ADDRESS ON FILE | | | | |
| 28713925 | CLEMENTE, ANGIE | ADDRESS ON FILE | | | | |
| 28737317 | CLEMENTE, BRIAN | ADDRESS ON FILE | | | | |
| 28752665 | CLEMENTE, RICHARD | ADDRESS ON FILE | | | | |
| 28711503 | CLEMENTS, ALYSSA | ADDRESS ON FILE | | | | |
| 28757742 | CLEMENTS, ANDREW | ADDRESS ON FILE | | | | |
| 28739678 | CLEMENTS, DARLENE | ADDRESS ON FILE | | | | |
| 28743026 | CLEMENTS, HARLEY | ADDRESS ON FILE | | | | |
| 28740870 | CLEMMER, ELI | ADDRESS ON FILE | | | | |
| 28733699 | CLEMMER, URIANNA | ADDRESS ON FILE | | | | |
| 28757743 | CLEMO, ANDREW | ADDRESS ON FILE | | | | |
| 28737179 | CLEMONS, BRANDON | ADDRESS ON FILE | | | | |
| 28718682 | CLEMONS, EDNA | ADDRESS ON FILE | | | | |
| 28750895 | CLEMONS, NATHANIEL | ADDRESS ON FILE | | | | |
| 28914539 | CLETA FRAZON, ANA | ADDRESS ON FILE | | | | |
| 28743789 | CLEVELAND, JACOB | ADDRESS ON FILE | | | | |
| 28744109 | CLEVELAND, JANEAN | ADDRESS ON FILE | | | | |
| 28745464 | CLEVELAND, JORDAN | ADDRESS ON FILE | | | | |
| 28726216 | CLEVELAND, MAKHI | ADDRESS ON FILE | | | | |
| 28751466 | CLEVELAND, ONJALISE | ADDRESS ON FILE | | | | |
| 28733078 | CLEVELAND, TAYLOR | ADDRESS ON FILE | | | | |
| 28716816 | CLEVER PRINTS US LLC | 555 S INDUSTRIAL DR SUITE 8 | HARTLAND | WI | 53029 | |
| 28910805 | CLEVER VIVEROS, MARTHA CASTANON | CALIFORNIA WORKERS COMPESNATION LAWYERS, 1055 WILSHIRE BLVD., SUITE 1690 | LOS ANGELES | CA | 90017 | |
| 28722266 | CLICK, JAVETTE | ADDRESS ON FILE | | | | |
| 28741622 | CLICKNER, ESTHER | ADDRESS ON FILE | | | | |
| 28756574 | CLIETT, WILLIAM | ADDRESS ON FILE | | | | |
| 28716818 | CLIF BAR AND COMPANY | 905 WEST FULTON MARKET STE 200 | CHICAGO | IL | 60607 | |
| 28716819 | CLIFF EINSTEIN CREATIVE CONCEPTS LL | 11940 BRENTWOOD GROVE DRIVE | LOS ANGELES | CA | 90049 | |
| 28910806 | CLIFFORD MARCH C/O PROSKAUER ROSE LLP | 2029 CENTURY PARK EAST, SUITE 2400, ATTENTION: COLLEEN M. HART, ESQ. | LOS ANGELES | CA | 90067 | |
| 28729767 | CLIMER, PENNY | ADDRESS ON FILE | | | | |
| 28750077 | CLINCH, MICHELLE | ADDRESS ON FILE | | | | |
| 28737180 | CLINE, BRANDON | ADDRESS ON FILE | | | | |
| 28751080 | CLINGAN, NICOLE | ADDRESS ON FILE | | | | |
| 28718146 | CLINTON, DETRIC | ADDRESS ON FILE | | | | |
| 28718448 | CLINTON, DONTAVIOUS | ADDRESS ON FILE | | | | |
| 28726459 | CLIVER, MARGUERITE | ADDRESS ON FILE | | | | |
| 28910809 | CLK CONSULTING | 737 29TH STREET # 200E | BOULDER | CO | 80303 | |
| 28915517 | CLL-CUYAMACA, LP | ATTN: ROSE HARRIS, CHRIS LOUGHRIDGE, 7920 MIRAMAR RD, SUITE 123 | SAN DIEGO | CA | 92126 | |
| 28728598 | CLOIRD, MYESHA | ADDRESS ON FILE | | | | |
| 28741906 | CLOMAN, FELICIA | ADDRESS ON FILE | | | | |
| 28716827 | CLOSEOUTS SURPLUS & SALVAGE INC | 35 LOVE LN | NETCONG | NJ | 07857 | |
| 28714488 | CLOSSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28751081 | CLOUD, NICOLE | ADDRESS ON FILE | | | | |
| 28716829 | CLOVERDALE FOODS COMPANY | 3015 34TH ST NW | MANDAN | ND | 58503 | |
| 28752926 | CLOWARD, ROCHELLE | ADDRESS ON FILE | | | | |
| 28716831 | CLT LOGISTICS INC | 75 THERMOS RD | SCARBOROUGH | ON | M1L 4W8 | CANADA |
| 28739939 | CLYDE, DEBRA | ADDRESS ON FILE | | | | |
| 28915518 | CLZ PROPERTIES, LLC | C/O PACIFICA COMMERCIAL REALTY, 2520 PROFESSIONAL PARKWAY | SANTA MARIA | CA | 93455 | |
| 28765132 | CMJ BROTHERS CORPORATION | 7608 ALONDRA BLVD. | PARAMOUNT | CA | 92703 | |
| 28738904 | CNM LLP | 21051 WARNER CENTER LANE SUITE 140 | WOODLAND HILLS | CA | 91367 | |
| 28738908 | COACHELLA VALLEY WATER DIST | PO BOX 5000 | COACHELLA | CA | 92236-5000 | |
| 28757246 | COACHELLA VALLEY WATER DISTRICT | 51501 TYLER ST | COACHELLA | CA | 92236 | |
| 28736933 | COAQUIRA, BERNARDO | ADDRESS ON FILE | | | | |
| 28738911 | COASTAL COCKTAILS INC | 1920 E DEERE, AVE # 100 | SANTA ANA | CA | 92705-5717 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738438 | COATES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28723231 | COATES, JONATHAN | ADDRESS ON FILE | | | | |
| 28727580 | COATES, MATTHEW | ADDRESS ON FILE | | | | |
| 28755448 | COATY, THOMAS | ADDRESS ON FILE | | | | |
| 28727144 | COBA, MARILYN | ADDRESS ON FILE | | | | |
| 28730099 | COBAR, RALPH | ADDRESS ON FILE | | | | |
| 28746294 | COBARRUBIAS, KARINA | ADDRESS ON FILE | | | | |
| 28756974 | COBAS, YOVANY | ADDRESS ON FILE | | | | |
| 28755618 | COBB WORTHY, TOMARRA | ADDRESS ON FILE | | | | |
| 28716845 | COBB, COLE | ADDRESS ON FILE | | | | |
| 28744034 | COBB, JAMES | ADDRESS ON FILE | | | | |
| 28759233 | COBB, JOSEPH | ADDRESS ON FILE | | | | |
| 28723647 | COBB, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28735473 | COBBIN, ALBERT | ADDRESS ON FILE | | | | |
| 28723413 | COBIAN, JOSE | ADDRESS ON FILE | | | | |
| 28754881 | COBIAN, STEVEN | ADDRESS ON FILE | | | | |
| 28732294 | COBLE, SILVIA | ADDRESS ON FILE | | | | |
| 28748411 | COBORUBIO, MARGARET | ADDRESS ON FILE | | | | |
| 28723414 | COBOS, JOSE | ADDRESS ON FILE | | | | |
| 28737911 | COCHRAN, CASEY | ADDRESS ON FILE | | | | |
| 28725828 | COCHRAN, LORI | ADDRESS ON FILE | | | | |
| 28735582 | COCIO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28730631 | COCIO, RITA | ADDRESS ON FILE | | | | |
| 28754611 | CODD REESE, SONJA | ADDRESS ON FILE | | | | |
| 28744035 | CODDING, JAMES | ADDRESS ON FILE | | | | |
| 28722003 | CODY, JAMIE | ADDRESS ON FILE | | | | |
| 28745207 | COE, JOE | ADDRESS ON FILE | | | | |
| 28753632 | COE, SAMUEL | ADDRESS ON FILE | | | | |
| 28743316 | COELLO, HUBER | ADDRESS ON FILE | | | | |
| 28725646 | COELLO, LISA | ADDRESS ON FILE | | | | |
| 28755449 | COFER, THOMAS | ADDRESS ON FILE | | | | |
| 28713780 | COFFER, ANGELA | ADDRESS ON FILE | | | | |
| 28758576 | COFFEY, DONYTA | ADDRESS ON FILE | | | | |
| 28751082 | COFFEY, NICOLE | ADDRESS ON FILE | | | | |
| 28728891 | COFFMAN, NAYELLI | ADDRESS ON FILE | | | | |
| 28729081 | COFFMAN, NIKISHA | ADDRESS ON FILE | | | | |
| 28732020 | COFIELD, SHANISE | ADDRESS ON FILE | | | | |
| 28756017 | COFIELD, VANESSA | ADDRESS ON FILE | | | | |
| 28756575 | COFIELDHOPKINS, WILLIAM | ADDRESS ON FILE | | | | |
| 28715711 | COHEN, CARLA | ADDRESS ON FILE | | | | |
| 28741696 | COHEN, EVAN | ADDRESS ON FILE | | | | |
| 28738439 | COINER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28733127 | COIT, TERESA | ADDRESS ON FILE | | | | |
| 28732137 | COITO, SHEILA | ADDRESS ON FILE | | | | |
| 28720348 | COLANGELO, GARY | ADDRESS ON FILE | | | | |
| 28736925 | COLBERG, BERNARDA | ADDRESS ON FILE | | | | |
| 28716830 | COLBERT, CLOW | ADDRESS ON FILE | | | | |
| 28722177 | COLBERT, JASMINE | ADDRESS ON FILE | | | | |
| 28722917 | COLBERT, JHAYMI | ADDRESS ON FILE | | | | |
| 28724750 | COLBERT, KIARA | ADDRESS ON FILE | | | | |
| 28746909 | COLBERT, KRESHANDRA | ADDRESS ON FILE | | | | |
| 28732778 | COLBERT, SUSAN | ADDRESS ON FILE | | | | |
| 28756018 | COLBERT, VANESSA | ADDRESS ON FILE | | | | |
| 28715387 | COLE, BRIANNA | ADDRESS ON FILE | | | | |
| 28737643 | COLE, CANDICE | ADDRESS ON FILE | | | | |
| 28715851 | COLE, CAROLE | ADDRESS ON FILE | | | | |
| 28716337 | COLE, CHRISTINA | ADDRESS ON FILE | | | | |
| 28740086 | COLE, DEONTAE | ADDRESS ON FILE | | | | |
| 28720068 | COLE, FREDDERICK | ADDRESS ON FILE | | | | |
| 28724181 | COLE, KAMRYN | ADDRESS ON FILE | | | | |
| 28746733 | COLE, KEYANA | ADDRESS ON FILE | | | | |
| 28749796 | COLE, MELISSA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749795 | COLE, MELISSA | ADDRESS ON FILE | | | | |
| 28730784 | COLE, ROBYNN | ADDRESS ON FILE | | | | |
| 28754754 | COLE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755239 | COLE, TATIANA | ADDRESS ON FILE | | | | |
| 28755989 | COLE, VALORIA | ADDRESS ON FILE | | | | |
| 28757853 | COLEGIO, JUANITA | ADDRESS ON FILE | | | | |
| 28736090 | COLEMAN, ANTONIETA | ADDRESS ON FILE | | | | |
| 28714163 | COLEMAN, ANTONIO | ADDRESS ON FILE | | | | |
| 28737420 | COLEMAN, BRITANY | ADDRESS ON FILE | | | | |
| 28737428 | COLEMAN, BRITT | ADDRESS ON FILE | | | | |
| 28738144 | COLEMAN, CHANTIANA | ADDRESS ON FILE | | | | |
| 28716503 | COLEMAN, CINDIE | ADDRESS ON FILE | | | | |
| 28717618 | COLEMAN, DARRYL | ADDRESS ON FILE | | | | |
| 28718061 | COLEMAN, DESIRAE | ADDRESS ON FILE | | | | |
| 28718797 | COLEMAN, ELAINE | ADDRESS ON FILE | | | | |
| 28718878 | COLEMAN, ELISA | ADDRESS ON FILE | | | | |
| 28720059 | COLEMAN, FRANKLIN | ADDRESS ON FILE | | | | |
| 28722714 | COLEMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28745453 | COLEMAN, JONISHA | ADDRESS ON FILE | | | | |
| 28746997 | COLEMAN, KUNIKO | ADDRESS ON FILE | | | | |
| 28747613 | COLEMAN, LINDA | ADDRESS ON FILE | | | | |
| 28726033 | COLEMAN, LUWON | ADDRESS ON FILE | | | | |
| 28726392 | COLEMAN, MARCUS | ADDRESS ON FILE | | | | |
| 28727005 | COLEMAN, MARIAH | ADDRESS ON FILE | | | | |
| 28750229 | COLEMAN, MIKAYLA | ADDRESS ON FILE | | | | |
| 28750795 | COLEMAN, NATALIE | ADDRESS ON FILE | | | | |
| 28757417 | COLEMAN, NYASIA | ADDRESS ON FILE | | | | |
| 28751410 | COLEMAN, OLIVIA | ADDRESS ON FILE | | | | |
| 28752083 | COLEMAN, QUENTIN | ADDRESS ON FILE | | | | |
| 28730398 | COLEMAN, REJASIA | ADDRESS ON FILE | | | | |
| 28732487 | COLEMAN, SPENCER | ADDRESS ON FILE | | | | |
| 28755266 | COLEMAN, TAYLAR | ADDRESS ON FILE | | | | |
| 28755878 | COLEMAN, UNIQUE | ADDRESS ON FILE | | | | |
| 28757645 | COLEMAN, ZARIAYA | ADDRESS ON FILE | | | | |
| 28737891 | COLER, CAROLYN | ADDRESS ON FILE | | | | |
| 28716143 | COLES, CHARLES | ADDRESS ON FILE | | | | |
| 28724077 | COLEY, JUSTIN | ADDRESS ON FILE | | | | |
| 28742296 | COLIMA OCHOA, GABRIELA | ADDRESS ON FILE | | | | |
| 28716854 | COLIMEX INC | 2611 VOTECH RD | WESLACO | TX | 78596 | |
| 28729449 | COLIN ARCHUNDIA, ORLIT | ADDRESS ON FILE | | | | |
| 28715633 | COLIN, CAMELIA | ADDRESS ON FILE | | | | |
| 28743276 | COLIN, HOMAR | ADDRESS ON FILE | | | | |
| 28722847 | COLIN, JESUS | ADDRESS ON FILE | | | | |
| 28727379 | COLIN, MARTHA | ADDRESS ON FILE | | | | |
| 28754755 | COLIN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28735854 | COLINDRES, ANIBAL | ADDRESS ON FILE | | | | |
| 28726560 | COLINDRES, MARIA | ADDRESS ON FILE | | | | |
| 28724944 | COLIS, KRISTINA | ADDRESS ON FILE | | | | |
| 28739477 | COLLA, DANIEL | ADDRESS ON FILE | | | | |
| 28752909 | COLLAZO DE ARMAS, ROBIN | ADDRESS ON FILE | | | | |
| 28723020 | COLLAZO, JOCELINE | ADDRESS ON FILE | | | | |
| 28752253 | COLLAZO, RANDY | ADDRESS ON FILE | | | | |
| 28725647 | COLLETTA, LISA | ADDRESS ON FILE | | | | |
| 28740638 | COLLEY, DYRISHA | ADDRESS ON FILE | | | | |
| 28727677 | COLLEY, MAYRA | ADDRESS ON FILE | | | | |
| 28711148 | COLLIER, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28738262 | COLLIER, CHRIS | ADDRESS ON FILE | | | | |
| 28758048 | COLLIER, LUCILLE | ADDRESS ON FILE | | | | |
| 28748095 | COLLIER, LYNNIESHA | ADDRESS ON FILE | | | | |
| 28738934 | COLLIN COUNTY | 2300 BLOOMDALE RD STE 2104 | MCKINNEY | TX | 75071 | |
| 28613253 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY, ROEDER, BOYD & HULLETT, P.C, 1700 REDBUD BLVD., SUITE 300 | MCKINNEY | TX | 75069 | |
| 28666297 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 8046 | MCKINNEY | TX | 75070 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711611 | COLLINS, AMBER | ADDRESS ON FILE | | | | |
| 28711903 | COLLINS, ANDRE | ADDRESS ON FILE | | | | |
| 28736136 | COLLINS, ANTYONE | ADDRESS ON FILE | | | | |
| 28737255 | COLLINS, BRENDA | ADDRESS ON FILE | | | | |
| 28715331 | COLLINS, BRIAN | ADDRESS ON FILE | | | | |
| 28715468 | COLLINS, BRITTANY | ADDRESS ON FILE | | | | |
| 28757331 | COLLINS, CALVIN | ADDRESS ON FILE | | | | |
| 28737610 | COLLINS, CAMERON | ADDRESS ON FILE | | | | |
| 28715675 | COLLINS, CANDRA | ADDRESS ON FILE | | | | |
| 28737660 | COLLINS, CANISHA | ADDRESS ON FILE | | | | |
| 28738440 | COLLINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717232 | COLLINS, DAIJAH | ADDRESS ON FILE | | | | |
| 28717639 | COLLINS, DATRIANA | ADDRESS ON FILE | | | | |
| 28758497 | COLLINS, DENISE | ADDRESS ON FILE | | | | |
| 28758498 | COLLINS, DENISE | ADDRESS ON FILE | | | | |
| 28722178 | COLLINS, JASMINE | ADDRESS ON FILE | | | | |
| 28722483 | COLLINS, JENNIFER | ADDRESS ON FILE | | | | |
| 28744788 | COLLINS, JESSE | ADDRESS ON FILE | | | | |
| 28723710 | COLLINS, JOSIAH | ADDRESS ON FILE | | | | |
| 28726393 | COLLINS, MARCUS | ADDRESS ON FILE | | | | |
| 28727380 | COLLINS, MARTHA | ADDRESS ON FILE | | | | |
| 28749877 | COLLINS, MERCEDES | ADDRESS ON FILE | | | | |
| 28750861 | COLLINS, NATHAN | ADDRESS ON FILE | | | | |
| 28751523 | COLLINS, OSHEA | ADDRESS ON FILE | | | | |
| 28751656 | COLLINS, PATRICIA | ADDRESS ON FILE | | | | |
| 28752080 | COLLINS, QUANISHA | ADDRESS ON FILE | | | | |
| 28730600 | COLLINS, RICKI | ADDRESS ON FILE | | | | |
| 28753507 | COLLINS, SALAINA | ADDRESS ON FILE | | | | |
| 28732356 | COLLINS, SKYLIN | ADDRESS ON FILE | | | | |
| 28732498 | COLLINS, STACEY | ADDRESS ON FILE | | | | |
| 28733726 | COLLINS, VALERIA | ADDRESS ON FILE | | | | |
| 28756019 | COLLINS, VANESSA | ADDRESS ON FILE | | | | |
| 28756135 | COLLINS, VERONICA | ADDRESS ON FILE | | | | |
| 28734797 | COLLINS, ZION | ADDRESS ON FILE | | | | |
| 28749797 | COLLINSON, MELISSA | ADDRESS ON FILE | | | | |
| 28877314 | COLMAN LAW FIRM | 15615 ALTON PKWAY, SUITE 370 | IRVINE | CA | 92618 | |
| 28713351 | COLMENARES, ANA | ADDRESS ON FILE | | | | |
| 28738441 | COLMENERO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28726561 | COLMENERO, MARIA | ADDRESS ON FILE | | | | |
| 28741977 | COLOCHO, FERNANDO | ADDRESS ON FILE | | | | |
| 28712249 | COLOMA, ADELA | ADDRESS ON FILE | | | | |
| 28731113 | COLOMA, ROWENA | ADDRESS ON FILE | | | | |
| 28753270 | COLOMA, ROXIENE | ADDRESS ON FILE | | | | |
| 28712894 | COLOMB, ALICIA | ADDRESS ON FILE | | | | |
| 28738935 | COLOMBINA CANDY CO INC | 6303 BLUE LAGOON DR #425 | MIAMI | FL | 33126 | |
| 28752624 | COLOMBO, RICARDO | ADDRESS ON FILE | | | | |
| 28743684 | COLON CRUZ, ISRAEL | ADDRESS ON FILE | | | | |
| 28756230 | COLON III, VICTOR | ADDRESS ON FILE | | | | |
| 28726170 | COLON TORRES, MAGDALENA | ADDRESS ON FILE | | | | |
| 28735090 | COLON, ALEXANDER | ADDRESS ON FILE | | | | |
| 28715332 | COLON, BRIAN | ADDRESS ON FILE | | | | |
| 28739142 | COLON, CRISTINA | ADDRESS ON FILE | | | | |
| 28720560 | COLON, GISELLE | ADDRESS ON FILE | | | | |
| 28723943 | COLON, JULIA | ADDRESS ON FILE | | | | |
| 28746410 | COLON, KATHERINE | ADDRESS ON FILE | | | | |
| 28725648 | COLON, LISA | ADDRESS ON FILE | | | | |
| 28727305 | COLON, MARLEANA | ADDRESS ON FILE | | | | |
| 28753633 | COLON, SAMUEL | ADDRESS ON FILE | | | | |
| 28762663 | COLONNA BROTHERS, INC. | NICOLE COLONNA, CFO, 4102 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047 | |
| 28762491 | COLONNA BROTHERS, INC. | PO BOX 808 | NORTH BERGEN | NJ | 07047 | |
| 28751268 | COLORADO MORAS, NORMA | ADDRESS ON FILE | | | | |
| 28738937 | COLORSCAPE GRAPHICS | 4134 OBISPO AVE | LAKEWOOD | CA | 90712 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28877371 | COLQUITT, KEVIN | ADDRESS ON FILE | | | | |
| 28758705 | COLQUITT, KEVIN | ADDRESS ON FILE | | | | |
| 28712221 | COLSON, ADAM | ADDRESS ON FILE | | | | |
| 28745148 | COLSTON, JOANNE | ADDRESS ON FILE | | | | |
| 28725255 | COLTER COLTER, LAVONTE | ADDRESS ON FILE | | | | |
| 28737593 | COLTER, CALEB | ADDRESS ON FILE | | | | |
| 28755146 | COLTER, TAMEEKA | ADDRESS ON FILE | | | | |
| 28716856 | COLTON PUBLIC UTILITIES | PO BOX 1367 | COLTON | CA | 92324 | |
| 28734923 | COLTON PUBLIC UTILITIES, CA | 650 N LA CADENA DRIVE | COLTON | CA | 92324 | |
| 28716863 | COLUMBUS CLOSEOUTS LTD | 1148 NORTHWOOD CIR | NEW ALBANY | OH | 43230 | |
| 28893547 | COLUMBUS CONSULTING INTERNATIONAL LLC | 4200 REGENT STREET, SUITE 200 | COLUMBUS | OH | 43219 | |
| 28740128 | COLUMBUS, DESERAY | ADDRESS ON FILE | | | | |
| 28755762 | COLUNGA, TRINITY | ADDRESS ON FILE | | | | |
| 28758500 | COLVIN, DENISE | ADDRESS ON FILE | | | | |
| 28725649 | COLVIN, LISA | ADDRESS ON FILE | | | | |
| 28735971 | COLWELL, ANTHONY | ADDRESS ON FILE | | | | |
| 28753803 | COLWELL, SARA | ADDRESS ON FILE | | | | |
| 28733360 | COLWELL, TIMOTHY | ADDRESS ON FILE | | | | |
| 28737181 | COMACHO, BRANDON | ADDRESS ON FILE | | | | |
| 28716865 | COMBINED LINCOLN ROSE LLC | PO BOX 402947-032 | ATLANTA | GA | 30384-2947 | |
| 28716866 | COMBINED LINCOLN ROSE LLC | 7315 WISCONSIN AVENUE, STE 1000 WEST | BETHESDA | MD | 20814 | |
| 28715839 | COMBS, CAROL | ADDRESS ON FILE | | | | |
| 28751537 | COMBS, OTHA | ADDRESS ON FILE | | | | |
| 28754148 | COMBS, SHANDA | ADDRESS ON FILE | | | | |
| 28724773 | COMEAU, KIM | ADDRESS ON FILE | | | | |
| 28721836 | COMER, JADE | ADDRESS ON FILE | | | | |
| 28914541 | COMERCIALIZADORA MILAN | ATTN: JULIO ALARION, CARRERA 5#44-32 | CIUDAD DE MEDELLEN | | | COLOMBIA |
| 28914542 | COMERCIALIZADORA SAGITARIO & PRODUCTOS ESPECIALES | ATTN: EVA ZARAGOZA, ING,FELIX VAZQUEZ OCANA S/N MZ LLT, 6 COL. AMPLIACION VILLA DE REYES | COACALCO | | | MEXICO |
| 28738940 | COMM 2013 CR9 FM 1960 ROAD WEST LLC | 1601 WASHINGTON AVENUE SUITE 800 | MIAMI BEACH | FL | 33139 | |
| 28718152 | COMMERFORD, DEVIN | ADDRESS ON FILE | | | | |
| 28727106 | COMMINEY, MARIE | ADDRESS ON FILE | | | | |
| 28738943 | COMMONWEALTH OF PENNSYLVANIA STATETREASURY DEPARTMENT | ROOM 129 FINANCE BUILDING | HARRISBURG | PA | 17120 | |
| 28738944 | COMMUNITY WATER CO OF GREEN VALLEY | 1501 S LA CANADA DR | GREEN VALLEY | AZ | 85622-1600 | |
| 28757190 | COMMUNITY WATER COMPANY OF GREEN VALLEY | 1501 S LA CANADA DR | GREEN VALLEY | AZ | 85622-1600 | |
| 28711335 | COMO, ALINE | ADDRESS ON FILE | | | | |
| 28767103 | COMPASS INDUSTRIES, INC | 104 W 29TH ST, 12TH FLOOR | NEW YORK | NY | 10001 | |
| 28740722 | COMPASS, EDMUND | ADDRESS ON FILE | | | | |
| 28717011 | COMPEAN, CRESENCIO | ADDRESS ON FILE | | | | |
| 28718922 | COMPEAN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28724540 | COMPEAN, KELLY | ADDRESS ON FILE | | | | |
| 28738948 | COMPLETE PAYMENT RECOVERY SERVICES | 8935 PROMINENCE PARKWAY BUILDING 30 | JACKSONVILLE | FL | 32256 | |
| 28766667 | COMPLIANCE POSTER COMPANY | 438 W CHESTNUT AVENUE | MONROVIA | CA | 91016 | |
| 28738949 | COMPREHENSIVE DISTRIBUTION SERVICES | 13639 CIMARRON AVE | GARDENA | CA | 90249-2461 | |
| 28913171 | COMPREHENSIVE DISTRIBUTION SERVICES, INC. | DAVID LAWRENCE OBERG - MANAGING PARTNER, 8101 E. KALIL DR. | SCOTTSDALE | AZ | 85260 | |
| 28909383 | COMPREHENSIVE DISTRIBUTION SERVICES, INC. | 13639 CIMARRON AVE. | GARDENA | CA | 90249 | |
| 28715333 | COMPTON, BRIAN | ADDRESS ON FILE | | | | |
| 28740943 | COMPTON, ELISSA | ADDRESS ON FILE | | | | |
| 28725694 | COMPTON, LISSA | ADDRESS ON FILE | | | | |
| 28764875 | COMPUTER RECYCLING TEAM, INC. | 1750 FLORADALE AVE | SOUTH EL MONTE | CA | 91733 | |
| 28738951 | COMPUTRONICS | 4N165 WOOD DALE RD | ADDISON | IL | 60101-2939 | |
| 28753690 | COMRIE, SANDRA | ADDRESS ON FILE | | | | |
| 28897695 | CONAGRA BRANDS INC. | CREDIT DEPT, 11 CONAGRA DRIVE | OMAHA | NE | 68102 | |
| 28716868 | CONAIR CORP | 150 MILFORD RD | EAST WINDSOR | NJ | 08520 | |
| 28718923 | CONANT, ELIZABETH | ADDRESS ON FILE | | | | |
| 28723995 | CONANT, JULIE | ADDRESS ON FILE | | | | |
| 28716869 | CONCENTRA MEDICAL CENTERS | PO BOX 3700 | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 28716870 | CONCENTRA MEDICAL COMPLIANCEADMINISTRATION | PO BOX 9008 | BROOMFIELD | CO | 80021 | |
| 28738957 | CONCEPTS IN TIME | 45 W 36 STREET 4TH FLOOR | NEW YORK | NY | 10018 | |
| 28739606 | CONCHA, DANILO | ADDRESS ON FILE | | | | |
| 28725650 | CONCHAS, LISA | ADDRESS ON FILE | | | | |
| 28726562 | CONCHAS, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738959 | CONCORD WHOLESALE LLC | 3151 FRUITLAND AVENUE | VERNON | CA | 90058 | |
| 28715469 | CONDE, BRITTANY | ADDRESS ON FILE | | | | |
| 28743547 | CONDE, IRMA | ADDRESS ON FILE | | | | |
| 28745505 | CONDE, JORGE | ADDRESS ON FILE | | | | |
| 28723415 | CONDE, JOSE | ADDRESS ON FILE | | | | |
| 28753691 | CONDE, SANDRA | ADDRESS ON FILE | | | | |
| 28755164 | CONDER, TAMMY | ADDRESS ON FILE | | | | |
| 28756576 | CONDON, WILLIAM | ADDRESS ON FILE | | | | |
| 28737641 | CONDORI, CANDELARIA | ADDRESS ON FILE | | | | |
| 28717898 | CONDORMANGO, DELIA | ADDRESS ON FILE | | | | |
| 28915519 | CONEJO RIVERSIDE GROUP LLC | ATTN: JENNIFER LOVELACE, BRIAN PLOTKIN, 1932 E. DEERE AVE #150 | SANTA ANA | CA | 92705 | |
| 28727145 | CONFORME DE RUIZ, MARILYN | ADDRESS ON FILE | | | | |
| 28716253 | CONGER, CHRIS | ADDRESS ON FILE | | | | |
| 28728956 | CONKLIN, NGA | ADDRESS ON FILE | | | | |
| 28744690 | CONLEY, JENNY | ADDRESS ON FILE | | | | |
| 28732026 | CONLEY, SHANNON | ADDRESS ON FILE | | | | |
| 28750495 | CONLIFFE, MONIQUE | ADDRESS ON FILE | | | | |
| 28731077 | CONLU, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28768509 | CONNECT YOU AMERICA | 1902 STANDING TALL DR | LEANDER | TX | 78641 | |
| 28751581 | CONNELL, PAMELA | ADDRESS ON FILE | | | | |
| 28754756 | CONNELL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733616 | CONNELLY, TYLER | ADDRESS ON FILE | | | | |
| 28711884 | CONNER, ANASTASIA | ADDRESS ON FILE | | | | |
| 28731263 | CONNER, RYAN | ADDRESS ON FILE | | | | |
| 28754946 | CONNIS, SUMMER | ADDRESS ON FILE | | | | |
| 28750078 | CONNOLLY, MICHELLE | ADDRESS ON FILE | | | | |
| 28716338 | CONNOR, CHRISTINA | ADDRESS ON FILE | | | | |
| 28745252 | CONNORS, JOENIK | ADDRESS ON FILE | | | | |
| 28712895 | CONRAD, ALICIA | ADDRESS ON FILE | | | | |
| 28738978 | CONROY FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28878891 | CONROY FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28915520 | CONROY FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28724541 | CONROY, KELLY | ADDRESS ON FILE | | | | |
| 28759192 | CONRY, JAKOB | ADDRESS ON FILE | | | | |
| 28738980 | CONSILIO LLC | 1828 L ST NW STE 1070 | WASHINGTON | DC | 20036 | |
| 28738981 | CONSOLIDATED COMMUNICATIONS HOLDING | 121 S 17TH ST | MATTOON | IL | 61938 | |
| 28711993 | CONSTANTINO, ANDRES | ADDRESS ON FILE | | | | |
| 28736320 | CONSTANTINO, ARLEY | ADDRESS ON FILE | | | | |
| 28740594 | CONSTANTINO, DULCE | ADDRESS ON FILE | | | | |
| 28740706 | CONSTANTINO, EDGARDO | ADDRESS ON FILE | | | | |
| 28747775 | CONSUEGRA, LIZZEL | ADDRESS ON FILE | | | | |
| 28717549 | CONSUNJI, DANTE | ADDRESS ON FILE | | | | |
| 28718383 | CONTE, DOMINICK | ADDRESS ON FILE | | | | |
| 28759234 | CONTE, JOSEPH | ADDRESS ON FILE | | | | |
| 28738993 | CONTINENTAL ACCESSORY CORP | 30 JERICHO EXECUTIVE PLAZA SUITE 20 | JERICHO | NY | 11753 | |
| 28738994 | CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 631 | MARTINEZ | CA | 94553 | |
| 28738995 | CONTRA COSTA HEALTH SERVICES | 2120 DIAMOND BLVD STE 200 | CONCORD | CA | 94520 | |
| 28738996 | CONTRA COSTA WATER DISTRICT | PO BOX H20 | CONCORD | CA | 94524-2099 | |
| 28734921 | CONTRA COSTA WATER DISTRICT (CCWD) | 1331 CONCORD AVENUE | CONCORD | CA | 94520 | |
| 28874580 | CONTRACT LOGIX | 55 TECHNOLOGY DRIVE, SUITE 103 | LOWELL | MA | 01851 | |
| 28738998 | CONTRACT LOGIX LLC | 55 TECHNOLOGY DRIVE, SUITE 103 | LOWELL | MA | 01851 | |
| 28749749 | CONTRERAS ARMENTA, MELANIE | ADDRESS ON FILE | | | | |
| 28729208 | CONTRERAS BARAJAS, NORMA | ADDRESS ON FILE | | | | |
| 28758199 | CONTRERAS DE BRAVO, MARIA | ADDRESS ON FILE | | | | |
| 28740920 | CONTRERAS DE GARCIA, ELIONORA | ADDRESS ON FILE | | | | |
| 28728462 | CONTRERAS DE SAINZ, MONICA | ADDRESS ON FILE | | | | |
| 28719085 | CONTRERAS DELGADO, EMELY | ADDRESS ON FILE | | | | |
| 28718773 | CONTRERAS HERNANDEZ, EFREN | ADDRESS ON FILE | | | | |
| 28756434 | CONTRERAS HURTADO, VIVIANA | ADDRESS ON FILE | | | | |
| 28726585 | CONTRERAS JIMENEZ, MARIA DE JESUS | ADDRESS ON FILE | | | | |
| 28732375 | CONTRERAS MORALES, SOFIA | ADDRESS ON FILE | | | | |
| 28750079 | CONTRERAS REYES, MICHELLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720266 | CONTRERAS, AALIYAH | ADDRESS ON FILE | | | | |
| 28735583 | CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712663 | CONTRERAS, ALEX | ADDRESS ON FILE | | | | |
| 28713020 | CONTRERAS, ALMA | ADDRESS ON FILE | | | | |
| 28711475 | CONTRERAS, ALVARO | ADDRESS ON FILE | | | | |
| 28713093 | CONTRERAS, ALVARO | ADDRESS ON FILE | | | | |
| 28713352 | CONTRERAS, ANA | ADDRESS ON FILE | | | | |
| 28711864 | CONTRERAS, ANAHI | ADDRESS ON FILE | | | | |
| 28711924 | CONTRERAS, ANDREA | ADDRESS ON FILE | | | | |
| 28713831 | CONTRERAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28736219 | CONTRERAS, ARELY | ADDRESS ON FILE | | | | |
| 28714861 | CONTRERAS, BELEN | ADDRESS ON FILE | | | | |
| 28737165 | CONTRERAS, BRANDI | ADDRESS ON FILE | | | | |
| 28715334 | CONTRERAS, BRIAN | ADDRESS ON FILE | | | | |
| 28715388 | CONTRERAS, BRIANNA | ADDRESS ON FILE | | | | |
| 28738001 | CONTRERAS, CECILIA | ADDRESS ON FILE | | | | |
| 28738554 | CONTRERAS, CINDY | ADDRESS ON FILE | | | | |
| 28738802 | CONTRERAS, CLARISSA | ADDRESS ON FILE | | | | |
| 28738819 | CONTRERAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738818 | CONTRERAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738820 | CONTRERAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717032 | CONTRERAS, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717382 | CONTRERAS, DANIEL | ADDRESS ON FILE | | | | |
| 28758428 | CONTRERAS, DANIELLE | ADDRESS ON FILE | | | | |
| 28717535 | CONTRERAS, DANNY | ADDRESS ON FILE | | | | |
| 28739761 | CONTRERAS, DAVID | ADDRESS ON FILE | | | | |
| 28739760 | CONTRERAS, DAVID | ADDRESS ON FILE | | | | |
| 28718172 | CONTRERAS, DEVYN | ADDRESS ON FILE | | | | |
| 28740343 | CONTRERAS, DIANE | ADDRESS ON FILE | | | | |
| 28758408 | CONTRERAS, DONOVAN | ADDRESS ON FILE | | | | |
| 28740760 | CONTRERAS, EDWARD | ADDRESS ON FILE | | | | |
| 28718924 | CONTRERAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718925 | CONTRERAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719122 | CONTRERAS, EMILY | ADDRESS ON FILE | | | | |
| 28741281 | CONTRERAS, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719276 | CONTRERAS, ERICA | ADDRESS ON FILE | | | | |
| 28741428 | CONTRERAS, ERIKA | ADDRESS ON FILE | | | | |
| 28741810 | CONTRERAS, FABIOLA | ADDRESS ON FILE | | | | |
| 28720050 | CONTRERAS, FRANKIE | ADDRESS ON FILE | | | | |
| 28743952 | CONTRERAS, JAILENE | ADDRESS ON FILE | | | | |
| 28745488 | CONTRERAS, JORDI | ADDRESS ON FILE | | | | |
| 28745506 | CONTRERAS, JORGE | ADDRESS ON FILE | | | | |
| 28723416 | CONTRERAS, JOSE | ADDRESS ON FILE | | | | |
| 28723724 | CONTRERAS, JOSUE | ADDRESS ON FILE | | | | |
| 28723909 | CONTRERAS, JUANITO | ADDRESS ON FILE | | | | |
| 28758532 | CONTRERAS, JULIA | ADDRESS ON FILE | | | | |
| 28723996 | CONTRERAS, JULIE | ADDRESS ON FILE | | | | |
| 28746295 | CONTRERAS, KARINA | ADDRESS ON FILE | | | | |
| 28724306 | CONTRERAS, KARLA | ADDRESS ON FILE | | | | |
| 28724349 | CONTRERAS, KASSANDRA | ADDRESS ON FILE | | | | |
| 28747499 | CONTRERAS, LEVY | ADDRESS ON FILE | | | | |
| 28725651 | CONTRERAS, LISA | ADDRESS ON FILE | | | | |
| 28725880 | CONTRERAS, LUCAS | ADDRESS ON FILE | | | | |
| 28725940 | CONTRERAS, LUIS | ADDRESS ON FILE | | | | |
| 28726564 | CONTRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28726565 | CONTRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28726566 | CONTRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28726563 | CONTRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28758198 | CONTRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28727034 | CONTRERAS, MARIANA | ADDRESS ON FILE | | | | |
| 28727146 | CONTRERAS, MARILYN | ADDRESS ON FILE | | | | |
| 28749323 | CONTRERAS, MARLENE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727327 | CONTRERAS, MARLO | ADDRESS ON FILE | | | | |
| 28749798 | CONTRERAS, MELISSA | ADDRESS ON FILE | | | | |
| 28749852 | CONTRERAS, MELODY | ADDRESS ON FILE | | | | |
| 28728293 | CONTRERAS, MINERVA | ADDRESS ON FILE | | | | |
| 28728460 | CONTRERAS, MONICA | ADDRESS ON FILE | | | | |
| 28751083 | CONTRERAS, NICOLE | ADDRESS ON FILE | | | | |
| 28751657 | CONTRERAS, PATRICIA | ADDRESS ON FILE | | | | |
| 28751788 | CONTRERAS, PAULINA | ADDRESS ON FILE | | | | |
| 28729792 | CONTRERAS, PETER | ADDRESS ON FILE | | | | |
| 28752135 | CONTRERAS, RACHELLE | ADDRESS ON FILE | | | | |
| 28730418 | CONTRERAS, RENE | ADDRESS ON FILE | | | | |
| 28752625 | CONTRERAS, RICARDO | ADDRESS ON FILE | | | | |
| 28752927 | CONTRERAS, ROCHELLE | ADDRESS ON FILE | | | | |
| 28731150 | CONTRERAS, ROZELA | ADDRESS ON FILE | | | | |
| 28753299 | CONTRERAS, RUBEN | ADDRESS ON FILE | | | | |
| 28731251 | CONTRERAS, RUTHANN | ADDRESS ON FILE | | | | |
| 28753634 | CONTRERAS, SAMUEL | ADDRESS ON FILE | | | | |
| 28754021 | CONTRERAS, SELINA | ADDRESS ON FILE | | | | |
| 28754066 | CONTRERAS, SERGIO | ADDRESS ON FILE | | | | |
| 28733128 | CONTRERAS, TERESA | ADDRESS ON FILE | | | | |
| 28756020 | CONTRERAS, VANESSA | ADDRESS ON FILE | | | | |
| 28756339 | CONTRERAS, VIDA | ADDRESS ON FILE | | | | |
| 28734262 | CONTRERAS, WENDY | ADDRESS ON FILE | | | | |
| 28756655 | CONTRERAS, XAVIER | ADDRESS ON FILE | | | | |
| 28756900 | CONTRERAS, YLENIA | ADDRESS ON FILE | | | | |
| 28711125 | CONTRERAS-CALDERA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28730429 | CONTREVO, RENEE | ADDRESS ON FILE | | | | |
| 28739000 | CONTROLTEK USA | 200 CROSSING BLVD 2ND FL | BRIDGEWATER | NJ | 08807 | |
| 28716912 | CONVOY INC | 1700 7TH AVENUE SUITE 116 #287 | SEATTLE | WA | 98101 | |
| 28716339 | CONWAY, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716928 | CONWAY, CORENELIUS | ADDRESS ON FILE | | | | |
| 28758650 | CONWAY, GENISHA | ADDRESS ON FILE | | | | |
| 28752181 | CONWAY, RAJANMIA | ADDRESS ON FILE | | | | |
| 28754334 | CONWAY, SHERI | ADDRESS ON FILE | | | | |
| 28724117 | COOGAN-LOWE, KACEY | ADDRESS ON FILE | | | | |
| 28713832 | COOK, ANGELICA | ADDRESS ON FILE | | | | |
| 28714164 | COOK, ANTONIO | ADDRESS ON FILE | | | | |
| 28714191 | COOK, ANTSHANAE | ADDRESS ON FILE | | | | |
| 28714489 | COOK, ASHLEY | ADDRESS ON FILE | | | | |
| 28737240 | COOK, BREE | ADDRESS ON FILE | | | | |
| 28715802 | COOK, CARLY | ADDRESS ON FILE | | | | |
| 28720512 | COOK, GILSON | ADDRESS ON FILE | | | | |
| 28721717 | COOK, JACLYN | ADDRESS ON FILE | | | | |
| 28758533 | COOK, JULIA | ADDRESS ON FILE | | | | |
| 28724751 | COOK, KIARA | ADDRESS ON FILE | | | | |
| 28747252 | COOK, LAUREN | ADDRESS ON FILE | | | | |
| 28747614 | COOK, LINDA | ADDRESS ON FILE | | | | |
| 28727872 | COOK, MELODIE | ADDRESS ON FILE | | | | |
| 28753176 | COOK, ROSANE | ADDRESS ON FILE | | | | |
| 28753954 | COOK, SEAN | ADDRESS ON FILE | | | | |
| 28733000 | COOK, TANNER | ADDRESS ON FILE | | | | |
| 28755248 | COOK, TATIONNA | ADDRESS ON FILE | | | | |
| 28733498 | COOK, TRACY | ADDRESS ON FILE | | | | |
| 28733880 | COOK, VELMA | ADDRESS ON FILE | | | | |
| 28717169 | COOKE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717932 | COOKS, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28725334 | COOKS, LENNOR | ADDRESS ON FILE | | | | |
| 28753207 | COOKS, ROSE | ADDRESS ON FILE | | | | |
| 28716915 | COOLEY STREET PARTNERS | 527 ALTA AVENUE | SANTA MONICA | CA | 90402 | |
| 28741429 | COOLEY, ERIKA | ADDRESS ON FILE | | | | |
| 28755678 | COOLEY, TOURE | ADDRESS ON FILE | | | | |
| 28733881 | COOLEY, VELMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28910823 | COOLSYS ENERGY SOLUTIONS LLC | PO BOX 1466 | SAVANNAH | GA | 31402 | |
| 28716919 | COOPER STREET COOKIES LLC | 320 MARTIN ST SUITE 100 | BIRMINGHAM | MI | 48009 | |
| 28711925 | COOPER, ANDREA | ADDRESS ON FILE | | | | |
| 28713781 | COOPER, ANGELA | ADDRESS ON FILE | | | | |
| 28735972 | COOPER, ANTHONY | ADDRESS ON FILE | | | | |
| 28716144 | COOPER, CHARLES | ADDRESS ON FILE | | | | |
| 28716327 | COOPER, CHRISTIANE | ADDRESS ON FILE | | | | |
| 28717872 | COOPER, DEEANNA | ADDRESS ON FILE | | | | |
| 28740505 | COOPER, DONALD | ADDRESS ON FILE | | | | |
| 28720539 | COOPER, GIOVANNI | ADDRESS ON FILE | | | | |
| 28743185 | COOPER, HENRY | ADDRESS ON FILE | | | | |
| 28721544 | COOPER, ISAIAH | ADDRESS ON FILE | | | | |
| 28744472 | COOPER, JCENAE | ADDRESS ON FILE | | | | |
| 28722484 | COOPER, JENNIFER | ADDRESS ON FILE | | | | |
| 28723051 | COOPER, JODY | ADDRESS ON FILE | | | | |
| 28745465 | COOPER, JORDAN | ADDRESS ON FILE | | | | |
| 28745798 | COOPER, JOSHUA | ADDRESS ON FILE | | | | |
| 28723750 | COOPER, JOYCE | ADDRESS ON FILE | | | | |
| 28746126 | COOPER, JUSTICE | ADDRESS ON FILE | | | | |
| 28724632 | COOPER, KERRY | ADDRESS ON FILE | | | | |
| 28878836 | COOPER, LISA | ADDRESS ON FILE | | | | |
| 28878835 | COOPER, LISA | ADDRESS ON FILE | | | | |
| 28726078 | COOPER, LYLIA | ADDRESS ON FILE | | | | |
| 28748252 | COOPER, MALISHIA | ADDRESS ON FILE | | | | |
| 28732103 | COOPER, SHAWN | ADDRESS ON FILE | | | | |
| 28732930 | COOPER, TAMARA | ADDRESS ON FILE | | | | |
| 28757559 | COOPER, TAMYA | ADDRESS ON FILE | | | | |
| 28733119 | COOPER, TEOLA | ADDRESS ON FILE | | | | |
| 28733322 | COOPER, TIFFANY | ADDRESS ON FILE | | | | |
| 28756479 | COOPER, WANYA | ADDRESS ON FILE | | | | |
| 28718408 | COPELAND, DONAL | ADDRESS ON FILE | | | | |
| 28725624 | COPLEY, LINDSEY | ADDRESS ON FILE | | | | |
| 28744319 | COPLIEN, JASON | ADDRESS ON FILE | | | | |
| 28744789 | COPP, JESSE | ADDRESS ON FILE | | | | |
| 28739002 | COPS 4 TOTS | 251 E 6TH ST 153 | LOS ANGELES | CA | 90014 | |
| 28724542 | COPSEY, KELLY | ADDRESS ON FILE | | | | |
| 28741811 | CORADO, FABIOLA | ADDRESS ON FILE | | | | |
| 28720575 | CORADO, GISSELLE | ADDRESS ON FILE | | | | |
| 28726275 | CORADO, MANUEL | ADDRESS ON FILE | | | | |
| 28743319 | CORAL, HUGO | ADDRESS ON FILE | | | | |
| 28727973 | CORBETT, MICHAEL | ADDRESS ON FILE | | | | |
| 28727746 | CORBIN, MEGAN | ADDRESS ON FILE | | | | |
| 28745507 | CORCHADO, JORGE | ADDRESS ON FILE | | | | |
| 28724652 | CORCOLES CAMACHO, KEVIN | ADDRESS ON FILE | | | | |
| 28719236 | CORDELL, ERIC | ADDRESS ON FILE | | | | |
| 28711523 | CORDERO, AMALIA | ADDRESS ON FILE | | | | |
| 28715011 | CORDERO, BIANCA | ADDRESS ON FILE | | | | |
| 28740547 | CORDERO, DORIAN | ADDRESS ON FILE | | | | |
| 28741111 | CORDERO, ELVA | ADDRESS ON FILE | | | | |
| 28744360 | CORDERO, JAVIER | ADDRESS ON FILE | | | | |
| 28729209 | CORDERO, NORMA | ADDRESS ON FILE | | | | |
| 28756231 | CORDERO, VICTOR | ADDRESS ON FILE | | | | |
| 28756281 | CORDERO, VICTORIA | ADDRESS ON FILE | | | | |
| 28735917 | CORDIAL, ANNABELL | ADDRESS ON FILE | | | | |
| 28716925 | CORDIALSA USA INC | 24900 PITKIN RD SUIT 190 | SPRING | TX | 77386 | |
| 28747890 | CORDILEONE, LOUIS | ADDRESS ON FILE | | | | |
| 28749112 | CORDOBA, MARIELA | ADDRESS ON FILE | | | | |
| 28719649 | CORDON, EVELYN | ADDRESS ON FILE | | | | |
| 28725085 | CORDOVA JR, LALO | ADDRESS ON FILE | | | | |
| 28730795 | CORDOVA MORENO, ROCIO | ADDRESS ON FILE | | | | |
| 28725181 | CORDOVA VALADEZ, LAURA | ADDRESS ON FILE | | | | |
| 28728427 | CORDOVA VALADEZ, MOISES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712836 | CORDOVA, ALEXUS | ADDRESS ON FILE | | | | |
| 28713353 | CORDOVA, ANA | ADDRESS ON FILE | | | | |
| 28736242 | CORDOVA, ARIANA | ADDRESS ON FILE | | | | |
| 28714425 | CORDOVA, ARTHUR | ADDRESS ON FILE | | | | |
| 28737892 | CORDOVA, CAROLYN | ADDRESS ON FILE | | | | |
| 28738821 | CORDOVA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717815 | CORDOVA, DEANZA | ADDRESS ON FILE | | | | |
| 28743109 | CORDOVA, HEAVEN | ADDRESS ON FILE | | | | |
| 28757975 | CORDOVA, ISABEL | ADDRESS ON FILE | | | | |
| 28744994 | CORDOVA, JESUS | ADDRESS ON FILE | | | | |
| 28745847 | CORDOVA, JOSSELYN | ADDRESS ON FILE | | | | |
| 28746411 | CORDOVA, KATHERINE | ADDRESS ON FILE | | | | |
| 28747344 | CORDOVA, LEILANI | ADDRESS ON FILE | | | | |
| 28758202 | CORDOVA, MARIA | ADDRESS ON FILE | | | | |
| 28758200 | CORDOVA, MARIA | ADDRESS ON FILE | | | | |
| 28758203 | CORDOVA, MARIA | ADDRESS ON FILE | | | | |
| 28758201 | CORDOVA, MARIA | ADDRESS ON FILE | | | | |
| 28752305 | CORDOVA, RAUL | ADDRESS ON FILE | | | | |
| 28731932 | CORDOVA, SERINA | ADDRESS ON FILE | | | | |
| 28754757 | CORDOVA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732657 | CORDOVA, STEVE | ADDRESS ON FILE | | | | |
| 28759081 | CORDOVA, TANYA | ADDRESS ON FILE | | | | |
| 28756021 | CORDOVA, VANESSA | ADDRESS ON FILE | | | | |
| 28752010 | CORDOVA-GALARZA, PRINCE | ADDRESS ON FILE | | | | |
| 28723417 | CORDOVA-LEONES, JOSE | ADDRESS ON FILE | | | | |
| 28713021 | COREA, ALMA | ADDRESS ON FILE | | | | |
| 28721521 | COREA, ISABELLA | ADDRESS ON FILE | | | | |
| 28734230 | COREA, WALTER | ADDRESS ON FILE | | | | |
| 28744513 | COREAS RAMREZ, JEFFERSON | ADDRESS ON FILE | | | | |
| 28745893 | COREAS, JUAN | ADDRESS ON FILE | | | | |
| 28714490 | COREY, ASHLEY | ADDRESS ON FILE | | | | |
| 28724405 | COREY, KATHY | ADDRESS ON FILE | | | | |
| 28722485 | CORIA ESTRADA, JENNIFER | ADDRESS ON FILE | | | | |
| 28743850 | CORIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28723232 | CORIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28723233 | CORIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28745548 | CORIA, JOSE | ADDRESS ON FILE | | | | |
| 28716943 | CORINTHIAN FOODS | 174 FOLLINS LN | ST SIMONS ISLAND | GA | 31522 | |
| 28724653 | CORLETO, KEVIN | ADDRESS ON FILE | | | | |
| 28727639 | CORLETO, MAURICIO | ADDRESS ON FILE | | | | |
| 28722179 | CORLEY, JASMINE | ADDRESS ON FILE | | | | |
| 28750080 | CORNAIRE, MICHELLE | ADDRESS ON FILE | | | | |
| 28910826 | CORNEHL, JANA | ADDRESS ON FILE | | | | |
| 28722028 | CORNEHL, JANA | ADDRESS ON FILE | | | | |
| 28756282 | CORNEJO PEA, VICTORIA | ADDRESS ON FILE | | | | |
| 28712979 | CORNEJO, ALLAN | ADDRESS ON FILE | | | | |
| 28737623 | CORNEJO, CAMILA | ADDRESS ON FILE | | | | |
| 28718926 | CORNEJO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741271 | CORNEJO, ENEIDA | ADDRESS ON FILE | | | | |
| 28720791 | CORNEJO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28746250 | CORNEJO, KAREN | ADDRESS ON FILE | | | | |
| 28758204 | CORNEJO, MARIA | ADDRESS ON FILE | | | | |
| 28738073 | CORNEJO-LEAL, CESAR | ADDRESS ON FILE | | | | |
| 28750254 | CORNEJOWILDER, MILES | ADDRESS ON FILE | | | | |
| 28723215 | CORNELIA, JON | ADDRESS ON FILE | | | | |
| 28746334 | CORNELIO, KARINZE | ADDRESS ON FILE | | | | |
| 28726235 | CORNELIO-RODRIGUEZ, MALENA | ADDRESS ON FILE | | | | |
| 28746502 | CORNELL, KAYLA | ADDRESS ON FILE | | | | |
| 28730677 | CORNELL, ROBERT | ADDRESS ON FILE | | | | |
| 28754927 | CORNELL, SUE | ADDRESS ON FILE | | | | |
| 28756212 | CORNELLO, VIANCA | ADDRESS ON FILE | | | | |
| 28716953 | CORNERSTONE LANDCARE INC | PO BOX 1176 | RIVERSIDE | CA | 92502-1176 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731308 | CORNETT, SABRINA | ADDRESS ON FILE | | | | |
| 28739762 | CORNILLEZ, DAVID | ADDRESS ON FILE | | | | |
| 28718405 | CORNISH, DONA | ADDRESS ON FILE | | | | |
| 28733079 | CORNWALL, TAYLOR | ADDRESS ON FILE | | | | |
| 28759138 | CORNWALL, TERI | ADDRESS ON FILE | | | | |
| 28733617 | CORNWALL, TYLER | ADDRESS ON FILE | | | | |
| 28732350 | CORNWELL, SKYLER | ADDRESS ON FILE | | | | |
| 28750303 | CORONA ARAUJO, MIRIAM | ADDRESS ON FILE | | | | |
| 28742297 | CORONA MORALES, GABRIELA | ADDRESS ON FILE | | | | |
| 28738886 | CORONA MUNOZ, CLEMENTINA | ADDRESS ON FILE | | | | |
| 28719277 | CORONA NAVARRO, ERICA | ADDRESS ON FILE | | | | |
| 28730931 | CORONA SANDOVAL, ROSA | ADDRESS ON FILE | | | | |
| 28720281 | CORONA, AARON | ADDRESS ON FILE | | | | |
| 28735289 | CORONA, ADRIANA | ADDRESS ON FILE | | | | |
| 28712529 | CORONA, ALBERTO | ADDRESS ON FILE | | | | |
| 28712761 | CORONA, ALEXIA | ADDRESS ON FILE | | | | |
| 28711179 | CORONA, ALEXIS | ADDRESS ON FILE | | | | |
| 28758754 | CORONA, ALISIA | ADDRESS ON FILE | | | | |
| 28757744 | CORONA, ANDREW | ADDRESS ON FILE | | | | |
| 28736784 | CORONA, BARBIE | ADDRESS ON FILE | | | | |
| 28910827 | CORONA, BARBIE | ADDRESS ON FILE | | | | |
| 28737924 | CORONA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738034 | CORONA, CELESTE | ADDRESS ON FILE | | | | |
| 28758361 | CORONA, CELIA | ADDRESS ON FILE | | | | |
| 28739192 | CORONA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717170 | CORONA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717276 | CORONA, DAIZY | ADDRESS ON FILE | | | | |
| 28739940 | CORONA, DEBRA | ADDRESS ON FILE | | | | |
| 28742557 | CORONA, GINA | ADDRESS ON FILE | | | | |
| 28742907 | CORONA, GUILLERMO | ADDRESS ON FILE | | | | |
| 28744455 | CORONA, JAZMINE | ADDRESS ON FILE | | | | |
| 28722715 | CORONA, JESSICA | ADDRESS ON FILE | | | | |
| 28722939 | CORONA, JIMENA | ADDRESS ON FILE | | | | |
| 28745549 | CORONA, JOSE | ADDRESS ON FILE | | | | |
| 28745550 | CORONA, JOSE | ADDRESS ON FILE | | | | |
| 28745894 | CORONA, JUAN | ADDRESS ON FILE | | | | |
| 28724078 | CORONA, JUSTIN | ADDRESS ON FILE | | | | |
| 28748038 | CORONA, LUZ | ADDRESS ON FILE | | | | |
| 28758207 | CORONA, MARIA | ADDRESS ON FILE | | | | |
| 28758205 | CORONA, MARIA | ADDRESS ON FILE | | | | |
| 28758206 | CORONA, MARIA | ADDRESS ON FILE | | | | |
| 28727175 | CORONA, MARIO | ADDRESS ON FILE | | | | |
| 28749324 | CORONA, MARLENE | ADDRESS ON FILE | | | | |
| 28750081 | CORONA, MICHELLE | ADDRESS ON FILE | | | | |
| 28750443 | CORONA, MONICA | ADDRESS ON FILE | | | | |
| 28752276 | CORONA, RAQUEL | ADDRESS ON FILE | | | | |
| 28758926 | CORONA, ROSALIA | ADDRESS ON FILE | | | | |
| 28731054 | CORONA, ROSAURA | ADDRESS ON FILE | | | | |
| 28731831 | CORONA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731908 | CORONA, SERGIO | ADDRESS ON FILE | | | | |
| 28732679 | CORONA, STEVEN | ADDRESS ON FILE | | | | |
| 28732678 | CORONA, STEVEN | ADDRESS ON FILE | | | | |
| 28756691 | CORONA, XOCHILT | ADDRESS ON FILE | | | | |
| 28757009 | CORONA, YVETTE | ADDRESS ON FILE | | | | |
| 28735584 | CORONA-CARDENAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28736189 | CORONADO, ARACELY | ADDRESS ON FILE | | | | |
| 28738291 | CORONADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716405 | CORONADO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28758501 | CORONADO, DENISE | ADDRESS ON FILE | | | | |
| 28741112 | CORONADO, ELVA | ADDRESS ON FILE | | | | |
| 28719237 | CORONADO, ERIC | ADDRESS ON FILE | | | | |
| 28719278 | CORONADO, ERICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741680 | CORONADO, EVA | ADDRESS ON FILE | | | | |
| 28742298 | CORONADO, GABRIELA | ADDRESS ON FILE | | | | |
| 28723127 | CORONADO, JOHN | ADDRESS ON FILE | | | | |
| 28758535 | CORONADO, JULIA | ADDRESS ON FILE | | | | |
| 28746671 | CORONADO, KENY | ADDRESS ON FILE | | | | |
| 28748390 | CORONADO, MARCOS | ADDRESS ON FILE | | | | |
| 28729210 | CORONADO, NORMA | ADDRESS ON FILE | | | | |
| 28756022 | CORONADO, VANESSA | ADDRESS ON FILE | | | | |
| 28744995 | CORONADO-PAULINO, JESUS | ADDRESS ON FILE | | | | |
| 28711702 | CORONADO-RAMIREZ, AMY | ADDRESS ON FILE | | | | |
| 28714261 | CORONEL, ARASELI | ADDRESS ON FILE | | | | |
| 28736710 | CORONEL, AYLEEN | ADDRESS ON FILE | | | | |
| 28718112 | CORONEL, DESTINY | ADDRESS ON FILE | | | | |
| 28721044 | CORONEL, HECTOR | ADDRESS ON FILE | | | | |
| 28711739 | CORPAS, ANA | ADDRESS ON FILE | | | | |
| 28723102 | CORPENO, JOHANA | ADDRESS ON FILE | | | | |
| 28711740 | CORPOS, ANA | ADDRESS ON FILE | | | | |
| 28742959 | CORPUS, GYSELLE | ADDRESS ON FILE | | | | |
| 28752626 | CORPUS, RICARDO | ADDRESS ON FILE | | | | |
| 28757745 | CORRAL, ANDREW | ADDRESS ON FILE | | | | |
| 28741523 | CORRAL, ESMERALDA | ADDRESS ON FILE | | | | |
| 28743672 | CORRAL, ISMAEL | ADDRESS ON FILE | | | | |
| 28743790 | CORRAL, JACOB | ADDRESS ON FILE | | | | |
| 28744569 | CORRAL, JENNFIER | ADDRESS ON FILE | | | | |
| 28745551 | CORRAL, JOSE | ADDRESS ON FILE | | | | |
| 28727581 | CORRAL, MATTHEW | ADDRESS ON FILE | | | | |
| 28729777 | CORRAL, PERLA | ADDRESS ON FILE | | | | |
| 28729913 | CORRAL, PRICILLA | ADDRESS ON FILE | | | | |
| 28753208 | CORRAL, ROSE | ADDRESS ON FILE | | | | |
| 28731074 | CORRAL, ROSELYN | ADDRESS ON FILE | | | | |
| 28732360 | CORRAL, SKYY | ADDRESS ON FILE | | | | |
| 28756754 | CORRAL, YANELI | ADDRESS ON FILE | | | | |
| 28726276 | CORRALEJO, MANUEL | ADDRESS ON FILE | | | | |
| 28726123 | CORRALES CANO, MABELY | ADDRESS ON FILE | | | | |
| 28735973 | CORRALES, ANTHONY | ADDRESS ON FILE | | | | |
| 28736159 | CORRALES, APRIL | ADDRESS ON FILE | | | | |
| 28714835 | CORRALES, BEATRIZ | ADDRESS ON FILE | | | | |
| 28728294 | CORRALES, MINERVA | ADDRESS ON FILE | | | | |
| 28752306 | CORRALES, RAUL | ADDRESS ON FILE | | | | |
| 28733745 | CORRALES, VALERIE | ADDRESS ON FILE | | | | |
| 28720354 | CORREA RAMOS, GASPAR | ADDRESS ON FILE | | | | |
| 28713057 | CORREA, ALONDRA | ADDRESS ON FILE | | | | |
| 28714777 | CORREA, BARBARA | ADDRESS ON FILE | | | | |
| 28737725 | CORREA, CARLOS | ADDRESS ON FILE | | | | |
| 28738292 | CORREA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28719820 | CORREA, FELIPE | ADDRESS ON FILE | | | | |
| 28744225 | CORREA, JASMIN | ADDRESS ON FILE | | | | |
| 28745553 | CORREA, JOSE | ADDRESS ON FILE | | | | |
| 28745552 | CORREA, JOSE | ADDRESS ON FILE | | | | |
| 28723661 | CORREA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723775 | CORREA, JUAN | ADDRESS ON FILE | | | | |
| 28725941 | CORREA, LUIS | ADDRESS ON FILE | | | | |
| 28727057 | CORREA, MARIBEL | ADDRESS ON FILE | | | | |
| 28733118 | CORREA, TEOFILO | ADDRESS ON FILE | | | | |
| 28728172 | CORREALE, MICHILLE | ADDRESS ON FILE | | | | |
| 28749245 | CORREA-MIRANDA, MARITZA | ADDRESS ON FILE | | | | |
| 28742558 | CORRELA, GINA | ADDRESS ON FILE | | | | |
| 28711376 | CORRIE, ALLASEN | ADDRESS ON FILE | | | | |
| 28747502 | CORRIEA, LEWIS | ADDRESS ON FILE | | | | |
| 28741926 | CORRO, FELIPA | ADDRESS ON FILE | | | | |
| 28756136 | CORRO, VERONICA | ADDRESS ON FILE | | | | |
| 28724594 | CORROS, KENNETH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727974 | CORSARO, MICHAEL | ADDRESS ON FILE | | | | |
| 28726065 | CORTAZAR, LYDIA | ADDRESS ON FILE | | | | |
| 28733023 | CORTAZZO, TARA | ADDRESS ON FILE | | | | |
| 28714836 | CORTES BARRERA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28718683 | CORTES QUINTANA, EDNA | ADDRESS ON FILE | | | | |
| 28727741 | CORTES RAMIREZ, MEERLIN | ADDRESS ON FILE | | | | |
| 28751959 | CORTES RAMOS, PORFIRIA | ADDRESS ON FILE | | | | |
| 28712530 | CORTES SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28741782 | CORTES TORT, EYARDIN | ADDRESS ON FILE | | | | |
| 28758293 | CORTES ZIRANDA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28713022 | CORTES, ALMA | ADDRESS ON FILE | | | | |
| 28711741 | CORTES, ANA | ADDRESS ON FILE | | | | |
| 28711879 | CORTES, ANALLELI | ADDRESS ON FILE | | | | |
| 28759372 | CORTES, ANGEL | ADDRESS ON FILE | | | | |
| 28736171 | CORTES, ARACELI | ADDRESS ON FILE | | | | |
| 28737256 | CORTES, BRENDA | ADDRESS ON FILE | | | | |
| 28737403 | CORTES, BRINA | ADDRESS ON FILE | | | | |
| 28716406 | CORTES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28757614 | CORTES, DAYZE | ADDRESS ON FILE | | | | |
| 28719279 | CORTES, ERICA | ADDRESS ON FILE | | | | |
| 28719398 | CORTES, ERNESTINA | ADDRESS ON FILE | | | | |
| 28741871 | CORTES, FATIMA | ADDRESS ON FILE | | | | |
| 28719846 | CORTES, FERNANDA | ADDRESS ON FILE | | | | |
| 28742632 | CORTES, GLADYS | ADDRESS ON FILE | | | | |
| 28721441 | CORTES, IRMA LETICIA | ADDRESS ON FILE | | | | |
| 28721476 | CORTES, ISAAC | ADDRESS ON FILE | | | | |
| 28757785 | CORTES, ISHMAEL | ADDRESS ON FILE | | | | |
| 28722640 | CORTES, JERRY | ADDRESS ON FILE | | | | |
| 28745554 | CORTES, JOSE | ADDRESS ON FILE | | | | |
| 28723662 | CORTES, JOSHUA | ADDRESS ON FILE | | | | |
| 28747541 | CORTES, LILIA | ADDRESS ON FILE | | | | |
| 28758055 | CORTES, LUCINDA | ADDRESS ON FILE | | | | |
| 28747957 | CORTES, LUIS | ADDRESS ON FILE | | | | |
| 28726066 | CORTES, LYDIA | ADDRESS ON FILE | | | | |
| 28726567 | CORTES, MARIA | ADDRESS ON FILE | | | | |
| 28758208 | CORTES, MARIA | ADDRESS ON FILE | | | | |
| 28727058 | CORTES, MARIBEL | ADDRESS ON FILE | | | | |
| 28730932 | CORTES, ROSA | ADDRESS ON FILE | | | | |
| 28753295 | CORTES, RUBEL | ADDRESS ON FILE | | | | |
| 28753447 | CORTES, SABRINA | ADDRESS ON FILE | | | | |
| 28734263 | CORTES, WENDY | ADDRESS ON FILE | | | | |
| 28734592 | CORTESTOVAR, YESID | ADDRESS ON FILE | | | | |
| 28721293 | CORTEZ ARREGUIN, IGNACIO | ADDRESS ON FILE | | | | |
| 28726573 | CORTEZ BALTAZAR, MARIA | ADDRESS ON FILE | | | | |
| 28742204 | CORTEZ CRUZ, FREDDY | ADDRESS ON FILE | | | | |
| 28735585 | CORTEZ GARAGARZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28728286 | CORTEZ GUZMAN, MILTON | ADDRESS ON FILE | | | | |
| 28737726 | CORTEZ JIMON, CARLOS | ADDRESS ON FILE | | | | |
| 28719650 | CORTEZ MIRANDA, EVELYN | ADDRESS ON FILE | | | | |
| 28756751 | CORTEZ MIRANDA, YANCI | ADDRESS ON FILE | | | | |
| 28737727 | CORTEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | |
| 28712877 | CORTEZ PIZARRO, ALIA | ADDRESS ON FILE | | | | |
| 28737728 | CORTEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28720278 | CORTEZ, AALLIYAH | ADDRESS ON FILE | | | | |
| 28910832 | CORTEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735092 | CORTEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28735091 | CORTEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28735093 | CORTEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712868 | CORTEZ, ALFREDO RANGEL | ADDRESS ON FILE | | | | |
| 28711742 | CORTEZ, ANA | ADDRESS ON FILE | | | | |
| 28711926 | CORTEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28757746 | CORTEZ, ANDREW | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736172 | CORTEZ, ARACELI | ADDRESS ON FILE | | | | |
| 28714778 | CORTEZ, BARBARA | ADDRESS ON FILE | | | | |
| 28736912 | CORTEZ, BERENICE | ADDRESS ON FILE | | | | |
| 28736917 | CORTEZ, BERFALIA | ADDRESS ON FILE | | | | |
| 28737257 | CORTEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28737865 | CORTEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28738074 | CORTEZ, CESAR | ADDRESS ON FILE | | | | |
| 28716340 | CORTEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739193 | CORTEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739333 | CORTEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717475 | CORTEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28718461 | CORTEZ, DORA | ADDRESS ON FILE | | | | |
| 28718618 | CORTEZ, EDDIE | ADDRESS ON FILE | | | | |
| 28740971 | CORTEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719280 | CORTEZ, ERICA | ADDRESS ON FILE | | | | |
| 28741524 | CORTEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719821 | CORTEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28719986 | CORTEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28719988 | CORTEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742908 | CORTEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28721200 | CORTEZ, HORTENCIA | ADDRESS ON FILE | | | | |
| 28721545 | CORTEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28743685 | CORTEZ, ISRAEL | ADDRESS ON FILE | | | | |
| 28743750 | CORTEZ, JACI | ADDRESS ON FILE | | | | |
| 28743791 | CORTEZ, JACOB | ADDRESS ON FILE | | | | |
| 28722180 | CORTEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744361 | CORTEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28744996 | CORTEZ, JESUS | ADDRESS ON FILE | | | | |
| 28744997 | CORTEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745132 | CORTEZ, JOANA | ADDRESS ON FILE | | | | |
| 28745508 | CORTEZ, JORGE | ADDRESS ON FILE | | | | |
| 28874155 | CORTEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723587 | CORTEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723663 | CORTEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723776 | CORTEZ, JUAN | ADDRESS ON FILE | | | | |
| 28910834 | CORTEZ, JUANA | ADDRESS ON FILE | | | | |
| 28745983 | CORTEZ, JUANA | ADDRESS ON FILE | | | | |
| 28758294 | CORTEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747452 | CORTEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28726334 | CORTEZ, MARCELA | ADDRESS ON FILE | | | | |
| 28726571 | CORTEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726570 | CORTEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726568 | CORTEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726572 | CORTEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726569 | CORTEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749198 | CORTEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28727381 | CORTEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727640 | CORTEZ, MAURICIO | ADDRESS ON FILE | | | | |
| 28727886 | CORTEZ, MERARI | ADDRESS ON FILE | | | | |
| 28727975 | CORTEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728198 | CORTEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750796 | CORTEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28729700 | CORTEZ, PAULA | ADDRESS ON FILE | | | | |
| 28729909 | CORTEZ, PRESLEY | ADDRESS ON FILE | | | | |
| 28730057 | CORTEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28752882 | CORTEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28752881 | CORTEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28731010 | CORTEZ, ROSALEE | ADDRESS ON FILE | | | | |
| 28753692 | CORTEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753771 | CORTEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| 28754586 | CORTEZ, SONIA | ADDRESS ON FILE | | | | |
| 28755620 | CORTEZ, TOMAS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734562 | CORTEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28757108 | CORTEZ, ZOE | ADDRESS ON FILE | | | | |
| 28739334 | CORTEZMEDINA, DAISY | ADDRESS ON FILE | | | | |
| 28735421 | CORTEZ-REYES, ALAINA | ADDRESS ON FILE | | | | |
| 28724543 | CORYELL, KELLY | ADDRESS ON FILE | | | | |
| 28718858 | COSATO, ELIJAH | ADDRESS ON FILE | | | | |
| 28714491 | COSCARELLI, ASHLEY | ADDRESS ON FILE | | | | |
| 28711599 | COSEN, AMAYA | ADDRESS ON FILE | | | | |
| 28727976 | COSEO, MICHAEL | ADDRESS ON FILE | | | | |
| 28751354 | COSEY, ODALYS | ADDRESS ON FILE | | | | |
| 28739375 | COSIO, DALIA | ADDRESS ON FILE | | | | |
| 28752475 | COSIO, REGINA | ADDRESS ON FILE | | | | |
| 28754447 | COSMANO, SILVIA | ADDRESS ON FILE | | | | |
| 28711743 | COSME, ANA | ADDRESS ON FILE | | | | |
| 28714992 | COSME, BEVERLY | ADDRESS ON FILE | | | | |
| 28750746 | COSME, NAOMIE | ADDRESS ON FILE | | | | |
| 28720711 | COSSIO, GRACIELA | ADDRESS ON FILE | | | | |
| 28726574 | COSTA, MARIA | ADDRESS ON FILE | | | | |
| 28752277 | COSTA, RAQUEL | ADDRESS ON FILE | | | | |
| 28731769 | COSTALES, SAVANNAH | ADDRESS ON FILE | | | | |
| 28735974 | COSTANZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28756103 | COSTELL, VENNESSA | ADDRESS ON FILE | | | | |
| 28740184 | COSTELLO, DESTINEE | ADDRESS ON FILE | | | | |
| 28722059 | COSTELLO, JANET | ADDRESS ON FILE | | | | |
| 28751819 | COSTELLO, PEBBLES | ADDRESS ON FILE | | | | |
| 28730933 | COSTELLO, ROSA | ADDRESS ON FILE | | | | |
| 28732027 | COSTELLO, SHANNON | ADDRESS ON FILE | | | | |
| 28715268 | COSTILLA, BRENDA | ADDRESS ON FILE | | | | |
| 28752307 | COSTILLA, RAUL | ADDRESS ON FILE | | | | |
| 28722486 | COSTNER, JENNIFER | ADDRESS ON FILE | | | | |
| 28747345 | COSTNER, LEILANI | ADDRESS ON FILE | | | | |
| 28712553 | COTA, ALDO | ADDRESS ON FILE | | | | |
| 28715389 | COTA, BRIANNA | ADDRESS ON FILE | | | | |
| 28718879 | COTA, ELISA | ADDRESS ON FILE | | | | |
| 28742299 | COTA, GABRIELA | ADDRESS ON FILE | | | | |
| 28743851 | COTA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722181 | COTA, JASMINE | ADDRESS ON FILE | | | | |
| 28727977 | COTA, MICHAEL | ADDRESS ON FILE | | | | |
| 28751120 | COTA, NICOLETTE | ADDRESS ON FILE | | | | |
| 28730100 | COTA, RALPH | ADDRESS ON FILE | | | | |
| 28752666 | COTA, RICHARD | ADDRESS ON FILE | | | | |
| 28731418 | COTA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753943 | COTE, SCOTT | ADDRESS ON FILE | | | | |
| 28726575 | COTIJA, MARIA | ADDRESS ON FILE | | | | |
| 28732104 | COTNER, SHAWN | ADDRESS ON FILE | | | | |
| 28730934 | COTO, ROSA | ADDRESS ON FILE | | | | |
| 28711149 | COTSONIS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28723304 | COTT, JORDAN | ADDRESS ON FILE | | | | |
| 28744307 | COTTEN, JASMYN | ADDRESS ON FILE | | | | |
| 28752355 | COTTO, RAYMON | ADDRESS ON FILE | | | | |
| 28737962 | COTTON, CATHERINE | ADDRESS ON FILE | | | | |
| 28740087 | COTTON, DEONTAE | ADDRESS ON FILE | | | | |
| 28910839 | COTTON, DONTE | ADDRESS ON FILE | | | | |
| 28718453 | COTTON, DONTE | ADDRESS ON FILE | | | | |
| 28723751 | COTTON, JOYCE | ADDRESS ON FILE | | | | |
| 28725165 | COTTON, LATYBEAUTIFUL | ADDRESS ON FILE | | | | |
| 28747284 | COTTON, LAWRENCE | ADDRESS ON FILE | | | | |
| 28754418 | COTTON, SIERRA | ADDRESS ON FILE | | | | |
| 28755308 | COTTON, TENIECE | ADDRESS ON FILE | | | | |
| 28750740 | COTTRELL, NAOMI | ADDRESS ON FILE | | | | |
| 28733471 | COTTRELL, TOSHIBA | ADDRESS ON FILE | | | | |
| 28725316 | COUCH, LEIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748169 | COUGHREN, MADISON | ADDRESS ON FILE | | | | |
| 28716183 | COULSTON, CHAYLEEN | ADDRESS ON FILE | | | | |
| 28739903 | COULTER, DEBBIE | ADDRESS ON FILE | | | | |
| 28737232 | COUNCIL, BREANNA | ADDRESS ON FILE | | | | |
| 28727582 | COUNTS, MATTHEW | ADDRESS ON FILE | | | | |
| 28734864 | COUNTY OF ALAMEDA | 1221 OAK STREET, SUITE 555 | OAKLAND | CA | 94612 | |
| 28739044 | COUNTY OF ALAMEDA | OFFICE OF WEIGHTS & MEASURES | OAKLAND | CA | 94607-4189 | |
| 28739045 | COUNTY OF BEXAR | 126 E. NUEVA ST. | SAN ANTONIO | TX | 78205 | |
| 28734853 | COUNTY OF BRAZOS | 300 E 26TH STREET | BRYAN | TX | 77803 | |
| 28739046 | COUNTY OF BRAZOS | COUNTY CLERK | BRYAN | TX | 77803 | |
| 28739047 | COUNTY OF BUTTE | 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 | |
| 28739048 | COUNTY OF CAMERON | 1100 E. MONROE ST. DANCY BUILDING | BROWNSVILLE | TX | 78520 | |
| 28739049 | COUNTY OF CLARK | 500 S. GRAND CENTRAL PKWY; 2ND FLOOR, BOX 551510 | LAS VEGAS | NV | 89155-1510 | |
| 28716965 | COUNTY OF COCHISE | 450 S HASKELL AVE | WILCOX | AZ | 85643 | |
| 28716966 | COUNTY OF COLLIN | 900 E. PARK BLVD. | PLANO | TX | 75074 | |
| 28716967 | COUNTY OF CONTRA COSTA | 555 ESCOBAR STREET | MARTINEZ | CA | 94553 | |
| 28716968 | COUNTY OF DALLAS | 600 COMMERCE STREET, SUITE 103 | DALLAS | TX | 75202 | |
| 28716969 | COUNTY OF DOUGLAS | 1594 ESMERALDA AVE. | MINDEN | NV | 89423 | |
| 28716970 | COUNTY OF FORT BEND | 1422 EUGENE HEIMANN CIRCLE, SUITE 31004 | RICHMOND | TX | 77469 | |
| 28716971 | COUNTY OF FRESNO | 2281 TULARE ST, ROOM 304 | FRESNO | CA | 93721 | |
| 28716972 | COUNTY OF HARRIS | P.O. BOX 1525 | HOUSTON | TX | 77251-1525 | |
| 28757180 | COUNTY OF HIDALGO | 100 NORTH CLOSNER | EDINBURG | TX | 78539 | |
| 28716973 | COUNTY OF HIDALGO | P.O. BOX 178 | EDINBURG | TX | 78540-0178 | |
| 28716974 | COUNTY OF IMPERIAL | 2795 S 4TH ST | EL CENTRO | CA | 92243 | |
| 28716975 | COUNTY OF KERN | 2700 M STREET SUITE 300 | BAKERSFIELD | CA | 93301-2730 | |
| 28716976 | COUNTY OF KINGS | 680 N CAMPUS DR STE B | HANFORD | CA | 93230 | |
| 28739050 | COUNTY OF LOS ANGELES | P.O. BOX 512399 | LOS ANGELES | CA | 90054-0978 | |
| 28739051 | COUNTY OF MADERA | 2725 FALCON DRIVE | MADERA | CA | 93637 | |
| 28739052 | COUNTY OF MARICOPA | 301 WEST JEFFERSON STREET | PHOENIX | AZ | 85003 | |
| 28739053 | COUNTY OF MCLENNAN | 501 WASHINGTON AVENUE | WACO | TX | 76701 | |
| 28739054 | COUNTY OF MERCED | 2222 M STREET | MERCED | CA | 95340 | |
| 28739055 | COUNTY OF MOHAVE | 700 W. BEALE STREET | KINGMAN | AZ | 86401 | |
| 28739056 | COUNTY OF MONTEREY | 168 WEST ALISAL ST., 1ST FLOOR | SALINAS | CA | 93901 | |
| 28739057 | COUNTY OF MONTGOMERY | 400 N JACINTO ST | CONROE | TX | 77301 | |
| 28734851 | COUNTY OF ORANGE | 400 W. CIVIC CENTER DRIVE | SANTA ANA | CA | 92701 | |
| 28764721 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR | PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| 28763219 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR | PO BOX 4515 | SANTA ANA | CA | 92702-4515 | |
| 28739059 | COUNTY OF PIMA | 201 N. STONE AVE. | TUCSON | AZ | 85701 | |
| 28757158 | COUNTY OF PINAL | 31 N PINAL STREET | FLORENCE | AZ | 85132 | |
| 28739060 | COUNTY OF PINAL | P.O. BOX 827 | FLORENCE | AZ | 85132 | |
| 28739061 | COUNTY OF PLACER | 5225 N LAKE BOULEVARD | CARNELIAN BAY | CA | 96140 | |
| 28739062 | COUNTY OF RIVERSIDE | PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | |
| 28739063 | COUNTY OF SACRAMENTO | SUPERIOR COURT OF CALIFORNIA | SACRAMENTO | CA | 95826-2701 | |
| 28716978 | COUNTY OF SAN BERNARDINO | 172 W 3RD ST 1ST FLOOR | SAN BERNARDINO | CA | 92415-0360 | |
| 28716981 | COUNTY OF SAN JOAQUIN | 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 627 | STOCKTON | CA | 95202 | |
| 28716982 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | SAN LUIS OBISPO | CA | 93401 | |
| 28757155 | COUNTY OF SANTA BARBARA | 1100 ANACAPA ST | SANTA BARBARA | CA | 93101 | |
| 28716984 | COUNTY OF SANTA CLARA | 1555 BERGER DRIVE SUITE 300 | SAN JOSE | CA | 95112-2716 | |
| 28716985 | COUNTY OF SHASTA | 1450 COURT STREET | REDDING | CA | 96001-1680 | |
| 28716986 | COUNTY OF SOLANO | 675 TEXAS STREET, SUITE 6500 | FAIRFIELD | CA | 94533 | |
| 28716988 | COUNTY OF STANISLAUS | 1010 10TH ST. | MODESTO | CA | 95354 | |
| 28739064 | COUNTY OF SUTTER | 1160 CIVIC CENTER BLVD., SUITE A | YUBA CITY | CA | 95993 | |
| 28739065 | COUNTY OF TARRANT | 100 E. WEATHERFORD STREET | FORT WORTH | TX | 76196 | |
| 28739066 | COUNTY OF TULARE | 5957 S. MOONEY BLVD | VISALIA | CA | 93277 | |
| 28739067 | COUNTY OF TUOLUMNE | 2 SOUTH GREEN ST. | SONORA | CA | 95370-4618 | |
| 28739069 | COUNTY OF WASHOE | 1001 E 9TH ST., BUILIDNG D | RENO | NV | 89512-2845 | |
| 28739070 | COUNTY OF YUMA | 198 S. MAIN ST. | YUMA | AZ | 85364 | |
| 28760131 | COUNTY, DALLAS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 2777 N. STEMMONS FREEWAY, SUITE 1000 | DALLAS | TX | 75207 | |
| 28741907 | COUNTY, FELICIA | ADDRESS ON FILE | | | | |
| 28740972 | COURTADE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721407 | COURTRIGHT, IRENENA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753028 | COUSAN, RONALD | ADDRESS ON FILE | | | | |
| 28722605 | COUTEE, JEREMY | ADDRESS ON FILE | | | | |
| 28738293 | COUTURE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28719807 | COVARRUBIAS CORRO, FELICIANO | ADDRESS ON FILE | | | | |
| 28731832 | COVARRUBIAS DE LA TORRE, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28740371 | COVARRUBIAS LOPEZ, DIANNELY | ADDRESS ON FILE | | | | |
| 28713023 | COVARRUBIAS SUREZ, ALMA | ADDRESS ON FILE | | | | |
| 28759048 | COVARRUBIAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28711263 | COVARRUBIAS, ALFREDO | ADDRESS ON FILE | | | | |
| 28712896 | COVARRUBIAS, ALICIA | ADDRESS ON FILE | | | | |
| 28713461 | COVARRUBIAS, ANABEL | ADDRESS ON FILE | | | | |
| 28713470 | COVARRUBIAS, ANABELL | ADDRESS ON FILE | | | | |
| 28713502 | COVARRUBIAS, ANAVEL | ADDRESS ON FILE | | | | |
| 28713833 | COVARRUBIAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28735975 | COVARRUBIAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28715269 | COVARRUBIAS, BRENDA | ADDRESS ON FILE | | | | |
| 28719694 | COVARRUBIAS, EZEQUIEL | ADDRESS ON FILE | | | | |
| 28721546 | COVARRUBIAS, ISAIAH | ADDRESS ON FILE | | | | |
| 28725312 | COVARRUBIAS, LEGIANAOLIVIA | ADDRESS ON FILE | | | | |
| 28726576 | COVARRUBIAS, MARIA | ADDRESS ON FILE | | | | |
| 28748565 | COVARRUBIAS, MARIA | ADDRESS ON FILE | | | | |
| 28748564 | COVARRUBIAS, MARIA | ADDRESS ON FILE | | | | |
| 28750170 | COVARRUBIAS, MIGUEL | ADDRESS ON FILE | | | | |
| 28730124 | COVARRUBIAS, RAMON | ADDRESS ON FILE | | | | |
| 28734146 | COVARRUBIAS, VIOLET | ADDRESS ON FILE | | | | |
| 28723292 | COVARRUBIO, JONATHON | ADDRESS ON FILE | | | | |
| 28756283 | COVARRUBUAS, VICTORIA | ADDRESS ON FILE | | | | |
| 28718472 | COVARUBIAS, DOREEN | ADDRESS ON FILE | | | | |
| 28915521 | COVE PARKDALE COMMONS OPPORTUNITY 62 MT, | ATTN: HUNTER HARREL, PM, DENNIS YOUNES, VP ACQUISITIONS, 2958 COLUMBIA STREET | TORRANCE | CA | 90503 | |
| 28739084 | COVE PARKDALE COMMONS OPPORTUNITY 6LLC | 2958 COLUMBIA STREET | TORRANCE | CA | 90503 | |
| 28757105 | COVELLI, ZILLAH | ADDRESS ON FILE | | | | |
| 28752745 | COVER, RINA | ADDRESS ON FILE | | | | |
| 28750606 | COVERT, MYKAYLA | ADDRESS ON FILE | | | | |
| 28732347 | COVERT, SKYE | ADDRESS ON FILE | | | | |
| 28711612 | COVEY, AMBER | ADDRESS ON FILE | | | | |
| 28751084 | COVEY, NICOLE | ADDRESS ON FILE | | | | |
| 28915522 | COVINA PROPERTIES, LLC | ATTN: ROBERT NAVI, 595 EVELYN PLACE | BEVERLY HILLS | CA | 90210 | |
| 28759325 | COVINGTON JOHNSON, LENISHA | ADDRESS ON FILE | | | | |
| 28718446 | COVINGTON, DONOVIN | ADDRESS ON FILE | | | | |
| 28733312 | COVINGTON, TIERRE | ADDRESS ON FILE | | | | |
| 28713503 | COVINGTONPATES, ANAYA | ADDRESS ON FILE | | | | |
| 28746503 | COWBURN, KAYLA | ADDRESS ON FILE | | | | |
| 28758168 | COWGILL, NICK | ADDRESS ON FILE | | | | |
| 28711865 | COWPER, ANAHI | ADDRESS ON FILE | | | | |
| 28738555 | COX, CINDY | ADDRESS ON FILE | | | | |
| 28716839 | COX, CODY | ADDRESS ON FILE | | | | |
| 28717354 | COX, DANCIA | ADDRESS ON FILE | | | | |
| 28722456 | COX, JENIRI | ADDRESS ON FILE | | | | |
| 28724654 | COX, KEVIN | ADDRESS ON FILE | | | | |
| 28747129 | COX, LARISSA | ADDRESS ON FILE | | | | |
| 28725301 | COX, LEE | ADDRESS ON FILE | | | | |
| 28747873 | COX, LORIANN | ADDRESS ON FILE | | | | |
| 28731742 | COX, SASHA | ADDRESS ON FILE | | | | |
| 28755437 | COX, THERESA | ADDRESS ON FILE | | | | |
| 28756137 | COX, VERONICA | ADDRESS ON FILE | | | | |
| 28756284 | COX, VICTORIA | ADDRESS ON FILE | | | | |
| 28750600 | COY, MYA | ADDRESS ON FILE | | | | |
| 28745327 | COYNE, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28732182 | COZART, SHERITA | ADDRESS ON FILE | | | | |
| 28714779 | COZINE, BARBARA | ADDRESS ON FILE | | | | |
| 28915523 | CP WOOD LLC | ATTN: HECTOR MARINO-PM, PATRICK WOOD, 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717000 | CPC WACO LLC | 800 VANDERBILT BEACH ROAD | NAPLES | FL | 34108 | |
| 28757245 | CPS ENERGY | CPS ENERGY - BANKRUPTCY SECTION, 500 MCCULLOUGH, MAIL DROP 110910 | SAN ANTONIO | TX | 78215 | |
| 28872361 | CPS ENERGY | BANKRUPTCY SECTION, 500 MCCULLOUGH AVE., MAIL DROP CT1201 | SAN ANTONIO | TX | 78215 | |
| 28915524 | CR BREA, LLC | ATTN: BILL SIU, 2416 W. VALLEY BLVD. | ALHAMBRA | CA | 91803 | |
| 28717004 | CR WESTBURY TRIANGLE L P | 3131 TURTLE CREEK BLVD STE 900 | DALLAS | TX | 75219 | |
| 28743281 | CRABTREE, HOPE | ADDRESS ON FILE | | | | |
| 28756656 | CRADDOCK, XAVIER | ADDRESS ON FILE | | | | |
| 28754626 | CRAFT, SOPHIA | ADDRESS ON FILE | | | | |
| 28766640 | CRAIG N. PEDERSEN AND KRIS B. PEDERSEN | ADDRESS ON FILE | | | | |
| 28915525 | CRAIG N. PEDERSEN AND KRIS B. PEDERSEN | ADDRESS ON FILE | | | | |
| 28736998 | CRAIG, BEYANCE | ADDRESS ON FILE | | | | |
| 28758122 | CRAIG, BRANDY | ADDRESS ON FILE | | | | |
| 28739403 | CRAIG, DAMIAN | ADDRESS ON FILE | | | | |
| 28740178 | CRAIG, DESMOND | ADDRESS ON FILE | | | | |
| 28720079 | CRAIG, FREDERICK | ADDRESS ON FILE | | | | |
| 28749314 | CRAIG, MARLENA | ADDRESS ON FILE | | | | |
| 28749878 | CRAIG, MERCEDES | ADDRESS ON FILE | | | | |
| 28717214 | CRAIL, DACIBLAYZE | ADDRESS ON FILE | | | | |
| 28716958 | CRAIN, CORY | ADDRESS ON FILE | | | | |
| 28758429 | CRAKAAL, DANIELLE | ADDRESS ON FILE | | | | |
| 28714582 | CRAMER, ASHTON | ADDRESS ON FILE | | | | |
| 28727583 | CRAMP, MATTHEW | ADDRESS ON FILE | | | | |
| 28721477 | CRANDALL, ISAAC | ADDRESS ON FILE | | | | |
| 28755024 | CRANDELL, SUZZANNE | ADDRESS ON FILE | | | | |
| 28730326 | CRANE, REBECCA | ADDRESS ON FILE | | | | |
| 28722004 | CRANFORD, JAMIE | ADDRESS ON FILE | | | | |
| 28733618 | CRANFORD, TYLER | ADDRESS ON FILE | | | | |
| 28750290 | CRANK, MIRANDA | ADDRESS ON FILE | | | | |
| 28752518 | CRARRY, RENAE | ADDRESS ON FILE | | | | |
| 28738035 | CRASTO, CELESTE | ADDRESS ON FILE | | | | |
| 28722606 | CRAVEN, JEREMY | ADDRESS ON FILE | | | | |
| 28723305 | CRAVEN, JORDAN | ADDRESS ON FILE | | | | |
| 28732129 | CRAVEN, SHAYNE | ADDRESS ON FILE | | | | |
| 28757038 | CRAVEN, ZACHARY | ADDRESS ON FILE | | | | |
| 28758107 | CRAVENS, DEZ | ADDRESS ON FILE | | | | |
| 28755125 | CRAVER, TALIANNA | ADDRESS ON FILE | | | | |
| 28713834 | CRAWFORD, ANGELICA | ADDRESS ON FILE | | | | |
| 28735976 | CRAWFORD, ANTHONY | ADDRESS ON FILE | | | | |
| 28736290 | CRAWFORD, ARIYONA | ADDRESS ON FILE | | | | |
| 28715517 | CRAWFORD, BRUCE | ADDRESS ON FILE | | | | |
| 28723306 | CRAWFORD, JORDAN | ADDRESS ON FILE | | | | |
| 28724514 | CRAWFORD, KEION | ADDRESS ON FILE | | | | |
| 28724595 | CRAWFORD, KENNETH | ADDRESS ON FILE | | | | |
| 28725496 | CRAWFORD, LIANE | ADDRESS ON FILE | | | | |
| 28734292 | CRAWFORD, WESLY | ADDRESS ON FILE | | | | |
| 28715390 | CRAYK, BRIANNA | ADDRESS ON FILE | | | | |
| 28726059 | CRAYTON, LYDDIA | ADDRESS ON FILE | | | | |
| 28739093 | CRAZART | 1578 SUSSEX TURNPIKE | RANDOLPH | NJ | 07869 | |
| 28722399 | CREAGH, JEANLOUISE | ADDRESS ON FILE | | | | |
| 28739095 | CREATIVE KIDS FAR EAST LIMITED | 750 CHESTNUT RIDGE SUITE 301 | CHESTNUT RIDGE | NY | 10977 | |
| 28760176 | CREATIVE WORLDWIDE (HK) LIMITED | ROOM 506, 5/F, KAI FUK INDUSTRIAL CENTRE, 1 WANG TUNG STREET, KOWLOON BAY | KOWLOON | | | HONG KONG |
| 28920198 | CREDITORS ROBERT CHAN, YEE "ELAINE" CHAN, MAN SHU "RAYMOND" CHAN, EDWARD M. CHAN, AND HOWARD M. CHAN | ADDRESS ON FILE | | | | |
| 28740973 | CREECH, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742790 | CREECH, GREGORY | ADDRESS ON FILE | | | | |
| 28752452 | CREECH, REBEKAH | ADDRESS ON FILE | | | | |
| 28739097 | CREEKSIDE ORGANICS INC | 1201 24TH ST SUITE B110-146 | BAKERSFIELD | CA | 93301 | |
| 28733903 | CREER, VERNELL | ADDRESS ON FILE | | | | |
| 28738161 | CREGEEN, CHARLENE | ADDRESS ON FILE | | | | |
| 28735977 | CRENSHAW, ANTHONY | ADDRESS ON FILE | | | | |
| 28739100 | CRESCENT CROWN DISTRIBUTING LLC | 1640 W BROADWAY RD | MESA | AZ | 85202 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739101 | CRESCENT ENTERPRISE CO LTD | 11F QINGHUA XINXIGANG LONGHUA | SHENZHEN | | | CHINA |
| 28729211 | CRESENCIO, NORMA | ADDRESS ON FILE | | | | |
| 28730678 | CRESPIN, ROBERT | ADDRESS ON FILE | | | | |
| 28737866 | CRESPO, CAROLINA | ADDRESS ON FILE | | | | |
| 28738226 | CRESPO, CHEYENNE | ADDRESS ON FILE | | | | |
| 28722913 | CRESPO, JHANDY | ADDRESS ON FILE | | | | |
| 28745555 | CRESPO, JOSE | ADDRESS ON FILE | | | | |
| 28726277 | CRESPO, MANUEL | ADDRESS ON FILE | | | | |
| 28727544 | CRESPO, MARYBEL | ADDRESS ON FILE | | | | |
| 28728428 | CRESPO, MOISES | ADDRESS ON FILE | | | | |
| 28752203 | CRESPO, RAMIRO | ADDRESS ON FILE | | | | |
| 28737465 | CRESS, BRITTNEY | ADDRESS ON FILE | | | | |
| 28754848 | CRESS, STEPHEN | ADDRESS ON FILE | | | | |
| 28749799 | CRESWELL, MELISSA | ADDRESS ON FILE | | | | |
| 28733999 | CRETHERS, VICKI | ADDRESS ON FILE | | | | |
| 28721837 | CREW, JADE | ADDRESS ON FILE | | | | |
| 28723588 | CRIADO AGUILAR, JOSEPH | ADDRESS ON FILE | | | | |
| 28755763 | CRIADO, TRINITY | ADDRESS ON FILE | | | | |
| 28717013 | CRIDER INC | 1 PLANT AVE | STILLMORE | GA | 30464 | |
| 28715604 | CRIM, CALEB | ADDRESS ON FILE | | | | |
| 28738972 | CRIMLEY, CONNOR | ADDRESS ON FILE | | | | |
| 28728755 | CRIMSCAIA, NATALIA | ADDRESS ON FILE | | | | |
| 28750544 | CRINER, MORGAN | ADDRESS ON FILE | | | | |
| 28750082 | CRISE, MICHELLE | ADDRESS ON FILE | | | | |
| 28712180 | CRISOSTOMO, ABRAHAM | ADDRESS ON FILE | | | | |
| 28724596 | CRISOSTOMO, KENNETH | ADDRESS ON FILE | | | | |
| 28731597 | CRISOSTOMO, SANDRINE | ADDRESS ON FILE | | | | |
| 28716407 | CRISP, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28756285 | CRISPIN, VICTORIA | ADDRESS ON FILE | | | | |
| 28756138 | CRISS, VERONICA | ADDRESS ON FILE | | | | |
| 28713713 | CRISTALES, ANGEL | ADDRESS ON FILE | | | | |
| 28746555 | CRISTINA EVANGELISTA, KEANNA | ADDRESS ON FILE | | | | |
| 28743320 | CRISTINO, HUGO | ADDRESS ON FILE | | | | |
| 28725545 | CRISTOBAL CARLOS, LILIANA | ADDRESS ON FILE | | | | |
| 28910848 | CRISTOBAL CARLOS, LILIANA | ADDRESS ON FILE | | | | |
| 28723777 | CRISTOBAL, JUAN | ADDRESS ON FILE | | | | |
| 28750444 | CRISTOBAL, MONICA | ADDRESS ON FILE | | | | |
| 28752347 | CRISTOBAL, RAYLEEN | ADDRESS ON FILE | | | | |
| 28721014 | CRITES, HEATHER | ADDRESS ON FILE | | | | |
| 28718173 | CRITTENDEN, DEVYN | ADDRESS ON FILE | | | | |
| 28716200 | CRITTLE, CHELYN | ADDRESS ON FILE | | | | |
| 28755240 | CRIVOHIJA, TATIANA | ADDRESS ON FILE | | | | |
| 28711545 | CROCFER, AMANDA | ADDRESS ON FILE | | | | |
| 28727747 | CROCITTO, MEGAN | ADDRESS ON FILE | | | | |
| 28730327 | CROCKETT, REBECCA | ADDRESS ON FILE | | | | |
| 28732680 | CROCKOM, STEVEN | ADDRESS ON FILE | | | | |
| 28718426 | CROFT, DONNA | ADDRESS ON FILE | | | | |
| 28734231 | CROFT, WALTER | ADDRESS ON FILE | | | | |
| 28717076 | CROJACK CAPITAL INC | 376 RUE VICTORIA SUITE 200 | WESTMOUNT | QC | H3Z 1C3 | CANADA |
| 28720208 | CROKIE, GAGE | ADDRESS ON FILE | | | | |
| 28752112 | CROMP, RACHEL | ADDRESS ON FILE | | | | |
| 28741430 | CRONAN, ERIKA | ADDRESS ON FILE | | | | |
| 28758430 | CRONE, DANIELLE | ADDRESS ON FILE | | | | |
| 28723128 | CRONIN, JOHN | ADDRESS ON FILE | | | | |
| 28739082 | CROOK, COURTNY | ADDRESS ON FILE | | | | |
| 28725339 | CROOKS, LENORA | ADDRESS ON FILE | | | | |
| 28757868 | CROOKS, MALIA | ADDRESS ON FILE | | | | |
| 28711703 | CROSBY, AMY | ADDRESS ON FILE | | | | |
| 28715513 | CROSBY, BROOKE | ADDRESS ON FILE | | | | |
| 28910851 | CROSBY, CHRISTINE | ADDRESS ON FILE | | | | |
| 28910849 | CROSBY, CHRISTINE | ADDRESS ON FILE | | | | |
| 28717617 | CROSBY, DARRICK | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717791 | CROSBY, DAZHANAE | ADDRESS ON FILE | | | | |
| 28718113 | CROSBY, DESTINY | ADDRESS ON FILE | | | | |
| 28726394 | CROSBY, MARCUS | ADDRESS ON FILE | | | | |
| 28727722 | CROSBY, MCKAYLA | ADDRESS ON FILE | | | | |
| 28715685 | CROSLAND, CARA | ADDRESS ON FILE | | | | |
| 28733906 | CROSLEAR, VERNON | ADDRESS ON FILE | | | | |
| 28714663 | CROSS BERRIO, AURORA | ADDRESS ON FILE | | | | |
| 28723129 | CROSS, JOHN | ADDRESS ON FILE | | | | |
| 28768516 | CROSS, JOHN M | ADDRESS ON FILE | | | | |
| 28729446 | CROSS, ORLANDRIA | ADDRESS ON FILE | | | | |
| 28724307 | CROSSAN, KARLA | ADDRESS ON FILE | | | | |
| 28717809 | CROSSLAND, DEANDREA | ADDRESS ON FILE | | | | |
| 28733785 | CROSSMAN, VANCE | ADDRESS ON FILE | | | | |
| 28737141 | CROTZER, BONNIE | ADDRESS ON FILE | | | | |
| 28718153 | CROTZER, DEVIN | ADDRESS ON FILE | | | | |
| 28743110 | CROUCH, HEAVEN | ADDRESS ON FILE | | | | |
| 28724752 | CROUCH, KIARA | ADDRESS ON FILE | | | | |
| 28718860 | CROUT, ELIJAH | ADDRESS ON FILE | | | | |
| 28718859 | CROUT, ELIJAH | ADDRESS ON FILE | | | | |
| 28715243 | CROVELLO, BREANA | ADDRESS ON FILE | | | | |
| 28745098 | CROW JR, JIMMY | ADDRESS ON FILE | | | | |
| 28744089 | CROWDEN, JAMOCA | ADDRESS ON FILE | | | | |
| 28714140 | CROWDER, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28720693 | CROWDER, GRACE | ADDRESS ON FILE | | | | |
| 28720892 | CROWDER, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28722182 | CROWDER, JASMINE | ADDRESS ON FILE | | | | |
| 28749261 | CROWDER, MARIVEL | ADDRESS ON FILE | | | | |
| 28751021 | CROWDER, NICHOLAS | ADDRESS ON FILE | | | | |
| 28743792 | CROWDERFUNK, JACOB | ADDRESS ON FILE | | | | |
| 28874582 | CROWE LLP | 15233 VENTURA BOULEVARD, NINTH FLOOR | SHERMAN OAKS | CA | 91403-2250 | |
| 28740344 | CROWE, DIANE | ADDRESS ON FILE | | | | |
| 28719956 | CROWE, FRANCES | ADDRESS ON FILE | | | | |
| 28731770 | CROWELL, SAVANNAH | ADDRESS ON FILE | | | | |
| 28754369 | CROWELL, SHIRLEY | ADDRESS ON FILE | | | | |
| 28717078 | CROWN BAKERIES LLC | 2975 ARMORY DRIVE | NASHVILLE | TN | 37204 | |
| 28876785 | CROWN DISPLAY INC | ATTN: CHANA NELKEN, ACCOUNTING, 50 ANN STREET | WEST PITTSTON | PA | 18643 | |
| 28874114 | CROWN MAINTENANCE CO., INC. | P.O. BOX 3508 | SEAL BEACH | CA | 90740 | |
| 28717082 | CROWN POLY INC | 5700 BICKETT ST | HUNTINGTON PARK | CA | 90255 | |
| 28725126 | CROWSON, LARRY | ADDRESS ON FILE | | | | |
| 28741908 | CROZIER, FELICIA | ADDRESS ON FILE | | | | |
| 28738929 | CRUM, COLLEEN | ADDRESS ON FILE | | | | |
| 28727575 | CRUMMEL, MATT | ADDRESS ON FILE | | | | |
| 28737427 | CRUMP, BRITNY | ADDRESS ON FILE | | | | |
| 28753944 | CRUMP, SCOTT | ADDRESS ON FILE | | | | |
| 28756108 | CRUMP, VENUS | ADDRESS ON FILE | | | | |
| 28732071 | CRUMPBULLOCK, SHARON | ADDRESS ON FILE | | | | |
| 28756577 | CRUSE, WILLIAM | ADDRESS ON FILE | | | | |
| 28752565 | CRUSPERO, REVOLITO | ADDRESS ON FILE | | | | |
| 28717838 | CRUTHIRDS, DEBORAH | ADDRESS ON FILE | | | | |
| 28713697 | CRUZ ALVARADO, ANELEY | ADDRESS ON FILE | | | | |
| 28731235 | CRUZ AVILA DE RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | |
| 28746134 | CRUZ BRAVO, JUSTIN | ADDRESS ON FILE | | | | |
| 28744591 | CRUZ CARRILLO, JENNIFER | ADDRESS ON FILE | | | | |
| 28711181 | CRUZ DAVILA, ALEXIS | ADDRESS ON FILE | | | | |
| 28758034 | CRUZ DE GARCIA, FLORINDA | ADDRESS ON FILE | | | | |
| 28748572 | CRUZ DE KU, MARIA | ADDRESS ON FILE | | | | |
| 28910857 | CRUZ DE LOPEZ, MARTHA OLIVIA | ADDRESS ON FILE | | | | |
| 28751658 | CRUZ ESQUIVEL, PATRICIA | ADDRESS ON FILE | | | | |
| 28718831 | CRUZ GARCIA, ELEUTERIA | ADDRESS ON FILE | | | | |
| 28741956 | CRUZ HERNANDEZ, FERNANDA | ADDRESS ON FILE | | | | |
| 28727644 | CRUZ JIMENEZ, MAURO | ADDRESS ON FILE | | | | |
| 28721538 | CRUZ JR, ISADOR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735793 | CRUZ LOPEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28723741 | CRUZ LOPEZ, JOVANTA | ADDRESS ON FILE | | | | |
| 28748470 | CRUZ MARIN, MARI | ADDRESS ON FILE | | | | |
| 28735290 | CRUZ MEDINA, ADRIANA | ADDRESS ON FILE | | | | |
| 28748471 | CRUZ MEDORIO, MARI | ADDRESS ON FILE | | | | |
| 28719568 | CRUZ MENDOZA, EUDOXIA | ADDRESS ON FILE | | | | |
| 28745534 | CRUZ MENDOZA, JORGELINA | ADDRESS ON FILE | | | | |
| 28736086 | CRUZ NAL, ANTONIA | ADDRESS ON FILE | | | | |
| 28749439 | CRUZ ROCHA, MARTIN | ADDRESS ON FILE | | | | |
| 28745556 | CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | |
| 28756980 | CRUZ TRINIDAD, YULIANNA | ADDRESS ON FILE | | | | |
| 28751363 | CRUZ VASQUEZ, ODILIA | ADDRESS ON FILE | | | | |
| 28712699 | CRUZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28759049 | CRUZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712382 | CRUZ, AGEL | ADDRESS ON FILE | | | | |
| 28735347 | CRUZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 28712698 | CRUZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711180 | CRUZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711245 | CRUZ, ALEXSANDRA | ADDRESS ON FILE | | | | |
| 28711264 | CRUZ, ALFREDO | ADDRESS ON FILE | | | | |
| 28712897 | CRUZ, ALICIA | ADDRESS ON FILE | | | | |
| 28713311 | CRUZ, AMY | ADDRESS ON FILE | | | | |
| 28713310 | CRUZ, AMY | ADDRESS ON FILE | | | | |
| 28711744 | CRUZ, ANA | ADDRESS ON FILE | | | | |
| 28711928 | CRUZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711927 | CRUZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711994 | CRUZ, ANDRES | ADDRESS ON FILE | | | | |
| 28757747 | CRUZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713714 | CRUZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735730 | CRUZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735886 | CRUZ, ANNA | ADDRESS ON FILE | | | | |
| 28735979 | CRUZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28735978 | CRUZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736160 | CRUZ, APRIL | ADDRESS ON FILE | | | | |
| 28736293 | CRUZ, ARJOE | ADDRESS ON FILE | | | | |
| 28714354 | CRUZ, ARLENE | ADDRESS ON FILE | | | | |
| 28714492 | CRUZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714862 | CRUZ, BELEN | ADDRESS ON FILE | | | | |
| 28910858 | CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| 28892303 | CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| 28910860 | CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| 28892208 | CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737409 | CRUZ, BRISA | ADDRESS ON FILE | | | | |
| 28737416 | CRUZ, BRISSA | ADDRESS ON FILE | | | | |
| 28737466 | CRUZ, BRITTNEY | ADDRESS ON FILE | | | | |
| 28715605 | CRUZ, CALEB | ADDRESS ON FILE | | | | |
| 28715616 | CRUZ, CALIXTRO | ADDRESS ON FILE | | | | |
| 28737731 | CRUZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737730 | CRUZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737729 | CRUZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715813 | CRUZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737925 | CRUZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28716191 | CRUZ, CHELSEA | ADDRESS ON FILE | | | | |
| 28738270 | CRUZ, CHRISAN | ADDRESS ON FILE | | | | |
| 28738278 | CRUZ, CHRISTI | ADDRESS ON FILE | | | | |
| 28716341 | CRUZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739194 | CRUZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739418 | CRUZ, DAMIEN | ADDRESS ON FILE | | | | |
| 28717550 | CRUZ, DANTE | ADDRESS ON FILE | | | | |
| 28718114 | CRUZ, DESTINY | ADDRESS ON FILE | | | | |
| 28718221 | CRUZ, DIANA | ADDRESS ON FILE | | | | |
| 28718220 | CRUZ, DIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740444 | CRUZ, DIVINE | ADDRESS ON FILE | | | | |
| 28740974 | CRUZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741071 | CRUZ, ELIZER | ADDRESS ON FILE | | | | |
| 28719195 | CRUZ, ENMA | ADDRESS ON FILE | | | | |
| 28719238 | CRUZ, ERIC | ADDRESS ON FILE | | | | |
| 28741381 | CRUZ, ERICK | ADDRESS ON FILE | | | | |
| 28719399 | CRUZ, ERNESTINA | ADDRESS ON FILE | | | | |
| 28719651 | CRUZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719788 | CRUZ, FEDELINA | ADDRESS ON FILE | | | | |
| 28719917 | CRUZ, FLOR | ADDRESS ON FILE | | | | |
| 28719989 | CRUZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28719990 | CRUZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742300 | CRUZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720375 | CRUZ, GEMMA | ADDRESS ON FILE | | | | |
| 28742477 | CRUZ, GERARDO | ADDRESS ON FILE | | | | |
| 28759453 | CRUZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28720792 | CRUZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720793 | CRUZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720866 | CRUZ, GUIUGLEANO | ADDRESS ON FILE | | | | |
| 28743050 | CRUZ, HASLI | ADDRESS ON FILE | | | | |
| 28721015 | CRUZ, HEATHER | ADDRESS ON FILE | | | | |
| 28721045 | CRUZ, HECTOR | ADDRESS ON FILE | | | | |
| 28743282 | CRUZ, HOPE | ADDRESS ON FILE | | | | |
| 28743332 | CRUZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 28743333 | CRUZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 28910862 | CRUZ, IDALIA | ADDRESS ON FILE | | | | |
| 28743378 | CRUZ, IDALIA | ADDRESS ON FILE | | | | |
| 28743533 | CRUZ, IRIS | ADDRESS ON FILE | | | | |
| 28721461 | CRUZ, IRVING | ADDRESS ON FILE | | | | |
| 28721632 | CRUZ, IVAN | ADDRESS ON FILE | | | | |
| 28721674 | CRUZ, IZELLA | ADDRESS ON FILE | | | | |
| 28743852 | CRUZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721874 | CRUZ, JAIME | ADDRESS ON FILE | | | | |
| 28721899 | CRUZ, JAIRO | ADDRESS ON FILE | | | | |
| 28722183 | CRUZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722444 | CRUZ, JEMMY | ADDRESS ON FILE | | | | |
| 28744691 | CRUZ, JENNY | ADDRESS ON FILE | | | | |
| 28722716 | CRUZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722816 | CRUZ, JESSIE | ADDRESS ON FILE | | | | |
| 28744970 | CRUZ, JESSIE | ADDRESS ON FILE | | | | |
| 28745208 | CRUZ, JOE | ADDRESS ON FILE | | | | |
| 28723130 | CRUZ, JOHN | ADDRESS ON FILE | | | | |
| 28723190 | CRUZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28745377 | CRUZ, JONAH | ADDRESS ON FILE | | | | |
| 28745509 | CRUZ, JORGE | ADDRESS ON FILE | | | | |
| 28745703 | CRUZ, JOSELIN | ADDRESS ON FILE | | | | |
| 28723589 | CRUZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28745785 | CRUZ, JOSH | ADDRESS ON FILE | | | | |
| 28723664 | CRUZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723725 | CRUZ, JOSUE | ADDRESS ON FILE | | | | |
| 28723735 | CRUZ, JOVANIE | ADDRESS ON FILE | | | | |
| 28723779 | CRUZ, JUAN | ADDRESS ON FILE | | | | |
| 28723778 | CRUZ, JUAN | ADDRESS ON FILE | | | | |
| 28757854 | CRUZ, JUANITA | ADDRESS ON FILE | | | | |
| 28724054 | CRUZ, JULLISA | ADDRESS ON FILE | | | | |
| 28758795 | CRUZ, KLAUDIA | ADDRESS ON FILE | | | | |
| 28725400 | CRUZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725508 | CRUZ, LIDIA | ADDRESS ON FILE | | | | |
| 28725546 | CRUZ, LILIANA | ADDRESS ON FILE | | | | |
| 28747891 | CRUZ, LOUIS | ADDRESS ON FILE | | | | |
| 28747958 | CRUZ, LUIS | ADDRESS ON FILE | | | | |
| 28748368 | CRUZ, MARCO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748367 | CRUZ, MARCO | ADDRESS ON FILE | | | | |
| 28748391 | CRUZ, MARCOS | ADDRESS ON FILE | | | | |
| 28748412 | CRUZ, MARGARET | ADDRESS ON FILE | | | | |
| 28726427 | CRUZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28748568 | CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28748570 | CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28748566 | CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28748569 | CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28748567 | CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28748571 | CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28749053 | CRUZ, MARIANO | ADDRESS ON FILE | | | | |
| 28727059 | CRUZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28727147 | CRUZ, MARILYN | ADDRESS ON FILE | | | | |
| 28759556 | CRUZ, MARISSA | ADDRESS ON FILE | | | | |
| 28749246 | CRUZ, MARITZA | ADDRESS ON FILE | | | | |
| 28749475 | CRUZ, MARVIN | ADDRESS ON FILE | | | | |
| 28727564 | CRUZ, MATEO | ADDRESS ON FILE | | | | |
| 28727679 | CRUZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727680 | CRUZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727678 | CRUZ, MAYRA | ADDRESS ON FILE | | | | |
| 28749879 | CRUZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28727978 | CRUZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28727979 | CRUZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750085 | CRUZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750083 | CRUZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750084 | CRUZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750172 | CRUZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750171 | CRUZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728278 | CRUZ, MILENA | ADDRESS ON FILE | | | | |
| 28750304 | CRUZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750445 | CRUZ, MONICA | ADDRESS ON FILE | | | | |
| 28729019 | CRUZ, NICOLAS | ADDRESS ON FILE | | | | |
| 28751190 | CRUZ, NIXON | ADDRESS ON FILE | | | | |
| 28729554 | CRUZ, PAOLA | ADDRESS ON FILE | | | | |
| 28729701 | CRUZ, PAULA | ADDRESS ON FILE | | | | |
| 28729719 | CRUZ, PAULINE | ADDRESS ON FILE | | | | |
| 28751820 | CRUZ, PEDRO | ADDRESS ON FILE | | | | |
| 28729746 | CRUZ, PEDRO | ADDRESS ON FILE | | | | |
| 28751857 | CRUZ, PERLA | ADDRESS ON FILE | | | | |
| 28729778 | CRUZ, PERLA | ADDRESS ON FILE | | | | |
| 28730058 | CRUZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28752278 | CRUZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28752417 | CRUZ, REBECCA | ADDRESS ON FILE | | | | |
| 28730679 | CRUZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730936 | CRUZ, ROSA | ADDRESS ON FILE | | | | |
| 28730935 | CRUZ, ROSA | ADDRESS ON FILE | | | | |
| 28758927 | CRUZ, ROSALIA | ADDRESS ON FILE | | | | |
| 28731048 | CRUZ, ROSARIO | ADDRESS ON FILE | | | | |
| 28731421 | CRUZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731420 | CRUZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731419 | CRUZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753693 | CRUZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753695 | CRUZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753694 | CRUZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753955 | CRUZ, SEAN | ADDRESS ON FILE | | | | |
| 28754293 | CRUZ, SHEILA MAE | ADDRESS ON FILE | | | | |
| 28754448 | CRUZ, SILVIA | ADDRESS ON FILE | | | | |
| 28754758 | CRUZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754841 | CRUZ, STEPHANY | ADDRESS ON FILE | | | | |
| 28754931 | CRUZ, SUISSE | ADDRESS ON FILE | | | | |
| 28733100 | CRUZ, TED | ADDRESS ON FILE | | | | |
| 28755397 | CRUZ, THALIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28756023 | CRUZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756232 | CRUZ, VICTOR | ADDRESS ON FILE | | | | |
| 28734127 | CRUZ, VINCENT | ADDRESS ON FILE | | | | |
| 28734161 | CRUZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734448 | CRUZ, YADIRA | ADDRESS ON FILE | | | | |
| 28756735 | CRUZ, YAIR | ADDRESS ON FILE | | | | |
| 28734490 | CRUZ, YANETH | ADDRESS ON FILE | | | | |
| 28734586 | CRUZ, YESICA | ADDRESS ON FILE | | | | |
| 28756963 | CRUZ, YOSELIM | ADDRESS ON FILE | | | | |
| 28734778 | CRUZ, ZENAIDA | ADDRESS ON FILE | | | | |
| 28734808 | CRUZ, ZOILA | ADDRESS ON FILE | | | | |
| 28724655 | CRUZJAIMES, KEVIN | ADDRESS ON FILE | | | | |
| 28742813 | CRUZ-LAZARO, GRISELDA | ADDRESS ON FILE | | | | |
| 28723665 | CRUZ-SOTO, JOSHUA | ADDRESS ON FILE | | | | |
| 28733727 | CRUZ-TAPIA, VALERIA | ADDRESS ON FILE | | | | |
| 28750545 | CRYDER, MORGAN | ADDRESS ON FILE | | | | |
| 28739183 | CRYOPAK INDUSTRIES (2007) ULC | 11000 PARKWAY BLVD | ANJOU | QC | H1J 1R6 | CANADA |
| 28717119 | CRYSTAL PROMOTIONS INC | 3030 E VERNON AVE | VERNON | CA | 90058 | |
| 28739222 | CSIM FM 1960 OPERATOR LLC | 630 W GERMANTOWN PIKE SUITE 300 | PLYMOUTH MEETING | PA | 19462 | |
| 28739223 | CSM BAKERY PRODUCTS NA INC | 5775 GLENRIDGE DRIVE BUILDING A | SANDY SPRINGS | GA | 30328 | |
| 28739224 | CT CORP | PO BOX 4349 | CAROL STREAM | IL | 60197-4349 | |
| 28737467 | CUADROS, BRITTNEY | ADDRESS ON FILE | | | | |
| 28752928 | CUARON ORTEGA, ROCHELLE | ADDRESS ON FILE | | | | |
| 28748573 | CUATETE, MARIA | ADDRESS ON FILE | | | | |
| 28750797 | CUAZITL, NATALIE | ADDRESS ON FILE | | | | |
| 28748369 | CUBAS, MARCO | ADDRESS ON FILE | | | | |
| 28717839 | CUBERLY, DEBORAH | ADDRESS ON FILE | | | | |
| 28748574 | CUBIAS DE BENITEZ, MARIA | ADDRESS ON FILE | | | | |
| 28721875 | CUBIAS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | |
| 28723234 | CUBIAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28728107 | CUBIAS, MICHELLE | ADDRESS ON FILE | | | | |
| 28731686 | CUBILLAS, SARAH | ADDRESS ON FILE | | | | |
| 28717868 | CUBILLO, DEDLIN | ADDRESS ON FILE | | | | |
| 28733728 | CUBILLOS JAMAICA, VALERIA | ADDRESS ON FILE | | | | |
| 28739229 | CUBISCAN CUBISCAN INTEGRATION SERVI | 314 SOUTH 200 WEST | FARMINGTON | UT | 84025 | |
| 28717139 | CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788 | LOS ANGELES | CA | 90051-6088 | |
| 28734892 | CUCAMONGA VALLEY WATER DISTRICT | 10440 ASHFORD ST. | RANCHO CUCAMONGA | CA | 91730-2799 | |
| 28731264 | CUCUTA, RYAN | ADDRESS ON FILE | | | | |
| 28717140 | CUDLIE ACCESSORIES LLC | 10 WEST 33 STREET SUITE 800 | NEW YORK | NY | 10001 | |
| 28714674 | CUDMORE, AUSTIN | ADDRESS ON FILE | | | | |
| 28758616 | CUDMORE, PHILLIP | ADDRESS ON FILE | | | | |
| 28711677 | CUELLAR, AMILCAR | ADDRESS ON FILE | | | | |
| 28736138 | CUELLAR, ANUBIA | ADDRESS ON FILE | | | | |
| 28737468 | CUELLAR, BRITTNEY | ADDRESS ON FILE | | | | |
| 28723131 | CUELLAR, JOHN | ADDRESS ON FILE | | | | |
| 28723666 | CUELLAR, JOSHUA | ADDRESS ON FILE | | | | |
| 28730848 | CUELLAR, ROGER | ADDRESS ON FILE | | | | |
| 28733263 | CUELLAR, THOMAS | ADDRESS ON FILE | | | | |
| 28744592 | CUELLAR-LINO, JENNIFER | ADDRESS ON FILE | | | | |
| 28758462 | CUELLO, IVAN | ADDRESS ON FILE | | | | |
| 28716342 | CUEN, CHRISTINA | ADDRESS ON FILE | | | | |
| 28727933 | CUEN, MIA | ADDRESS ON FILE | | | | |
| 28751659 | CUERNO VEGA, PATRICIA | ADDRESS ON FILE | | | | |
| 28747360 | CUERVO, LEON | ADDRESS ON FILE | | | | |
| 28725509 | CUESTA, LIDIA | ADDRESS ON FILE | | | | |
| 28712162 | CUETO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28715270 | CUETO, BRENDA | ADDRESS ON FILE | | | | |
| 28711546 | CUEVA, AMANDA | ADDRESS ON FILE | | | | |
| 28719652 | CUEVA, EVELYN | ADDRESS ON FILE | | | | |
| 28744362 | CUEVA, JAVIER | ADDRESS ON FILE | | | | |
| 28713715 | CUEVAS BUENO, ANGEL | ADDRESS ON FILE | | | | |
| 28732927 | CUEVAS SANCHEZ, TALIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743761 | CUEVAS VEGA, JACKELINE | ADDRESS ON FILE | | | | |
| 28713168 | CUEVAS, AMANDA | ADDRESS ON FILE | | | | |
| 28711745 | CUEVAS, ANA | ADDRESS ON FILE | | | | |
| 28735731 | CUEVAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28758982 | CUEVAS, ANITA | ADDRESS ON FILE | | | | |
| 28736297 | CUEVAS, ARLA | ADDRESS ON FILE | | | | |
| 28736340 | CUEVAS, ARMANDO | ADDRESS ON FILE | | | | |
| 28737065 | CUEVAS, BLANCA | ADDRESS ON FILE | | | | |
| 28715391 | CUEVAS, BRIANNA | ADDRESS ON FILE | | | | |
| 28737415 | CUEVAS, BRISIA | ADDRESS ON FILE | | | | |
| 28738075 | CUEVAS, CESAR | ADDRESS ON FILE | | | | |
| 28717383 | CUEVAS, DANIEL | ADDRESS ON FILE | | | | |
| 28740731 | CUEVAS, EDUARDO | ADDRESS ON FILE | | | | |
| 28740975 | CUEVAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721046 | CUEVAS, HECTOR | ADDRESS ON FILE | | | | |
| 28743495 | CUEVAS, IRAN | ADDRESS ON FILE | | | | |
| 28744363 | CUEVAS, JAVIER | ADDRESS ON FILE | | | | |
| 28744593 | CUEVAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28723981 | CUEVAS, JULIANA | ADDRESS ON FILE | | | | |
| 28725733 | CUEVAS, LIZETH | ADDRESS ON FILE | | | | |
| 28748370 | CUEVAS, MARCO | ADDRESS ON FILE | | | | |
| 28726578 | CUEVAS, MARIA | ADDRESS ON FILE | | | | |
| 28748575 | CUEVAS, MARIA | ADDRESS ON FILE | | | | |
| 28726577 | CUEVAS, MARIA | ADDRESS ON FILE | | | | |
| 28750557 | CUEVAS, MOSES | ADDRESS ON FILE | | | | |
| 28751022 | CUEVAS, NICHOLAS | ADDRESS ON FILE | | | | |
| 28730937 | CUEVAS, ROSA | ADDRESS ON FILE | | | | |
| 28731236 | CUEVAS, RUTH | ADDRESS ON FILE | | | | |
| 28731687 | CUEVAS, SARAH | ADDRESS ON FILE | | | | |
| 28732376 | CUEVAS, SOFIA | ADDRESS ON FILE | | | | |
| 28756140 | CUEVAS, VERONICA | ADDRESS ON FILE | | | | |
| 28756139 | CUEVAS, VERONICA | ADDRESS ON FILE | | | | |
| 28756286 | CUEVAS, VICTORIA | ADDRESS ON FILE | | | | |
| 28734670 | CUEVAS, YUDIRIA | ADDRESS ON FILE | | | | |
| 28739422 | CUFFEY, DAMITA | ADDRESS ON FILE | | | | |
| 28756435 | CUFFMAN, VIVIANA | ADDRESS ON FILE | | | | |
| 28715470 | CUGLEY, BRITTANY | ADDRESS ON FILE | | | | |
| 28719239 | CUHA, ERIC | ADDRESS ON FILE | | | | |
| 28749471 | CULAJAY AGUILAR, MARVEL | ADDRESS ON FILE | | | | |
| 28729664 | CULLEN, PATRICK | ADDRESS ON FILE | | | | |
| 28733361 | CULLEN, TIMOTHY | ADDRESS ON FILE | | | | |
| 28731651 | CULPEPPER, SARA | ADDRESS ON FILE | | | | |
| 28751014 | CULVER, NIA-MALAYA | ADDRESS ON FILE | | | | |
| 28743899 | CULVERHOUSE, JACQUELYN | ADDRESS ON FILE | | | | |
| 28711182 | CUMBERBATCH, ALEXIS | ADDRESS ON FILE | | | | |
| 28717141 | CUMBERLAND PACKING CORP | 2 CUMBERLAND ST | BROOKLYN | NY | 11205 | |
| 28740020 | CUMMINGS, DENA | ADDRESS ON FILE | | | | |
| 28744097 | CUMMINGS, JANAE | ADDRESS ON FILE | | | | |
| 28726217 | CUMMINGS, MAKHIYA | ADDRESS ON FILE | | | | |
| 28727681 | CUMMINGS, MAYRA | ADDRESS ON FILE | | | | |
| 28751023 | CUMMINGS, NICHOLAS | ADDRESS ON FILE | | | | |
| 28717143 | CUMMINS PACIFIC LLC | 11725 WILLAKE ST | SANTA FE SPRINGS | CA | 90670 | |
| 28744456 | CUN, JAZMINE | ADDRESS ON FILE | | | | |
| 28754587 | CUNANAN, SONIA | ADDRESS ON FILE | | | | |
| 28745378 | CUNNIGAN, JONAH | ADDRESS ON FILE | | | | |
| 28715840 | CUNNINGHAM, CAROL | ADDRESS ON FILE | | | | |
| 28742451 | CUNNINGHAM, GEORGINA | ADDRESS ON FILE | | | | |
| 28759190 | CUNNINGHAM, JAKIYAH | ADDRESS ON FILE | | | | |
| 28747118 | CUNNINGHAM, LANDON | ADDRESS ON FILE | | | | |
| 28748210 | CUNNINGHAM, MAILEE | ADDRESS ON FILE | | | | |
| 28750826 | CUNNINGHAM, NATALIEN | ADDRESS ON FILE | | | | |
| 28753288 | CUNNINGHAM, ROYLEE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28893199 | CUNNINGHAM, TIFFANY | ADDRESS ON FILE | | | | |
| 28910867 | CUNNINGHAM, TIFFANY | ADDRESS ON FILE | | | | |
| 28892976 | CUNNINGHAM, TIFFANY | ADDRESS ON FILE | | | | |
| 28747503 | CURE, LEWIS | ADDRESS ON FILE | | | | |
| 28747063 | CURETON, LACEY | ADDRESS ON FILE | | | | |
| 28751821 | CURIEL CRUZ, PEDRO | ADDRESS ON FILE | | | | |
| 28720282 | CURIEL, AARON | ADDRESS ON FILE | | | | |
| 28738036 | CURIEL, CELESTE | ADDRESS ON FILE | | | | |
| 28741431 | CURIEL, ERIKA | ADDRESS ON FILE | | | | |
| 28721047 | CURIEL, HECTOR | ADDRESS ON FILE | | | | |
| 28743321 | CURIEL, HUGO | ADDRESS ON FILE | | | | |
| 28722717 | CURIEL, JESSICA | ADDRESS ON FILE | | | | |
| 28748134 | CURIEL, MABEL | ADDRESS ON FILE | | | | |
| 28729921 | CURIEL, PRIMITIVA | ADDRESS ON FILE | | | | |
| 28746580 | CURLIN, KELDRIANA | ADDRESS ON FILE | | | | |
| 28713983 | CURRAN, ANNA LISA | ADDRESS ON FILE | | | | |
| 28752667 | CURRAN, RICHARD | ADDRESS ON FILE | | | | |
| 28732201 | CURRAN, SHERRYLE | ADDRESS ON FILE | | | | |
| 28732546 | CURRAN, STELLA | ADDRESS ON FILE | | | | |
| 28764624 | CURRENT WHOLESALE ELECTRIC SUPPLY | 2800 E. 54TH STREET | VERNON | CA | 90058 | |
| 28754197 | CURRENTON, SHAQUILLE | ADDRESS ON FILE | | | | |
| 28723590 | CURRIER, JOSEPH | ADDRESS ON FILE | | | | |
| 28751201 | CURRIER, NOAH | ADDRESS ON FILE | | | | |
| 28758123 | CURRY, BRANDY | ADDRESS ON FILE | | | | |
| 28739195 | CURRY, CRYSTAL | ADDRESS ON FILE | | | | |
| 28742551 | CURRY, GILLIAN | ADDRESS ON FILE | | | | |
| 28721927 | CURRY, JAMAICA | ADDRESS ON FILE | | | | |
| 28723235 | CURRY, JONATHAN | ADDRESS ON FILE | | | | |
| 28747181 | CURRY, LATRICHIA | ADDRESS ON FILE | | | | |
| 28725623 | CURRY, LINDEN | ADDRESS ON FILE | | | | |
| 28728176 | CURRY, MICKA | ADDRESS ON FILE | | | | |
| 28729275 | CURRY, NYEMIA | ADDRESS ON FILE | | | | |
| 28720117 | CURRYMARTINEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28764913 | CURTIS WAGNER PLASTICS CORP | PO BOX 40505 | HOUSTON | TX | 77240 | |
| 28735425 | CURTIS, ALAIZA | ADDRESS ON FILE | | | | |
| 28711613 | CURTIS, AMBER | ADDRESS ON FILE | | | | |
| 28737612 | CURTIS, CAMERON | ADDRESS ON FILE | | | | |
| 28739254 | CURTIS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739763 | CURTIS, DAVID | ADDRESS ON FILE | | | | |
| 28743939 | CURTIS, JAHLEEL | ADDRESS ON FILE | | | | |
| 28722302 | CURTIS, JAYCHA | ADDRESS ON FILE | | | | |
| 28723591 | CURTIS, JOSEPH | ADDRESS ON FILE | | | | |
| 28726579 | CURTIS, MARIA | ADDRESS ON FILE | | | | |
| 28751085 | CURTIS, NICOLE | ADDRESS ON FILE | | | | |
| 28731483 | CURTIS, SAMSON | ADDRESS ON FILE | | | | |
| 28731688 | CURTIS, SARAH | ADDRESS ON FILE | | | | |
| 28714572 | CURTISS, ASHLEYNOEL | ADDRESS ON FILE | | | | |
| 28724977 | CURTO, KRYSTALLYNNE | ADDRESS ON FILE | | | | |
| 28729665 | CURULLA, PATRICK | ADDRESS ON FILE | | | | |
| 28732779 | CUSICK, SUSAN | ADDRESS ON FILE | | | | |
| 28739240 | CUSTODIO & DUBEY LLP | 448 S HILL STREET SUITE 615 | LOS ANGELES | CA | 90013 | |
| 28752883 | CUSTODIO, ROBERTO | ADDRESS ON FILE | | | | |
| 28730938 | CUTINO MERA, ROSA | ADDRESS ON FILE | | | | |
| 28726428 | CUTINO, MARGARITA | ADDRESS ON FILE | | | | |
| 28753956 | CUTLER, SEAN | ADDRESS ON FILE | | | | |
| 28751660 | CUTRIGHT, PATRICIA | ADDRESS ON FILE | | | | |
| 28739432 | CUTTER, DANA | ADDRESS ON FILE | | | | |
| 28721263 | CUTTER, IAN | ADDRESS ON FILE | | | | |
| 28711746 | CUX PEREZ, ANA | ADDRESS ON FILE | | | | |
| 28915526 | CVS PHARMACY, INC. | ATTN: BETHANY L. FAY, GARFIELD BEACH CVS, L.L.C. # 9741, ONE CVS DRIVE; MAIL CODE 1105 | WOONSOCKET | RI | 02895 | |
| 28766658 | CVS PHARMACY, INC. | GARFIELD BEACH CVS, L.L.C. # 9741, ONE CVS DRIVE; MAIL CODE 1105 | WOONSOCKET | RI | 02895 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717151 | CVS PHARMACY, INC. | PO BOX 1525 | WOONSOCKET | RI | 02895 | |
| 28915527 | CYA PROPERTY MANAGEMENT, LLC | 4444 MANZANITA AVENUE, SUITE 1 | CARMICHAEL | CA | 95608 | |
| 28763002 | CYMA ORCHIDS CORPORATION | 2929 ETTING RD | OXNARD | CA | 93033 | |
| 28737867 | CYPHERS, CAROLINA | ADDRESS ON FILE | | | | |
| 28873328 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874607 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | HOUSTON | TX | 77065-4210 | |
| 28717210 | CYPRESS-FAIRBANKS ISD | PO BOX 203908 | HOUSTON | TX | 77216 | |
| 28722184 | CYPRIAN, JASMINE | ADDRESS ON FILE | | | | |
| 28730298 | CYPRIAN, RAYSHAUN | ADDRESS ON FILE | | | | |
| 28753945 | CYRANKOWSKI, SCOTT | ADDRESS ON FILE | | | | |
| 28741665 | CYRUS, EUGENIA | ADDRESS ON FILE | | | | |
| 28732681 | CZAKO, STEVEN | ADDRESS ON FILE | | | | |
| 28739764 | CZARNOWSKI, DAVID | ADDRESS ON FILE | | | | |
| 28915529 | D & Z PROPERTIES, LLC | ATTN: ISSA DIAB, 18001 VENTURA BLVD #C | ENCINO | CA | 91316 | |
| 28739295 | D AND H FIRE PROTECTION INC | 433 W ALLEN AVE STE 111 | SAN DIMAS | CA | 91773 | |
| 28726580 | D BAUTISTA MARQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28719795 | D THORNTON, FELICIA | ADDRESS ON FILE | | | | |
| 28739298 | DA DUE COMPLIANCE & LOGISTICS | 1700 2ND ST STE 276 | NAPA | CA | 94559 | |
| 28873018 | DA INTERNATIONAL VENTURES | C/O KEVIN FLYNN, 1958 DENVER ST | SAN DIEGO | CA | 92110 | |
| 28717219 | DADDY RAYS INC | 1070 INDUSTRIAL CT | MOSCOW MILLS | MO | 63362 | |
| 28751380 | DADO LOPEZ, OLGA | ADDRESS ON FILE | | | | |
| 28750393 | DADZAI, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28746251 | DAEDLER, KAREN | ADDRESS ON FILE | | | | |
| 28752668 | DAFFERN, RICHARD | ADDRESS ON FILE | | | | |
| 28764640 | DAFU INDUSTRIES CO., LIMITED | ROOM 9 MAOXIN ROAD, GURAO CHAOYANG DISTRICT | SHANTOU, GD | | 515159 | CHINA |
| 28749494 | DAGHER, MARY | ADDRESS ON FILE | | | | |
| 28749648 | DAGHER, MAYA | ADDRESS ON FILE | | | | |
| 28755216 | DAHBI, TARIK | ADDRESS ON FILE | | | | |
| 28712560 | DAHL, ALECK | ADDRESS ON FILE | | | | |
| 28751086 | DAHLGREN, NICOLE | ADDRESS ON FILE | | | | |
| 28711929 | DAHM, ANDREA | ADDRESS ON FILE | | | | |
| 28714305 | DAHM, ARIANNA | ADDRESS ON FILE | | | | |
| 28714591 | DAHM, ASIJAH | ADDRESS ON FILE | | | | |
| 28762798 | DAHO USA LLC | 1404 N AZUSA AVE, STE C #386 | COVINA | CA | 91722 | |
| 28763032 | DAHO USA LLC | 278 N BALDY VISTA AVE | GLENDORA | CA | 91722 | |
| 28763031 | DAHO USA LLC | JIAHONG CAI, PRESIDENT, 16018 ADELANTE ST, UNIT C | IRWINDALE | CA | 91702 | |
| 28757364 | DAIGDIGAN, CHARLES | ADDRESS ON FILE | | | | |
| 28713716 | DAILEY, ANGEL | ADDRESS ON FILE | | | | |
| 28713782 | DAILEY, ANGELA | ADDRESS ON FILE | | | | |
| 28737506 | DAILEY, BRYAN | ADDRESS ON FILE | | | | |
| 28758431 | DAILEY, DANIELLE | ADDRESS ON FILE | | | | |
| 28723132 | DAILEY, JOHN | ADDRESS ON FILE | | | | |
| 28730430 | DAILEY, RENEE | ADDRESS ON FILE | | | | |
| 28739316 | DAILY DEALS | 1622 S BUCKNER BLVD | DALLAS | TX | 75217 | |
| 28736665 | DAIMANT, AUTUMN | ADDRESS ON FILE | | | | |
| 28749495 | DAIRO, MARY | ADDRESS ON FILE | | | | |
| 28758502 | DALE, DENISE | ADDRESS ON FILE | | | | |
| 28744160 | DALE, JANICE | ADDRESS ON FILE | | | | |
| 28746967 | DALE, KRISTLE | ADDRESS ON FILE | | | | |
| 28732682 | DALE, STEVEN | ADDRESS ON FILE | | | | |
| 28746579 | DALEY, KELA | ADDRESS ON FILE | | | | |
| 28747899 | DALEY, LOURDES | ADDRESS ON FILE | | | | |
| 28749695 | DALEY, MCKENZIE | ADDRESS ON FILE | | | | |
| 28739377 | DALIA HERNANDEZ | ADDRESS ON FILE | | | | |
| 28763354 | DALIAN PENNY INTERNATIONAL TRADING CO., LTD. | ROOM 506, SHENGSHI BUILDING, NO. 35 LUXUN ROAD, ZHONGSHAN DISTRICT | DALIAN | | | CHINA |
| 28746030 | DALIDA, JULA | ADDRESS ON FILE | | | | |
| 28717660 | DALKE, DAVID | ADDRESS ON FILE | | | | |
| 28749537 | DALL, MASON | ADDRESS ON FILE | | | | |
| 28753029 | DALLA TOR, RONALD | ADDRESS ON FILE | | | | |
| 28760244 | DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 2777 N. STEMMONS FREEWAY, SUITE 1000 | DALLAS | TX | 75207 | |
| 28717303 | DALLAS COUNTY | PO BOX 139066 | DALLAS | TX | 75313-9066 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729795 | DALLAS, PETER | ADDRESS ON FILE | | | | |
| 28730680 | DALLAS, ROBERT | ADDRESS ON FILE | | | | |
| 28734324 | DALLY, WILLIAM | ADDRESS ON FILE | | | | |
| 28735980 | DAM, ANTHONY | ADDRESS ON FILE | | | | |
| 28719438 | DAMAS, ESMERALDA | ADDRESS ON FILE | | | | |
| 28722306 | DAMASO, JAYDAN | ADDRESS ON FILE | | | | |
| 28746373 | D'AMBROGIO, KARYSSA | ADDRESS ON FILE | | | | |
| 28755670 | DAMBROSIO, TORIANN | ADDRESS ON FILE | | | | |
| 28730681 | DAME, ROBERT | ADDRESS ON FILE | | | | |
| 28754239 | DAMERELL, SHAUN | ADDRESS ON FILE | | | | |
| 28743283 | DAMERON, HOPE | ADDRESS ON FILE | | | | |
| 28713268 | DAMIAN, AMELIA | ADDRESS ON FILE | | | | |
| 28711747 | DAMIAN, ANA | ADDRESS ON FILE | | | | |
| 28711866 | DAMIAN, ANAHI | ADDRESS ON FILE | | | | |
| 28757748 | DAMIAN, ANDREW | ADDRESS ON FILE | | | | |
| 28737868 | DAMIAN, CAROLINA | ADDRESS ON FILE | | | | |
| 28717033 | DAMIAN, CRISTIAN | ADDRESS ON FILE | | | | |
| 28721115 | DAMIAN, HERMALINDA | ADDRESS ON FILE | | | | |
| 28743759 | DAMIAN, JACK | ADDRESS ON FILE | | | | |
| 28727980 | DA''MM, MICHAEL | ADDRESS ON FILE | | | | |
| 28716846 | DAMRON, COLE | ADDRESS ON FILE | | | | |
| 28910874 | DAMUS, JEAN | ADDRESS ON FILE | | | | |
| 28739435 | DANA INDUSTRIES INC | 109 WOODBINE DOWNS BLVD UNIT 1 2 | ETOBICOKE | ON | M9W 6Y1 | CANADA |
| 28742717 | DANA, GOLI | ADDRESS ON FILE | | | | |
| 28739679 | DANAS, DARLENE | ADDRESS ON FILE | | | | |
| 28749734 | DANDANI, MEHRANGIZ | ADDRESS ON FILE | | | | |
| 28724656 | DANEK, KEVIN | ADDRESS ON FILE | | | | |
| 28718321 | DANEVA, DILYANA | ADDRESS ON FILE | | | | |
| 28739446 | DANFORTH HOLDINGS LLC | 2222 E SEVENTEENTH ST | SANTA ANA | CA | 92705 | |
| 28735943 | DANG, ANNIE | ADDRESS ON FILE | | | | |
| 28714055 | DANG, ANTHONY | ADDRESS ON FILE | | | | |
| 28744594 | DANG, JENNIFER | ADDRESS ON FILE | | | | |
| 28733213 | DANG, THANG | ADDRESS ON FILE | | | | |
| 28751907 | DANH, PHI | ADDRESS ON FILE | | | | |
| 28731909 | DANIEL TRABANINO CORTEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28735732 | DANIEL, ANGELICA | ADDRESS ON FILE | | | | |
| 28715712 | DANIEL, CARLA | ADDRESS ON FILE | | | | |
| 28719123 | DANIEL, EMILY | ADDRESS ON FILE | | | | |
| 28743506 | DANIEL, IRENE | ADDRESS ON FILE | | | | |
| 28743793 | DANIEL, JACOB | ADDRESS ON FILE | | | | |
| 28724544 | DANIEL, KELLY | ADDRESS ON FILE | | | | |
| 28758531 | DANIEL, LARAMEE | ADDRESS ON FILE | | | | |
| 28725127 | DANIEL, LARRY | ADDRESS ON FILE | | | | |
| 28750516 | DANIEL, MONNIE | ADDRESS ON FILE | | | | |
| 28758617 | DANIEL, PHILLIP | ADDRESS ON FILE | | | | |
| 28755149 | DANIEL, TAMIA | ADDRESS ON FILE | | | | |
| 28734807 | DANIEL, ZOIE | ADDRESS ON FILE | | | | |
| 28746329 | DANIELIAN, KARINE | ADDRESS ON FILE | | | | |
| 28739591 | DANIELLE OJEDA | ADDRESS ON FILE | | | | |
| 28753300 | DANIELS II, RUBEN | ADDRESS ON FILE | | | | |
| 28713491 | DANIELS, ANANDA | ADDRESS ON FILE | | | | |
| 28738241 | DANIELS, CHIEFWINDS | ADDRESS ON FILE | | | | |
| 28717536 | DANIELS, DANNY | ADDRESS ON FILE | | | | |
| 28740501 | DANIELS, DOMONIQUE | ADDRESS ON FILE | | | | |
| 28741432 | DANIELS, ERIKA | ADDRESS ON FILE | | | | |
| 28720349 | DANIELS, GARY | ADDRESS ON FILE | | | | |
| 28745253 | DANIELS, JOESHAWN | ADDRESS ON FILE | | | | |
| 28745328 | DANIELS, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28724176 | DANIELS, KAMRON | ADDRESS ON FILE | | | | |
| 28746563 | DANIELS, KEISHA | ADDRESS ON FILE | | | | |
| 28747161 | DANIELS, LATEASHA | ADDRESS ON FILE | | | | |
| 28725743 | DANIELS, LIZETTE | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750446 | DANIELS, MONICA | ADDRESS ON FILE | | | | |
| 28730838 | DANIELS, RODTANNY | ADDRESS ON FILE | | | | |
| 28757585 | DANIELS, SHAMARION | ADDRESS ON FILE | | | | |
| 28757586 | DANIELS, SHAMARKIO | ADDRESS ON FILE | | | | |
| 28755534 | DANIELS, TIGRA | ADDRESS ON FILE | | | | |
| 28910879 | DANIELS, TIGRA | ADDRESS ON FILE | | | | |
| 28733619 | DANIELS, TYLER | ADDRESS ON FILE | | | | |
| 28718485 | DANKERT, DORIS | ADDRESS ON FILE | | | | |
| 28745057 | DANLER, JEWEL | ADDRESS ON FILE | | | | |
| 28746571 | DANLEY, KEITH | ADDRESS ON FILE | | | | |
| 28758165 | DANNA, NICHOLIS | ADDRESS ON FILE | | | | |
| 28724138 | DANNAR, KAITLEN | ADDRESS ON FILE | | | | |
| 28723307 | DANNERJONES, JORDAN | ADDRESS ON FILE | | | | |
| 28768022 | DANSON DECOR INC | 3425 DOUGLAS B. FLOREANI | VILLE ST LAURENT | QC | H4S 1Y6 | CANADA |
| 28724657 | DAO, KEVIN | ADDRESS ON FILE | | | | |
| 28726187 | DAO, MAI | ADDRESS ON FILE | | | | |
| 28749134 | DAO, MARILYN | ADDRESS ON FILE | | | | |
| 28713160 | DAOUD, AMAN | ADDRESS ON FILE | | | | |
| 28748202 | DAOUD, MAHER | ADDRESS ON FILE | | | | |
| 28720590 | DAPON, GLADISH | ADDRESS ON FILE | | | | |
| 28743219 | DAQQAQ, HIBA | ADDRESS ON FILE | | | | |
| 28727787 | DAQUIOAG, MELECIO | ADDRESS ON FILE | | | | |
| 28721133 | DAR, HEZKEEL | ADDRESS ON FILE | | | | |
| 28719880 | DARABI, FEROZA | ADDRESS ON FILE | | | | |
| 28751630 | DARAKHSHAN NIA, PARISA | ADDRESS ON FILE | | | | |
| 28724753 | DARBY, KIARA | ADDRESS ON FILE | | | | |
| 28727107 | DARBY, MARIE | ADDRESS ON FILE | | | | |
| 28744498 | DARC FALL, JEANNE | ADDRESS ON FILE | | | | |
| 28721016 | DARCY, HEATHER | ADDRESS ON FILE | | | | |
| 28754279 | DARDEN, SHEENA | ADDRESS ON FILE | | | | |
| 28742624 | DARIAS, GIZELLE | ADDRESS ON FILE | | | | |
| 28743747 | DARIUS WILLIS, JA | ADDRESS ON FILE | | | | |
| 28740114 | DARKS, DERRICK | ADDRESS ON FILE | | | | |
| 28715043 | DARNELL JR, BILLY | ADDRESS ON FILE | | | | |
| 28711614 | DARR, AMBER | ADDRESS ON FILE | | | | |
| 28727981 | DARR, MICHAEL | ADDRESS ON FILE | | | | |
| 28915530 | DART WAREHOUSE CORPORATION | ATTN: TODD WALTER (VP FINANCE), ANTHONY DEDEAUX, 1430 S. EASTMAN AVE. | COMMERCE | CA | 90023 | |
| 28766648 | DART WAREHOUSE CORPORATION | 1430 S. EASTMAN AVE. | COMMERCE | CA | 90023 | |
| 28730362 | DARWICH, REEM | ADDRESS ON FILE | | | | |
| 28744142 | DARYANI CADENA, JANETE | ADDRESS ON FILE | | | | |
| 28906269 | DAS LABS LLC | 815 WEST UNIVERSITY PARKWAY | OREM | UT | 84058 | |
| 28712939 | DAS, ALIN | ADDRESS ON FILE | | | | |
| 28747018 | DASHIELL, KYLE | ADDRESS ON FILE | | | | |
| 28754268 | DASHNER, SHAYLA | ADDRESS ON FILE | | | | |
| 28909758 | DATA BUSINESS SYSTEMS | 156 BUSINESS PARK DRIVE | VIRGINIA BEACH | VA | 23462 | |
| 28717636 | DATAPROBE INC | 1B PEARL CT | ALLENDALE | NJ | 07401 | |
| 28766591 | DATE PALM BST LLC | ATTN OPP MANAGEMENT, 1059 TIERRA DEL RAY, SUITE L | CHULA VISTA | CA | 91910 | |
| 28915531 | DATE PALM BST LLC | ATTN: AUDREY INSKEEP, LAUREN LA PIERRE, 550 S HILL STREET, SUITE 875 | LOS ANGELES | CA | 90013 | |
| 28731340 | DAUDY, SAFIA | ADDRESS ON FILE | | | | |
| 28731520 | DAUDY, SANA | ADDRESS ON FILE | | | | |
| 28714355 | DAUGHERTY, ARLENE | ADDRESS ON FILE | | | | |
| 28753957 | DAUGHERTY, SEAN | ADDRESS ON FILE | | | | |
| 28743794 | DAUGHETY, JACOB | ADDRESS ON FILE | | | | |
| 28726129 | DAUGHTERY, MACARTHUR | ADDRESS ON FILE | | | | |
| 28734626 | DAUIS, YOLANDA | ADDRESS ON FILE | | | | |
| 28734757 | DAULAT MUROD, ZAMIRA | ADDRESS ON FILE | | | | |
| 28742791 | DAVALL, GREGORY | ADDRESS ON FILE | | | | |
| 28741489 | DAVALOS, ERNESTO | ADDRESS ON FILE | | | | |
| 28743731 | DAVALOS, IVONNE | ADDRESS ON FILE | | | | |
| 28743010 | DAVANZO, HANNAH | ADDRESS ON FILE | | | | |
| 28731930 | DAVE ANTONIO, SERIEL | ADDRESS ON FILE | | | | |
| 28737049 | DAVEGGIO, BLAKE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726264 | DAVID AARON, MANNY | ADDRESS ON FILE | | | | |
| 28739792 | DAVID J SEXTON DBA GEORGIA SOFTWARE | PO BOX 567 | DAWSONVILLE | GA | 30534 | |
| 28739819 | DAVID OPPENHEIMER & CO | 180 NICKERSON ST STE 211 | SEATTLE | WA | 98109-1631 | |
| 28763132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28717753 | DAVID WHEELER | ADDRESS ON FILE | | | | |
| 28739849 | DAVID YASHAR | ADDRESS ON FILE | | | | |
| 28715892 | DAVID, CARVER | ADDRESS ON FILE | | | | |
| 28716959 | DAVID, CORY | ADDRESS ON FILE | | | | |
| 28741978 | DAVID, FERNANDO | ADDRESS ON FILE | | | | |
| 28749800 | DAVID, MELISSA | ADDRESS ON FILE | | | | |
| 28755056 | DAVID, SYLVIA | ADDRESS ON FILE | | | | |
| 28757749 | DAVIDO, ANDREW | ADDRESS ON FILE | | | | |
| 28720283 | DAVIDSON, AARON | ADDRESS ON FILE | | | | |
| 28718191 | DAVIDSON, DIAMOND | ADDRESS ON FILE | | | | |
| 28749957 | DAVIDSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28733423 | DAVIDSON, TOM | ADDRESS ON FILE | | | | |
| 28735459 | DAVIES, ALAYNA | ADDRESS ON FILE | | | | |
| 28734425 | DAVILA MENDOZA, XIOMARA | ADDRESS ON FILE | | | | |
| 28713169 | DAVILA, AMANDA | ADDRESS ON FILE | | | | |
| 28716036 | DAVILA, CELINA | ADDRESS ON FILE | | | | |
| 28738076 | DAVILA, CESAR | ADDRESS ON FILE | | | | |
| 28739582 | DAVILA, DANIELLA | ADDRESS ON FILE | | | | |
| 28740705 | DAVILA, EDGARD | ADDRESS ON FILE | | | | |
| 28740976 | DAVILA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719975 | DAVILA, FRANCISCA | ADDRESS ON FILE | | | | |
| 28742544 | DAVILA, GILBERTO | ADDRESS ON FILE | | | | |
| 28743853 | DAVILA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744163 | DAVILA, JANIE | ADDRESS ON FILE | | | | |
| 28723296 | DAVILA, JONNATTAN | ADDRESS ON FILE | | | | |
| 28745557 | DAVILA, JOSE | ADDRESS ON FILE | | | | |
| 28724779 | DAVILA, KIMBERLIN | ADDRESS ON FILE | | | | |
| 28910890 | DAVILA, TERESA | ADDRESS ON FILE | | | | |
| 28733129 | DAVILA, TERESA | ADDRESS ON FILE | | | | |
| 28756832 | DAVILA, YERITH | ADDRESS ON FILE | | | | |
| 28734809 | DAVILA, ZOILA | ADDRESS ON FILE | | | | |
| 28735818 | DAVILLIER, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28712096 | DAVIS, AALIYAH | ADDRESS ON FILE | | | | |
| 28712898 | DAVIS, ALICIA | ADDRESS ON FILE | | | | |
| 28713170 | DAVIS, AMANDA | ADDRESS ON FILE | | | | |
| 28711591 | DAVIS, AMARAE | ADDRESS ON FILE | | | | |
| 28711615 | DAVIS, AMBER | ADDRESS ON FILE | | | | |
| 28713533 | DAVIS, ANDREA | ADDRESS ON FILE | | | | |
| 28711978 | DAVIS, ANDREAA | ADDRESS ON FILE | | | | |
| 28735794 | DAVIS, ANGELINA | ADDRESS ON FILE | | | | |
| 28714494 | DAVIS, ASHLEY | ADDRESS ON FILE | | | | |
| 28714493 | DAVIS, ASHLEY | ADDRESS ON FILE | | | | |
| 28737182 | DAVIS, BRANDON | ADDRESS ON FILE | | | | |
| 28715271 | DAVIS, BRENDA | ADDRESS ON FILE | | | | |
| 28737302 | DAVIS, BREON | ADDRESS ON FILE | | | | |
| 28758183 | DAVIS, BRIANA | ADDRESS ON FILE | | | | |
| 28715471 | DAVIS, BRITTANY | ADDRESS ON FILE | | | | |
| 28715902 | DAVIS, CASH | ADDRESS ON FILE | | | | |
| 28716254 | DAVIS, CHRIS | ADDRESS ON FILE | | | | |
| 28739092 | DAVIS, CRAIGRIONNA | ADDRESS ON FILE | | | | |
| 28717094 | DAVIS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717530 | DAVIS, DANITA | ADDRESS ON FILE | | | | |
| 28739654 | DAVIS, DAREREIS | ADDRESS ON FILE | | | | |
| 28740188 | DAVIS, DESTINEY | ADDRESS ON FILE | | | | |
| 28718178 | DAVIS, DEWAYNE | ADDRESS ON FILE | | | | |
| 28718192 | DAVIS, DIAMOND | ADDRESS ON FILE | | | | |
| 28718310 | DAVIS, DIERRA | ADDRESS ON FILE | | | | |
| 28740548 | DAVIS, DORIAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719217 | DAVIS, EOIN | ADDRESS ON FILE | | | | |
| 28719427 | DAVIS, ERYN | ADDRESS ON FILE | | | | |
| 28719843 | DAVIS, FERMON | ADDRESS ON FILE | | | | |
| 28743027 | DAVIS, HARLEY | ADDRESS ON FILE | | | | |
| 28743341 | DAVIS, HUNTER | ADDRESS ON FILE | | | | |
| 28743795 | DAVIS, JACOB | ADDRESS ON FILE | | | | |
| 28721867 | DAVIS, JAIELLE | ADDRESS ON FILE | | | | |
| 28721933 | DAVIS, JAMARION | ADDRESS ON FILE | | | | |
| 28744038 | DAVIS, JAMES | ADDRESS ON FILE | | | | |
| 28744037 | DAVIS, JAMES | ADDRESS ON FILE | | | | |
| 28744517 | DAVIS, JEFFERY | ADDRESS ON FILE | | | | |
| 28744554 | DAVIS, JENESYS | ADDRESS ON FILE | | | | |
| 28744595 | DAVIS, JENNIFER | ADDRESS ON FILE | | | | |
| 28722718 | DAVIS, JESSICA | ADDRESS ON FILE | | | | |
| 28723191 | DAVIS, JOHNNY | ADDRESS ON FILE | | | | |
| 28723308 | DAVIS, JORDAN | ADDRESS ON FILE | | | | |
| 28724148 | DAVIS, KALANI | ADDRESS ON FILE | | | | |
| 28724152 | DAVIS, KALEB | ADDRESS ON FILE | | | | |
| 28746745 | DAVIS, KEYONNA | ADDRESS ON FILE | | | | |
| 28724759 | DAVIS, KIAYA | ADDRESS ON FILE | | | | |
| 28724880 | DAVIS, KIYA-ANI | ADDRESS ON FILE | | | | |
| 28724971 | DAVIS, KRYSTAL | ADDRESS ON FILE | | | | |
| 28725030 | DAVIS, KYREL | ADDRESS ON FILE | | | | |
| 28725104 | DAVIS, LANIYA | ADDRESS ON FILE | | | | |
| 28725234 | DAVIS, LAUREN | ADDRESS ON FILE | | | | |
| 28725235 | DAVIS, LAUREN | ADDRESS ON FILE | | | | |
| 28726222 | DAVIS, MALACHI | ADDRESS ON FILE | | | | |
| 28726230 | DAVIS, MALCOMB | ADDRESS ON FILE | | | | |
| 28757870 | DAVIS, MALIAH | ADDRESS ON FILE | | | | |
| 28727267 | DAVIS, MARJORIE | ADDRESS ON FILE | | | | |
| 28749467 | DAVIS, MARTY | ADDRESS ON FILE | | | | |
| 28727584 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | |
| 28749626 | DAVIS, MAURECE | ADDRESS ON FILE | | | | |
| 28749720 | DAVIS, MEGAN | ADDRESS ON FILE | | | | |
| 28727786 | DAVIS, MELDON | ADDRESS ON FILE | | | | |
| 28749958 | DAVIS, MICHAEL | ADDRESS ON FILE | | | | |
| 28750447 | DAVIS, MONICA | ADDRESS ON FILE | | | | |
| 28750496 | DAVIS, MONIQUE | ADDRESS ON FILE | | | | |
| 28751087 | DAVIS, NICOLE | ADDRESS ON FILE | | | | |
| 28729572 | DAVIS, PARIS | ADDRESS ON FILE | | | | |
| 28751844 | DAVIS, PENNY | ADDRESS ON FILE | | | | |
| 28729769 | DAVIS, PEREZ | ADDRESS ON FILE | | | | |
| 28730296 | DAVIS, RAYOUNA | ADDRESS ON FILE | | | | |
| 28752418 | DAVIS, REBECCA | ADDRESS ON FILE | | | | |
| 28752419 | DAVIS, REBECCA | ADDRESS ON FILE | | | | |
| 28730476 | DAVIS, RHEA | ADDRESS ON FILE | | | | |
| 28753030 | DAVIS, RONALD | ADDRESS ON FILE | | | | |
| 28753031 | DAVIS, RONALD | ADDRESS ON FILE | | | | |
| 28758061 | DAVIS, RONIESHA | ADDRESS ON FILE | | | | |
| 28731049 | DAVIS, ROSARIO | ADDRESS ON FILE | | | | |
| 28753743 | DAVIS, SANDRADAWN | ADDRESS ON FILE | | | | |
| 28757583 | DAVIS, SHAMAR | ADDRESS ON FILE | | | | |
| 28754171 | DAVIS, SHANIKA | ADDRESS ON FILE | | | | |
| 28754251 | DAVIS, SHAWAN | ADDRESS ON FILE | | | | |
| 28732339 | DAVIS, SIVAD | ADDRESS ON FILE | | | | |
| 28732488 | DAVIS, SPENCER | ADDRESS ON FILE | | | | |
| 28754708 | DAVIS, STANLEY | ADDRESS ON FILE | | | | |
| 28754849 | DAVIS, STEPHEN | ADDRESS ON FILE | | | | |
| 28755128 | DAVIS, TALIYAH | ADDRESS ON FILE | | | | |
| 28759082 | DAVIS, TANYA | ADDRESS ON FILE | | | | |
| 28733037 | DAVIS, TARSHA | ADDRESS ON FILE | | | | |
| 28733092 | DAVIS, TEAIRAH | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755311 | DAVIS, TENNILLE | ADDRESS ON FILE | | | | |
| 28755489 | DAVIS, TIARA | ADDRESS ON FILE | | | | |
| 28755775 | DAVIS, TRISTEN | ADDRESS ON FILE | | | | |
| 28756024 | DAVIS, VANESSA | ADDRESS ON FILE | | | | |
| 28734128 | DAVIS, VINCENT | ADDRESS ON FILE | | | | |
| 28734325 | DAVIS, WILLIAM | ADDRESS ON FILE | | | | |
| 28734712 | DAVIS, YVONNE | ADDRESS ON FILE | | | | |
| 28740584 | DAVISON, DREW | ADDRESS ON FILE | | | | |
| 28742552 | DAVISON, GILLIAN | ADDRESS ON FILE | | | | |
| 28733646 | DAVISON, TYRONE | ADDRESS ON FILE | | | | |
| 28730090 | DAVISPRICE, RAINA | ADDRESS ON FILE | | | | |
| 28755484 | DAVISROBERTSON, TIANA | ADDRESS ON FILE | | | | |
| 28723293 | DAVISSON, JONATHON | ADDRESS ON FILE | | | | |
| 28910893 | DAVOUD, PONTEA | ADDRESS ON FILE | | | | |
| 28736423 | DAVTIAN, ASDGIG | ADDRESS ON FILE | | | | |
| 28719763 | DAWAD, FATEN | ADDRESS ON FILE | | | | |
| 28743147 | DAWAR, HEENA | ADDRESS ON FILE | | | | |
| 28740761 | DAWE, EDWARD | ADDRESS ON FILE | | | | |
| 28714056 | DAWES, ANTHONY | ADDRESS ON FILE | | | | |
| 28753928 | DAWES, SAYVI | ADDRESS ON FILE | | | | |
| 28713958 | DAWOD, ANJELA | ADDRESS ON FILE | | | | |
| 28712938 | DAWOOD, ALIMARA | ADDRESS ON FILE | | | | |
| 28711898 | DAWOOD, ANDRAWS | ADDRESS ON FILE | | | | |
| 28735946 | DAWOOD, ANSAM | ADDRESS ON FILE | | | | |
| 28741681 | DAWOOD, EVA | ADDRESS ON FILE | | | | |
| 28734220 | DAWOOD, WAFAA | ADDRESS ON FILE | | | | |
| 28734697 | DAWOOD, YUSRA | ADDRESS ON FILE | | | | |
| 28714495 | DAWSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28717236 | DAWSON, DAISHONA | ADDRESS ON FILE | | | | |
| 28744404 | DAWSON, JAYLON | ADDRESS ON FILE | | | | |
| 28746572 | DAY, KEITH | ADDRESS ON FILE | | | | |
| 28747346 | DAY, LEILANI | ADDRESS ON FILE | | | | |
| 28727108 | DAY, MARIE | ADDRESS ON FILE | | | | |
| 28731422 | DAY, SAMANTHA | ADDRESS ON FILE | | | | |
| 28910895 | DAYANI, SAEED | ADDRESS ON FILE | | | | |
| 28910897 | DAYKA & HACKETT LLC | 42874 ROAD 64 | REEDLEY | CA | 93654 | |
| 28715258 | DAYRIT, BRENCIS | ADDRESS ON FILE | | | | |
| 28730849 | DAYTON, ROGER | ADDRESS ON FILE | | | | |
| 28737220 | DAZ, BRAYAN | ADDRESS ON FILE | | | | |
| 28757750 | DAZA, ANDREW | ADDRESS ON FILE | | | | |
| 28915532 | DB INVESTMENTS LIMITED PARTNERSHIP | ATTN: DAN W. BURNS, 18124 WEDGE PARKWAY, PMB 1036 | RENO | NV | 89511 | |
| 28915533 | DDRM HILLTOP PLAZA, LP | ATTN: CHERYL ROBERTS, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 28717799 | DDRM HILLTOP PLAZA, LP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 28711748 | DE ALBA DE DELGADILLO, ANA | ADDRESS ON FILE | | | | |
| 28729938 | DE ALBA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28726581 | DE ALCANTAR SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28754449 | DE ALCANTARA, SILVIA | ADDRESS ON FILE | | | | |
| 28747960 | DE ALMEIDA, LUIS | ADDRESS ON FILE | | | | |
| 28750624 | DE ANDA R, MYRNA | ADDRESS ON FILE | | | | |
| 28742420 | DE ANDA, GENESIS | ADDRESS ON FILE | | | | |
| 28747815 | DE ANDA, LORENA | ADDRESS ON FILE | | | | |
| 28729796 | DE ANDA, PETER | ADDRESS ON FILE | | | | |
| 28733200 | DE ANDA, TESSLA | ADDRESS ON FILE | | | | |
| 28910898 | DE ANGELO FIRE PROTECTION INC | 1021 1/2 W KESINGTON RD | LOS ANGELES | CA | 90026 | |
| 28743548 | DE ANTONICO, IRMA | ADDRESS ON FILE | | | | |
| 28726429 | DE AREVALO, MARGARITA | ADDRESS ON FILE | | | | |
| 28717800 | DE BEUKELAER CORP | PO BOX 1697 | MADISON | MS | 39110 | |
| 28730315 | DE CALDERON, REBECA | ADDRESS ON FILE | | | | |
| 28722026 | DE CARLOS, JAN RICAMAE | ADDRESS ON FILE | | | | |
| 28747666 | DE CASTRO, LINO | ADDRESS ON FILE | | | | |
| 28749933 | DE CASTRO, MICHAEL ANTHONY | ADDRESS ON FILE | | | | |
| 28751381 | DE CASTRO, OLGA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754090 | DE CASTRO, SERLINA | ADDRESS ON FILE | | | | |
| 28716548 | DE DIOS SANCHEZ, CITLALI | ADDRESS ON FILE | | | | |
| 28711749 | DE DIOS, ANA | ADDRESS ON FILE | | | | |
| 28739012 | DE FIESTA, CORAZON | ADDRESS ON FILE | | | | |
| 28739959 | DE GONZALEZ, DEENI | ADDRESS ON FILE | | | | |
| 28751661 | DE GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28725837 | DE GRIX, LORIMAR | ADDRESS ON FILE | | | | |
| 28755018 | DE GUZMAN, SUZETTE | ADDRESS ON FILE | | | | |
| 28745558 | DE HARO MENDOZA, JOSE | ADDRESS ON FILE | | | | |
| 28726583 | DE HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28729212 | DE HORTA GUERRERO, NORMA | ADDRESS ON FILE | | | | |
| 28723780 | DE HOYOS, JUAN | ADDRESS ON FILE | | | | |
| 28745705 | DE JESUS CANO, JOSELYN | ADDRESS ON FILE | | | | |
| 28735212 | DE JESUS CORTES CORONA, ADAN | ADDRESS ON FILE | | | | |
| 28892299 | DE JESUS FLORES, JOSE | ADDRESS ON FILE | | | | |
| 28755178 | DE JESUS MOLINA, TANIA | ADDRESS ON FILE | | | | |
| 28745559 | DE JESUS RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28735830 | DE JESUS, ANGELO | ADDRESS ON FILE | | | | |
| 28718813 | DE JESUS, ELENA | ADDRESS ON FILE | | | | |
| 28721727 | DE JESUS, JACOB | ADDRESS ON FILE | | | | |
| 28746584 | DE JESUS, KELIMAR | ADDRESS ON FILE | | | | |
| 28746626 | DE JESUS, KENIA | ADDRESS ON FILE | | | | |
| 28726584 | DE JESUS, MARIA | ADDRESS ON FILE | | | | |
| 28727123 | DE JESUS, MARIEKA | ADDRESS ON FILE | | | | |
| 28728360 | DE JESUS, MIRNA | ADDRESS ON FILE | | | | |
| 28750769 | DE JESUS, NASTASHIA | ADDRESS ON FILE | | | | |
| 28752465 | DE JESUS, REDGIE | ADDRESS ON FILE | | | | |
| 28749925 | DE JONG, MICAH | ADDRESS ON FILE | | | | |
| 28739941 | DE JUAREZ, DEBRA | ADDRESS ON FILE | | | | |
| 28717095 | DE LA CERDA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28735734 | DE LA CRUZ JONES, ANGELICA | ADDRESS ON FILE | | | | |
| 28712847 | DE LA CRUZ, ALFONSO | ADDRESS ON FILE | | | | |
| 28711750 | DE LA CRUZ, ANA | ADDRESS ON FILE | | | | |
| 28735930 | DE LA CRUZ, ANNELISE | ADDRESS ON FILE | | | | |
| 28714057 | DE LA CRUZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28737497 | DE LA CRUZ, BRYAM | ADDRESS ON FILE | | | | |
| 28737926 | DE LA CRUZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738077 | DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | |
| 28716343 | DE LA CRUZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28740415 | DE LA CRUZ, DINA | ADDRESS ON FILE | | | | |
| 28718861 | DE LA CRUZ, ELIJAH | ADDRESS ON FILE | | | | |
| 28719653 | DE LA CRUZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719991 | DE LA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742593 | DE LA CRUZ, GISELLE | ADDRESS ON FILE | | | | |
| 28721547 | DE LA CRUZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28743692 | DE LA CRUZ, ISSAC | ADDRESS ON FILE | | | | |
| 28722719 | DE LA CRUZ, JESSICA | ADDRESS ON FILE | | | | |
| 28723418 | DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | |
| 28724208 | DE LA CRUZ, KAREN | ADDRESS ON FILE | | | | |
| 28748578 | DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28748577 | DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28748576 | DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | |
| 28749497 | DE LA CRUZ, MARY DIANNE | ADDRESS ON FILE | | | | |
| 28749801 | DE LA CRUZ, MELISSA | ADDRESS ON FILE | | | | |
| 28750448 | DE LA CRUZ, MONICA | ADDRESS ON FILE | | | | |
| 28729939 | DE LA CRUZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28754759 | DE LA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732975 | DE LA CRUZ, TANA | ADDRESS ON FILE | | | | |
| 28756215 | DE LA CRUZ, VIANET | ADDRESS ON FILE | | | | |
| 28756648 | DE LA CRUZ, WYATT | ADDRESS ON FILE | | | | |
| 28744998 | DE LA FUENTE RIOS, JESUS | ADDRESS ON FILE | | | | |
| 28735532 | DE LA FUENTE, ALEJANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749802 | DE LA FUENTE, MELISSA | ADDRESS ON FILE | | | | |
| 28752669 | DE LA FUENTE, RICHARD | ADDRESS ON FILE | | | | |
| 28752420 | DE LA GARZA, REBECCA | ADDRESS ON FILE | | | | |
| 28756233 | DE LA GARZA, VICTOR | ADDRESS ON FILE | | | | |
| 28743854 | DE LA MELENA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28718115 | DE LA MORA, DESTINY | ADDRESS ON FILE | | | | |
| 28723236 | DE LA O, JONATHAN | ADDRESS ON FILE | | | | |
| 28727053 | DE LA O, MARIANNA | ADDRESS ON FILE | | | | |
| 28733130 | DE LA O, TERESA | ADDRESS ON FILE | | | | |
| 28752884 | DE LA PARRA, ROBERTO | ADDRESS ON FILE | | | | |
| 28748581 | DE LA PAZ OCHOA, MARIA | ADDRESS ON FILE | | | | |
| 28737732 | DE LA PAZ, CARLOS | ADDRESS ON FILE | | | | |
| 28713614 | DE LA PENA, ANDRESA | ADDRESS ON FILE | | | | |
| 28747615 | DE LA PENA, LINDA | ADDRESS ON FILE | | | | |
| 28737927 | DE LA RIVA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28720748 | DE LA RIVA, GREGORIO | ADDRESS ON FILE | | | | |
| 28743660 | DE LA RIVA, ISAURA | ADDRESS ON FILE | | | | |
| 28748582 | DE LA ROCHA, MARIA | ADDRESS ON FILE | | | | |
| 28711504 | DE LA ROSA, ALYSSA | ADDRESS ON FILE | | | | |
| 28735733 | DE LA ROSA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714232 | DE LA ROSA, ARACELI | ADDRESS ON FILE | | | | |
| 28736265 | DE LA ROSA, ARIANNE | ADDRESS ON FILE | | | | |
| 28715492 | DE LA ROSA, BRITTNEE | ADDRESS ON FILE | | | | |
| 28738822 | DE LA ROSA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717096 | DE LA ROSA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28719124 | DE LA ROSA, EMILY | ADDRESS ON FILE | | | | |
| 28719125 | DE LA ROSA, EMILY | ADDRESS ON FILE | | | | |
| 28744596 | DE LA ROSA, JENNIFER | ADDRESS ON FILE | | | | |
| 28725182 | DE LA ROSA, LAURA | ADDRESS ON FILE | | | | |
| 28725349 | DE LA ROSA, LEONARD | ADDRESS ON FILE | | | | |
| 28747710 | DE LA ROSA, LISANDRO | ADDRESS ON FILE | | | | |
| 28748584 | DE LA ROSA, MARIA | ADDRESS ON FILE | | | | |
| 28748583 | DE LA ROSA, MARIA | ADDRESS ON FILE | | | | |
| 28728756 | DE LA ROSA, NATALIA | ADDRESS ON FILE | | | | |
| 28730316 | DE LA ROSA, REBECA | ADDRESS ON FILE | | | | |
| 28752476 | DE LA ROSA, REGINA | ADDRESS ON FILE | | | | |
| 28754450 | DE LA ROSA, SILVIA | ADDRESS ON FILE | | | | |
| 28717385 | DE LA TORRE, DANIEL | ADDRESS ON FILE | | | | |
| 28717384 | DE LA TORRE, DANIEL | ADDRESS ON FILE | | | | |
| 28717899 | DE LA TORRE, DELIA | ADDRESS ON FILE | | | | |
| 28718116 | DE LA TORRE, DESTINY | ADDRESS ON FILE | | | | |
| 28718633 | DE LA TORRE, EDGAR | ADDRESS ON FILE | | | | |
| 28741767 | DE LA TORRE, EVERARDO | ADDRESS ON FILE | | | | |
| 28742724 | DE LA TORRE, GONZALO | ADDRESS ON FILE | | | | |
| 28744457 | DE LA TORRE, JAZMINE | ADDRESS ON FILE | | | | |
| 28744999 | DE LA TORRE, JESUS | ADDRESS ON FILE | | | | |
| 28751524 | DE LA TORRE, OSIAS | ADDRESS ON FILE | | | | |
| 28752923 | DE LA TORRE, ROBYN | ADDRESS ON FILE | | | | |
| 28755019 | DE LA TORRE, SUZETTE | ADDRESS ON FILE | | | | |
| 28757123 | DE LA TORRE, ZOYLA | ADDRESS ON FILE | | | | |
| 28758184 | DE LA VEGA, BRIANA | ADDRESS ON FILE | | | | |
| 28753268 | DE LA VEGA, ROXANNE | ADDRESS ON FILE | | | | |
| 28750798 | DE LARA SOTO, NATALIE | ADDRESS ON FILE | | | | |
| 28747019 | DE LARA, KYLE | ADDRESS ON FILE | | | | |
| 28715857 | DE LAS CASAS, CAROLINA | ADDRESS ON FILE | | | | |
| 28741074 | DE LAZA, ELLA | ADDRESS ON FILE | | | | |
| 28723419 | DE LEON ANDRADE, JOSE | ADDRESS ON FILE | | | | |
| 28734563 | DE LEON PARRA, YESENIA | ADDRESS ON FILE | | | | |
| 28742452 | DE LEON VELASQUEZ, GEORGINA | ADDRESS ON FILE | | | | |
| 28712388 | DE LEON, AGRIPINA | ADDRESS ON FILE | | | | |
| 28712664 | DE LEON, ALEX | ADDRESS ON FILE | | | | |
| 28713717 | DE LEON, ANGEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713783 | DE LEON, ANGELA | ADDRESS ON FILE | | | | |
| 28714322 | DE LEON, ARIEL | ADDRESS ON FILE | | | | |
| 28739164 | DE LEON, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28717661 | DE LEON, DAVID | ADDRESS ON FILE | | | | |
| 28719486 | DE LEON, ESTEBAN | ADDRESS ON FILE | | | | |
| 28742592 | DE LEON, GISELA | ADDRESS ON FILE | | | | |
| 28743197 | DE LEON, HERBERT | ADDRESS ON FILE | | | | |
| 28743297 | DE LEON, HORTENSIA | ADDRESS ON FILE | | | | |
| 28743581 | DE LEON, ISAAC | ADDRESS ON FILE | | | | |
| 28743661 | DE LEON, ISAURA | ADDRESS ON FILE | | | | |
| 28744118 | DE LEON, JANESSA | ADDRESS ON FILE | | | | |
| 28746296 | DE LEON, KARINA | ADDRESS ON FILE | | | | |
| 28747194 | DE LEON, LAURA | ADDRESS ON FILE | | | | |
| 28727647 | DE LEON, MAURY | ADDRESS ON FILE | | | | |
| 28753696 | DE LEON, SANDRA | ADDRESS ON FILE | | | | |
| 28734497 | DE LEON, YARA | ADDRESS ON FILE | | | | |
| 28756956 | DE LEON, YONKY | ADDRESS ON FILE | | | | |
| 28748585 | DE LIRA ZUIGA, MARIA | ADDRESS ON FILE | | | | |
| 28748316 | DE LIRA, MARA | ADDRESS ON FILE | | | | |
| 28744431 | DE LOERA, JAZMIN | ADDRESS ON FILE | | | | |
| 28758432 | DE LOS REYES, DANIELLE | ADDRESS ON FILE | | | | |
| 28747961 | DE LOS REYES, LUIS | ADDRESS ON FILE | | | | |
| 28743381 | DE LOS RIOS LONDONO, IDALYD | ADDRESS ON FILE | | | | |
| 28738294 | DE LOS SANTOS PALOMARES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28759345 | DE LOS SANTOS, ANA MARIA | ADDRESS ON FILE | | | | |
| 28718117 | DE LOS SANTOS, DESTINY | ADDRESS ON FILE | | | | |
| 28744790 | DE LOS SANTOS, JESSE | ADDRESS ON FILE | | | | |
| 28723592 | DE LOS SANTOS, JOSEPH | ADDRESS ON FILE | | | | |
| 28746112 | DE LOS SANTOS, JULISSA | ADDRESS ON FILE | | | | |
| 28747385 | DE LOS SANTOS, LERIE | ADDRESS ON FILE | | | | |
| 28750065 | DE LOS SANTOS, MICHELL | ADDRESS ON FILE | | | | |
| 28753782 | DE LOS SANTOS, SANTOS | ADDRESS ON FILE | | | | |
| 28726587 | DE LOURDES MELENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28729213 | DE LOZANO, NORMA | ADDRESS ON FILE | | | | |
| 28717386 | DE LUCA, DANIEL | ADDRESS ON FILE | | | | |
| 28737733 | DE LUGO, CARLOS | ADDRESS ON FILE | | | | |
| 28735483 | DE LUIS, ALBERTA | ADDRESS ON FILE | | | | |
| 28747962 | DE LUNA, LUIS | ADDRESS ON FILE | | | | |
| 28726588 | DE LUNA, MARIA | ADDRESS ON FILE | | | | |
| 28719918 | DE MARIA ZEPEDA, FLOR | ADDRESS ON FILE | | | | |
| 28751382 | DE MARTINEZ, OLGA | ADDRESS ON FILE | | | | |
| 28746958 | DE MESA, KRISTINE | ADDRESS ON FILE | | | | |
| 28741872 | DE MIRANDA, FATIMA | ADDRESS ON FILE | | | | |
| 28729807 | DE MXIMO ROMERO, PETRA | ADDRESS ON FILE | | | | |
| 28749440 | DE NAVA, MARTIN | ADDRESS ON FILE | | | | |
| 28744597 | DE NEUI, JENNIFER | ADDRESS ON FILE | | | | |
| 28747816 | DE NIZ RAMOS, LORENA | ADDRESS ON FILE | | | | |
| 28738823 | DE ORTA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28723781 | DE PAZ, JUAN | ADDRESS ON FILE | | | | |
| 28759346 | DE PRO, ANA MARIA | ADDRESS ON FILE | | | | |
| 28713354 | DE RIVERA, ANA | ADDRESS ON FILE | | | | |
| 28727060 | DE ROBLES, MARIBEL | ADDRESS ON FILE | | | | |
| 28720632 | DE RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28726589 | DE ROJAS, MARIA | ADDRESS ON FILE | | | | |
| 28731018 | DE ROSAS, ROSALINA | ADDRESS ON FILE | | | | |
| 28910906 | DE RUIZ, MARIA LOURDES GONZALEZ | ADDRESS ON FILE | | | | |
| 28740977 | DE RUYTER, ELIZABETH | ADDRESS ON FILE | | | | |
| 28758607 | DE SALAZAR, ALEIDA | ADDRESS ON FILE | | | | |
| 28713718 | DE SANTIAGO, ANGEL | ADDRESS ON FILE | | | | |
| 28719033 | DE SANTIAGO, ELSA | ADDRESS ON FILE | | | | |
| 28758463 | DE SANTIAGO, IVAN | ADDRESS ON FILE | | | | |
| 28749247 | DE SANTIAGO, MARITZA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742473 | DE SANTIS, GERALDINE | ADDRESS ON FILE | | | | |
| 28752254 | DE SHAZIER, RANDY | ADDRESS ON FILE | | | | |
| 28756794 | DE SILVA, YASITH | ADDRESS ON FILE | | | | |
| 28756141 | DE TORRES, VERONICA | ADDRESS ON FILE | | | | |
| 28741131 | DE TOURNIEL, ELVIS | ADDRESS ON FILE | | | | |
| 28726590 | DE VERA, MARIA | ADDRESS ON FILE | | | | |
| 28745984 | DE ZENDEJAS, JUANA | ADDRESS ON FILE | | | | |
| 28717840 | DEALTONAGA, DEBORAH | ADDRESS ON FILE | | | | |
| 28749095 | DEAN HERNANDEZ, MARICELA | ADDRESS ON FILE | | | | |
| 28711126 | DEAN, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28715392 | DEAN, BRIANNA | ADDRESS ON FILE | | | | |
| 28739255 | DEAN, CYNTHIA | ADDRESS ON FILE | | | | |
| 28758295 | DEAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725134 | DEAN, LASHAWN | ADDRESS ON FILE | | | | |
| 28729666 | DEAN, PATRICK | ADDRESS ON FILE | | | | |
| 28732072 | DEAN, SHARON | ADDRESS ON FILE | | | | |
| 28754231 | DEAN, SHASHONAW | ADDRESS ON FILE | | | | |
| 28755211 | DEAN, TARANCE | ADDRESS ON FILE | | | | |
| 28745510 | DEANDA REYNA, JORGE | ADDRESS ON FILE | | | | |
| 28717933 | DEANDA, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28910907 | DEAR, VERNON | ADDRESS ON FILE | | | | |
| 28872522 | DEAR, VERNON | ADDRESS ON FILE | | | | |
| 28748351 | DEAS, MARCHELLE | ADDRESS ON FILE | | | | |
| 28745256 | DEASON, JOHANNA | ADDRESS ON FILE | | | | |
| 28731265 | DEASON, RYAN | ADDRESS ON FILE | | | | |
| 28754760 | DEATON, STEPHANIE | ADDRESS ON FILE | | | | |
| 28737843 | DEBBS, CARNISHIA | ADDRESS ON FILE | | | | |
| 28725859 | DEBELBOT, LOUISA | ADDRESS ON FILE | | | | |
| 28724914 | DEBERRY, KRATISHA | ADDRESS ON FILE | | | | |
| 28759376 | DEBISE, BRANDIS | ADDRESS ON FILE | | | | |
| 28727656 | DEBLOIS, MAXWELL | ADDRESS ON FILE | | | | |
| 28732683 | DEBOEVER, STEVEN | ADDRESS ON FILE | | | | |
| 28749721 | DECARDOVILE, MEGAN | ADDRESS ON FILE | | | | |
| 28758433 | DECARLO, DANIELLE | ADDRESS ON FILE | | | | |
| 28756025 | DECASTROVANESSA, VANESSA | ADDRESS ON FILE | | | | |
| 28723237 | DECIANTIS, JONATHAN | ADDRESS ON FILE | | | | |
| 28717863 | DECISIONPOINT SYSTEMS CA INC | 23456 S POINTE DR, STE A | LAGUNA HILLS | CA | 92653-1587 | |
| 28717864 | DECISIONWISE LLC | 815 W 450 S | SPRINGVILLE | UT | 84663 | |
| 28725782 | DECKARD, LONNIECE | ADDRESS ON FILE | | | | |
| 28716408 | DECKER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28722720 | DECKER, JESSICA | ADDRESS ON FILE | | | | |
| 28751175 | DECKER, NINWA | ADDRESS ON FILE | | | | |
| 28747121 | DECQUIR, LANELL | ADDRESS ON FILE | | | | |
| 28717867 | DEDICATED FLEET SYSTEMS INC | 1350 E PHILADELPHIA | POMONA | CA | 91769-2829 | |
| 28745278 | DEDMON, JOHN | ADDRESS ON FILE | | | | |
| 28718750 | DEE, EDWIN | ADDRESS ON FILE | | | | |
| 28754370 | DEEGAN, SHIRLEY | ADDRESS ON FILE | | | | |
| 28915534 | DEERWOOD STRATEGIC PARTNERS, LLC | ATTN: ANN HO, SCOTT GERRITY-LEASE, 3720 S SUSAN STREET, SUITE 100 | SANTA ANA | CA | 92704 | |
| 28712899 | DEES, ALICIA | ADDRESS ON FILE | | | | |
| 28736604 | DEESAI, ATHITTAYA | ADDRESS ON FILE | | | | |
| 28910909 | DEFAJARDO, MARIA VARGAS | ADDRESS ON FILE | | | | |
| 28739963 | DEFIANCE FUEL INC | 530 CHURCH ST STE B1 | NASHVILLE | TN | 37219 | |
| 28744598 | DEFOE, JENNIFER | ADDRESS ON FILE | | | | |
| 28740762 | DEFREZE, EDWARD | ADDRESS ON FILE | | | | |
| 28734359 | DEGALY, WILLIANA | ADDRESS ON FILE | | | | |
| 28740978 | DEGANTE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28716475 | DEGRAFFENREID, CHRISTY | ADDRESS ON FILE | | | | |
| 28740204 | DEGRAFTENREED, DESTINY | ADDRESS ON FILE | | | | |
| 28721838 | DEGRANDE, JADE | ADDRESS ON FILE | | | | |
| 28711904 | DEGUZMAN, ANDRE | ADDRESS ON FILE | | | | |
| 28737183 | DEGUZMAN, BRANDON | ADDRESS ON FILE | | | | |
| 28740205 | DEHARO GONZALEZ, DESTINY | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751942 | DEHBASHIANHAZARJARIBI, PIUNIK | ADDRESS ON FILE | | | | |
| 28750394 | DEHGANIAN, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28744039 | DEHIJAR, JAMES | ADDRESS ON FILE | | | | |
| 28721728 | DEHNHARDT, JACOB | ADDRESS ON FILE | | | | |
| 28723238 | DEHOYOS, JONATHAN | ADDRESS ON FILE | | | | |
| 28740527 | DEJEAN, DONMONEKE | ADDRESS ON FILE | | | | |
| 28729940 | DEJERONIMO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28713719 | DEJESUS, ANGEL | ADDRESS ON FILE | | | | |
| 28748257 | DEJOHN, MANDI | ADDRESS ON FILE | | | | |
| 28731844 | DEL AGUILA ALVA, SEBASTIN | ADDRESS ON FILE | | | | |
| 28732801 | DEL AGUILA, SUSANA | ADDRESS ON FILE | | | | |
| 28717387 | DEL CAMPO, DANIEL | ADDRESS ON FILE | | | | |
| 28721311 | DEL CAMPO, ILIGANOA | ADDRESS ON FILE | | | | |
| 28732658 | DEL CAMPO, STEVE | ADDRESS ON FILE | | | | |
| 28731050 | DEL CAR RAMOS, ROSARIO | ADDRESS ON FILE | | | | |
| 28726591 | DEL CARMEN ARANDA CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 28726592 | DEL CARMEN CONTRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28745000 | DEL CARMEN GASTELUM, JESUS | ADDRESS ON FILE | | | | |
| 28726593 | DEL CARMEN HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28712250 | DEL CARMEN LOPEZ, ADELA | ADDRESS ON FILE | | | | |
| 28726594 | DEL CARMEN PENA GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28757638 | DEL CARMEN RIVERA, MIREYA | ADDRESS ON FILE | | | | |
| 28726595 | DEL CARMEN SOTO RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748359 | DEL CASTILLO, MARCIANA | ADDRESS ON FILE | | | | |
| 28746412 | DEL CID LOPEZ, KATHERINE | ADDRESS ON FILE | | | | |
| 28735244 | DEL CID, ADONAY | ADDRESS ON FILE | | | | |
| 28729453 | DEL CID, OSCAR | ADDRESS ON FILE | | | | |
| 28731544 | DEL CID, SANDRA | ADDRESS ON FILE | | | | |
| 28748588 | DEL FLORES JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28915535 | DEL MONTE 3, LP | ATTN: VERONICA MENDEZ, MONICA BILLEY, 655 REDWOOD HIGHWAY, SUITE #177 | MILL VALLEY | CA | 94941 | |
| 28757705 | DEL PALACIO, EDDIE | ADDRESS ON FILE | | | | |
| 28748590 | DEL PILAR BOLANOS ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28767657 | DEL REAL LLC | MARIBEL RODRIGUEZ, DEL REAL FOODS, 11150 INLAND AVENUE, MIRA LOMA, A | MIRA LOMA | CA | 91752 | |
| 28767327 | DEL REAL LLC | 11041 INLAND AVE | MIRA LOMA | CA | 91752 | |
| 28720481 | DEL REAL, GIAVANNA | ADDRESS ON FILE | | | | |
| 28748591 | DEL REAL, MARIA | ADDRESS ON FILE | | | | |
| 28751529 | DEL REAL, OSRICK | ADDRESS ON FILE | | | | |
| 28717889 | DEL REY AVOCADO COMPANY | 1260 SOUTH MAIN AVE | FALLBROOK | CA | 92028 | |
| 28753069 | DEL RIO BARANI, ROSA | ADDRESS ON FILE | | | | |
| 28714719 | DEL RIO, AYLIN | ADDRESS ON FILE | | | | |
| 28744040 | DEL RIO, JAMES | ADDRESS ON FILE | | | | |
| 28723959 | DEL RIO, JULIAN | ADDRESS ON FILE | | | | |
| 28747963 | DEL RIO, LUIS | ADDRESS ON FILE | | | | |
| 28757824 | DEL RIO, MAXIMILIAN | ADDRESS ON FILE | | | | |
| 28748592 | DEL ROCIO AYALA, MARIA | ADDRESS ON FILE | | | | |
| 28717662 | DEL ROSARIO, DAVID | ADDRESS ON FILE | | | | |
| 28730125 | DEL ROSARIO, RAMON | ADDRESS ON FILE | | | | |
| 28734627 | DEL ROSARIO, YOLANDA | ADDRESS ON FILE | | | | |
| 28756142 | DEL SOCORRO ROBLETO, VERONICA | ADDRESS ON FILE | | | | |
| 28717890 | DEL SOL FOOD COMPANY INC | 3015 SOUTH BLUE BELL ROAD | BRENHAM | TX | 77833 | |
| 28720435 | DEL SOL, GERALD | ADDRESS ON FILE | | | | |
| 28750173 | DEL TORO CRUZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28738582 | DEL TORO, CINTHYA | ADDRESS ON FILE | | | | |
| 28914543 | DEL TORO, DAVID | ADDRESS ON FILE | | | | |
| 28720118 | DEL TORO, GABRIEL | ADDRESS ON FILE | | | | |
| 28721613 | DEL TORO, ITALIA | ADDRESS ON FILE | | | | |
| 28758536 | DEL TORO, JULIA | ADDRESS ON FILE | | | | |
| 28728676 | DEL TORO, NANCY | ADDRESS ON FILE | | | | |
| 28731833 | DEL TORO, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731858 | DEL TORO, SELENA | ADDRESS ON FILE | | | | |
| 28756143 | DEL TORO, VERONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28910912 | DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28745511 | DEL VALLE, JORGE | ADDRESS ON FILE | | | | |
| 28757039 | DEL VALLE, ZACHARY | ADDRESS ON FILE | | | | |
| 28719654 | DEL VILLAR PADILLA, EVELYN | ADDRESS ON FILE | | | | |
| 28720794 | DEL VILLAR, GUADALUPE | ADDRESS ON FILE | | | | |
| 28748595 | DEL VILLAR, MARIA | ADDRESS ON FILE | | | | |
| 28751437 | DEL VILLAR, OMAR | ADDRESS ON FILE | | | | |
| 28719992 | DELA CRUZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28722933 | DELA CRUZ, JIM | ADDRESS ON FILE | | | | |
| 28748731 | DELA CRUZ, MARIA LUISA | ADDRESS ON FILE | | | | |
| 28727249 | DELA CRUZ, MARITES | ADDRESS ON FILE | | | | |
| 28749959 | DELA CRUZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28752515 | DELA FUENTE, REMEDIOS | ADDRESS ON FILE | | | | |
| 28757629 | DELA ROSA FOSTER, MIRASOL | ADDRESS ON FILE | | | | |
| 28738295 | DELA ROSA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28733569 | DELA ROSA, TRISTAN | ADDRESS ON FILE | | | | |
| 28728757 | DELACOEUR, NATALIA | ADDRESS ON FILE | | | | |
| 28713534 | DELACRUZ, ANDREA | ADDRESS ON FILE | | | | |
| 28715444 | DELACRUZ, BRIIANNA | ADDRESS ON FILE | | | | |
| 28742529 | DELACRUZ, GILBERT | ADDRESS ON FILE | | | | |
| 28744758 | DELACRUZ, JERRY | ADDRESS ON FILE | | | | |
| 28747443 | DELACRUZ, LESSLEY | ADDRESS ON FILE | | | | |
| 28747964 | DELACRUZ, LUIS | ADDRESS ON FILE | | | | |
| 28730059 | DELACRUZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28752670 | DELACRUZ, RICHARD | ADDRESS ON FILE | | | | |
| 28718018 | DELAFUENTE, DEREK | ADDRESS ON FILE | | | | |
| 28738183 | DELAGARZA, CHASITY | ADDRESS ON FILE | | | | |
| 28724350 | DELAGO, KASSANDRA | ADDRESS ON FILE | | | | |
| 28737066 | DELAMORA, BLANCA | ADDRESS ON FILE | | | | |
| 28731237 | DELANE, RUTH | ADDRESS ON FILE | | | | |
| 28728177 | DELANEY, MICKEAL | ADDRESS ON FILE | | | | |
| 28713171 | DELAO, AMANDA | ADDRESS ON FILE | | | | |
| 28724308 | DELAO, KARLA | ADDRESS ON FILE | | | | |
| 28746413 | DELAPAZ, KATHERINE | ADDRESS ON FILE | | | | |
| 28753070 | DELARA, ROSA | ADDRESS ON FILE | | | | |
| 28752359 | DELARIVA CAMBERAS, RAYMOND | ADDRESS ON FILE | | | | |
| 28729214 | DELARIVA, NORMA | ADDRESS ON FILE | | | | |
| 28757386 | DELAROSA, BIANCA | ADDRESS ON FILE | | | | |
| 28715841 | DELAROSA, CAROL | ADDRESS ON FILE | | | | |
| 28717663 | DELAROSA, DAVID | ADDRESS ON FILE | | | | |
| 28740979 | DELAROSA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741141 | DELAROSA, EMANUEL | ADDRESS ON FILE | | | | |
| 28746897 | DELAROSA, KORINA | ADDRESS ON FILE | | | | |
| 28726395 | DELAROSA, MARCUS | ADDRESS ON FILE | | | | |
| 28750645 | DELAROSA, NADINE | ADDRESS ON FILE | | | | |
| 28908943 | DELASHAW, CAMERON | ADDRESS ON FILE | | | | |
| 28737613 | DELASHAW, CAMERON | ADDRESS ON FILE | | | | |
| 28910916 | DELASHAW, CARMERON | ADDRESS ON FILE | | | | |
| 28738875 | DELATORRE, CLAUDINE | ADDRESS ON FILE | | | | |
| 28719110 | DELATORRE, EMILIO | ADDRESS ON FILE | | | | |
| 28720795 | DELATORRE, GUADALUPE | ADDRESS ON FILE | | | | |
| 28753071 | DELATORRE, ROSA | ADDRESS ON FILE | | | | |
| 28753262 | DELATORRE, ROXANNA | ADDRESS ON FILE | | | | |
| 28731423 | DELATORRE, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732499 | DELATORRE, STACEY | ADDRESS ON FILE | | | | |
| 28757954 | DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR, 4425 N. MARKET ST., 4TH FL | WILMINGTON | DE | 19802 | |
| 28734968 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING, 820 NORTH FRENCH STREET, NEW CASTLE COUNTY | WILMINGTON | DE | 19801 | |
| 28723960 | DELAYO, JULIAN | ADDRESS ON FILE | | | | |
| 28736243 | DELEON, ARIANA | ADDRESS ON FILE | | | | |
| 28737734 | DELEON, CARLOS | ADDRESS ON FILE | | | | |
| 28740658 | DELEON, EARNESTINE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719240 | DELEON, ERIC | ADDRESS ON FILE | | | | |
| 28758032 | DELEON, FLORINA | ADDRESS ON FILE | | | | |
| 28721548 | DELEON, ISAIAH | ADDRESS ON FILE | | | | |
| 28722983 | DELEON, JOANN | ADDRESS ON FILE | | | | |
| 28746504 | DELEON, KAYLA | ADDRESS ON FILE | | | | |
| 28751088 | DELEON, NICOLE | ADDRESS ON FILE | | | | |
| 28731424 | DELEON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28718804 | DELEON-GARZA, ELBERTHA | ADDRESS ON FILE | | | | |
| 28757010 | DELEON-MARTINEZ, YVETTE | ADDRESS ON FILE | | | | |
| 28753020 | DELETINA JR, ROMEO | ADDRESS ON FILE | | | | |
| 28747395 | DELFINO, LESLEE | ADDRESS ON FILE | | | | |
| 28718071 | DELFOSSE, DESIREE | ADDRESS ON FILE | | | | |
| 28735735 | DELGADILLO, ANGELICA | ADDRESS ON FILE | | | | |
| 28714058 | DELGADILLO, ANTHONY | ADDRESS ON FILE | | | | |
| 28715930 | DELGADILLO, CATALINA | ADDRESS ON FILE | | | | |
| 28718072 | DELGADILLO, DESIREE | ADDRESS ON FILE | | | | |
| 28741490 | DELGADILLO, ERNESTO | ADDRESS ON FILE | | | | |
| 28742429 | DELGADILLO, GEORGE | ADDRESS ON FILE | | | | |
| 28723782 | DELGADILLO, JUAN | ADDRESS ON FILE | | | | |
| 28725785 | DELGADILLO, LORELI | ADDRESS ON FILE | | | | |
| 28757593 | DELGADILLO, MAYRA | ADDRESS ON FILE | | | | |
| 28728677 | DELGADILLO, NANCY | ADDRESS ON FILE | | | | |
| 28729454 | DELGADILLO, OSCAR | ADDRESS ON FILE | | | | |
| 28752747 | DELGADILLO, RITA | ADDRESS ON FILE | | | | |
| 28752768 | DELGADILLO, RITO | ADDRESS ON FILE | | | | |
| 28754588 | DELGADILLO, SONIA | ADDRESS ON FILE | | | | |
| 28755034 | DELGADILLO, SYDNEY | ADDRESS ON FILE | | | | |
| 28734264 | DELGADILLO, WENDY | ADDRESS ON FILE | | | | |
| 28756826 | DELGADO AMADOR, YENISLEIDY | ADDRESS ON FILE | | | | |
| 28746297 | DELGADO FERNANDEZ, KARINA | ADDRESS ON FILE | | | | |
| 28739986 | DELGADO GARCIA, DELFINA | ADDRESS ON FILE | | | | |
| 28731545 | DELGADO MENDOZA, SANDRA | ADDRESS ON FILE | | | | |
| 28748304 | DELGADO PEREYRA, MANUELA | ADDRESS ON FILE | | | | |
| 28720119 | DELGADO PEREZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28725510 | DELGADO POPOCA, LIDIA | ADDRESS ON FILE | | | | |
| 28712389 | DELGADO, AGUEDA | ADDRESS ON FILE | | | | |
| 28758600 | DELGADO, AILEEN | ADDRESS ON FILE | | | | |
| 28712554 | DELGADO, ALDO | ADDRESS ON FILE | | | | |
| 28735058 | DELGADO, ALEX | ADDRESS ON FILE | | | | |
| 28712665 | DELGADO, ALEX | ADDRESS ON FILE | | | | |
| 28713225 | DELGADO, AMBAR | ADDRESS ON FILE | | | | |
| 28713462 | DELGADO, ANABEL | ADDRESS ON FILE | | | | |
| 28713720 | DELGADO, ANGEL | ADDRESS ON FILE | | | | |
| 28735670 | DELGADO, ANGELA | ADDRESS ON FILE | | | | |
| 28713784 | DELGADO, ANGELA | ADDRESS ON FILE | | | | |
| 28714059 | DELGADO, ANTHONY | ADDRESS ON FILE | | | | |
| 28714233 | DELGADO, ARACELI | ADDRESS ON FILE | | | | |
| 28736298 | DELGADO, ARLEEN | ADDRESS ON FILE | | | | |
| 28714381 | DELGADO, ARMANDO | ADDRESS ON FILE | | | | |
| 28737507 | DELGADO, BRYAN | ADDRESS ON FILE | | | | |
| 28715814 | DELGADO, CARMEN | ADDRESS ON FILE | | | | |
| 28716122 | DELGADO, CHANTEL | ADDRESS ON FILE | | | | |
| 28738297 | DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738296 | DELGADO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738359 | DELGADO, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716900 | DELGADO, CONSUELO | ADDRESS ON FILE | | | | |
| 28717304 | DELGADO, DALLAS | ADDRESS ON FILE | | | | |
| 28717388 | DELGADO, DANIEL | ADDRESS ON FILE | | | | |
| 28718427 | DELGADO, DONNA | ADDRESS ON FILE | | | | |
| 28740595 | DELGADO, DULCE | ADDRESS ON FILE | | | | |
| 28740841 | DELGADO, ELDIN | ADDRESS ON FILE | | | | |
| 28719047 | DELGADO, ELVIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28910920 | DELGADO, ERIKA | ADDRESS ON FILE | | | | |
| 28741586 | DELGADO, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28719957 | DELGADO, FRANCES | ADDRESS ON FILE | | | | |
| 28743238 | DELGADO, HILDA | ADDRESS ON FILE | | | | |
| 28743400 | DELGADO, ILEANA | ADDRESS ON FILE | | | | |
| 28743686 | DELGADO, ISRAEL | ADDRESS ON FILE | | | | |
| 28721876 | DELGADO, JAIME | ADDRESS ON FILE | | | | |
| 28744187 | DELGADO, JAQUELIN | ADDRESS ON FILE | | | | |
| 28744226 | DELGADO, JASMIN | ADDRESS ON FILE | | | | |
| 28744432 | DELGADO, JAZMIN | ADDRESS ON FILE | | | | |
| 28744599 | DELGADO, JENNIFER | ADDRESS ON FILE | | | | |
| 28910924 | DELGADO, JESSE | ADDRESS ON FILE | | | | |
| 28744791 | DELGADO, JESSE | ADDRESS ON FILE | | | | |
| 28722721 | DELGADO, JESSICA | ADDRESS ON FILE | | | | |
| 28723239 | DELGADO, JONATHAN | ADDRESS ON FILE | | | | |
| 28723420 | DELGADO, JOSE | ADDRESS ON FILE | | | | |
| 28723421 | DELGADO, JOSE | ADDRESS ON FILE | | | | |
| 28723422 | DELGADO, JOSE | ADDRESS ON FILE | | | | |
| 28723982 | DELGADO, JULIANA | ADDRESS ON FILE | | | | |
| 28746090 | DELGADO, JULIETA | ADDRESS ON FILE | | | | |
| 28746089 | DELGADO, JULIETA | ADDRESS ON FILE | | | | |
| 28747453 | DELGADO, LETICIA | ADDRESS ON FILE | | | | |
| 28747965 | DELGADO, LUIS | ADDRESS ON FILE | | | | |
| 28747966 | DELGADO, LUIS | ADDRESS ON FILE | | | | |
| 28748596 | DELGADO, MARIA | ADDRESS ON FILE | | | | |
| 28727314 | DELGADO, MARLENE | ADDRESS ON FILE | | | | |
| 28749496 | DELGADO, MARY | ADDRESS ON FILE | | | | |
| 28757594 | DELGADO, MAYRA | ADDRESS ON FILE | | | | |
| 28727941 | DELGADO, MIAH | ADDRESS ON FILE | | | | |
| 28728108 | DELGADO, MICHELLE | ADDRESS ON FILE | | | | |
| 28750497 | DELGADO, MONIQUE | ADDRESS ON FILE | | | | |
| 28728758 | DELGADO, NATALIA | ADDRESS ON FILE | | | | |
| 28750979 | DELGADO, NEREIDA | ADDRESS ON FILE | | | | |
| 28751024 | DELGADO, NICHOLAS | ADDRESS ON FILE | | | | |
| 28752477 | DELGADO, REGINA | ADDRESS ON FILE | | | | |
| 28753072 | DELGADO, ROSA | ADDRESS ON FILE | | | | |
| 28753772 | DELGADO, SANTIAGO | ADDRESS ON FILE | | | | |
| 28732824 | DELGADO, SUZANNE | ADDRESS ON FILE | | | | |
| 28732823 | DELGADO, SUZANNE | ADDRESS ON FILE | | | | |
| 28733131 | DELGADO, TERESA | ADDRESS ON FILE | | | | |
| 28755982 | DELGADO, VALERY | ADDRESS ON FILE | | | | |
| 28733991 | DELGADO, VIANNEY | ADDRESS ON FILE | | | | |
| 28756234 | DELGADO, VICTOR | ADDRESS ON FILE | | | | |
| 28734129 | DELGADO, VINCENT | ADDRESS ON FILE | | | | |
| 28756419 | DELGADO, VIVIAN | ADDRESS ON FILE | | | | |
| 28756657 | DELGADO, XAVIER | ADDRESS ON FILE | | | | |
| 28734551 | DELGADO, YENYFER | ADDRESS ON FILE | | | | |
| 28734779 | DELGADO, ZENAIDA | ADDRESS ON FILE | | | | |
| 28747285 | DELHOUSAYE, LAWRENCE | ADDRESS ON FILE | | | | |
| 28756144 | DELIRA, VERONICA | ADDRESS ON FILE | | | | |
| 28740016 | DELKE, DEMMIE | ADDRESS ON FILE | | | | |
| 28719011 | DELLASEGA, ELLEN | ADDRESS ON FILE | | | | |
| 28740506 | DELLETT, DONALD | ADDRESS ON FILE | | | | |
| 28738400 | DELLINGER, CHRISTINE | ADDRESS ON FILE | | | | |
| 28759247 | DELLISANT, ALYZETTE | ADDRESS ON FILE | | | | |
| 28765267 | DELLY, MATTHEW | ADDRESS ON FILE | | | | |
| 28766730 | DELLY, MATTHEW | ADDRESS ON FILE | | | | |
| 28727586 | DELLY, MATTHEW | ADDRESS ON FILE | | | | |
| 28739977 | DELMAR, DEKENDRIA | ADDRESS ON FILE | | | | |
| 28751751 | DELMORE, PAUL | ADDRESS ON FILE | | | | |
| 28739998 | DELOITTE & TOUCHE PRODUCTS COMPANY | 4022 SELLD DRIVE | HERMITAGE | TN | 37076 | |
| 28717389 | DELONG, DANIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740507 | DELONY, DONALD | ADDRESS ON FILE | | | | |
| 28752324 | DELORENZO, RAVEN | ADDRESS ON FILE | | | | |
| 28717921 | DELORI PRODUCTS INC | 17043 GREEN DR | CITY OF INDUSTRY | CA | 91715 | |
| 28712440 | DELORIA, AINA | ADDRESS ON FILE | | | | |
| 28755057 | DELOS SANTOS, SYLVIA | ADDRESS ON FILE | | | | |
| 28748597 | DELOSREYES, MARIA | ADDRESS ON FILE | | | | |
| 28726327 | DELOWE, MARC | ADDRESS ON FILE | | | | |
| 28752568 | DELOYA, REY | ADDRESS ON FILE | | | | |
| 28737184 | DELPILAR, BRANDON | ADDRESS ON FILE | | | | |
| 28725401 | DELPOZO, LESLIE | ADDRESS ON FILE | | | | |
| 28730868 | DELPUERTO, ROMA | ADDRESS ON FILE | | | | |
| 28722663 | DELRIO, JESSE | ADDRESS ON FILE | | | | |
| 28712700 | DELTORO PINEDA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28736399 | DELTORO, ARTURO | ADDRESS ON FILE | | | | |
| 28733729 | DELTORO, VALERIA | ADDRESS ON FILE | | | | |
| 28735059 | DELUNA, ALEX | ADDRESS ON FILE | | | | |
| 28724597 | DELUNA, KENNETH | ADDRESS ON FILE | | | | |
| 28731425 | DELUNA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28756287 | DEMANUEL, VICTORIA | ADDRESS ON FILE | | | | |
| 28732447 | DEMARTINO, SOPHIA | ADDRESS ON FILE | | | | |
| 28744600 | DEMATTEI, JENNIFER | ADDRESS ON FILE | | | | |
| 28724945 | DEMAYA, KRISTINA | ADDRESS ON FILE | | | | |
| 28712109 | DEMBY, AAREEON | ADDRESS ON FILE | | | | |
| 28751025 | DEMERY, NICHOLAS | ADDRESS ON FILE | | | | |
| 28717895 | DEMETER, DELANEY | ADDRESS ON FILE | | | | |
| 28732947 | DEMINGS, TAMESHA | ADDRESS ON FILE | | | | |
| 28715472 | DEMMA, BRITTANY | ADDRESS ON FILE | | | | |
| 28746429 | DEMMA, KATHLEEN | ADDRESS ON FILE | | | | |
| 28712384 | DEMONTO, AGNES | ADDRESS ON FILE | | | | |
| 28718751 | DEMORIZI, EDWIN | ADDRESS ON FILE | | | | |
| 28736435 | DEMPSEY, ASHLEE | ADDRESS ON FILE | | | | |
| 28711277 | DEMPSTER, ALI | ADDRESS ON FILE | | | | |
| 28753301 | DENA, RUBEN | ADDRESS ON FILE | | | | |
| 28732554 | DENESTAN, STEPHANE | ADDRESS ON FILE | | | | |
| 28725077 | DENG, LAL | ADDRESS ON FILE | | | | |
| 28759050 | DENILA, ADRIAN | ADDRESS ON FILE | | | | |
| 28734538 | DENITES RAMOS, YELIS ONEYDA | ADDRESS ON FILE | | | | |
| 28725402 | DENIZ, LESLIE | ADDRESS ON FILE | | | | |
| 28718634 | DENIZ-MARTINEZ, EDGAR | ADDRESS ON FILE | | | | |
| 28734058 | DENNEY, VICTORIA | ADDRESS ON FILE | | | | |
| 28740206 | DENNIS, DESTINY | ADDRESS ON FILE | | | | |
| 28741137 | DENNIS, EMANI | ADDRESS ON FILE | | | | |
| 28741571 | DENNIS, ESSENCE | ADDRESS ON FILE | | | | |
| 28744174 | DENNIS, JANIJA | ADDRESS ON FILE | | | | |
| 28750363 | DENNIS, MITCHELL | ADDRESS ON FILE | | | | |
| 28753209 | DENNIS, ROSE | ADDRESS ON FILE | | | | |
| 28731652 | DENNIS, SARA | ADDRESS ON FILE | | | | |
| 28732105 | DENNIS, SHAWN | ADDRESS ON FILE | | | | |
| 28732198 | DENNIS, SHERRY | ADDRESS ON FILE | | | | |
| 28714323 | DENNISON, ARIEL | ADDRESS ON FILE | | | | |
| 28742377 | DENOMIE, GARRETT | ADDRESS ON FILE | | | | |
| 28711985 | DENSEY, ANDREKA | ADDRESS ON FILE | | | | |
| 28749960 | DENT, MICHAEL | ADDRESS ON FILE | | | | |
| 28734841 | DENTON COUNTY | 1 COURTHOUSE DRIVE | DENTON | TX | 76208 | |
| 28718002 | DENTON COUNTY | TAX ASSESSOR | DENTON | TX | 76209-4525 | |
| 28736078 | DENTON, ANTONASIA | ADDRESS ON FILE | | | | |
| 28719679 | DENTON, EVERITT | ADDRESS ON FILE | | | | |
| 28728109 | DENTON, MICHELLE | ADDRESS ON FILE | | | | |
| 28752910 | DEPARI, ROBIN | ADDRESS ON FILE | | | | |
| 28740090 | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING - STATE OF CALIFORNIA | 2218 KAUSEN DRIVE, SUITE 100 | ELK GROVE | CA | 95758 | |
| 28734842 | DEPARTMENT OF HOMELAND SECURITY | OFFICE OF THE EXECUTIVE SECRETARY, MS 0525 DEPARTMENT OF HOMELAND SECURITY, 2707 MARTIN LUTHER KING JR AVE SE | WASHINGTON | DC | 20528-0525 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734973 | DEPARTMENT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION, 455 GOLDEN GATE AVENUE, 2ND FLOOR | SAN FRANCISCO | CA | 94102-7014 | |
| 28740093 | DEPARTMENT OF INDUSTRIAL RELATIONS - STATE OF CALIFORNIA - LABOR COMMISSIONER'S OFFICE | 2 MACARTHUR BLVD, SUITE 800 | SANTA ANA | CA | 52707 | |
| 28740094 | DEPARTMENT OF MOTOR VEHICLES | 1601-A-SOUTHWEST PARKWAY | WICHITA FALLS | TX | 76302 | |
| 28752421 | DEPORTO, REBECCA | ADDRESS ON FILE | | | | |
| 28740095 | DEPT OF ABC STATE OF CALIFORNIA | 3927 LENNANE DR STE 100 | SACRAMENTO | CA | 95834 | |
| 28734831 | DEPT OF CONSERVATION | 625 BROADWAY | ALBANY | NY | 12233-0001 | |
| 28718013 | DEPT OF INDUSTRIAL RELATIONSATTN: A/R DEPT | PO BOX 420603 | SAN FRANCISCO | CA | 94142-0603 | |
| 28718015 | DEPT OF TOXIC SUBSTANCES CONTROL | 1001 I ST # 21 | SACRAMENTO | CA | 95814-2828 | |
| 28724047 | DEQUINIA, JULITA | ADDRESS ON FILE | | | | |
| 28752671 | DEQUINIA, RICHARD | ADDRESS ON FILE | | | | |
| 28731114 | DERANIAN, ROWENA | ADDRESS ON FILE | | | | |
| 28711505 | DERAS, ALYSSA | ADDRESS ON FILE | | | | |
| 28746874 | DERENSISCKY, KIRK | ADDRESS ON FILE | | | | |
| 28915536 | DERITO TALKING STICK NORTH, LLC | ATTN: WILL JAY LICHSINN, MITCHELL ROZALSKY, 9120 E. TALKING STICK WAY, SUITE E1 | SCOTTSDALE | AZ | 85250 | |
| 28722581 | DERONVIL, JEPHTE | ADDRESS ON FILE | | | | |
| 28730682 | DEROSAS, ROBERT | ADDRESS ON FILE | | | | |
| 28724545 | DEROUEN, KELLY | ADDRESS ON FILE | | | | |
| 28722019 | DERRICKS, JAMYA | ADDRESS ON FILE | | | | |
| 28724441 | DESAI, KAVITA | ADDRESS ON FILE | | | | |
| 28714234 | DESANTIAGO, ARACELI | ADDRESS ON FILE | | | | |
| 28748598 | DESANTIAGO, MARIA | ADDRESS ON FILE | | | | |
| 28616664 | DESCARTES TRADING | ADDRESS ON FILE | | | | |
| 28763133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28737893 | DESCHAINE, CARRIE | ADDRESS ON FILE | | | | |
| 28739118 | DESCHAMPS, CRISTI | ADDRESS ON FILE | | | | |
| 28718052 | DESERT VALLEY MEDICAL GROUP | 16850 BEAR VALLEY RD | VICTORVILLE | CA | 92395 | |
| 28718053 | DESERT WATER | 1200 S GENE AUTRY TRAIL | PALM SPRINGS | CA | 92264 | |
| 28734917 | DESERT WATER AGENCY | 1200 S GENE AUTRY TRAIL | PALM SPRINGS | CA | 92264 | |
| 28718057 | DESIGNER GREETINGS INC | 11 EXECUTIVE DRIVE | EDISON | NJ | 08817 | |
| 28718058 | DESILVA BROTHERS & COMPANY INC | 8531 LOCH LOMOND DR | PICO RIVERA | CA | 90660 | |
| 28725708 | DESILVA, LIYJON | ADDRESS ON FILE | | | | |
| 28716245 | DESOUZA, CHLOE | ADDRESS ON FILE | | | | |
| 28725915 | DESPABILADERAS, LUCY | ADDRESS ON FILE | | | | |
| 28754693 | DESTEFANO, STACY | ADDRESS ON FILE | | | | |
| 28718581 | DESUES, EARL | ADDRESS ON FILE | | | | |
| 28750896 | DETERT, NATHANIEL | ADDRESS ON FILE | | | | |
| 28739909 | DETHOMAS, DEBBRA | ADDRESS ON FILE | | | | |
| 28732048 | DETIEGE, SHANTI | ADDRESS ON FILE | | | | |
| 28722722 | DETUBIO, JESSICA | ADDRESS ON FILE | | | | |
| 28713312 | DETWILER, AMY | ADDRESS ON FILE | | | | |
| 28718148 | DEUCE ENTERTAINMENT LLC | 1150 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | |
| 28910934 | DEUTSCH, ERIK | ADDRESS ON FILE | | | | |
| 28716255 | DEVERAUX, CHRIS | ADDRESS ON FILE | | | | |
| 28751993 | DEVI, PREMILLA | ADDRESS ON FILE | | | | |
| 28755635 | DEVINE, TONETTE | ADDRESS ON FILE | | | | |
| 28737508 | DEVINNEY, BRYAN | ADDRESS ON FILE | | | | |
| 28740289 | DEVITO, DIANA | ADDRESS ON FILE | | | | |
| 28758315 | DEVLINAROUNVONG, KADEN | ADDRESS ON FILE | | | | |
| 28714496 | DEVOLL, ASHLEY | ADDRESS ON FILE | | | | |
| 28713626 | DEVORE, ANDREW | ADDRESS ON FILE | | | | |
| 28717664 | DEVORE, DAVID | ADDRESS ON FILE | | | | |
| 28721017 | DEWALT, HEATHER | ADDRESS ON FILE | | | | |
| 28718582 | DEWIRE, EARL | ADDRESS ON FILE | | | | |
| 28738118 | DEWITT, CHAE | ADDRESS ON FILE | | | | |
| 28746185 | DEWITT, KAILANI | ADDRESS ON FILE | | | | |
| 28740637 | DEYAMI LAIN, DYON | ADDRESS ON FILE | | | | |
| 28740549 | DEYETH JR, DORIAN | ADDRESS ON FILE | | | | |
| 28752478 | DEYSIE, REGINA | ADDRESS ON FILE | | | | |
| 28718189 | DF STAUFFER BISCUIT CO INC | PO BOX 12002 | YORK | PA | 17402 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28762644 | DFRZ INC | REBECCA S ZHU, 309 SONOMA VINE CT | BAKERSFIELD | CA | 93314 | |
| 28711044 | DFRZ INC | 7 RUE PROMENADE WAY | HENDERSON | NV | 89011 | |
| 28740252 | DFS GOURMET SPECIALTIES INC | 3195 W PROFESSIONAL CIR STE 300 | SALT LAKE CITY | UT | 84104 | |
| 28720220 | DHAKAL, GANGA | ADDRESS ON FILE | | | | |
| 28720977 | DHALIWAL, HARSIMRANDEEP | ADDRESS ON FILE | | | | |
| 28730166 | DHARMAPALA, RANDOLF | ADDRESS ON FILE | | | | |
| 28744385 | DHARMAR, JAYALAKSHMI | ADDRESS ON FILE | | | | |
| 28740255 | DHB SACRAMENTO PLAZA LLC | 71 STEVENSON ST SUITE 1450 | SAN FRANCISCO | CA | 94105 | |
| 28728882 | DHILLON, NAVJOT | ADDRESS ON FILE | | | | |
| 28720960 | DHIMAN, HARINDER | ADDRESS ON FILE | | | | |
| 28730366 | DHINGRA, REETA | ADDRESS ON FILE | | | | |
| 28740259 | DI STEFANO CHEESE CO | 1485 E 3RD STREET | POMONA | CA | 91766 | |
| 28715815 | DIAGO, CARMEN | ADDRESS ON FILE | | | | |
| 28754419 | DIAL, SIERRA | ADDRESS ON FILE | | | | |
| 28728274 | DIAMANTE YOUNG, MILDRED | ADDRESS ON FILE | | | | |
| 28740264 | DIAMOND COSMETICS INC | 10551 NW 53 ST | SUNRISE | FL | 33351 | |
| 28718200 | DIAMOND OPPORTUNITIES | 1340 W 4TH STREET SUITE 9 | LOS ANGELES | CA | 90017 | |
| 28740269 | DIAMOND WIPES INTL INC | 4651 SCHAEFER AVE | CHINO | CA | 91710 | |
| 28713211 | DIAMOND, AMARI | ADDRESS ON FILE | | | | |
| 28714060 | DIAMOND, ANTHONY | ADDRESS ON FILE | | | | |
| 28757776 | DIAMOND, COREY | ADDRESS ON FILE | | | | |
| 28739875 | DIARSE, DEADRIEN | ADDRESS ON FILE | | | | |
| 28737233 | DIAS, BREANNA | ADDRESS ON FILE | | | | |
| 28712703 | DIAZ ASTORGA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28731766 | DIAZ BARKEFELT, SAVANAH | ADDRESS ON FILE | | | | |
| 28724309 | DIAZ CORONA, KARLA | ADDRESS ON FILE | | | | |
| 28753250 | DIAZ CRUZ, ROXANA | ADDRESS ON FILE | | | | |
| 28726600 | DIAZ DE PATRICIO, MARIA | ADDRESS ON FILE | | | | |
| 28729450 | DIAZ DE ROSALES, ORLYN | ADDRESS ON FILE | | | | |
| 28750291 | DIAZ FLORES, MIRANDA | ADDRESS ON FILE | | | | |
| 28738556 | DIAZ FRAUSTO, CINDY | ADDRESS ON FILE | | | | |
| 28722343 | DIAZ GARCIA, JAZMIN | ADDRESS ON FILE | | | | |
| 28741174 | DIAZ HERNANDEZ, EMILIANA | ADDRESS ON FILE | | | | |
| 28914556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28723427 | DIAZ HERRERA, JOSE | ADDRESS ON FILE | | | | |
| 28744565 | DIAZ LUQUE, JENIFHER | ADDRESS ON FILE | | | | |
| 28731751 | DIAZ MARTINEZ, SAUL | ADDRESS ON FILE | | | | |
| 28713059 | DIAZ MENA, ALONDRA | ADDRESS ON FILE | | | | |
| 28738002 | DIAZ MENDIOLA, CECILIA | ADDRESS ON FILE | | | | |
| 28910910 | DIAZ MORALES, DEISY | ADDRESS ON FILE | | | | |
| 28713355 | DIAZ ORTIZ, ANA | ADDRESS ON FILE | | | | |
| 28740980 | DIAZ RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28731238 | DIAZ RAMOS, RUTH | ADDRESS ON FILE | | | | |
| 28727315 | DIAZ RENDON, MARLENE | ADDRESS ON FILE | | | | |
| 28730650 | DIAZ RONDON, RIZAY | ADDRESS ON FILE | | | | |
| 28730797 | DIAZ SOLANO, ROCIO | ADDRESS ON FILE | | | | |
| 28722453 | DIAZ VALDOVINOS, JENIFER | ADDRESS ON FILE | | | | |
| 28757387 | DIAZ VALENTIN, BIANCA | ADDRESS ON FILE | | | | |
| 28735141 | DIAZ, ABIGIAL | ADDRESS ON FILE | | | | |
| 28712258 | DIAZ, ADELINA | ADDRESS ON FILE | | | | |
| 28712272 | DIAZ, ADILENNE | ADDRESS ON FILE | | | | |
| 28735291 | DIAZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735292 | DIAZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28712435 | DIAZ, AILYN | ADDRESS ON FILE | | | | |
| 28735464 | DIAZ, ALBA | ADDRESS ON FILE | | | | |
| 28735514 | DIAZ, ALDO | ADDRESS ON FILE | | | | |
| 28758801 | DIAZ, ALEXA | ADDRESS ON FILE | | | | |
| 28712701 | DIAZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712702 | DIAZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712980 | DIAZ, ALLAN | ADDRESS ON FILE | | | | |
| 28713058 | DIAZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28711476 | DIAZ, ALVARO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713209 | DIAZ, AMANDO | ADDRESS ON FILE | | | | |
| 28711651 | DIAZ, AMEL | ADDRESS ON FILE | | | | |
| 28711867 | DIAZ, ANAHI | ADDRESS ON FILE | | | | |
| 28713535 | DIAZ, ANDREA | ADDRESS ON FILE | | | | |
| 28735795 | DIAZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28714062 | DIAZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714061 | DIAZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736400 | DIAZ, ARTURO | ADDRESS ON FILE | | | | |
| 28714497 | DIAZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714720 | DIAZ, AYLIN | ADDRESS ON FILE | | | | |
| 28714837 | DIAZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736940 | DIAZ, BERTHA | ADDRESS ON FILE | | | | |
| 28736956 | DIAZ, BERTON | ADDRESS ON FILE | | | | |
| 28737234 | DIAZ, BREANNA | ADDRESS ON FILE | | | | |
| 28758185 | DIAZ, BRIANA | ADDRESS ON FILE | | | | |
| 28715556 | DIAZ, BRYANNA | ADDRESS ON FILE | | | | |
| 28715910 | DIAZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28716284 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738298 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738401 | DIAZ, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716409 | DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738824 | DIAZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716927 | DIAZ, CORENA | ADDRESS ON FILE | | | | |
| 28717014 | DIAZ, CRISANTO | ADDRESS ON FILE | | | | |
| 28739143 | DIAZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28739144 | DIAZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28739335 | DIAZ, DAISY | ADDRESS ON FILE | | | | |
| 28739405 | DIAZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28739404 | DIAZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28717391 | DIAZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717390 | DIAZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717665 | DIAZ, DAVID | ADDRESS ON FILE | | | | |
| 28717666 | DIAZ, DAVID | ADDRESS ON FILE | | | | |
| 28717900 | DIAZ, DELIA | ADDRESS ON FILE | | | | |
| 28740081 | DIAZ, DENNY | ADDRESS ON FILE | | | | |
| 28718062 | DIAZ, DESIRAE | ADDRESS ON FILE | | | | |
| 28740207 | DIAZ, DESTINY | ADDRESS ON FILE | | | | |
| 28718278 | DIAZ, DIANNA | ADDRESS ON FILE | | | | |
| 28718462 | DIAZ, DORA | ADDRESS ON FILE | | | | |
| 28741382 | DIAZ, ERICK | ADDRESS ON FILE | | | | |
| 28719352 | DIAZ, ERIKA | ADDRESS ON FILE | | | | |
| 28757624 | DIAZ, ETHEL | ADDRESS ON FILE | | | | |
| 28719655 | DIAZ, EVELYN | ADDRESS ON FILE | | | | |
| 28741740 | DIAZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719919 | DIAZ, FLOR | ADDRESS ON FILE | | | | |
| 28719993 | DIAZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742357 | DIAZ, GAIME | ADDRESS ON FILE | | | | |
| 28742421 | DIAZ, GENESIS | ADDRESS ON FILE | | | | |
| 28742588 | DIAZ, GISEL | ADDRESS ON FILE | | | | |
| 28720633 | DIAZ, GLORIA | ADDRESS ON FILE | | | | |
| 28720694 | DIAZ, GRACE | ADDRESS ON FILE | | | | |
| 28720903 | DIAZ, HADIE | ADDRESS ON FILE | | | | |
| 28743114 | DIAZ, HEBER | ADDRESS ON FILE | | | | |
| 28721415 | DIAZ, IRIS | ADDRESS ON FILE | | | | |
| 28758464 | DIAZ, IVAN | ADDRESS ON FILE | | | | |
| 28721779 | DIAZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744227 | DIAZ, JASMIN | ADDRESS ON FILE | | | | |
| 28722185 | DIAZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722299 | DIAZ, JAY | ADDRESS ON FILE | | | | |
| 28744434 | DIAZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28744433 | DIAZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28744477 | DIAZ, JEAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744692 | DIAZ, JENNY | ADDRESS ON FILE | | | | |
| 28722664 | DIAZ, JESSE | ADDRESS ON FILE | | | | |
| 28744853 | DIAZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722723 | DIAZ, JESSICA | ADDRESS ON FILE | | | | |
| 28745002 | DIAZ, JESUS | ADDRESS ON FILE | | | | |
| 28745001 | DIAZ, JESUS | ADDRESS ON FILE | | | | |
| 28745279 | DIAZ, JOHN | ADDRESS ON FILE | | | | |
| 28723240 | DIAZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723309 | DIAZ, JORDAN | ADDRESS ON FILE | | | | |
| 28723425 | DIAZ, JOSE | ADDRESS ON FILE | | | | |
| 28723423 | DIAZ, JOSE | ADDRESS ON FILE | | | | |
| 28723424 | DIAZ, JOSE | ADDRESS ON FILE | | | | |
| 28723426 | DIAZ, JOSE | ADDRESS ON FILE | | | | |
| 28723783 | DIAZ, JUAN | ADDRESS ON FILE | | | | |
| 28745985 | DIAZ, JUANA | ADDRESS ON FILE | | | | |
| 28757855 | DIAZ, JUANITA | ADDRESS ON FILE | | | | |
| 28746098 | DIAZ, JULIO | ADDRESS ON FILE | | | | |
| 28746383 | DIAZ, KASSANDRA | ADDRESS ON FILE | | | | |
| 28724427 | DIAZ, KATRINA | ADDRESS ON FILE | | | | |
| 28724658 | DIAZ, KEVIN | ADDRESS ON FILE | | | | |
| 28758296 | DIAZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747195 | DIAZ, LAURA | ADDRESS ON FILE | | | | |
| 28747454 | DIAZ, LETICIA | ADDRESS ON FILE | | | | |
| 28725480 | DIAZ, LETTY | ADDRESS ON FILE | | | | |
| 28747506 | DIAZ, LEYLANYS | ADDRESS ON FILE | | | | |
| 28747542 | DIAZ, LILIA | ADDRESS ON FILE | | | | |
| 28747616 | DIAZ, LINDA | ADDRESS ON FILE | | | | |
| 28747721 | DIAZ, LIZ | ADDRESS ON FILE | | | | |
| 28747942 | DIAZ, LUDOVICO | ADDRESS ON FILE | | | | |
| 28726165 | DIAZ, MAGDA | ADDRESS ON FILE | | | | |
| 28726193 | DIAZ, MAIDE | ADDRESS ON FILE | | | | |
| 28748413 | DIAZ, MARGARET | ADDRESS ON FILE | | | | |
| 28726598 | DIAZ, MARIA | ADDRESS ON FILE | | | | |
| 28748599 | DIAZ, MARIA | ADDRESS ON FILE | | | | |
| 28726597 | DIAZ, MARIA | ADDRESS ON FILE | | | | |
| 28748476 | DIAZ, MARIA A | ADDRESS ON FILE | | | | |
| 28749054 | DIAZ, MARIANO | ADDRESS ON FILE | | | | |
| 28910938 | DIAZ, MARILYNN | ADDRESS ON FILE | | | | |
| 28749146 | DIAZ, MARILYNN | ADDRESS ON FILE | | | | |
| 28727177 | DIAZ, MARIO | ADDRESS ON FILE | | | | |
| 28727176 | DIAZ, MARIO | ADDRESS ON FILE | | | | |
| 28727382 | DIAZ, MARTHA | ADDRESS ON FILE | | | | |
| 28910940 | DIAZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727383 | DIAZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749658 | DIAZ, MAYLEN | ADDRESS ON FILE | | | | |
| 28757595 | DIAZ, MAYRA | ADDRESS ON FILE | | | | |
| 28749775 | DIAZ, MELINDA | ADDRESS ON FILE | | | | |
| 28749961 | DIAZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28749962 | DIAZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728295 | DIAZ, MINERVA | ADDRESS ON FILE | | | | |
| 28750449 | DIAZ, MONICA | ADDRESS ON FILE | | | | |
| 28750799 | DIAZ, NATALIE | ADDRESS ON FILE | | | | |
| 28750856 | DIAZ, NATHALY | ADDRESS ON FILE | | | | |
| 28728909 | DIAZ, NEHEMIAH | ADDRESS ON FILE | | | | |
| 28751383 | DIAZ, OLGA | ADDRESS ON FILE | | | | |
| 28751438 | DIAZ, OMAR | ADDRESS ON FILE | | | | |
| 28751469 | DIAZ, ONORIO | ADDRESS ON FILE | | | | |
| 28730126 | DIAZ, RAMON | ADDRESS ON FILE | | | | |
| 28730142 | DIAZ, RAMONA | ADDRESS ON FILE | | | | |
| 28752308 | DIAZ, RAUL | ADDRESS ON FILE | | | | |
| 28752349 | DIAZ, RAYLENE | ADDRESS ON FILE | | | | |
| 28730505 | DIAZ, RICARDO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730683 | DIAZ, ROBERT | ADDRESS ON FILE | | | | |
| 28752885 | DIAZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28730796 | DIAZ, ROCIO | ADDRESS ON FILE | | | | |
| 28730850 | DIAZ, ROGER | ADDRESS ON FILE | | | | |
| 28753073 | DIAZ, ROSA | ADDRESS ON FILE | | | | |
| 28753151 | DIAZ, ROSALBA | ADDRESS ON FILE | | | | |
| 28731023 | DIAZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28731546 | DIAZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731547 | DIAZ, SANDRA | ADDRESS ON FILE | | | | |
| 28732138 | DIAZ, SHEILA | ADDRESS ON FILE | | | | |
| 28732150 | DIAZ, SHEILAN | ADDRESS ON FILE | | | | |
| 28733384 | DIAZ, TINA | ADDRESS ON FILE | | | | |
| 28733499 | DIAZ, TRACY | ADDRESS ON FILE | | | | |
| 28733557 | DIAZ, TRINITY | ADDRESS ON FILE | | | | |
| 28733730 | DIAZ, VALERIA | ADDRESS ON FILE | | | | |
| 28756026 | DIAZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756145 | DIAZ, VERONICA | ADDRESS ON FILE | | | | |
| 28734175 | DIAZ, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28756825 | DIAZ, YENISEY | ADDRESS ON FILE | | | | |
| 28758482 | DIAZ-CUEVAS, GIOVANI | ADDRESS ON FILE | | | | |
| 28757759 | DIAZ-HERRERA, RAFAELA | ADDRESS ON FILE | | | | |
| 28756111 | DIAZ-LOPEZ, VERENICE | ADDRESS ON FILE | | | | |
| 28715053 | DIAZ-MOTA, BIVIANA | ADDRESS ON FILE | | | | |
| 28712288 | DIAZNAJERA, ADRIAN | ADDRESS ON FILE | | | | |
| 28731266 | DIAZ-PEREZ, RYAN | ADDRESS ON FILE | | | | |
| 28716410 | DIAZWATKINS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28719796 | DIBRELL, FELICIA | ADDRESS ON FILE | | | | |
| 28915537 | DICARLO TRUSTEE, DANIEL J | ADDRESS ON FILE | | | | |
| 28915538 | DICARLO TRUSTEE, DANIEL J | ADDRESS ON FILE | | | | |
| 28724659 | DICKENS, KEVIN | ADDRESS ON FILE | | | | |
| 28747093 | DICKENS, LAKESTA | ADDRESS ON FILE | | | | |
| 28725302 | DICKENS, LEE | ADDRESS ON FILE | | | | |
| 28735819 | DICKERSON, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28718162 | DICKERSON, DEVON | ADDRESS ON FILE | | | | |
| 28740636 | DICKINSON, DYLAN | ADDRESS ON FILE | | | | |
| 28733313 | DICKSON, TIESHA | ADDRESS ON FILE | | | | |
| 28747967 | DICOCHEA, LUIS | ADDRESS ON FILE | | | | |
| 28745280 | DIDDLE, JOHN | ADDRESS ON FILE | | | | |
| 28743186 | DIECKHOFF, HENRY | ADDRESS ON FILE | | | | |
| 28715473 | DIEGO, BRITTANY | ADDRESS ON FILE | | | | |
| 28721729 | DIEGO, JACOB | ADDRESS ON FILE | | | | |
| 28736460 | DIEMER, ASHLEY | ADDRESS ON FILE | | | | |
| 28914544 | DIEN KIM TRAN | ADDRESS ON FILE | | | | |
| 28746135 | DIEP, JUSTIN | ADDRESS ON FILE | | | | |
| 28726083 | DIEP, LYNN | ADDRESS ON FILE | | | | |
| 28716285 | DIEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28723593 | DIFILIPPI, JOSEPH | ADDRESS ON FILE | | | | |
| 28716093 | DIGGINS, CHAISE | ADDRESS ON FILE | | | | |
| 28753048 | DIGGS, RORI | ADDRESS ON FILE | | | | |
| 28740567 | DIGISON, DOUGLAS | ADDRESS ON FILE | | | | |
| 28718313 | DIGITAL ADDITIVE INC | 1075 ZONOLITE RD NE SUITE 1D | ATLANTA | GA | 30306 | |
| 28874979 | DIGO TOYS INDUSTRIAL COMPANY LIMITED | UNIT 310, 3/F, HOUSTON CENTRE, 63 MODY ROAD, TSIM SHA TSUI EAST | KOWLOON, HONG KONG | | 00000 | HONG KONG SAR |
| 28727714 | DIKO, MAYYASA | ADDRESS ON FILE | | | | |
| 28740254 | DILDAY, DHARMESH | ADDRESS ON FILE | | | | |
| 28740208 | DILIBERTO, DESTINY | ADDRESS ON FILE | | | | |
| 28727006 | DILLAHUNTY, MARIAH | ADDRESS ON FILE | | | | |
| 28740004 | DILLARD, DEMARCUS | ADDRESS ON FILE | | | | |
| 28743780 | DILLARD, JACKSON | ADDRESS ON FILE | | | | |
| 28751789 | DILLARD, PAULINA | ADDRESS ON FILE | | | | |
| 28716805 | DILLARD-JAMES, CLAYTON | ADDRESS ON FILE | | | | |
| 28721178 | DILLENBECK, HOLLY | ADDRESS ON FILE | | | | |
| 28744503 | DILLINGERO-BARR, JEANNETTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719966 | DILLION, FRANCIS | ADDRESS ON FILE | | | | |
| 28723914 | DILLON, JUDITH | ADDRESS ON FILE | | | | |
| 28732903 | DILSHAD, TAHIRA | ADDRESS ON FILE | | | | |
| 28755853 | DILWORTH, TYWAN | ADDRESS ON FILE | | | | |
| 28747111 | DILYOU, LAMUEL | ADDRESS ON FILE | | | | |
| 28752018 | DIMALANTA, PRINCESS MYRNA IRANNE | ADDRESS ON FILE | | | | |
| 28727711 | DIMAPASOC, MAYVELLENE | ADDRESS ON FILE | | | | |
| 28749963 | DIMARTINO, MICHAEL | ADDRESS ON FILE | | | | |
| 28717097 | DIMAS MULATO, CRYSTAL | ADDRESS ON FILE | | | | |
| 28714324 | DIMAS, ARIEL | ADDRESS ON FILE | | | | |
| 28737735 | DIMAS, CARLOS | ADDRESS ON FILE | | | | |
| 28719994 | DIMAS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28734660 | DIMAS, YOSELIN | ADDRESS ON FILE | | | | |
| 28751159 | DIMAYUGA, NINA VANESS | ADDRESS ON FILE | | | | |
| 28732411 | DIMDUNG SHRESTHA, SONAM | ADDRESS ON FILE | | | | |
| 28713627 | DIMMICK, ANDREW | ADDRESS ON FILE | | | | |
| 28732541 | DIMMICK, STEFAN | ADDRESS ON FILE | | | | |
| 28759522 | DIMMOCK, KANDIS | ADDRESS ON FILE | | | | |
| 28729764 | DIMSON, PENELOPE | ADDRESS ON FILE | | | | |
| 28716411 | DINGELDINE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28731019 | DINGLASAN, ROSALINA | ADDRESS ON FILE | | | | |
| 28720890 | DINGUS, GWENDA | ADDRESS ON FILE | | | | |
| 28745281 | DINH, JOHN | ADDRESS ON FILE | | | | |
| 28749549 | DINH, MATHEW | ADDRESS ON FILE | | | | |
| 28749853 | DINH, MELODY | ADDRESS ON FILE | | | | |
| 28910942 | DINKINS, MARILYN | ADDRESS ON FILE | | | | |
| 28747892 | DINNELLA, LOUIS | ADDRESS ON FILE | | | | |
| 28721730 | DINNING, JACOB | ADDRESS ON FILE | | | | |
| 28717841 | DINSON, DEBORAH | ADDRESS ON FILE | | | | |
| 28740423 | DION & SONS INC | 1543 W 16TH ST | LONG BEACH | CA | 90813 | |
| 28742351 | DIOP, GADIAGA | ADDRESS ON FILE | | | | |
| 28719353 | DIOSDADO, ERIKA | ADDRESS ON FILE | | | | |
| 28731993 | DIRDEN, SHAMIRAH | ADDRESS ON FILE | | | | |
| 28718346 | DIRECT HOME TEXTILES GROUP LLC | 95 GROVE PARK LANE | WOODSTOCK | GA | 30189 | |
| 28740432 | DIRECT TRAFFIC SOLUTIONS INC | 851 BROKEN SOUND PKWY NW, STE 100 | BOCA RATON | FL | 33487-3638 | |
| 28762938 | DIRECT TRAFFIC SOLUTIONS, INC | P.O. BOX 6386 | EDISON | NJ | 08817 | |
| 28740433 | DIRECTV LLC | PO BOX 5006 | CAROL STREAM | IL | 60197-5006 | |
| 28733500 | DIRIAN, TRACY | ADDRESS ON FILE | | | | |
| 28732684 | DIRKS, STEVEN | ADDRESS ON FILE | | | | |
| 28746430 | DIROCCO, KATHLEEN | ADDRESS ON FILE | | | | |
| 28749964 | DIROFF, MICHAEL | ADDRESS ON FILE | | | | |
| 28740435 | DISHAKA LLC | 13843 STAFFORD RD | STAFFORD | TX | 77477 | |
| 28719764 | DISHAW, FATIMA | ADDRESS ON FILE | | | | |
| 28758979 | DISHMON, KIMBERLEE | ADDRESS ON FILE | | | | |
| 28716718 | DISHNEAU, CLARA | ADDRESS ON FILE | | | | |
| 28725350 | DISIBIO, LEONARD | ADDRESS ON FILE | | | | |
| 28717604 | DISNEY, DARON | ADDRESS ON FILE | | | | |
| 28752955 | DISOPA, ROCKY | ADDRESS ON FILE | | | | |
| 28872302 | DISRUPTIVE BEVERAGES DBA FUNCTION BEVERAGES | 901 N. WALTON AVE. | YUBA CITY | CA | 95993 | |
| 28915539 | DISTINGUISHED, LLC | ATTN: MARK GABAY,, 9171 WILSHIRE BOULEVARD, SUITE PH | BEVERLY HILLS | CA | 90210 | |
| 28740440 | DISTRIBUIDORA DE LA ROSA S.A. DE C. | 9543 HEINRICH HERTZ DRIVE SUITE 1-A | SAN DIEGO | CA | 92154 | |
| 28716246 | DIVERS, CHLOE | ADDRESS ON FILE | | | | |
| 28758409 | DIVINE, DONOVAN | ADDRESS ON FILE | | | | |
| 28727548 | DIVINO, MARYLOUISE | ADDRESS ON FILE | | | | |
| 28757953 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER, 455 GOLDEN GATE AVENUE, 9TH FL | SAN FRANCISCO | CA | 94102-7004 | |
| 28722186 | DIWA, JASMINE | ADDRESS ON FILE | | | | |
| 28756383 | DIWA, VIRGINIA | ADDRESS ON FILE | | | | |
| 28726396 | DIX, MARCUS | ADDRESS ON FILE | | | | |
| 28875818 | DIXON TICONDEROGA COMPANY | ATTN: TINA JAECKELS, 2525 N CASALOMA DR | APPLETON | WI | 54913 | |
| 28718350 | DIXON TICONDEROGA COMPANY | 2525 N CASALOMA DRIVE | APPLETON | WI | 54913 | |
| 28714018 | DIXON, ANNETTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714063 | DIXON, ANTHONY | ADDRESS ON FILE | | | | |
| 28714064 | DIXON, ANTHONY | ADDRESS ON FILE | | | | |
| 28714902 | DIXON, BENJAMIN | ADDRESS ON FILE | | | | |
| 28738360 | DIXON, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739075 | DIXON, COURTNEY | ADDRESS ON FILE | | | | |
| 28717098 | DIXON, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739478 | DIXON, DANIEL | ADDRESS ON FILE | | | | |
| 28757611 | DIXON, DAYSHAWN | ADDRESS ON FILE | | | | |
| 28718193 | DIXON, DIAMOND | ADDRESS ON FILE | | | | |
| 28718546 | DIXON, DWAYNE | ADDRESS ON FILE | | | | |
| 28740763 | DIXON, EDWARD | ADDRESS ON FILE | | | | |
| 28741791 | DIXON, EZYRIA | ADDRESS ON FILE | | | | |
| 28742553 | DIXON, GILLIAN | ADDRESS ON FILE | | | | |
| 28743155 | DIXON, HEIDI | ADDRESS ON FILE | | | | |
| 28721852 | DIXON, JAESHAUNA | ADDRESS ON FILE | | | | |
| 28721906 | DIXON, JAKEAH | ADDRESS ON FILE | | | | |
| 28747020 | DIXON, KYLE | ADDRESS ON FILE | | | | |
| 28725089 | DIXON, LANALA | ADDRESS ON FILE | | | | |
| 28725653 | DIXON, LISA | ADDRESS ON FILE | | | | |
| 28727810 | DIXON, MELISSA | ADDRESS ON FILE | | | | |
| 28758686 | DIXON, ROSHAUNA | ADDRESS ON FILE | | | | |
| 28753567 | DIXON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753635 | DIXON, SAMUEL | ADDRESS ON FILE | | | | |
| 28731955 | DIXON, SHADORA | ADDRESS ON FILE | | | | |
| 28731973 | DIXON, SHAKYRA | ADDRESS ON FILE | | | | |
| 28732340 | DIXON, SIX | ADDRESS ON FILE | | | | |
| 28733166 | DIXON, TERKERRA | ADDRESS ON FILE | | | | |
| 28733176 | DIXON, TERRENCE | ADDRESS ON FILE | | | | |
| 28733306 | DIXON, TIANNA | ADDRESS ON FILE | | | | |
| 28756658 | DIXON, XAVIER | ADDRESS ON FILE | | | | |
| 28733362 | DIXON-COOMBS, TIMOTHY | ADDRESS ON FILE | | | | |
| 28717006 | DIXSON, CRAIG | ADDRESS ON FILE | | | | |
| 28717531 | DIXSON, DANITA | ADDRESS ON FILE | | | | |
| 28732255 | DIZON, SIDNEY | ADDRESS ON FILE | | | | |
| 28721780 | DJEGHELIAN, JACQUELINE | ADDRESS ON FILE | | | | |
| 28737121 | DJOHNSON, BOBBIE | ADDRESS ON FILE | | | | |
| 28719738 | DJOMKAM FOKAM, FALONE | ADDRESS ON FILE | | | | |
| 28726602 | DJOO, MARIA | ADDRESS ON FILE | | | | |
| 28753074 | DJORDJEVIC, ROSA | ADDRESS ON FILE | | | | |
| 28714290 | DMARTINI, ARIAN | ADDRESS ON FILE | | | | |
| 28740451 | DML GRIGGS PLAZA LP | 12440 EMILY CT STE 404 | SUGAR LAND | TX | 77478 | |
| 28740452 | DMP TEMECULA LLC | 250 NEWPORT CENTER DRIVE SUITE 300 | NEWPORT BEACH | CA | 92660 | |
| 28740069 | DO, DENNIS | ADDRESS ON FILE | | | | |
| 28721254 | DO, HUY | ADDRESS ON FILE | | | | |
| 28721253 | DO, HUY | ADDRESS ON FILE | | | | |
| 28744041 | DO, JAMES | ADDRESS ON FILE | | | | |
| 28718547 | DOAKES, DWAYNE | ADDRESS ON FILE | | | | |
| 28728444 | DOAN, MONG TRINH | ADDRESS ON FILE | | | | |
| 28724598 | DOANE, KENNETH | ADDRESS ON FILE | | | | |
| 28747617 | DOANE, LINDA | ADDRESS ON FILE | | | | |
| 28728813 | DOANE, NATASHA | ADDRESS ON FILE | | | | |
| 28730819 | DOANE, RODNEY | ADDRESS ON FILE | | | | |
| 28749135 | DOBBINS, MARILYN | ADDRESS ON FILE | | | | |
| 28736461 | DOBBS, ASHLEY | ADDRESS ON FILE | | | | |
| 28736462 | DOBBS, ASHLEY | ADDRESS ON FILE | | | | |
| 28724209 | DOBBS, KAREN | ADDRESS ON FILE | | | | |
| 28731790 | DOBOS, SCARLETT | ADDRESS ON FILE | | | | |
| 28721731 | DOBRIENT, JACOB | ADDRESS ON FILE | | | | |
| 28874583 | DOCIRCLE, INC. (DBA TRUMPIA) | 2544 W. WOODLAND DRIVE | ANAHEIM | CA | 92801 | |
| 28722817 | DOCK, JESSIE | ADDRESS ON FILE | | | | |
| 28740455 | DOCUMENT SYSTEMS | 300 NORTH GRAVES SUITE E | OXNARD | CA | 93030-5797 | |
| 28748164 | DODANGODA, MADHAVI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753226 | DODD, ROSEMARY | ADDRESS ON FILE | | | | |
| 28755103 | DODD, TAILOR | ADDRESS ON FILE | | | | |
| 28756474 | DODDS BUKOVECZ, WANDA | ADDRESS ON FILE | | | | |
| 28718312 | DODDS, DIESHAY | ADDRESS ON FILE | | | | |
| 28711127 | DODGE, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28736463 | DODGE, ASHLEY | ADDRESS ON FILE | | | | |
| 28741231 | DODGE, EMMA | ADDRESS ON FILE | | | | |
| 28742792 | DODGE, GREGORY | ADDRESS ON FILE | | | | |
| 28716960 | DODSON, CORY | ADDRESS ON FILE | | | | |
| 28722032 | DODSON, JANCITA | ADDRESS ON FILE | | | | |
| 28757557 | DODSON, TAMRA | ADDRESS ON FILE | | | | |
| 28713628 | DOEPPING, ANDREW | ADDRESS ON FILE | | | | |
| 28731653 | DOFFING, SARA | ADDRESS ON FILE | | | | |
| 28749498 | DOHERTY, MARY | ADDRESS ON FILE | | | | |
| 28735671 | DOHRN, ANGELA | ADDRESS ON FILE | | | | |
| 28729037 | DOKOS, NICOLE | ADDRESS ON FILE | | | | |
| 28760002 | DOLAN & ASSOCIATES | MICHAEL A. DOLAN, JR., 31355 OAK CREST DRIVE, SUITE 220 | WESTLAKE VILLAGE | CA | 91361 | |
| 28718358 | DOLAN AND ASSOCIATES | 31355 OAK CREST DRIVE SUITE 220 | WESTLAKE VILLAGE | CA | 91361 | |
| 28727934 | DOLAN, MIA | ADDRESS ON FILE | | | | |
| 28718359 | DOLE FRESH VEGETABLES | PO BOX 2018 | MONTEREY | CA | 93942 | |
| 28718360 | DOLE PACKAGED FOODS LLC | 3059 TOWNSGATE RD STE 101 | WESTLAKE VLG | CA | 91361-2936 | |
| 28718362 | DOLLAR CHAIN CORP | 13089 PEYTON DR SUITE C | CHINO HILLS | CA | 91709 | |
| 28718363 | DOLLAR CITY | 2701 W 6TH STREET | LOS ANGELES | CA | 90057 | |
| 28876066 | DOLLAR RITE INTERNATIONAL INC. | 11F, NO. 391, SEC 4, XINYI RD, XINYI DIST | TAIPEI | | | TAIWAN(R.O.C) |
| 28718366 | DOLLAR SWEETS COMPANY PTY LTD | 22 PURTON ROAD | PACKENHAM | VIC | 3810 | AUSTRALIA |
| 28727757 | DOLLARD, MEGHAN | ADDRESS ON FILE | | | | |
| 28740981 | DOLLETE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28728555 | DOLO, MOROE | ADDRESS ON FILE | | | | |
| 28713629 | DOLOPO, ANDREW | ADDRESS ON FILE | | | | |
| 28726603 | DOLORES ARAGON MENDIOLA, MARIA | ADDRESS ON FILE | | | | |
| 28748317 | DOLORES PENA, MARA | ADDRESS ON FILE | | | | |
| 28751752 | DOLPH, PAUL | ADDRESS ON FILE | | | | |
| 28718371 | DOLPHIN TRUCKING SCHOOL | 3668 S SOTO ST | VERNON | CA | 90058 | |
| 28719241 | DOMAGALSKI, ERIC | ADDRESS ON FILE | | | | |
| 28749965 | DOMANSKI, MICHAEL | ADDRESS ON FILE | | | | |
| 28722411 | DOMBROWSKI, JEFF | ADDRESS ON FILE | | | | |
| 28736685 | DOMINE, AVIGAIL | ADDRESS ON FILE | | | | |
| 28722400 | DOMINGO, JEANNA | ADDRESS ON FILE | | | | |
| 28746920 | DOMINGO, KRISTEN | ADDRESS ON FILE | | | | |
| 28747817 | DOMINGO, LORENA | ADDRESS ON FILE | | | | |
| 28752423 | DOMINGO, REBECCA | ADDRESS ON FILE | | | | |
| 28730887 | DOMINGO, ROMULO | ADDRESS ON FILE | | | | |
| 28712289 | DOMINGUES, ADRIAN | ADDRESS ON FILE | | | | |
| 28721322 | DOMINGUEZ DE RESENDEZ, IMELDA | ADDRESS ON FILE | | | | |
| 28731905 | DOMINGUEZ MUNOZ, SERENITY | ADDRESS ON FILE | | | | |
| 28737668 | DOMINGUEZ PREVAL, CARIDAD | ADDRESS ON FILE | | | | |
| 28725709 | DOMINGUEZ REYES, LIYZI | ADDRESS ON FILE | | | | |
| 28747968 | DOMINGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | |
| 28723563 | DOMINGUEZ STOLPE, JOSEFINA | ADDRESS ON FILE | | | | |
| 28712148 | DOMINGUEZ, ABEL | ADDRESS ON FILE | | | | |
| 28712156 | DOMINGUEZ, ABEL KANE | ADDRESS ON FILE | | | | |
| 28735533 | DOMINGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28758802 | DOMINGUEZ, ALEXA | ADDRESS ON FILE | | | | |
| 28713025 | DOMINGUEZ, ALMA | ADDRESS ON FILE | | | | |
| 28711506 | DOMINGUEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28713313 | DOMINGUEZ, AMY | ADDRESS ON FILE | | | | |
| 28713721 | DOMINGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735887 | DOMINGUEZ, ANNA | ADDRESS ON FILE | | | | |
| 28714356 | DOMINGUEZ, ARLENE | ADDRESS ON FILE | | | | |
| 28715272 | DOMINGUEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715273 | DOMINGUEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28738557 | DOMINGUEZ, CINDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739004 | DOMINGUEZ, CORAL | ADDRESS ON FILE | | | | |
| 28739256 | DOMINGUEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717668 | DOMINGUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717667 | DOMINGUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28718593 | DOMINGUEZ, EASTER | ADDRESS ON FILE | | | | |
| 28740879 | DOMINGUEZ, ELIAS | ADDRESS ON FILE | | | | |
| 28719390 | DOMINGUEZ, ERLINDA | ADDRESS ON FILE | | | | |
| 28719466 | DOMINGUEZ, ESMIEL | ADDRESS ON FILE | | | | |
| 28719810 | DOMINGUEZ, FELICITAS | ADDRESS ON FILE | | | | |
| 28742589 | DOMINGUEZ, GISEL | ADDRESS ON FILE | | | | |
| 28743201 | DOMINGUEZ, HERIBERTO | ADDRESS ON FILE | | | | |
| 28743582 | DOMINGUEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28757976 | DOMINGUEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28743705 | DOMINGUEZ, ITZEL | ADDRESS ON FILE | | | | |
| 28722443 | DOMINGUEZ, JEMIMA | ADDRESS ON FILE | | | | |
| 28744601 | DOMINGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722971 | DOMINGUEZ, JOAN | ADDRESS ON FILE | | | | |
| 28745282 | DOMINGUEZ, JOHN | ADDRESS ON FILE | | | | |
| 28910944 | DOMINGUEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| 28723594 | DOMINGUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723740 | DOMINGUEZ, JOVANNY | ADDRESS ON FILE | | | | |
| 28758537 | DOMINGUEZ, JULIA | ADDRESS ON FILE | | | | |
| 28746534 | DOMINGUEZ, KAYLEA | ADDRESS ON FILE | | | | |
| 28746944 | DOMINGUEZ, KRISTINA | ADDRESS ON FILE | | | | |
| 28747818 | DOMINGUEZ, LORENA | ADDRESS ON FILE | | | | |
| 28726604 | DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749027 | DOMINGUEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28727935 | DOMINGUEZ, MIA | ADDRESS ON FILE | | | | |
| 28728110 | DOMINGUEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28751411 | DOMINGUEZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28751491 | DOMINGUEZ, ORLANDO | ADDRESS ON FILE | | | | |
| 28751662 | DOMINGUEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751975 | DOMINGUEZ, PRECIOSA | ADDRESS ON FILE | | | | |
| 28730348 | DOMINGUEZ, REBEKAH | ADDRESS ON FILE | | | | |
| 28730684 | DOMINGUEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28752886 | DOMINGUEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28731151 | DOMINGUEZ, ROZELLE | ADDRESS ON FILE | | | | |
| 28753329 | DOMINGUEZ, RUBISELA | ADDRESS ON FILE | | | | |
| 28753568 | DOMINGUEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753636 | DOMINGUEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28754045 | DOMINGUEZ, SERENA | ADDRESS ON FILE | | | | |
| 28754044 | DOMINGUEZ, SERENA | ADDRESS ON FILE | | | | |
| 28754451 | DOMINGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28733746 | DOMINGUEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28734449 | DOMINGUEZ, YADIRA | ADDRESS ON FILE | | | | |
| 28734713 | DOMINGUEZ, YVONNE | ADDRESS ON FILE | | | | |
| 28721732 | DOMINO, JACOB | ADDRESS ON FILE | | | | |
| 28723653 | DOMINO, JOSHLYN | ADDRESS ON FILE | | | | |
| 28736464 | DOMOND, ASHLEY | ADDRESS ON FILE | | | | |
| 28729038 | DOMPKOWSKI, NICOLE | ADDRESS ON FILE | | | | |
| 28718402 | DON PEDROS KITCHEN | 725 E EDNA PLACE | COVINA | CA | 91723 | |
| 28763022 | DONAGHY SALES LLC | 2363 S CEDAR AVE | FRESNO | CA | 93725 | |
| 28735924 | DONAHOU, ANNE | ADDRESS ON FILE | | | | |
| 28756627 | DONAHUE, WINFRED | ADDRESS ON FILE | | | | |
| 28738168 | DONALD, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28724660 | DONALD, KEVIN | ADDRESS ON FILE | | | | |
| 28749854 | DONALD, MELODY | ADDRESS ON FILE | | | | |
| 28732338 | DONALD, SIOHQUEI | ADDRESS ON FILE | | | | |
| 28739982 | DONALDSON, DELECIA | ADDRESS ON FILE | | | | |
| 28755229 | DONALDSON, TASHANNA | ADDRESS ON FILE | | | | |
| 28734599 | DONALDSON, YHAMARI | ADDRESS ON FILE | | | | |
| 28735736 | DONATE CHAVEZ, ANGELICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738825 | DONATE, CLAUDIA | ADDRESS ON FILE | | | | |
| 28732279 | DONATE, SILBERIA | ADDRESS ON FILE | | | | |
| 28727587 | DONATO, MATTHEW | ADDRESS ON FILE | | | | |
| 28731910 | DONATO, SERGIO | ADDRESS ON FILE | | | | |
| 28726093 | DONES-GARCIA, LYSHAMAREE | ADDRESS ON FILE | | | | |
| 28914545 | DONG A CORP. | ATTN: ILNAM JU, LOWER BASE TANAPAQ | | | | SAIPAN |
| 28740523 | DONGYANG PARALLEL TRADE CO LTD | ZHANGSHANWU PINGYAN DISTRICT | JINHUA CITY | | 322100 | CHINA |
| 28752740 | DONIHUE, RILEY | ADDRESS ON FILE | | | | |
| 28737185 | DONIS, BRANDON | ADDRESS ON FILE | | | | |
| 28745228 | DONIS, JOEL | ADDRESS ON FILE | | | | |
| 28750681 | DONIS, NANCI | ADDRESS ON FILE | | | | |
| 28721179 | DONLEY-STROND, HOLLY | ADDRESS ON FILE | | | | |
| 28758102 | DONLUCAS, DEYRA | ADDRESS ON FILE | | | | |
| 28725032 | DONNA BYERS, LA | ADDRESS ON FILE | | | | |
| 28718443 | DONNAMAX INC | 765 MCDONALD AVE | BROOKLYN | NY | 11218 | |
| 28725067 | DONNELL, LAKEISHA | ADDRESS ON FILE | | | | |
| 28733177 | DONNELLY, TERRENCE | ADDRESS ON FILE | | | | |
| 28739942 | DONOHEW, DEBRA | ADDRESS ON FILE | | | | |
| 28727440 | DONOSA, MARTIN | ADDRESS ON FILE | | | | |
| 28716719 | DOOLEY, CLARA | ADDRESS ON FILE | | | | |
| 28711391 | DOPP, ALLISON | ADDRESS ON FILE | | | | |
| 28740123 | DOPP, DESARAE | ADDRESS ON FILE | | | | |
| 28714306 | DORADO, ARIANNA | ADDRESS ON FILE | | | | |
| 28725358 | DORADO, LEONARDO | ADDRESS ON FILE | | | | |
| 28753541 | DORADO, SALVADOR | ADDRESS ON FILE | | | | |
| 28720634 | DORADOR, GLORIA | ADDRESS ON FILE | | | | |
| 28713630 | DORAME, ANDREW | ADDRESS ON FILE | | | | |
| 28742836 | DORAME, GUADALUPE | ADDRESS ON FILE | | | | |
| 28722818 | DORAME, JESSIE | ADDRESS ON FILE | | | | |
| 28747819 | DORANTES, LORENA | ADDRESS ON FILE | | | | |
| 28752255 | DORCY, RANDY | ADDRESS ON FILE | | | | |
| 28715363 | DORFMAN, BRIANA | ADDRESS ON FILE | | | | |
| 28740290 | DORIA, DIANA | ADDRESS ON FILE | | | | |
| 28723428 | DORIA, JOSE | ADDRESS ON FILE | | | | |
| 28713288 | DORLEH, AMINATA | ADDRESS ON FILE | | | | |
| 28721612 | DORMAN, ITA | ADDRESS ON FILE | | | | |
| 28717099 | DORN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28755917 | DORN, VAL | ADDRESS ON FILE | | | | |
| 28712108 | DORROUGH, AAMIYAH | ADDRESS ON FILE | | | | |
| 28719178 | DORSAINT, EMMANUELLA | ADDRESS ON FILE | | | | |
| 28910946 | DORSEY, DWITE | ADDRESS ON FILE | | | | |
| 28732237 | DORSEY, SHONTANIKA | ADDRESS ON FILE | | | | |
| 28759074 | DORTA, MARTA | ADDRESS ON FILE | | | | |
| 28767270 | DOS AMIGOS, INC. | 826 ORANGE AVE., SUITE 135 | CORONADO | CA | 92118 | |
| 28739447 | DOSS, DANGELA | ADDRESS ON FILE | | | | |
| 28749966 | DOSS, MICHAEL | ADDRESS ON FILE | | | | |
| 28732883 | DOSS, SYMONE | ADDRESS ON FILE | | | | |
| 28754339 | DOSSDEWINTER, SHERLYN | ADDRESS ON FILE | | | | |
| 28739943 | DOSSEY, DEBRA | ADDRESS ON FILE | | | | |
| 28755696 | DOSSEY, TRACI | ADDRESS ON FILE | | | | |
| 28717149 | DOSSMCDANIEL, CURTIS | ADDRESS ON FILE | | | | |
| 28739680 | DOTEN, DARLENE | ADDRESS ON FILE | | | | |
| 28757388 | DOTSON, BIANCA | ADDRESS ON FILE | | | | |
| 28716115 | DOTSON, CHANTAE | ADDRESS ON FILE | | | | |
| 28741195 | DOTSON, EMILY | ADDRESS ON FILE | | | | |
| 28751663 | DOTTO, PATRICIA | ADDRESS ON FILE | | | | |
| 28755649 | DOTTON, TONY | ADDRESS ON FILE | | | | |
| 28715451 | DOTY, BRISEIDA | ADDRESS ON FILE | | | | |
| 28751915 | DOTY, PHILIP | ADDRESS ON FILE | | | | |
| 28765545 | DOUBLE ENTERPRISE DEVELOPMENT CO., LTD. | BEN HUANG, 8/F, BLOCK 8, XINHE INDUSTRIAL PARK, DIANQIAN | XIAMEN | | 36100 | CHINA |
| 28712138 | DOUGLAS, ABDEL-LATEEF | ADDRESS ON FILE | | | | |
| 28712704 | DOUGLAS, ALEXANDER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737245 | DOUGLAS, BREEZAE | ADDRESS ON FILE | | | | |
| 28716126 | DOUGLAS, CHARITY | ADDRESS ON FILE | | | | |
| 28718454 | DOUGLAS, DONTE | ADDRESS ON FILE | | | | |
| 28744042 | DOUGLAS, JAMES | ADDRESS ON FILE | | | | |
| 28725637 | DOUGLAS, LIONEL | ADDRESS ON FILE | | | | |
| 28725881 | DOUGLAS, LUCAS | ADDRESS ON FILE | | | | |
| 28726397 | DOUGLAS, MARCUS | ADDRESS ON FILE | | | | |
| 28727007 | DOUGLAS, MARIAH | ADDRESS ON FILE | | | | |
| 28729215 | DOUGLAS, NORMA | ADDRESS ON FILE | | | | |
| 28752325 | DOUGLAS, RAVEN | ADDRESS ON FILE | | | | |
| 28730907 | DOUGLAS, RONDA | ADDRESS ON FILE | | | | |
| 28755150 | DOUGLAS, TAMIA | ADDRESS ON FILE | | | | |
| 28733385 | DOUGLAS, TINA | ADDRESS ON FILE | | | | |
| 28755798 | DOUGLAS, TRYPHENA | ADDRESS ON FILE | | | | |
| 28718498 | DOUMAK INC | 2201 E TOUHY AVE | ELK GROVE VILLAGE | IL | 60007 | |
| 28712139 | DOUS, ABDELMASSEH | ADDRESS ON FILE | | | | |
| 28739698 | DOUSE, DARRELL | ADDRESS ON FILE | | | | |
| 28746645 | DOUVER, KENNETH | ADDRESS ON FILE | | | | |
| 28747196 | DOVALINA, LAURA | ADDRESS ON FILE | | | | |
| 28751026 | DOVALINA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28712222 | DOVE, ADAM | ADDRESS ON FILE | | | | |
| 28736465 | DOVELL, ASHLEY | ADDRESS ON FILE | | | | |
| 28749750 | DOVELL, MELANIE | ADDRESS ON FILE | | | | |
| 28740189 | DOWDELL, DESTINEY | ADDRESS ON FILE | | | | |
| 28752172 | DOWDLE, RAGINA | ADDRESS ON FILE | | | | |
| 28716412 | DOWELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28619663 | DOWIN ENTERPRISE INC | 9631 LAS TUNAS DR, SUITE A - 1 | TEMPLE CITY | CA | 91780 | |
| 28730871 | DOWLING, ROMAN | ADDRESS ON FILE | | | | |
| 28718500 | DOWN TO EARTH LANDSCAPES INC | PO BOX 40309 | SANTA BARBARA | CA | 93140 | |
| 28735981 | DOWNEY, ANTHONY | ADDRESS ON FILE | | | | |
| 28732028 | DOWNEY, SHANNON | ADDRESS ON FILE | | | | |
| 28729095 | DOWNHOUR, NILES | ADDRESS ON FILE | | | | |
| 28739321 | DOWNING, DAISHA | ADDRESS ON FILE | | | | |
| 28739385 | DOWNING, DALLIS | ADDRESS ON FILE | | | | |
| 28728111 | DOWNING, MICHELLE | ADDRESS ON FILE | | | | |
| 28739896 | DOWNINGTERRELL, DEAUNDRE | ADDRESS ON FILE | | | | |
| 28727545 | DOWODZENKA, MARYBETH | ADDRESS ON FILE | | | | |
| 28714613 | DOYLE, ATHENA | ADDRESS ON FILE | | | | |
| 28737236 | DOYLE, BREANNE | ADDRESS ON FILE | | | | |
| 28743375 | DOYLE, ICESIS | ADDRESS ON FILE | | | | |
| 28733264 | DOYLE, THOMAS | ADDRESS ON FILE | | | | |
| 28735381 | DOZIER, AIDAN | ADDRESS ON FILE | | | | |
| 28730302 | DOZIER, RAYSHON | ADDRESS ON FILE | | | | |
| 28732249 | DOZIER, SHYANNE | ADDRESS ON FILE | | | | |
| 28711183 | DRAKE, ALEXIS | ADDRESS ON FILE | | | | |
| 28713356 | DRAKE, ANA | ADDRESS ON FILE | | | | |
| 28719281 | DRAKE, ERICA | ADDRESS ON FILE | | | | |
| 28735220 | DRAPKIN, ADELE | ADDRESS ON FILE | | | | |
| 28752672 | DRASS, RICHARD | ADDRESS ON FILE | | | | |
| 28711373 | DRAYTON-CAMPBELL, ALLANAH | ADDRESS ON FILE | | | | |
| 28740579 | DREAM GEAR | 20001 S WESTERN AVE | TORRANCE | CA | 90501 | |
| 28740580 | DREAM HOME NY LLC | 112 W 34TH ST, FL 7 | NEW YORK | NY | 10120-0704 | |
| 28754351 | DREILING, SHERRY | ADDRESS ON FILE | | | | |
| 28751802 | DRENCKPOHL, PAUTONU | ADDRESS ON FILE | | | | |
| 28767638 | DREYER'S GRAND ICE CREAM, INC. | 3426 N WELLS ST | FORT WAYNE | IN | 46808 | |
| 28752424 | DRISCOLL, REBECCA | ADDRESS ON FILE | | | | |
| 28732029 | DRISCOLL, SHANNON | ADDRESS ON FILE | | | | |
| 28754842 | DRISDOM, STEPHANY | ADDRESS ON FILE | | | | |
| 28726226 | DRISDON, MALCOLM | ADDRESS ON FILE | | | | |
| 28754694 | DRONET, STACY | ADDRESS ON FILE | | | | |
| 28744043 | DRUMMOND, JAMES | ADDRESS ON FILE | | | | |
| 28718516 | DS SERVICES OF AMERICA INC | 5660 NEW NORTHSIDE DR STE 500 | ATLANTA | GA | 30328 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726605 | DSA, MARIA | ADDRESS ON FILE | | | | |
| 28762859 | DSL HOLDING LIMITED | 21 MA TAU WAI ROAD, HUNG HOM | KOWLOON | | | HONG KONG |
| 28762932 | DSL HOLDING LIMITED | HOI LUN CHU, FLOOR 10, BLOCK A, ELDEX, HUNG HOM | | | | HONG KONG |
| 28720120 | DU BOIS, GABRIEL | ADDRESS ON FILE | | | | |
| 28741651 | DU, ETHAN | ADDRESS ON FILE | | | | |
| 28718520 | DUANE MORRIS LLP | 30 S 17TH STREET | PHILADELPHIA | PA | 19103 | |
| 28727384 | DUARTE ALEJO, MARTHA | ADDRESS ON FILE | | | | |
| 28745560 | DUARTE ESTRADA, JOSE | ADDRESS ON FILE | | | | |
| 28750749 | DUARTE MONTERROSA, NAPOLEON | ADDRESS ON FILE | | | | |
| 28742837 | DUARTE RAMOS, GUADALUPE | ADDRESS ON FILE | | | | |
| 28745561 | DUARTE ZUNIGA, JOSE | ADDRESS ON FILE | | | | |
| 28712728 | DUARTE, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28713631 | DUARTE, ANDREW | ADDRESS ON FILE | | | | |
| 28735737 | DUARTE, ANGELICA | ADDRESS ON FILE | | | | |
| 28718315 | DUARTE, DILLON | ADDRESS ON FILE | | | | |
| 28718880 | DUARTE, ELISA | ADDRESS ON FILE | | | | |
| 28740982 | DUARTE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741789 | DUARTE, EZMERALDA | ADDRESS ON FILE | | | | |
| 28741812 | DUARTE, FABIOLA | ADDRESS ON FILE | | | | |
| 28759454 | DUARTE, GRACIELA | ADDRESS ON FILE | | | | |
| 28720749 | DUARTE, GREGORIO | ADDRESS ON FILE | | | | |
| 28743187 | DUARTE, HENRY | ADDRESS ON FILE | | | | |
| 28721522 | DUARTE, ISABELLA | ADDRESS ON FILE | | | | |
| 28722665 | DUARTE, JESSE | ADDRESS ON FILE | | | | |
| 28758765 | DUARTE, JONATHAN | ADDRESS ON FILE | | | | |
| 28723595 | DUARTE, JOSEPH | ADDRESS ON FILE | | | | |
| 28723784 | DUARTE, JUAN | ADDRESS ON FILE | | | | |
| 28724388 | DUARTE, KATHIE | ADDRESS ON FILE | | | | |
| 28727061 | DUARTE, MARIBEL | ADDRESS ON FILE | | | | |
| 28727588 | DUARTE, MATTHEW | ADDRESS ON FILE | | | | |
| 28750174 | DUARTE, MIGUEL | ADDRESS ON FILE | | | | |
| 28729216 | DUARTE, NORMA | ADDRESS ON FILE | | | | |
| 28752334 | DUARTE, RAY | ADDRESS ON FILE | | | | |
| 28730317 | DUARTE, REBECA | ADDRESS ON FILE | | | | |
| 28752887 | DUARTE, ROBERTO | ADDRESS ON FILE | | | | |
| 28752888 | DUARTE, ROBERTO | ADDRESS ON FILE | | | | |
| 28752966 | DUARTE, RODOLFO | ADDRESS ON FILE | | | | |
| 28753075 | DUARTE, ROSA | ADDRESS ON FILE | | | | |
| 28731689 | DUARTE, SARAH | ADDRESS ON FILE | | | | |
| 28733080 | DUARTE, TAYLOR | ADDRESS ON FILE | | | | |
| 28733747 | DUARTE, VALERIE | ADDRESS ON FILE | | | | |
| 28734265 | DUARTE, WENDY | ADDRESS ON FILE | | | | |
| 28731294 | DUBE, SAATVIK | ADDRESS ON FILE | | | | |
| 28752911 | DUBOCE, ROBIN | ADDRESS ON FILE | | | | |
| 28737736 | DUBON, CARLOS | ADDRESS ON FILE | | | | |
| 28718538 | DUBON, DUNIA | ADDRESS ON FILE | | | | |
| 28749967 | DUBON, MICHAEL | ADDRESS ON FILE | | | | |
| 28723961 | DUCEY, JULIAN | ADDRESS ON FILE | | | | |
| 28740589 | DUCK RIVER TEXTILE INC | 55 TALMADGE ROAD | EDISON | NJ | 08817 | |
| 28718463 | DUCKETT, DORA | ADDRESS ON FILE | | | | |
| 28744258 | DUCKETT, JASMINE | ADDRESS ON FILE | | | | |
| 28746564 | DUCKETT, KEISHA | ADDRESS ON FILE | | | | |
| 28746538 | DUCKWORTH, KAYLEN | ADDRESS ON FILE | | | | |
| 28729525 | DUCKWORTH, PAIGE | ADDRESS ON FILE | | | | |
| 28734415 | DUCUSIN, XERSES | ADDRESS ON FILE | | | | |
| 28725019 | DUDECZ, KYLEE | ADDRESS ON FILE | | | | |
| 28743156 | DUE, HEIDI | ADDRESS ON FILE | | | | |
| 28713060 | DUENAS VAZQUEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28717476 | DUENAS, DANIELA | ADDRESS ON FILE | | | | |
| 28741940 | DUENAS, FELISA | ADDRESS ON FILE | | | | |
| 28742559 | DUENAS, GINA | ADDRESS ON FILE | | | | |
| 28742939 | DUENAS, GUSTAVO | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726606 | DUENAS, MARIA | ADDRESS ON FILE | | | | |
| 28733924 | DUENAS, VERONICA | ADDRESS ON FILE | | | | |
| 28722060 | DUENASGARCIA, JANET | ADDRESS ON FILE | | | | |
| 28725502 | DUENAS-RIVERA, LIBEIRY | ADDRESS ON FILE | | | | |
| 28711905 | DUENEZ, ANDRE | ADDRESS ON FILE | | | | |
| 28724359 | DUENEZ, KATE | ADDRESS ON FILE | | | | |
| 28745283 | DUESSENT, JOHN | ADDRESS ON FILE | | | | |
| 28750800 | DUFAULT, NATALIE | ADDRESS ON FILE | | | | |
| 28874584 | DUFF & PHELPS LLC | 345 CALIFORNIA STREET, SUITE 2100 | SAN FRANCISCO | CA | 94104 | |
| 28726079 | DUFFEY, LYLIANNE | ADDRESS ON FILE | | | | |
| 28721733 | DUFFY, JACOB | ADDRESS ON FILE | | | | |
| 28753569 | DUFFY, SAMANTHA | ADDRESS ON FILE | | | | |
| 28752360 | DUGAS, RAYMOND | ADDRESS ON FILE | | | | |
| 28727755 | DUGGAL, MEGHA | ADDRESS ON FILE | | | | |
| 28740843 | DUGGER, ELEANOR | ADDRESS ON FILE | | | | |
| 28740291 | DUGGINS, DIANA | ADDRESS ON FILE | | | | |
| 28742594 | DUGO, GISELLE | ADDRESS ON FILE | | | | |
| 28727352 | DUHANEY, MARSHA | ADDRESS ON FILE | | | | |
| 28740458 | DUHART, DOLORES | ADDRESS ON FILE | | | | |
| 28722344 | DUHART, JAZMIN | ADDRESS ON FILE | | | | |
| 28732780 | DUITES, SUSAN | ADDRESS ON FILE | | | | |
| 28737166 | DUKE, BRANDI | ADDRESS ON FILE | | | | |
| 28715274 | DUKES, BRENDA | ADDRESS ON FILE | | | | |
| 28719282 | DUKES, ERICA | ADDRESS ON FILE | | | | |
| 28732022 | DUKES, SHANITA | ADDRESS ON FILE | | | | |
| 28718533 | DULCINEA FARMS | 5108 EAST CLINTON WAY SUITE 108 | FRESNO | CA | 93727 | |
| 28758485 | DULLAR, EDNA | ADDRESS ON FILE | | | | |
| 28759575 | DUMANDAL, MERCY | ADDRESS ON FILE | | | | |
| 28712531 | DUMAS, ALBERTO | ADDRESS ON FILE | | | | |
| 28747651 | DUMASJOHNSON, LINDSAY | ADDRESS ON FILE | | | | |
| 28728914 | DUMAWA, NEIL | ADDRESS ON FILE | | | | |
| 28712559 | DUMONTE, ALECIA | ADDRESS ON FILE | | | | |
| 28740292 | DUNAGAN-NOXON, DIANA | ADDRESS ON FILE | | | | |
| 28714196 | DUNBAR, ANTWYNETTE | ADDRESS ON FILE | | | | |
| 28716156 | DUNBAR, CHARLIE | ADDRESS ON FILE | | | | |
| 28736413 | DUNCAN, ARYION | ADDRESS ON FILE | | | | |
| 28716286 | DUNCAN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716476 | DUNCAN, CHRISTY | ADDRESS ON FILE | | | | |
| 28740070 | DUNCAN, DENNIS | ADDRESS ON FILE | | | | |
| 28750546 | DUNCAN, MORGAN | ADDRESS ON FILE | | | | |
| 28751965 | DUNCAN, PORTIA | ADDRESS ON FILE | | | | |
| 28754046 | DUNCAN, SERENA | ADDRESS ON FILE | | | | |
| 28754307 | DUNCAN, SHELBY | ADDRESS ON FILE | | | | |
| 28733265 | DUNCAN, THOMAS | ADDRESS ON FILE | | | | |
| 28739886 | DUNGAN, DEANNA | ADDRESS ON FILE | | | | |
| 28752213 | DUNGCA, RAMON | ADDRESS ON FILE | | | | |
| 28738402 | DUNKIN, CHRISTINE | ADDRESS ON FILE | | | | |
| 28739035 | DUNLAP, CORTNEE | ADDRESS ON FILE | | | | |
| 28718553 | DUNLAP, DYLAN | ADDRESS ON FILE | | | | |
| 28752326 | DUNLAP, RAVEN | ADDRESS ON FILE | | | | |
| 28910951 | DUNLAP, SU | ADDRESS ON FILE | | | | |
| 28754919 | DUNLAP, SU | ADDRESS ON FILE | | | | |
| 28724920 | DUNN CARDENAS, KRISTAL | ADDRESS ON FILE | | | | |
| 28736244 | DUNN, ARIANA | ADDRESS ON FILE | | | | |
| 28737577 | DUNN, CAINE | ADDRESS ON FILE | | | | |
| 28717100 | DUNN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739479 | DUNN, DANIEL | ADDRESS ON FILE | | | | |
| 28740487 | DUNN, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28741255 | DUNN, EMMY | ADDRESS ON FILE | | | | |
| 28757478 | DUNN, KIANNI | ADDRESS ON FILE | | | | |
| 28758297 | DUNN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28757820 | DUNN, MAX | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728855 | DUNN, NATHANIEL | ADDRESS ON FILE | | | | |
| 28733570 | DUNN, TRISTAN | ADDRESS ON FILE | | | | |
| 28756659 | DUNN, XAVIER | ADDRESS ON FILE | | | | |
| 28742948 | DUNNE, GUY | ADDRESS ON FILE | | | | |
| 28718539 | DUNN-EDWARDS CORPORATION | 4885 E 52ND PL | LOS ANGELES | CA | 90058 | |
| 28711616 | DUNNIGAN, AMBER | ADDRESS ON FILE | | | | |
| 28715528 | DUNNUCK, BRYAN | ADDRESS ON FILE | | | | |
| 28737630 | DUNOYER, CANDACE | ADDRESS ON FILE | | | | |
| 28746937 | DUNSMORE, KRISTIN | ADDRESS ON FILE | | | | |
| 28717852 | DUNSON, DEBRA | ADDRESS ON FILE | | | | |
| 28752601 | DUNSON, RHONDA | ADDRESS ON FILE | | | | |
| 28753399 | DUNTON, RYAN | ADDRESS ON FILE | | | | |
| 28717669 | DUONG, DAVID | ADDRESS ON FILE | | | | |
| 28740619 | DUONG, DUSTIN | ADDRESS ON FILE | | | | |
| 28748997 | DUPALE, MARIACARMEN | ADDRESS ON FILE | | | | |
| 28711873 | DUPLESSIS, ANALIE | ADDRESS ON FILE | | | | |
| 28744543 | DUPONT, JENA | ADDRESS ON FILE | | | | |
| 28716926 | DUPOR, CORDIJRA | ADDRESS ON FILE | | | | |
| 28716413 | DUPRE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28713172 | DUPREE, AMANDA | ADDRESS ON FILE | | | | |
| 28750832 | DUQUE VELASQUEZ, NATALY | ADDRESS ON FILE | | | | |
| 28713357 | DUQUE, ANA | ADDRESS ON FILE | | | | |
| 28738881 | DUQUE, CLEMENCIA | ADDRESS ON FILE | | | | |
| 28739373 | DUQUE, DALENY | ADDRESS ON FILE | | | | |
| 28718406 | DUQUE, DONA | ADDRESS ON FILE | | | | |
| 28720635 | DUQUE, GLORIA | ADDRESS ON FILE | | | | |
| 28723181 | DUQUE, JOHNATHEN | ADDRESS ON FILE | | | | |
| 28724546 | DUQUE, KELLY | ADDRESS ON FILE | | | | |
| 28720893 | DUQUEKHAM, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28740613 | DURABAG COMPANY INC | 1432 SANTA FE DRIVE | TUSTIN | CA | 92780 | |
| 28616813 | DURA-KLEEN USA, INC | 458 E 101ST STREET | BROOKLYN | NY | 11236 | |
| 28711617 | DURAL, AMBER | ADDRESS ON FILE | | | | |
| 28754452 | DURAN ALVAREZ, SILVIA | ADDRESS ON FILE | | | | |
| 28741383 | DURAN LUVIANO, ERICK | ADDRESS ON FILE | | | | |
| 28745562 | DURAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28910952 | DURAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28735293 | DURAN, ADRIANA | ADDRESS ON FILE | | | | |
| 28712532 | DURAN, ALBERTO | ADDRESS ON FILE | | | | |
| 28712900 | DURAN, ALICIA | ADDRESS ON FILE | | | | |
| 28711587 | DURAN, AMARA | ADDRESS ON FILE | | | | |
| 28714019 | DURAN, ANNETTE | ADDRESS ON FILE | | | | |
| 28735982 | DURAN, ANTHONY | ADDRESS ON FILE | | | | |
| 28737186 | DURAN, BRANDON | ADDRESS ON FILE | | | | |
| 28737808 | DURAN, CARMEN | ADDRESS ON FILE | | | | |
| 28716287 | DURAN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738361 | DURAN, CHRISTINA | ADDRESS ON FILE | | | | |
| 28717779 | DURAN, DAYANARA | ADDRESS ON FILE | | | | |
| 28740405 | DURAN, DILCA | ADDRESS ON FILE | | | | |
| 28719197 | DURAN, ENOCH | ADDRESS ON FILE | | | | |
| 28719691 | DURAN, EZEKIEL | ADDRESS ON FILE | | | | |
| 28719822 | DURAN, FELIPE | ADDRESS ON FILE | | | | |
| 28742665 | DURAN, GLORIA | ADDRESS ON FILE | | | | |
| 28742909 | DURAN, GUILLERMO | ADDRESS ON FILE | | | | |
| 28721264 | DURAN, IAN | ADDRESS ON FILE | | | | |
| 28743507 | DURAN, IRENE | ADDRESS ON FILE | | | | |
| 28721570 | DURAN, ISEIDA | ADDRESS ON FILE | | | | |
| 28744259 | DURAN, JASMINE | ADDRESS ON FILE | | | | |
| 28723596 | DURAN, JOSEPH | ADDRESS ON FILE | | | | |
| 28723733 | DURAN, JOVANI | ADDRESS ON FILE | | | | |
| 28723785 | DURAN, JUAN | ADDRESS ON FILE | | | | |
| 28746539 | DURAN, KAYLENE | ADDRESS ON FILE | | | | |
| 28726278 | DURAN, MANUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748279 | DURAN, MANUEL | ADDRESS ON FILE | | | | |
| 28748602 | DURAN, MARIA | ADDRESS ON FILE | | | | |
| 28748600 | DURAN, MARIA | ADDRESS ON FILE | | | | |
| 28910955 | DURAN, MARIA | ADDRESS ON FILE | | | | |
| 28726607 | DURAN, MARIA | ADDRESS ON FILE | | | | |
| 28748601 | DURAN, MARIA | ADDRESS ON FILE | | | | |
| 28727178 | DURAN, MARIO | ADDRESS ON FILE | | | | |
| 28727535 | DURAN, MARYAH | ADDRESS ON FILE | | | | |
| 28750175 | DURAN, MIGUEL | ADDRESS ON FILE | | | | |
| 28751027 | DURAN, NICHOLAS | ADDRESS ON FILE | | | | |
| 28729217 | DURAN, NORMA | ADDRESS ON FILE | | | | |
| 28751664 | DURAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28729797 | DURAN, PETER | ADDRESS ON FILE | | | | |
| 28752673 | DURAN, RICHARD | ADDRESS ON FILE | | | | |
| 28752889 | DURAN, ROBERTO | ADDRESS ON FILE | | | | |
| 28910956 | DURAN, ROSALBA | ADDRESS ON FILE | | | | |
| 28753302 | DURAN, RUBEN | ADDRESS ON FILE | | | | |
| 28731911 | DURAN, SERGIO | ADDRESS ON FILE | | | | |
| 28756373 | DURAN, VIOLETA | ADDRESS ON FILE | | | | |
| 28756384 | DURAN, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756739 | DURAN, YAKELIN | ADDRESS ON FILE | | | | |
| 28738403 | DURAND, CHRISTINE | ADDRESS ON FILE | | | | |
| 28910959 | DURAND, CHRISTINE | ADDRESS ON FILE | | | | |
| 28711353 | DURANT, ALIZE | ADDRESS ON FILE | | | | |
| 28710982 | DURATRON INDUSTRIES, INC. | 10160 OLNEY ST | EL MONTE | CA | 91731 | |
| 28740402 | DURAZO, DILAN | ADDRESS ON FILE | | | | |
| 28728824 | DURAZO, NATHAN | ADDRESS ON FILE | | | | |
| 28727936 | DURBIN, MIA | ADDRESS ON FILE | | | | |
| 28755307 | DURDEN, TENIA | ADDRESS ON FILE | | | | |
| 28755081 | DUREE, SYNTHIA | ADDRESS ON FILE | | | | |
| 28712705 | DURHAM, ALEXANDER | ADDRESS ON FILE | | | | |
| 28733028 | DURHAM, TARLISSIA | ADDRESS ON FILE | | | | |
| 28734416 | DURIQI, XHEZAHIR | ADDRESS ON FILE | | | | |
| 28723667 | DURKE, JOSHUA | ADDRESS ON FILE | | | | |
| 28737615 | DURNAN, CAMERON | ADDRESS ON FILE | | | | |
| 28740616 | DURO LAST ROOFING INC | 525 MORLEY DR | SAGINAW | MI | 48601 | |
| 28735447 | DURO, ALANA | ADDRESS ON FILE | | | | |
| 28740209 | DURON, DESTINY | ADDRESS ON FILE | | | | |
| 28745986 | DURON, JUANA | ADDRESS ON FILE | | | | |
| 28758298 | DURON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28731051 | DURON, ROSARIO | ADDRESS ON FILE | | | | |
| 28754761 | DURON, STEPHANIE | ADDRESS ON FILE | | | | |
| 28711507 | DUTCHER, ALYSSA | ADDRESS ON FILE | | | | |
| 28749573 | DUTCIUC, MATTHEW | ADDRESS ON FILE | | | | |
| 28757052 | DUTRA, ZACKARY | ADDRESS ON FILE | | | | |
| 28728523 | DUTT, MONISHA | ADDRESS ON FILE | | | | |
| 28715474 | DUVAL, BRITTANY | ADDRESS ON FILE | | | | |
| 28738973 | DUVAL, CONNOR | ADDRESS ON FILE | | | | |
| 28746488 | DUVALL, KATTIE | ADDRESS ON FILE | | | | |
| 28753570 | DUWYENIE, SAMANTHA | ADDRESS ON FILE | | | | |
| 28715335 | DVORAK, BRIAN | ADDRESS ON FILE | | | | |
| 28715336 | DVORAK, BRIAN | ADDRESS ON FILE | | | | |
| 28910962 | DVORAK, WHITNEY | ADDRESS ON FILE | | | | |
| 28734308 | DVORAK, WHITNEY | ADDRESS ON FILE | | | | |
| 28715115 | DWYER, BOBBI | ADDRESS ON FILE | | | | |
| 28746443 | DWYER, KATHRYN | ADDRESS ON FILE | | | | |
| 28728856 | DWYER, NATHANIEL | ADDRESS ON FILE | | | | |
| 28731548 | DY, SANDRA | ADDRESS ON FILE | | | | |
| 28756109 | DY, VENUS | ADDRESS ON FILE | | | | |
| 28737588 | DYAS, CALALE | ADDRESS ON FILE | | | | |
| 28733558 | DYAS, TRINITY | ADDRESS ON FILE | | | | |
| 28725436 | DYER, LESTER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728112 | DYER, MICHELLE | ADDRESS ON FILE | | | | |
| 28732781 | DYER, SUSAN | ADDRESS ON FILE | | | | |
| 28727629 | DYKES, MAUDE | ADDRESS ON FILE | | | | |
| 28750801 | DYMKOV, NATALIE | ADDRESS ON FILE | | | | |
| 28718570 | DYNAMIC DISTRIBUTORS INC | 25 ROBERT PITT DRIVE SUITE 210 | MONSEY | NY | 10952 | |
| 28718574 | DYNO MERCHANDISE | 1571 WEST COPANS ROAD SUITE 105 | POMPANO BEACH | FL | 33064 | |
| 28874896 | DYSUN INTERNATIONAL DEVELOPMENT LTD. | 12/F ELITE CENTRE, 22 HUNG TO ROAD | KWUN TONG | | | HONG KONG |
| 28875892 | DYSUN INTERNATIONAL DEVELOPMENT LTD. | 13858 CRESCENT RIDGE LN | CHINO HILLS | CA | 91709 | |
| 28727109 | DYSYSAVATH, MARIE | ADDRESS ON FILE | | | | |
| 28909295 | E & L INVESTMENTS LLC | ATTN: ELIO ESPINO, 2200 PEBBLE BEACH TR | OXNARD | CA | 93036 | |
| 28915540 | E & L INVESTMENTS, LLC | ATTN: ELIO ESPINO, 2200 PEBBLE BEACH TRAIL | OXNARD | CA | 93036 | |
| 28740647 | E & S INTERNATIONAL ENTERPRISES INC | 7801 HAYVENHURST AVE | VAN NUYS | CA | 91406 | |
| 28740649 | E TICKET LLC | 2237 N LOOP 336 W, STE 140 | CONROE | TX | 77304-3566 | |
| 28876459 | E&E SWEEPING SERVICE CO. | P.O. BOX 8646 | MISSION HILLS | CA | 91346 | |
| 28763688 | E.D. PRODUCE INC | 4820 EVERETT AVE | VERNON | CA | 90058 | |
| 28876197 | E.T BROWNE DRUG COMPANY | 440 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28755578 | EA, TIN | ADDRESS ON FILE | | | | |
| 28718805 | EACOTT, ELBIA | ADDRESS ON FILE | | | | |
| 28755996 | EACOTT, VANESA | ADDRESS ON FILE | | | | |
| 28759626 | EADDY, TERRI | ADDRESS ON FILE | | | | |
| 28744854 | EADS, JESSICA | ADDRESS ON FILE | | | | |
| 28876781 | EAGLE PRODUCE LLC | 7332 E BUTHERUS DR, SUITE 200 | SCOTTSDALE | AZ | 85260 | |
| 28762461 | EAGLE RESOURCES TRADING LTD | 19/F, WAH KIT COML CTR, 300 DES VOEUX RD CTR | | | 999077 | HONG KONG |
| 28723990 | EAGLE, JULIANNA | ADDRESS ON FILE | | | | |
| 28752113 | EAGLE, RACHEL | ADDRESS ON FILE | | | | |
| 28718578 | EAGLES NEST PROPERTY LLC | PO BOX 5010 | HUNTINGTON BEACH | CA | 92615 | |
| 28724774 | EAM, KIM | ADDRESS ON FILE | | | | |
| 28711402 | EAMES, ALLYSSA | ADDRESS ON FILE | | | | |
| 28750450 | EAQUEDA, MONICA | ADDRESS ON FILE | | | | |
| 28715393 | EARL, BRIANNA | ADDRESS ON FILE | | | | |
| 28757872 | EARL, MALIK | ADDRESS ON FILE | | | | |
| 28740508 | EARLEY, DONALD | ADDRESS ON FILE | | | | |
| 28743021 | EARLEY, HAO | ADDRESS ON FILE | | | | |
| 28721696 | EARLEY, JACK | ADDRESS ON FILE | | | | |
| 28750364 | EARLITOGA, MITCHELL | ADDRESS ON FILE | | | | |
| 28733266 | EARNEST, THOMAS | ADDRESS ON FILE | | | | |
| 28893140 | EARTH & I, LLC | 19197 GOLDEN VALLEY RD, #118 | CANYON COUNTRY | CA | 91387 | |
| 28909747 | EARTHLINK | 330 MONROE AVE | ROCHESTER | NY | 14607 | |
| 28740661 | EARTHLY TREATS INC | 100 PASSAIC AVENUE SUITE 100 | FAIRFIELD | NJ | 07004 | |
| 28739359 | EASLER, DAITORIAN | ADDRESS ON FILE | | | | |
| 28718575 | EASLEY, EADEN | ADDRESS ON FILE | | | | |
| 28746736 | EASLEY, KEYANNA | ADDRESS ON FILE | | | | |
| 28718587 | EAST BAY MUNICIPAL UTILITY DIS | PO BOX 1000 | OAKLAND | CA | 94649-0001 | |
| 28734882 | EAST BAY MUNICIPAL UTILITY DIST. (EBMUD) | 375 11TH STREET | OAKLAND | CA | 94607-4240 | |
| 28757229 | EAST NILES COMM SERV DIST CA | 1417 VALE STREET | BAKERSFIELD | CA | 93306 | |
| 28718590 | EAST NILES COMMUNITY | PO BOX 6038 | BAKERSFIELD | CA | 93386 | |
| 28718591 | EAST VALLEY WATER DISTRICT | 3654 E HIGHLAND AVE # 18 | HIGHLAND | CA | 92346 | |
| 28757191 | EAST VALLEY WATER DISTRICT, CA | 31111 GREENSPOT ROAD | HIGHLAND | CA | 92346 | |
| 28724136 | EASTER, KAISHA | ADDRESS ON FILE | | | | |
| 28756536 | EASTER, WESLEY | ADDRESS ON FILE | | | | |
| 28716820 | EASTERLING, CLIFFORD | ADDRESS ON FILE | | | | |
| 28757047 | EASTERLING, ZACHERY | ADDRESS ON FILE | | | | |
| 28718594 | EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE RD | PERRIS | CA | 92572-8300 | |
| 28757225 | EASTERN MUNICIPAL WATER DISTRICT (EMWD) | 2270 TRUMBLE ROAD | PERRIS | CA | 92570 | |
| 28755715 | EASTERN, TRAVIS | ADDRESS ON FILE | | | | |
| 28757365 | EASTMAN, CHARLES | ADDRESS ON FILE | | | | |
| 28719421 | EASTMAN, ERNIE | ADDRESS ON FILE | | | | |
| 28745367 | EASTMAN, JOLENE | ADDRESS ON FILE | | | | |
| 28746881 | EASTMAN, KIRSTEN | ADDRESS ON FILE | | | | |
| 28759576 | EASTWOOD, MERCY | ADDRESS ON FILE | | | | |
| 28718596 | EASY GARDENER PRODUCTS INC | PO BOX 677879 | DALLAS | TX | 75267-7879 | |
| 28718597 | EASY ICE LLC | PO BOX 879 | MARQUETTE | MI | 49855 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745337 | EATION, JOHNETTA | ADDRESS ON FILE | | | | |
| 28722421 | EATON, JEFFREY | ADDRESS ON FILE | | | | |
| 28723207 | EATON, JOHNTA | ADDRESS ON FILE | | | | |
| 28750451 | EATON, MONICA | ADDRESS ON FILE | | | | |
| 28755828 | EATON, TYLIN | ADDRESS ON FILE | | | | |
| 28715877 | EAVES, CAROLYN | ADDRESS ON FILE | | | | |
| 28910967 | EAVES, CAROLYN | ADDRESS ON FILE | | | | |
| 28739904 | EAVES, DEBBIE | ADDRESS ON FILE | | | | |
| 28719838 | EBADEHAHVAZI, FERESHTEH | ADDRESS ON FILE | | | | |
| 28735983 | EBANEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28732139 | EBARB, SHEILA | ADDRESS ON FILE | | | | |
| 28751269 | EBEN, NORMA | ADDRESS ON FILE | | | | |
| 28740065 | EBETE, DENNERY | ADDRESS ON FILE | | | | |
| 28915541 | E-BEVERLY HOLDINGS, LLC | ATTN: JULIE DORNAK, 6140 BRENT THURMAN WAY, UNIT 140 | LAS VEGAS | NV | 89148 | |
| 28727982 | EBIAI, MICHAEL | ADDRESS ON FILE | | | | |
| 28741314 | EBIKEFE, ERHUVWU | ADDRESS ON FILE | | | | |
| 28736689 | EBOURE, AVOULA | ADDRESS ON FILE | | | | |
| 28750064 | EBOURE, MICHELINA | ADDRESS ON FILE | | | | |
| 28910968 | EBRAHIMPOUR, NARMIN | ADDRESS ON FILE | | | | |
| 28750755 | EBRAHIMPOUR, NARMIN | ADDRESS ON FILE | | | | |
| 28877906 | ECAMSECURE | ATTN: GEORGE ULSES, 3400 E. AIRPORT WAY | LONG BEACH | CA | 90806 | |
| 28877907 | ECAMSECURE | PO BOX 843886 | KANSAS CITY | MO | 64184-3886 | |
| 28752335 | ECCLESTONE, RAY | ADDRESS ON FILE | | | | |
| 28740345 | ECHAVARRIA, DIANE | ADDRESS ON FILE | | | | |
| 28740732 | ECHAVARRIA, EDUARDO | ADDRESS ON FILE | | | | |
| 28753448 | ECHAVARRIA, SABRINA | ADDRESS ON FILE | | | | |
| 28714007 | ECHAVE, ANNALICIA | ADDRESS ON FILE | | | | |
| 28759455 | ECHAVE, GRACIELA | ADDRESS ON FILE | | | | |
| 28754762 | ECHEVARRIA FRANCO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733267 | ECHEVARRIA, THOMAS | ADDRESS ON FILE | | | | |
| 28747543 | ECHEVERRIA HERNANDEZ, LILIA | ADDRESS ON FILE | | | | |
| 28715066 | ECHEVERRIA NUNEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28713359 | ECHEVERRIA, ANA | ADDRESS ON FILE | | | | |
| 28713358 | ECHEVERRIA, ANA | ADDRESS ON FILE | | | | |
| 28735796 | ECHEVERRIA, ANGELINA | ADDRESS ON FILE | | | | |
| 28716940 | ECHEVERRIA, CORINA | ADDRESS ON FILE | | | | |
| 28739394 | ECHEVERRIA, DAMARIS | ADDRESS ON FILE | | | | |
| 28718024 | ECHEVERRIA, DERICK | ADDRESS ON FILE | | | | |
| 28719995 | ECHEVERRIA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742453 | ECHEVERRIA, GEORGINA | ADDRESS ON FILE | | | | |
| 28742633 | ECHEVERRIA, GLADYS | ADDRESS ON FILE | | | | |
| 28743658 | ECHEVERRIA, ISAMAR | ADDRESS ON FILE | | | | |
| 28722345 | ECHEVERRIA, JAZMIN | ADDRESS ON FILE | | | | |
| 28758766 | ECHEVERRIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28727316 | ECHEVERRIA, MARLENE | ADDRESS ON FILE | | | | |
| 28739480 | ECHEVESTE, DANIEL | ADDRESS ON FILE | | | | |
| 28740680 | ECHO LAKE FOODS INC | 316 W GROVE STREET | BURLINTON | WI | 53105 | |
| 28749776 | ECHOLS, MELINDA | ADDRESS ON FILE | | | | |
| 28723752 | ECKARD, JOYCE | ADDRESS ON FILE | | | | |
| 28747197 | ECKDAHL, LAURA | ADDRESS ON FILE | | | | |
| 28747148 | ECKELHOFF, LASHAWTAE | ADDRESS ON FILE | | | | |
| 28752425 | ECKLAR, REBECCA | ADDRESS ON FILE | | | | |
| 28726818 | ECLIPSE, MARIA OFELIA | ADDRESS ON FILE | | | | |
| 28874585 | ECOLAB | 1 ECOLAB PLACE | ST. PAUL | MN | 55102 | |
| 28910970 | ECOLAB INC | 1 ECOLAB PLACE | ST. PAUL | MN | 55102 | |
| 28910973 | ECOLAB INC. | 1 ECOLAB PLACE | ST. PAUL | MN | 55102 | |
| 28740682 | ECOLAB USA INCCLEANING SUPPLIES | 1 ECOLAB PLACE CORPORATE HEADQUARTE | ST PAUL | MN | 55102 | |
| 28762602 | ECOLUMI PTE LTD | JUDY LEE, 1580 N NOBHILL DR. | AZUSA | CA | 91702 | |
| 28740685 | ECONO DOOR REPAIR SERVICES | 11448 MARQUARDT AVE | WHITTIER | CA | 90605 | |
| 28715337 | ECUTE, BRIAN | ADDRESS ON FILE | | | | |
| 28730386 | EDDINGTON, REGSHANA | ADDRESS ON FILE | | | | |
| 28746861 | EDDINS, KIMORA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718624 | EDDY PACKING COMPANY INC | 404 AIRPORT RD | YOAKUM | TX | 77995 | |
| 28729139 | EDE, NNAEMEKA | ADDRESS ON FILE | | | | |
| 28735060 | EDENRODRIGUEZ, ALEX | ADDRESS ON FILE | | | | |
| 28718375 | EDER, DOMINGA | ADDRESS ON FILE | | | | |
| 28740709 | EDGE IMPORTS INC | 1441 PATTON PLACE 101 | CARROLLTON | TX | 75007 | |
| 28755919 | EDGEFIELD, VALAIJA | ADDRESS ON FILE | | | | |
| 28746414 | EDGERTON, KATHERINE | ADDRESS ON FILE | | | | |
| 28740710 | EDGEWELL PERSONAL CARE LLC | 1350 TIMBERLAKE MANOR PKWY | CHESTERFIELD | MO | 63017 | |
| 28718653 | EDGEWOOD PARTNERS INSURANCE CENTER | 350 S. GRAND AVENUE | LOS ANGELES | CA | 90071 | |
| 28718652 | EDGEWOOD PARTNERS INSURANCE CENTER | 1 CALIFORNIA STREET, SUITE 400 | SAN FRANCISCO | CA | 94111-5402 | |
| 28714759 | EDGMON, BAILEY | ADDRESS ON FILE | | | | |
| 28739257 | EDINGTON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28752214 | EDMOND, RAMON | ADDRESS ON FILE | | | | |
| 28754581 | EDMOND, SONDRA | ADDRESS ON FILE | | | | |
| 28758503 | EDMONDS, DENISE | ADDRESS ON FILE | | | | |
| 28744082 | EDMONDS, JAMILLAH | ADDRESS ON FILE | | | | |
| 28735984 | EDMONDSON, ANTHONY | ADDRESS ON FILE | | | | |
| 28742956 | EDMONDSON, GYA | ADDRESS ON FILE | | | | |
| 28743011 | EDMUNDS, HANNAH | ADDRESS ON FILE | | | | |
| 28739920 | EDMUNDSON, DEBORAH | ADDRESS ON FILE | | | | |
| 28746646 | EDMUNDSON, KENNETH | ADDRESS ON FILE | | | | |
| 28727913 | EDOLMO, MERLA | ADDRESS ON FILE | | | | |
| 28727062 | EDQUIBAN, MARIBEL | ADDRESS ON FILE | | | | |
| 28760088 | EDRIS PLASTICS MFG., INC. | 4560 PACFIC BLVD | VERNON | CA | 90058 | |
| 28710949 | EDRIS PLASTICS MFG., INC. | 4560 PACIFIC BLVD | VERNON | CA | 90058 | |
| 28758346 | EDUARDO GARCIA GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 28729455 | EDUARDO REYNA VALENZUELA, OSCAR | ADDRESS ON FILE | | | | |
| 28749574 | EDWARD MCGURR, MATTHEW | ADDRESS ON FILE | | | | |
| 28733323 | EDWARD, TIFFANY | ADDRESS ON FILE | | | | |
| 28713145 | EDWARDS, ALYXANDRIA | ADDRESS ON FILE | | | | |
| 28715040 | EDWARDS, BILLISHA | ADDRESS ON FILE | | | | |
| 28715275 | EDWARDS, BRENDA | ADDRESS ON FILE | | | | |
| 28715338 | EDWARDS, BRIAN | ADDRESS ON FILE | | | | |
| 28739643 | EDWARDS, DANYELL | ADDRESS ON FILE | | | | |
| 28739729 | EDWARDS, DAVAJE | ADDRESS ON FILE | | | | |
| 28740365 | EDWARDS, DIANNE | ADDRESS ON FILE | | | | |
| 28740509 | EDWARDS, DONALD | ADDRESS ON FILE | | | | |
| 28720214 | EDWARDS, GAIL | ADDRESS ON FILE | | | | |
| 28721834 | EDWARDS, JADAYVEN | ADDRESS ON FILE | | | | |
| 28744602 | EDWARDS, JENNIFER | ADDRESS ON FILE | | | | |
| 28722934 | EDWARDS, JIM | ADDRESS ON FILE | | | | |
| 28745329 | EDWARDS, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28723310 | EDWARDS, JORDAN | ADDRESS ON FILE | | | | |
| 28747030 | EDWARDS, KYLIE | ADDRESS ON FILE | | | | |
| 28725079 | EDWARDS, LALANEYA | ADDRESS ON FILE | | | | |
| 28729526 | EDWARDS, PAIGE | ADDRESS ON FILE | | | | |
| 28730685 | EDWARDS, ROBERT | ADDRESS ON FILE | | | | |
| 28753032 | EDWARDS, RONALD | ADDRESS ON FILE | | | | |
| 28753441 | EDWARDS, SABREEA | ADDRESS ON FILE | | | | |
| 28754308 | EDWARDS, SHELBY | ADDRESS ON FILE | | | | |
| 28754365 | EDWARDS, SHIRE | ADDRESS ON FILE | | | | |
| 28754850 | EDWARDS, STEPHEN | ADDRESS ON FILE | | | | |
| 28732685 | EDWARDS, STEVEN | ADDRESS ON FILE | | | | |
| 28755120 | EDWARDS, TAKIA | ADDRESS ON FILE | | | | |
| 28755165 | EDWARDS, TAMMY | ADDRESS ON FILE | | | | |
| 28733241 | EDWARDS, THERESA | ADDRESS ON FILE | | | | |
| 28910976 | EDWARDS, TONI | ADDRESS ON FILE | | | | |
| 28734326 | EDWARDS, WILLIAM | ADDRESS ON FILE | | | | |
| 28741142 | EDWARDS-AGUILERA, EMANUEL | ADDRESS ON FILE | | | | |
| 28734957 | EEOC DALLAS DISTRICT OFFICE | 207 S. HOUSTON STREET, 3RD FLOOR | DALLAS | TX | 75202 | |
| 28734959 | EEOC EL PASO AREA OFFICE | 300 E. MAIN DR., SUITE 500 | EL PASO | TX | 79901 | |
| 28734962 | EEOC FRESNO LOCAL OFFICE | 2300 TULARE STREET, SUITE 215 | FRESNO | CA | 93721 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734960 | EEOC HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING, 1919 SMITH STREET, 6TH FLOOR | HOUSTON | TX | 77002 | |
| 28734963 | EEOC LAS VEGAS LOCAL OFFICE | 333 LAS VEGAS BLVD SOUTH, SUITE 8112 | LAS VEGAS | NV | 89101 | |
| 28734961 | EEOC LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING, 255 EAST TEMPLE ST., 4TH FLOOR | LOS ANGELES | CA | 90012 | |
| 28757273 | EEOC OAKLAND LOCAL OFFICE | 1301 CLAY STREET, SUITE 1170-N | OAKLAND | CA | 94612-5217 | |
| 28757271 | EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE, SUITE 690 | PHOENIX | AZ | 85012-2504 | |
| 28734958 | EEOC SAN ANTONIO FIELD OFFICE | LEGACY OAKS, BUILDING A, 5410 FREDERICKSBURG ROAD, SUITE 200 | SAN ANTONIO | TX | 78229 | |
| 28734964 | EEOC SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | SAN DIEGO | CA | 92101 | |
| 28757272 | EEOC SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE, 5 WEST, P.O BOX 36025 | SAN FRANCISCO | CA | 94102-3661 | |
| 28757274 | EEOC SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | SAN JOSE | CA | 95112 | |
| 28713102 | EESCOBAR, ALVINA | ADDRESS ON FILE | | | | |
| 28754851 | EFFING, STEPHEN | ADDRESS ON FILE | | | | |
| 28746189 | EFHAN, KAILEEN | ADDRESS ON FILE | | | | |
| 28716414 | EGAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716288 | EGENSE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28756027 | EGERDAHL, VANESSA | ADDRESS ON FILE | | | | |
| 28740620 | EGGLESTON, DUSTIN | ADDRESS ON FILE | | | | |
| 28755251 | EGHAN, TATIYANNA | ADDRESS ON FILE | | | | |
| 28742718 | EGHBALI BEIDOKHTI, GOLNAZ | ADDRESS ON FILE | | | | |
| 28725148 | EGHIANRUWA, LATAVYA | ADDRESS ON FILE | | | | |
| 28740804 | EGOSCUE LAW GROUP INC | 3834 PINE AVENUE | LONG BEACH | CA | 90807 | |
| 28754114 | EGUCHIFERNANDEZ, SHAELYN | ADDRESS ON FILE | | | | |
| 28753571 | EGURROLA RIVAS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28719283 | EHLERS, ERICA | ADDRESS ON FILE | | | | |
| 28748603 | EHMWEE, MARIA | ADDRESS ON FILE | | | | |
| 28712463 | EHON, AKOUVI | ADDRESS ON FILE | | | | |
| 28722422 | EHRHART, JEFFREY | ADDRESS ON FILE | | | | |
| 28712403 | EHSAN, AHMAD | ADDRESS ON FILE | | | | |
| 28728113 | EIBL, MICHELLE | ADDRESS ON FILE | | | | |
| 28752169 | EIDENBERGER, RAFINA | ADDRESS ON FILE | | | | |
| 28722138 | EIDSON, JARIN | ADDRESS ON FILE | | | | |
| 28722487 | EIGNUS, JENNIFER | ADDRESS ON FILE | | | | |
| 28723564 | EIKLEBERRY, JOSEFINA | ADDRESS ON FILE | | | | |
| 28724617 | EILEK, KENT | ADDRESS ON FILE | | | | |
| 28747011 | EIRENE MUNOZ, KYLA | ADDRESS ON FILE | | | | |
| 28745512 | EK, JORGE | ADDRESS ON FILE | | | | |
| 28738532 | EKE, CHUKWUNENYE | ADDRESS ON FILE | | | | |
| 28747652 | EKLUND, LINDSAY | ADDRESS ON FILE | | | | |
| 28740821 | EL CAMINO COMMONS SHOPPING | 910 CAMINO DEL MAR STE A | DEL MAR | CA | 92014 | |
| 28740824 | EL PASO ELECTRIC COMPANY | PO BOX 650801 | DALLAS | TX | 75265-0801 | |
| 28734843 | EL PASO TAX ASSESSOR COLLECTOR | 301 MANNY MARTINEZ DR., 1ST FLOOR | EL PASO | TX | 79905 | |
| 28740825 | EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| 28740826 | EL PASO WATER | 1154 HAWKINS BLVD | EL PASO | TX | 79925 | |
| 28740828 | EL RASHIDI EL MIZAN CONFECTIONERY C | PLOT 38-39 | 6TH OF OCTOBER | | | EGYPT |
| 28718790 | EL TACO MAN | 11741 MAGNOLIA ST | EL MONTE | CA | 91732 | |
| 28718791 | EL TORO WATER DISTRICT | PO BOX 4000 | LAGUNA HILLS | CA | 92654-4000 | |
| 28757230 | EL TORO WATER DISTRICT | 24251 LOS ALISOS BLVD. | LAKE FOREST | CA | 92630 | |
| 28735334 | ELASHI, AFNAN | ADDRESS ON FILE | | | | |
| 28755363 | ELBERT, TERRANCE | ADDRESS ON FILE | | | | |
| 28910978 | ELBERT, TERRENCE | ADDRESS ON FILE | | | | |
| 28750591 | ELBOCTORCY, MUSTAFA | ADDRESS ON FILE | | | | |
| 28735672 | ELDER, ANGELA | ADDRESS ON FILE | | | | |
| 28714410 | ELDER, ARNELL | ADDRESS ON FILE | | | | |
| 28717629 | ELDER, DASHAYLA | ADDRESS ON FILE | | | | |
| 28738442 | ELDRIDGE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28740504 | ELDRIDGE, DON | ADDRESS ON FILE | | | | |
| 28726179 | ELDROUBI, MAGGIE | ADDRESS ON FILE | | | | |
| 28740847 | ELECTRICAL DISTRICT NO 3 | 41630 W LOUIS JOHNSON DR | MARICOPA | AZ | 85138 | |
| 28740848 | ELECTRICAL DISTRICT NO. 3, AZ | 41630 W LOUIS JOHNSON DR | MARICOPA | AZ | 85138-5402 | |
| 28874587 | ELECTRONIC IMAGING SERVICES, INC. D/B/A VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD, SUITE 500 | LITTLE ROCK | AR | 72202 | |
| 28748604 | ELENA ANTUNEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748605 | ELENA CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 28748606 | ELENA CORACERO MEZA, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748607 | ELENA MERCADOSANDOVAL, MARIA | ADDRESS ON FILE | | | | |
| 28748609 | ELENA ROBLEDO, MARIA | ADDRESS ON FILE | | | | |
| 28740596 | ELENES, DULCE | ADDRESS ON FILE | | | | |
| 28738143 | ELHALABI, CHANTIAL | ADDRESS ON FILE | | | | |
| 28753529 | ELHAM, SALMA | ADDRESS ON FILE | | | | |
| 28754504 | ELHAM, SITARA | ADDRESS ON FILE | | | | |
| 28714806 | ELHATEM, BASSIMA | ADDRESS ON FILE | | | | |
| 28737414 | ELIAS, BRISEYDA | ADDRESS ON FILE | | | | |
| 28716214 | ELIAS, CHERYL | ADDRESS ON FILE | | | | |
| 28718927 | ELIAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28759456 | ELIAS, GRACIELA | ADDRESS ON FILE | | | | |
| 28745099 | ELIAS, JIMMY | ADDRESS ON FILE | | | | |
| 28745563 | ELIAS, JOSE | ADDRESS ON FILE | | | | |
| 28753883 | ELIAS, SARMAD | ADDRESS ON FILE | | | | |
| 28732739 | ELIAS, SUGEY | ADDRESS ON FILE | | | | |
| 28732782 | ELIAS, SUSAN | ADDRESS ON FILE | | | | |
| 28755778 | ELIAS, TRISTIN | ADDRESS ON FILE | | | | |
| 28718848 | ELIASON CORP | 10021 COMMERCE PARK DR | CINCINNATI | OH | 45246 | |
| 28758693 | ELIGIO GALLANA, ROSIE | ADDRESS ON FILE | | | | |
| 28712305 | ELIGIO, ADRIAN MIRANDA | ADDRESS ON FILE | | | | |
| 28727356 | ELISABETH CARBALLO ARANIVA, MARTA | ADDRESS ON FILE | | | | |
| 28740946 | ELITE SECURITY | 8635 W SAHARA AVE SUITE 456 | LAS VEGAS | NV | 89117 | |
| 28741021 | ELIZABETH NOWDEN | ADDRESS ON FILE | | | | |
| 28741020 | ELIZABETH NOWDEN | ADDRESS ON FILE | | | | |
| 28727811 | ELIZARRARAS RIOS, MELISSA | ADDRESS ON FILE | | | | |
| 28722412 | ELIZARRARAS, JEFF | ADDRESS ON FILE | | | | |
| 28742017 | ELIZARRARAZ, FILEMON | ADDRESS ON FILE | | | | |
| 28713233 | ELIZONDO, AMBER | ADDRESS ON FILE | | | | |
| 28715744 | ELIZONDO, CARLOS | ADDRESS ON FILE | | | | |
| 28758434 | ELIZONDO, DANIELLE | ADDRESS ON FILE | | | | |
| 28758478 | ELIZONDO, GINO | ADDRESS ON FILE | | | | |
| 28742666 | ELIZONDO, GLORIA | ADDRESS ON FILE | | | | |
| 28743549 | ELIZONDO, IRMA | ADDRESS ON FILE | | | | |
| 28723668 | ELIZONDO, JOSHUA | ADDRESS ON FILE | | | | |
| 28755058 | ELIZONDO, SYLVIA | ADDRESS ON FILE | | | | |
| 28741165 | ELIZONDOBROWN, EMERALD | ADDRESS ON FILE | | | | |
| 28741073 | ELKINS KALT WEINTRAUB REUBEN ANDGARTSIDE LLP | 10345 W OLYMPIC BLVD | LOS ANGELES | CA | 90064 | |
| 28737679 | ELKINS, CARISSIS | ADDRESS ON FILE | | | | |
| 28738227 | ELKINS, CHEYENNE | ADDRESS ON FILE | | | | |
| 28733781 | ELLAS, VAN | ADDRESS ON FILE | | | | |
| 28752264 | ELLDAKLI, RANIM | ADDRESS ON FILE | | | | |
| 28733893 | ELLEN MAGTIRA, VERA | ADDRESS ON FILE | | | | |
| 28744260 | ELLIOTT RAMIREZ, JASMINE | ADDRESS ON FILE | | | | |
| 28717564 | ELLIOTT, DAQUALYN | ADDRESS ON FILE | | | | |
| 28742793 | ELLIOTT, GREGORY | ADDRESS ON FILE | | | | |
| 28744078 | ELLIOTT, JAMICA | ADDRESS ON FILE | | | | |
| 28732566 | ELLIOTT, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733590 | ELLIOTT, TSAI | ADDRESS ON FILE | | | | |
| 28758763 | ELLIS, ALISSA | ADDRESS ON FILE | | | | |
| 28713485 | ELLIS, ANAIYA | ADDRESS ON FILE | | | | |
| 28717360 | ELLIS, DANDREA | ADDRESS ON FILE | | | | |
| 28724907 | ELLIS, KOY | ADDRESS ON FILE | | | | |
| 28749499 | ELLIS, MARY | ADDRESS ON FILE | | | | |
| 28727625 | ELLIS, MATTIE | ADDRESS ON FILE | | | | |
| 28731654 | ELLIS, SARA | ADDRESS ON FILE | | | | |
| 28732686 | ELLIS, STEVEN | ADDRESS ON FILE | | | | |
| 28755295 | ELLIS, TEENA | ADDRESS ON FILE | | | | |
| 28733501 | ELLIS, TRACY | ADDRESS ON FILE | | | | |
| 28721926 | ELLISON, JAMAE | ADDRESS ON FILE | | | | |
| 28747130 | ELLISON, LARISSA | ADDRESS ON FILE | | | | |
| 28747276 | ELLISON, LAVONIA | ADDRESS ON FILE | | | | |
| 28731982 | ELLISONATEGO, SHALYNN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751132 | ELLOITT, NIGERIA | ADDRESS ON FILE | | | | |
| 28719797 | ELLSWORTH, FELICIA | ADDRESS ON FILE | | | | |
| 28755735 | ELLSWORTH, TREVANT | ADDRESS ON FILE | | | | |
| 28711150 | ELM, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28758124 | ELMAGHRABY HASSAN, BRANDY | ADDRESS ON FILE | | | | |
| 28741087 | ELMER CANDY CORP | DEPT AT 952467 | ATLANTA | GA | 31192-2467 | |
| 28714210 | ELMER, APRIL | ADDRESS ON FILE | | | | |
| 28719025 | ELMERS PRODUCTS INC | 6655 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30328 | |
| 28741082 | ELSA BAROCIO, ELLISSA | ADDRESS ON FILE | | | | |
| 28712406 | ELSHARKAWY, AHMED | ADDRESS ON FILE | | | | |
| 28741104 | ELSINORE VALLEY MUNICIPAL WATER DIS | PO BOX 3000 | LAKE ELSINORE | CA | 92531-3000 | |
| 28757231 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | 31315 CHANEY STREET | LAKE ELSINORE | CA | 92530 | |
| 28713173 | ELSNER, AMANDA | ADDRESS ON FILE | | | | |
| 28722488 | ELSOME, JENNIFER | ADDRESS ON FILE | | | | |
| 28718787 | ELTAYEB, EIMAN | ADDRESS ON FILE | | | | |
| 28910982 | ELTING, LAUREL | ADDRESS ON FILE | | | | |
| 28745070 | ELWAY APIADO, JHON | ADDRESS ON FILE | | | | |
| 28711278 | ELYASSAKI, ALI | ADDRESS ON FILE | | | | |
| 28719068 | EM BRANDS LLC | 790 COLUMBIA RD STE 135 | PLAINFIELD | IN | 46168 | |
| 28754561 | EM, SOHENG | ADDRESS ON FILE | | | | |
| 28728857 | EMANUEL, NATHANIEL | ADDRESS ON FILE | | | | |
| 28725734 | EMBARCADERO, LIZETH | ADDRESS ON FILE | | | | |
| 28719081 | EMBREE CONSTRUCTION GROUP INC | 4747 WILLIAMS DRIVE | GEORGETOWN | TX | 78633 | |
| 28741384 | EMBRIS, ERICK | ADDRESS ON FILE | | | | |
| 28747262 | EMBRY, LAURIE | ADDRESS ON FILE | | | | |
| 28874588 | EMCOR FACILITIES SERVICES, INC. | 9655 READING ROAD | CINCINNATI | OH | 45215 | |
| 28910984 | EMCOR FACILITIES SERVICES, INC. C/O EMCOR GROUP, INC. | 301 MERRITT SEVEN | NORWALK | CT | 06851 | |
| 28741164 | EMERALD ELECTRONICS USA INC | 90 DAYTON AVENUE BUILDING 9A | PASSAIC | NJ | 07055 | |
| 28619770 | EMERSON HEALTHCARE LLC | 407 LANCASTER AVENUE | WAYNE | PA | 19087 | |
| 28715121 | EMERSON, BOBBIELEE | ADDRESS ON FILE | | | | |
| 28746204 | EMERSON, KALI | ADDRESS ON FILE | | | | |
| 28734059 | EMERSON, VICTORIA | ADDRESS ON FILE | | | | |
| 28747347 | EMERY, LEILANI | ADDRESS ON FILE | | | | |
| 28723717 | EMERZIAN, JOSLYN | ADDRESS ON FILE | | | | |
| 28755651 | EMICK, TONY | ADDRESS ON FILE | | | | |
| 28724210 | EMILIANO, KAREN | ADDRESS ON FILE | | | | |
| 28726109 | EMILLA ORTEGA, MA | ADDRESS ON FILE | | | | |
| 28750246 | EMILY RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | |
| 28734381 | EMMIS, WISHART | ADDRESS ON FILE | | | | |
| 28738443 | EMOND, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28767613 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 722 CAPITOL MALL | SACRAMENTO | CA | 95814 | |
| 28741262 | EMS MIND READER LLC | 250 PASSAIC STREET | NEWARK | NJ | 07104 | |
| 28744391 | EN LASTER, JAYL | ADDRESS ON FILE | | | | |
| 28720989 | EN NAIMY, HAYAT | ADDRESS ON FILE | | | | |
| 28712402 | ENAM, AHMAD EDREES | ADDRESS ON FILE | | | | |
| 28746464 | ENCARNACION, KATI | ADDRESS ON FILE | | | | |
| 28714325 | ENCINAS, ARIEL | ADDRESS ON FILE | | | | |
| 28727385 | ENCINAS, MARTHA | ADDRESS ON FILE | | | | |
| 28754589 | ENCINAS, SONIA | ADDRESS ON FILE | | | | |
| 28754167 | ENCINAS-PABLO, SHANIA | ADDRESS ON FILE | | | | |
| 28753076 | ENCISO DE LOS SANTOS, ROSA | ADDRESS ON FILE | | | | |
| 28739336 | ENCISO, DAISY | ADDRESS ON FILE | | | | |
| 28721523 | ENCISO, ISABELLA | ADDRESS ON FILE | | | | |
| 28758465 | ENCISO, IVAN | ADDRESS ON FILE | | | | |
| 28722990 | ENCISO, JOANNA | ADDRESS ON FILE | | | | |
| 28747198 | ENCISO, LAURA | ADDRESS ON FILE | | | | |
| 28747494 | ENCISO, LEVI | ADDRESS ON FILE | | | | |
| 28719185 | ENDURANCE FITNESS LLC | 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | |
| 28719186 | ENDURANCE RISK SOLUTIONS ASSURANCE CO. (SOMPO) | 1221 AVENUE OF AMERICAS | NEW YORK | NY | 10020 | |
| 28741272 | ENELI | ADDRESS ON FILE | | | | |
| 28741652 | ENELIKO, ETHAN | ADDRESS ON FILE | | | | |
| 28874589 | ENERGY (U.S,) CORP | 5251 WESTHEIMER RD., STE. 1000, ATTN: MARLA LOWREY | HOUSTON | TX | 77056 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28759006 | ENG, JULY | ADDRESS ON FILE | | | | |
| 28874590 | ENGAGE3 | 213 EAST STREET 2ND FLOOR | DAVIS | CA | 95616 | |
| 28756377 | ENGALING, VIRGIE | ADDRESS ON FILE | | | | |
| 28752604 | ENGEL, RHYENNE | ADDRESS ON FILE | | | | |
| 28715557 | ENGLAND, BRYANNA | ADDRESS ON FILE | | | | |
| 28744855 | ENGLAND, JESSICA | ADDRESS ON FILE | | | | |
| 28753946 | ENGLAND, SCOTT | ADDRESS ON FILE | | | | |
| 28746945 | ENGLEHART, KRISTINA | ADDRESS ON FILE | | | | |
| 28715724 | ENGLISH, CARLO | ADDRESS ON FILE | | | | |
| 28738901 | ENGLISH, CLYDE | ADDRESS ON FILE | | | | |
| 28758767 | ENGLISH, JONATHAN | ADDRESS ON FILE | | | | |
| 28732783 | ENGLISH, SUSAN | ADDRESS ON FILE | | | | |
| 28735673 | ENGRAM, ANGELA | ADDRESS ON FILE | | | | |
| 28722260 | ENGRAM, JATON | ADDRESS ON FILE | | | | |
| 28724177 | ENGRAM, KAMRON | ADDRESS ON FILE | | | | |
| 28722489 | ENGVALL, JENNIFER | ADDRESS ON FILE | | | | |
| 28733925 | ENITAN, VERONICA | ADDRESS ON FILE | | | | |
| 28738362 | ENLOW, CHRISTINA | ADDRESS ON FILE | | | | |
| 28747812 | ENNIS, LORAINE | ADDRESS ON FILE | | | | |
| 28751007 | ENOS, NIA | ADDRESS ON FILE | | | | |
| 28739880 | ENRIGHT, DEAN | ADDRESS ON FILE | | | | |
| 28728080 | ENRIGHT, MICHAELA | ADDRESS ON FILE | | | | |
| 28741297 | ENRIQUEZ CARPENTER INC | 1276 W 1ST ST UNIT B | POMONA | CA | 91766-1303 | |
| 28729363 | ENRIQUEZ CHAVIRA, OLIVIA | ADDRESS ON FILE | | | | |
| 28910986 | ENRIQUEZ ESTEREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28719405 | ENRIQUEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | |
| 28712181 | ENRIQUEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712478 | ENRIQUEZ, ALAN | ADDRESS ON FILE | | | | |
| 28735061 | ENRIQUEZ, ALEX | ADDRESS ON FILE | | | | |
| 28735674 | ENRIQUEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28715529 | ENRIQUEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28717947 | ENRIQUEZ, DENICE | ADDRESS ON FILE | | | | |
| 28741246 | ENRIQUEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28719996 | ENRIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720777 | ENRIQUEZ, GRIZEL | ADDRESS ON FILE | | | | |
| 28721317 | ENRIQUEZ, IMANOL | ADDRESS ON FILE | | | | |
| 28723597 | ENRIQUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28724406 | ENRIQUEZ, KATHY | ADDRESS ON FILE | | | | |
| 28746505 | ENRIQUEZ, KAYLA | ADDRESS ON FILE | | | | |
| 28758231 | ENRIQUEZ, LITZY | ADDRESS ON FILE | | | | |
| 28748610 | ENRIQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28729039 | ENRIQUEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28729720 | ENRIQUEZ, PAULINE | ADDRESS ON FILE | | | | |
| 28731052 | ENRIQUEZ, ROSARIO | ADDRESS ON FILE | | | | |
| 28742838 | ENRIQUEZESTEREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28732567 | ENRIQUEZ-LUNA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756028 | ENRQUEZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28718814 | ENRQUEZ, ELENA | ADDRESS ON FILE | | | | |
| 28718928 | ENSLEY, ELIZABETH | ADDRESS ON FILE | | | | |
| 28755641 | ENSLEY, TONI | ADDRESS ON FILE | | | | |
| 28751309 | ENTENA, NORRIS | ADDRESS ON FILE | | | | |
| 28874591 | ENTERPRISE FLEET MANAGEMENT, INC. | 1515 W. 190TH STREET, STE 500 | GARDENA | CA | 90248 | |
| 28741299 | ENTERPRISE FM TRUST | PO BOX 800089 | KANSAS CITY | MO | 64180-0089 | |
| 28741300 | ENTRUST INC | 5420 LBJ FREEWAY SUITE 300 | DALLAS | TX | 75240 | |
| 28763746 | ENVELOR CORPORATION | SURESH KANTHASWAMY, 137 CAMPUS DRIVE | EDISON | NJ | 08837 | |
| 28763744 | ENVELOR CORPORATION | 13 WOODS EDGE CT | PARLIN | NJ | 08859 | |
| 28734946 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV), 75 HAWTHORNE STREET | SAN FRANCISCO | CA | 94105 | |
| 28734949 | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL, 1200 PENNSYLVANIA AVENUE, N.W. | WASHINGTON | DC | 20460 | |
| 28734948 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV), 1650 ARCH STREET | PHILADELPHIA | PA | 19103-2029 | |
| 28734947 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX), 1445 ROSS AVENUE, SUITE 1200 | DALLAS | TX | 75202-2733 | |
| 28719213 | ENVISTA LLC | 11555 N MERIDIAN ST SUITE 300 | CARMEL | IN | 46032 | |
| 28733926 | EPLIN, VERONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738134 | EPPS, CHANEL | ADDRESS ON FILE | | | | |
| 28718929 | EPPS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28727812 | EPPS, MELISSA | ADDRESS ON FILE | | | | |
| 28714760 | EPSTEIN, BAILEY | ADDRESS ON FILE | | | | |
| 28874592 | EQUIFAX WORKFORCE SOLUTIONS LLC | 11432 LACKLAND ROAD | ST. LOUIS | MO | 63146 | |
| 28748611 | EQUIHUA, MARIA | ADDRESS ON FILE | | | | |
| 28741304 | EQUIPMENT COMPANY OF LOS ANGELES | 1005 E ORANGETHROPE AVE | ANAHEIM | CA | 92801 | |
| 28725942 | ERAZO, LUIS | ADDRESS ON FILE | | | | |
| 28753077 | ERAZO, ROSA | ADDRESS ON FILE | | | | |
| 28731055 | ERAZO, ROSAURA | ADDRESS ON FILE | | | | |
| 28714426 | ERBY, ARTHUR | ADDRESS ON FILE | | | | |
| 28766570 | ERC TRADE LP | JOSE ENRIQUE CARRASCO, PO BOX 7530 | SAN LUIS | AZ | 85349 | |
| 28766571 | ERC TRADE LP | PO BOX 7350 | SAN LUIS | AZ | 85349 | |
| 28763700 | ERC TRADE LP | PO BOX 7530 | SAN LUIS | AZ | 85349 | |
| 28727983 | ERDMAN, MICHAEL | ADDRESS ON FILE | | | | |
| 28743766 | ERENDIRA-SANCHEZ, JACKELYNE | ADDRESS ON FILE | | | | |
| 28719330 | ERICKSEN ARBUTHNOT KILDUFF DAY ANDLINDSTROM INC | 2440 W SHAW AVE STE 101 | FRESNO | CA | 93711 | |
| 28738444 | ERICKSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28721734 | ERICKSON, JACOB | ADDRESS ON FILE | | | | |
| 28754852 | ERICKSON, STEPHEN | ADDRESS ON FILE | | | | |
| 28755059 | ERIKSON, SYLVIA | ADDRESS ON FILE | | | | |
| 28741132 | ERINGER, ELVIS | ADDRESS ON FILE | | | | |
| 28752808 | ERLANDSON, ROBERT | ADDRESS ON FILE | | | | |
| 28750498 | ERNEST, MONIQUE | ADDRESS ON FILE | | | | |
| 28732326 | ERNEST, SIMILIANA | ADDRESS ON FILE | | | | |
| 28910990 | ERNST & YOUNG TAX SERVICES | 27/F, ONE TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY | WAN CHAI | | | HONG KONG |
| 28910991 | ERNST & YOUNG TAX SERVICES LIMITED | 27/F, ONE TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG |
| 28717670 | ERNST, DAVID | ADDRESS ON FILE | | | | |
| 28736466 | ERSKINE, ASHLEY | ADDRESS ON FILE | | | | |
| 28738169 | ERVIN, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28723669 | ERVIN, JOSHUA | ADDRESS ON FILE | | | | |
| 28746669 | ERVIN, KENTAYSHA | ADDRESS ON FILE | | | | |
| 28733363 | ERWIN, TIMOTHY | ADDRESS ON FILE | | | | |
| 28724293 | ESCAJEDA, KARISSA | ADDRESS ON FILE | | | | |
| 28756697 | ESCAJEDA, XOCHITL | ADDRESS ON FILE | | | | |
| 28743983 | ESCALANTE JIMENEZ, JAIR | ADDRESS ON FILE | | | | |
| 28737690 | ESCALANTE, CARLA | ADDRESS ON FILE | | | | |
| 28739258 | ESCALANTE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739765 | ESCALANTE, DAVID | ADDRESS ON FILE | | | | |
| 28722490 | ESCALANTE, JENNIFER | ADDRESS ON FILE | | | | |
| 28758347 | ESCALANTE, JUAN | ADDRESS ON FILE | | | | |
| 28724211 | ESCALANTE, KAREN | ADDRESS ON FILE | | | | |
| 28757467 | ESCALANTE, KIANA | ADDRESS ON FILE | | | | |
| 28726067 | ESCALANTE, LYDIA | ADDRESS ON FILE | | | | |
| 28726430 | ESCALANTE, MARGARITA | ADDRESS ON FILE | | | | |
| 28726608 | ESCALANTE, MARIA | ADDRESS ON FILE | | | | |
| 28756915 | ESCALANTE, YOLANDA | ADDRESS ON FILE | | | | |
| 28737644 | ESCALERA, CANDICE | ADDRESS ON FILE | | | | |
| 28720121 | ESCALERA, GABRIEL | ADDRESS ON FILE | | | | |
| 28720529 | ESCALERA, GINELLE | ADDRESS ON FILE | | | | |
| 28748392 | ESCALON, MARCOS | ADDRESS ON FILE | | | | |
| 28735324 | ESCALONA, ADRIN | ADDRESS ON FILE | | | | |
| 28735985 | ESCALONA, ANTHONY | ADDRESS ON FILE | | | | |
| 28728825 | ESCALONA, NATHAN | ADDRESS ON FILE | | | | |
| 28718930 | ESCAMILLA GUERRERO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28735820 | ESCAMILLA, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28715067 | ESCAMILLA, BLANCA | ADDRESS ON FILE | | | | |
| 28738078 | ESCAMILLA, CESAR | ADDRESS ON FILE | | | | |
| 28743995 | ESCAMILLA, JAKE | ADDRESS ON FILE | | | | |
| 28746384 | ESCAMILLA, KASSANDRA | ADDRESS ON FILE | | | | |
| 28727651 | ESCAMILLA, MAXIMUS | ADDRESS ON FILE | | | | |
| 28728114 | ESCAMILLA, MICHELLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728678 | ESCAMILLA, NANCY | ADDRESS ON FILE | | | | |
| 28751008 | ESCAMILLA, NIA | ADDRESS ON FILE | | | | |
| 28751582 | ESCAMILLA, PAMELA | ADDRESS ON FILE | | | | |
| 28752426 | ESCAMILLA, REBECCA | ADDRESS ON FILE | | | | |
| 28753210 | ESCAMILLA, ROSE | ADDRESS ON FILE | | | | |
| 28910996 | ESCAMILLA, SUSANA | ADDRESS ON FILE | | | | |
| 28734327 | ESCAMILLA, WILLIAM | ADDRESS ON FILE | | | | |
| 28756916 | ESCAMILLA, YOLANDA | ADDRESS ON FILE | | | | |
| 28749500 | ESCAMILLO, MARY | ADDRESS ON FILE | | | | |
| 28722346 | ESCANDON, JAZMIN | ADDRESS ON FILE | | | | |
| 28753449 | ESCANDON, SABRINA | ADDRESS ON FILE | | | | |
| 28754269 | ESCANDON, SHAYLA | ADDRESS ON FILE | | | | |
| 28750617 | ESCANUELA, MYRANDA | ADDRESS ON FILE | | | | |
| 28758435 | ESCARCEGA, DANIELLE | ADDRESS ON FILE | | | | |
| 28747597 | ESCARCEGA, LILLIANA | ADDRESS ON FILE | | | | |
| 28745843 | ESCARENO, JOSIE | ADDRESS ON FILE | | | | |
| 28729808 | ESCARENO, PETRA | ADDRESS ON FILE | | | | |
| 28715530 | ESCARZAGA, BRYAN | ADDRESS ON FILE | | | | |
| 28715531 | ESCARZAGA, BRYAN | ADDRESS ON FILE | | | | |
| 28738559 | ESCOBAR LEMUS, CINDY | ADDRESS ON FILE | | | | |
| 28728115 | ESCOBAR LOPEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28713536 | ESCOBAR MARTINEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28722106 | ESCOBAR RIVERA, JANNY | ADDRESS ON FILE | | | | |
| 28735534 | ESCOBAR, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735054 | ESCOBAR, ALESSANDRO | ADDRESS ON FILE | | | | |
| 28735738 | ESCOBAR, ANGELICA | ADDRESS ON FILE | | | | |
| 28736814 | ESCOBAR, BEATRIZ | ADDRESS ON FILE | | | | |
| 28737354 | ESCOBAR, BRIANNA | ADDRESS ON FILE | | | | |
| 28737557 | ESCOBAR, BYRON | ADDRESS ON FILE | | | | |
| 28738003 | ESCOBAR, CECILIA | ADDRESS ON FILE | | | | |
| 28738558 | ESCOBAR, CINDY | ADDRESS ON FILE | | | | |
| 28718506 | ESCOBAR, DRAKE | ADDRESS ON FILE | | | | |
| 28719434 | ESCOBAR, ESEQUIEL | ADDRESS ON FILE | | | | |
| 28719487 | ESCOBAR, ESTEBAN | ADDRESS ON FILE | | | | |
| 28742839 | ESCOBAR, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743458 | ESCOBAR, INEZ | ADDRESS ON FILE | | | | |
| 28721781 | ESCOBAR, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744261 | ESCOBAR, JASMINE | ADDRESS ON FILE | | | | |
| 28745003 | ESCOBAR, JESUS | ADDRESS ON FILE | | | | |
| 28745079 | ESCOBAR, JILBERTO | ADDRESS ON FILE | | | | |
| 28723007 | ESCOBAR, JOAQUIN | ADDRESS ON FILE | | | | |
| 28758768 | ESCOBAR, JONATHAN | ADDRESS ON FILE | | | | |
| 28723345 | ESCOBAR, JORGE | ADDRESS ON FILE | | | | |
| 28745564 | ESCOBAR, JOSE | ADDRESS ON FILE | | | | |
| 28758348 | ESCOBAR, JUAN | ADDRESS ON FILE | | | | |
| 28726431 | ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | |
| 28726611 | ESCOBAR, MARIA | ADDRESS ON FILE | | | | |
| 28726610 | ESCOBAR, MARIA | ADDRESS ON FILE | | | | |
| 28726609 | ESCOBAR, MARIA | ADDRESS ON FILE | | | | |
| 28749529 | ESCOBAR, MARYELLEN | ADDRESS ON FILE | | | | |
| 28749632 | ESCOBAR, MAURICE | ADDRESS ON FILE | | | | |
| 28727984 | ESCOBAR, MICHAEL | ADDRESS ON FILE | | | | |
| 28728826 | ESCOBAR, NATHAN | ADDRESS ON FILE | | | | |
| 28751270 | ESCOBAR, NORMA | ADDRESS ON FILE | | | | |
| 28751665 | ESCOBAR, PATRICIA | ADDRESS ON FILE | | | | |
| 28729959 | ESCOBAR, PRISILLA | ADDRESS ON FILE | | | | |
| 28752381 | ESCOBAR, RAYMUNDO | ADDRESS ON FILE | | | | |
| 28753078 | ESCOBAR, ROSA | ADDRESS ON FILE | | | | |
| 28754590 | ESCOBAR, SONIA | ADDRESS ON FILE | | | | |
| 28732759 | ESCOBAR, SUNNIE | ADDRESS ON FILE | | | | |
| 28759083 | ESCOBAR, TANYA | ADDRESS ON FILE | | | | |
| 28733927 | ESCOBAR, VERONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734060 | ESCOBAR, VICTORIA | ADDRESS ON FILE | | | | |
| 28758769 | ESCOBAR-HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28910999 | ESCOBAR-RIVERA, MARIA ANTONIETA | ADDRESS ON FILE | | | | |
| 28735535 | ESCOBEDO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711643 | ESCOBEDO, AMBYR | ADDRESS ON FILE | | | | |
| 28714729 | ESCOBEDO, AYNESHA | ADDRESS ON FILE | | | | |
| 28715068 | ESCOBEDO, BLANCA | ADDRESS ON FILE | | | | |
| 28737992 | ESCOBEDO, CECELIA | ADDRESS ON FILE | | | | |
| 28716289 | ESCOBEDO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738826 | ESCOBEDO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739766 | ESCOBEDO, DAVID | ADDRESS ON FILE | | | | |
| 28740764 | ESCOBEDO, EDWARD | ADDRESS ON FILE | | | | |
| 28719086 | ESCOBEDO, EMELY | ADDRESS ON FILE | | | | |
| 28741682 | ESCOBEDO, EVA | ADDRESS ON FILE | | | | |
| 28742115 | ESCOBEDO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28721323 | ESCOBEDO, IMELDA | ADDRESS ON FILE | | | | |
| 28721416 | ESCOBEDO, IRIS | ADDRESS ON FILE | | | | |
| 28744856 | ESCOBEDO, JESSICA | ADDRESS ON FILE | | | | |
| 28722942 | ESCOBEDO, JIMMY | ADDRESS ON FILE | | | | |
| 28758678 | ESCOBEDO, JOURNEY | ADDRESS ON FILE | | | | |
| 28749199 | ESCOBEDO, MARISELA | ADDRESS ON FILE | | | | |
| 28728933 | ESCOBEDO, NEREYDA | ADDRESS ON FILE | | | | |
| 28753079 | ESCOBEDO, ROSA | ADDRESS ON FILE | | | | |
| 28731490 | ESCOBEDO, SAMUEL | ADDRESS ON FILE | | | | |
| 28731870 | ESCOBEDO, SELENIA | ADDRESS ON FILE | | | | |
| 28732509 | ESCOBEDO, STACIE | ADDRESS ON FILE | | | | |
| 28733606 | ESCOBEDO, TYERRAH | ADDRESS ON FILE | | | | |
| 28734130 | ESCOBEDO, VINCENT | ADDRESS ON FILE | | | | |
| 28715276 | ESCOBEDO-JAIMES, BRENDA | ADDRESS ON FILE | | | | |
| 28758349 | ESCORZA, JUAN | ADDRESS ON FILE | | | | |
| 28735739 | ESCOTO, ANGELICA | ADDRESS ON FILE | | | | |
| 28715069 | ESCOTO, BLANCA | ADDRESS ON FILE | | | | |
| 28750305 | ESCOTO, MIRIAM | ADDRESS ON FILE | | | | |
| 28750499 | ESCOTO, MONIQUE | ADDRESS ON FILE | | | | |
| 28745861 | ESCRITOR, JOVITA | ADDRESS ON FILE | | | | |
| 28738079 | ESCUDERO, CESAR | ADDRESS ON FILE | | | | |
| 28741282 | ESCUDERO, ENRIQUE | ADDRESS ON FILE | | | | |
| 28743713 | ESCUTIA, IVANNA | ADDRESS ON FILE | | | | |
| 28726612 | ESCUTIA, MARIA | ADDRESS ON FILE | | | | |
| 28725943 | ESEBERRE, LUIS | ADDRESS ON FILE | | | | |
| 28731977 | ESHMON, SHALAYKA | ADDRESS ON FILE | | | | |
| 28741697 | ESHO, EVAN | ADDRESS ON FILE | | | | |
| 28732901 | ESLAMI, TAHEREH | ADDRESS ON FILE | | | | |
| 28756791 | ESLAMI, YASER | ADDRESS ON FILE | | | | |
| 28758983 | ESMAEILI, ANITA | ADDRESS ON FILE | | | | |
| 28741521 | ESMERALDA CASTILLO DE LA CRUZ | ADDRESS ON FILE | | | | |
| 28746415 | ESMERALDA, KATHERINE | ADDRESS ON FILE | | | | |
| 28740210 | ESPANA, DESTINY | ADDRESS ON FILE | | | | |
| 28722394 | ESPANA, JEANIE | ADDRESS ON FILE | | | | |
| 28725744 | ESPANA, LIZETTE | ADDRESS ON FILE | | | | |
| 28727387 | ESPANA, MARTHA | ADDRESS ON FILE | | | | |
| 28731370 | ESPARRAGOZA, SALLY | ADDRESS ON FILE | | | | |
| 28738524 | ESPARZA ALVARADO, CHRISTOPHER-REY | ADDRESS ON FILE | | | | |
| 28726110 | ESPARZA MACIAS, MA | ADDRESS ON FILE | | | | |
| 28741890 | ESPARZA MUNOZ, FAVIOLA | ADDRESS ON FILE | | | | |
| 28712616 | ESPARZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711265 | ESPARZA, ALFREDO | ADDRESS ON FILE | | | | |
| 28713072 | ESPARZA, ALONSO | ADDRESS ON FILE | | | | |
| 28713537 | ESPARZA, ANDREA | ADDRESS ON FILE | | | | |
| 28715277 | ESPARZA, BRENDA | ADDRESS ON FILE | | | | |
| 28738803 | ESPARZA, CLARISSA | ADDRESS ON FILE | | | | |
| 28718635 | ESPARZA, EDGAR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718774 | ESPARZA, EFREN | ADDRESS ON FILE | | | | |
| 28718815 | ESPARZA, ELENA | ADDRESS ON FILE | | | | |
| 28718890 | ESPARZA, ELISABETH | ADDRESS ON FILE | | | | |
| 28745004 | ESPARZA, JESUS | ADDRESS ON FILE | | | | |
| 28723026 | ESPARZA, JOCELYN | ADDRESS ON FILE | | | | |
| 28745565 | ESPARZA, JOSE | ADDRESS ON FILE | | | | |
| 28723670 | ESPARZA, JOSHUA | ADDRESS ON FILE | | | | |
| 28758350 | ESPARZA, JUAN | ADDRESS ON FILE | | | | |
| 28757856 | ESPARZA, JUANITA | ADDRESS ON FILE | | | | |
| 28758538 | ESPARZA, JULIA | ADDRESS ON FILE | | | | |
| 28724386 | ESPARZA, KATHIA | ADDRESS ON FILE | | | | |
| 28758299 | ESPARZA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747618 | ESPARZA, LINDA | ADDRESS ON FILE | | | | |
| 28726613 | ESPARZA, MARIA | ADDRESS ON FILE | | | | |
| 28749169 | ESPARZA, MARIO | ADDRESS ON FILE | | | | |
| 28750558 | ESPARZA, MOSES | ADDRESS ON FILE | | | | |
| 28728679 | ESPARZA, NANCY | ADDRESS ON FILE | | | | |
| 28751348 | ESPARZA, OCTAVIA | ADDRESS ON FILE | | | | |
| 28733928 | ESPARZA, VERONICA | ADDRESS ON FILE | | | | |
| 28734061 | ESPARZA, VICTORIA | ADDRESS ON FILE | | | | |
| 28756678 | ESPARZA, XIMENA | ADDRESS ON FILE | | | | |
| 28725944 | ESPEJEL GARCIA, LUIS | ADDRESS ON FILE | | | | |
| 28715911 | ESPEJO, CASSANDRA | ADDRESS ON FILE | | | | |
| 28722848 | ESPERANO, JESUS | ADDRESS ON FILE | | | | |
| 28713360 | ESPERANZA, ANA | ADDRESS ON FILE | | | | |
| 28719400 | ESPERANZA, ERNESTINA | ADDRESS ON FILE | | | | |
| 28728355 | ESPIN DEL HIERRO, MIRIAN | ADDRESS ON FILE | | | | |
| 28747199 | ESPIN, LAURA | ADDRESS ON FILE | | | | |
| 28747331 | ESPINA, LEEIAH | ADDRESS ON FILE | | | | |
| 28718931 | ESPINAL, ELIZABETH | ADDRESS ON FILE | | | | |
| 28747762 | ESPINAL, LIZETT | ADDRESS ON FILE | | | | |
| 28733132 | ESPINDOLA, TERESA | ADDRESS ON FILE | | | | |
| 28747398 | ESPINO SOLIS, LESLI | ADDRESS ON FILE | | | | |
| 28757612 | ESPINO, DAYSI | ADDRESS ON FILE | | | | |
| 28741979 | ESPINO, FERNANDO | ADDRESS ON FILE | | | | |
| 28723737 | ESPINO, JOVANNA | ADDRESS ON FILE | | | | |
| 28723962 | ESPINO, JULIAN | ADDRESS ON FILE | | | | |
| 28732369 | ESPINO, SOCORRO | ADDRESS ON FILE | | | | |
| 28733721 | ESPINO, VALENTE | ADDRESS ON FILE | | | | |
| 28712436 | ESPINOSA, AILYN | ADDRESS ON FILE | | | | |
| 28715745 | ESPINOSA, CARLOS | ADDRESS ON FILE | | | | |
| 28715912 | ESPINOSA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28717537 | ESPINOSA, DANNY | ADDRESS ON FILE | | | | |
| 28720576 | ESPINOSA, GISSELLE | ADDRESS ON FILE | | | | |
| 28758539 | ESPINOSA, JULIA | ADDRESS ON FILE | | | | |
| 28758300 | ESPINOSA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725945 | ESPINOSA, LUIS | ADDRESS ON FILE | | | | |
| 28750992 | ESPINOSA, NESTOR | ADDRESS ON FILE | | | | |
| 28751191 | ESPINOSA, NIXY | ADDRESS ON FILE | | | | |
| 28752674 | ESPINOSA, RICHARD | ADDRESS ON FILE | | | | |
| 28752809 | ESPINOSA, ROBERT | ADDRESS ON FILE | | | | |
| 28731024 | ESPINOSA, ROSALINDA | ADDRESS ON FILE | | | | |
| 28758694 | ESPINOSA, ROSIE | ADDRESS ON FILE | | | | |
| 28752215 | ESPINOZA BEAS, RAMON | ADDRESS ON FILE | | | | |
| 28756773 | ESPINOZA CASTELLANOS, YARELI | ADDRESS ON FILE | | | | |
| 28748135 | ESPINOZA CHAVEZ, MABEL | ADDRESS ON FILE | | | | |
| 28713722 | ESPINOZA FLORES, ANGEL | ADDRESS ON FILE | | | | |
| 28725547 | ESPINOZA GAMA, LILIANA | ADDRESS ON FILE | | | | |
| 28724661 | ESPINOZA GORDILLO, KEVIN | ADDRESS ON FILE | | | | |
| 28741475 | ESPINOZA JR, ERNEST | ADDRESS ON FILE | | | | |
| 28737955 | ESPINOZA LOMELI, CATHERIN | ADDRESS ON FILE | | | | |
| 28735062 | ESPINOZA RUIZ, ALEX | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742117 | ESPINOZA SOTO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28712617 | ESPINOZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713010 | ESPINOZA, ALLISSA | ADDRESS ON FILE | | | | |
| 28713027 | ESPINOZA, ALMA | ADDRESS ON FILE | | | | |
| 28713026 | ESPINOZA, ALMA | ADDRESS ON FILE | | | | |
| 28713234 | ESPINOZA, AMBER | ADDRESS ON FILE | | | | |
| 28713361 | ESPINOZA, ANA | ADDRESS ON FILE | | | | |
| 28713538 | ESPINOZA, ANDREA | ADDRESS ON FILE | | | | |
| 28735831 | ESPINOZA, ANGELO | ADDRESS ON FILE | | | | |
| 28735923 | ESPINOZA, ANNAY | ADDRESS ON FILE | | | | |
| 28735986 | ESPINOZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28735988 | ESPINOZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28735987 | ESPINOZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736190 | ESPINOZA, ARACELY | ADDRESS ON FILE | | | | |
| 28714295 | ESPINOZA, ARIANA | ADDRESS ON FILE | | | | |
| 28714365 | ESPINOZA, ARLET | ADDRESS ON FILE | | | | |
| 28736585 | ESPINOZA, ASPEN | ADDRESS ON FILE | | | | |
| 28737187 | ESPINOZA, BRANDON | ADDRESS ON FILE | | | | |
| 28758362 | ESPINOZA, CELIA | ADDRESS ON FILE | | | | |
| 28738445 | ESPINOZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738560 | ESPINOZA, CINDY | ADDRESS ON FILE | | | | |
| 28739106 | ESPINOZA, CRISTAL | ADDRESS ON FILE | | | | |
| 28739145 | ESPINOZA, CRISTINA | ADDRESS ON FILE | | | | |
| 28739337 | ESPINOZA, DAISY | ADDRESS ON FILE | | | | |
| 28739406 | ESPINOZA, DAMIAN | ADDRESS ON FILE | | | | |
| 28739481 | ESPINOZA, DANIEL | ADDRESS ON FILE | | | | |
| 28739717 | ESPINOZA, DARWIN | ADDRESS ON FILE | | | | |
| 28739768 | ESPINOZA, DAVID | ADDRESS ON FILE | | | | |
| 28739767 | ESPINOZA, DAVID | ADDRESS ON FILE | | | | |
| 28739887 | ESPINOZA, DEANNA | ADDRESS ON FILE | | | | |
| 28740293 | ESPINOZA, DIANA | ADDRESS ON FILE | | | | |
| 28740617 | ESPINOZA, DUSTI | ADDRESS ON FILE | | | | |
| 28718817 | ESPINOZA, ELENA | ADDRESS ON FILE | | | | |
| 28718816 | ESPINOZA, ELENA | ADDRESS ON FILE | | | | |
| 28741196 | ESPINOZA, EMILY | ADDRESS ON FILE | | | | |
| 28741264 | ESPINOZA, ENAIDA | ADDRESS ON FILE | | | | |
| 28719223 | ESPINOZA, ERENDIDA | ADDRESS ON FILE | | | | |
| 28741683 | ESPINOZA, EVA | ADDRESS ON FILE | | | | |
| 28719831 | ESPINOZA, FELIX | ADDRESS ON FILE | | | | |
| 28719857 | ESPINOZA, FERNANDO | ADDRESS ON FILE | | | | |
| 28742091 | ESPINOZA, FRANCISCA | ADDRESS ON FILE | | | | |
| 28742116 | ESPINOZA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742301 | ESPINOZA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742530 | ESPINOZA, GILBERT | ADDRESS ON FILE | | | | |
| 28759457 | ESPINOZA, GRACIELA | ADDRESS ON FILE | | | | |
| 28742840 | ESPINOZA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721030 | ESPINOZA, HEAVEN | ADDRESS ON FILE | | | | |
| 28722018 | ESPINOZA, JAMILE | ADDRESS ON FILE | | | | |
| 28722270 | ESPINOZA, JAVIER | ADDRESS ON FILE | | | | |
| 28722295 | ESPINOZA, JAXENY | ADDRESS ON FILE | | | | |
| 28722491 | ESPINOZA, JENNIFER | ADDRESS ON FILE | | | | |
| 28744857 | ESPINOZA, JESSICA | ADDRESS ON FILE | | | | |
| 28722849 | ESPINOZA, JESUS | ADDRESS ON FILE | | | | |
| 28745567 | ESPINOZA, JOSE | ADDRESS ON FILE | | | | |
| 28745566 | ESPINOZA, JOSE | ADDRESS ON FILE | | | | |
| 28758351 | ESPINOZA, JUAN | ADDRESS ON FILE | | | | |
| 28745987 | ESPINOZA, JUANA | ADDRESS ON FILE | | | | |
| 28746298 | ESPINOZA, KARINA | ADDRESS ON FILE | | | | |
| 28725253 | ESPINOZA, LAURYN | ADDRESS ON FILE | | | | |
| 28725383 | ESPINOZA, LESLEY | ADDRESS ON FILE | | | | |
| 28747455 | ESPINOZA, LETICIA | ADDRESS ON FILE | | | | |
| 28747456 | ESPINOZA, LETICIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725697 | ESPINOZA, LISSETHE | ADDRESS ON FILE | | | | |
| 28726163 | ESPINOZA, MAGALY | ADDRESS ON FILE | | | | |
| 28749152 | ESPINOZA, MARINA | ADDRESS ON FILE | | | | |
| 28749170 | ESPINOZA, MARIO | ADDRESS ON FILE | | | | |
| 28749208 | ESPINOZA, MARISOL | ADDRESS ON FILE | | | | |
| 28759557 | ESPINOZA, MARISSA | ADDRESS ON FILE | | | | |
| 28749371 | ESPINOZA, MARTHA | ADDRESS ON FILE | | | | |
| 28727461 | ESPINOZA, MARTINA | ADDRESS ON FILE | | | | |
| 28749768 | ESPINOZA, MELINA | ADDRESS ON FILE | | | | |
| 28727813 | ESPINOZA, MELISSA | ADDRESS ON FILE | | | | |
| 28749880 | ESPINOZA, MERCEDES | ADDRESS ON FILE | | | | |
| 28727985 | ESPINOZA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728116 | ESPINOZA, MICHELLE | ADDRESS ON FILE | | | | |
| 28728361 | ESPINOZA, MIRNA | ADDRESS ON FILE | | | | |
| 28750520 | ESPINOZA, MONSERRAT | ADDRESS ON FILE | | | | |
| 28751272 | ESPINOZA, NORMA | ADDRESS ON FILE | | | | |
| 28751271 | ESPINOZA, NORMA | ADDRESS ON FILE | | | | |
| 28730842 | ESPINOZA, ROGELIA | ADDRESS ON FILE | | | | |
| 28753080 | ESPINOZA, ROSA | ADDRESS ON FILE | | | | |
| 28731182 | ESPINOZA, RUBI | ADDRESS ON FILE | | | | |
| 28753572 | ESPINOZA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731549 | ESPINOZA, SANDRA | ADDRESS ON FILE | | | | |
| 28731550 | ESPINOZA, SANDRA | ADDRESS ON FILE | | | | |
| 28731906 | ESPINOZA, SERENITY | ADDRESS ON FILE | | | | |
| 28733133 | ESPINOZA, TERESA | ADDRESS ON FILE | | | | |
| 28733807 | ESPINOZA, VANESSA | ADDRESS ON FILE | | | | |
| 28733806 | ESPINOZA, VANESSA | ADDRESS ON FILE | | | | |
| 28756112 | ESPINOZA, VERENICE | ADDRESS ON FILE | | | | |
| 28734700 | ESPINOZA, YVETTE | ADDRESS ON FILE | | | | |
| 28749862 | ESPINOZA-GARCIA, MELYNDA | ADDRESS ON FILE | | | | |
| 28727063 | ESPIRITU, MARIBEL | ADDRESS ON FILE | | | | |
| 28731020 | ESPIRITU, ROSALINA | ADDRESS ON FILE | | | | |
| 28719432 | ESPITIA, ESCARLEN | ADDRESS ON FILE | | | | |
| 28744545 | ESPITIA, JENARO | ADDRESS ON FILE | | | | |
| 28758352 | ESPITIA, JUAN | ADDRESS ON FILE | | | | |
| 28730798 | ESPITIA, ROCIO | ADDRESS ON FILE | | | | |
| 28715878 | ESQUEDA, CAROLYN | ADDRESS ON FILE | | | | |
| 28719034 | ESQUEDA, ELSA | ADDRESS ON FILE | | | | |
| 28759256 | ESQUERRA, AMAIRANI | ADDRESS ON FILE | | | | |
| 28735294 | ESQUIBEL, ADRIANA | ADDRESS ON FILE | | | | |
| 28737681 | ESQUIBEL, CARL | ADDRESS ON FILE | | | | |
| 28741653 | ESQUIBEL, ETHAN | ADDRESS ON FILE | | | | |
| 28742842 | ESQUIVEL GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28739107 | ESQUIVEL ROMERO, CRISTAL | ADDRESS ON FILE | | | | |
| 28712290 | ESQUIVEL, ADRIAN | ADDRESS ON FILE | | | | |
| 28712992 | ESQUIVEL, ALLEN | ADDRESS ON FILE | | | | |
| 28714583 | ESQUIVEL, ASHTON | ADDRESS ON FILE | | | | |
| 28715244 | ESQUIVEL, BREANA | ADDRESS ON FILE | | | | |
| 28738827 | ESQUIVEL, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739769 | ESQUIVEL, DAVID | ADDRESS ON FILE | | | | |
| 28740294 | ESQUIVEL, DIANA | ADDRESS ON FILE | | | | |
| 28719422 | ESQUIVEL, ERNIE | ADDRESS ON FILE | | | | |
| 28742118 | ESQUIVEL, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742841 | ESQUIVEL, GUADALUPE | ADDRESS ON FILE | | | | |
| 28745988 | ESQUIVEL, JUANA | ADDRESS ON FILE | | | | |
| 28748039 | ESQUIVEL, LUZ | ADDRESS ON FILE | | | | |
| 28750177 | ESQUIVEL, MIGUEL | ADDRESS ON FILE | | | | |
| 28728873 | ESQUIVEL, NATIVIDAD | ADDRESS ON FILE | | | | |
| 28729305 | ESQUIVEL, ODALIZ | ADDRESS ON FILE | | | | |
| 28754206 | ESQUIVEL, SHARAYT | ADDRESS ON FILE | | | | |
| 28734530 | ESQUIVEL, YAZMIN | ADDRESS ON FILE | | | | |
| 28719480 | ESSEX REALTY MANAGEMENT, INC | 5740 RALSTON STREET, SUITE 101 | VENTURA | CA | 93003 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737946 | ESSEX, CASSY | ADDRESS ON FILE | | | | |
| 28719284 | ESTANEZ, ERICA | ADDRESS ON FILE | | | | |
| 28911006 | ESTATE OF HERMINIA CORTEZ-VALERIO | ADDRESS ON FILE | | | | |
| 28719488 | ESTEBAN SALAZAR | ADDRESS ON FILE | | | | |
| 28713362 | ESTEBAN, ANA | ADDRESS ON FILE | | | | |
| 28737963 | ESTES, CATHERINE | ADDRESS ON FILE | | | | |
| 28722333 | ESTES, JAZIMEN | ADDRESS ON FILE | | | | |
| 28722347 | ESTES, JAZMIN | ADDRESS ON FILE | | | | |
| 28725149 | ESTES, LATAYA | ADDRESS ON FILE | | | | |
| 28754405 | ESTESJOHNSON, SHYRA | ADDRESS ON FILE | | | | |
| 28731551 | ESTEVEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28714687 | ESTEVIS, AVELINA | ADDRESS ON FILE | | | | |
| 28738404 | ESTHER BLAS, CHRISTINE | ADDRESS ON FILE | | | | |
| 28915542 | ESTHER JEFFREY, LLC | ATTN: SAMMY SALEM, 185 NW SPANISH RIVER BLVD., SUITE 100, TENANT #100007023 | BOCA RATON | FL | 33431 | |
| 28915543 | ESTHER JEFFREY, LLC | KIN PROPERTIES, INC., 185 NW SPANISH RIVER BLVD., SUITE 100, TENANT #100007023 | BOCA RATON | FL | 33431 | |
| 28750224 | ESTHER, MIKAIO | ADDRESS ON FILE | | | | |
| 28735474 | ESTIGOY, ALBERT | ADDRESS ON FILE | | | | |
| 28752082 | ESTOCAPIO, QUENIE | ADDRESS ON FILE | | | | |
| 28744044 | ESTORGA, JAMES | ADDRESS ON FILE | | | | |
| 28749751 | ESTRADA ABREGO, MELANIE | ADDRESS ON FILE | | | | |
| 28719504 | ESTRADA APODACA, ESTEFANY | ADDRESS ON FILE | | | | |
| 28712901 | ESTRADA HORN, ALICIA | ADDRESS ON FILE | | | | |
| 28743739 | ESTRADA PONCE, J JESUS | ADDRESS ON FILE | | | | |
| 28721839 | ESTRADA RODRIGUEZ, JADE | ADDRESS ON FILE | | | | |
| 28746370 | ESTRADA RUIZ, KAROL | ADDRESS ON FILE | | | | |
| 28735373 | ESTRADA, AIDA | ADDRESS ON FILE | | | | |
| 28735536 | ESTRADA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735537 | ESTRADA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711151 | ESTRADA, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711184 | ESTRADA, ALEXIS | ADDRESS ON FILE | | | | |
| 28711524 | ESTRADA, AMALIA | ADDRESS ON FILE | | | | |
| 28713363 | ESTRADA, ANA | ADDRESS ON FILE | | | | |
| 28713539 | ESTRADA, ANDREA | ADDRESS ON FILE | | | | |
| 28735676 | ESTRADA, ANGELA | ADDRESS ON FILE | | | | |
| 28735675 | ESTRADA, ANGELA | ADDRESS ON FILE | | | | |
| 28735989 | ESTRADA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736467 | ESTRADA, ASHLEY | ADDRESS ON FILE | | | | |
| 28737988 | ESTRADA, CEASAR | ADDRESS ON FILE | | | | |
| 28716290 | ESTRADA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738828 | ESTRADA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717034 | ESTRADA, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717246 | ESTRADA, DAISY | ADDRESS ON FILE | | | | |
| 28717245 | ESTRADA, DAISY | ADDRESS ON FILE | | | | |
| 28739483 | ESTRADA, DANIEL | ADDRESS ON FILE | | | | |
| 28739482 | ESTRADA, DANIEL | ADDRESS ON FILE | | | | |
| 28739770 | ESTRADA, DAVID | ADDRESS ON FILE | | | | |
| 28718073 | ESTRADA, DESIREE | ADDRESS ON FILE | | | | |
| 28718194 | ESTRADA, DIAMOND | ADDRESS ON FILE | | | | |
| 28911007 | ESTRADA, DIANA | ADDRESS ON FILE | | | | |
| 28740597 | ESTRADA, DULCE | ADDRESS ON FILE | | | | |
| 28911009 | ESTRADA, EFREN ESPARZA | ADDRESS ON FILE | | | | |
| 28718932 | ESTRADA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719048 | ESTRADA, ELVIA | ADDRESS ON FILE | | | | |
| 28719309 | ESTRADA, ERICK | ADDRESS ON FILE | | | | |
| 28741469 | ESTRADA, ERMA | ADDRESS ON FILE | | | | |
| 28719439 | ESTRADA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719440 | ESTRADA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741709 | ESTRADA, EVANGELINE | ADDRESS ON FILE | | | | |
| 28719765 | ESTRADA, FATIMA | ADDRESS ON FILE | | | | |
| 28719808 | ESTRADA, FELICIANO | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742119 | ESTRADA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742302 | ESTRADA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742430 | ESTRADA, GEORGE | ADDRESS ON FILE | | | | |
| 28892304 | ESTRADA, GILBERT | ADDRESS ON FILE | | | | |
| 28911011 | ESTRADA, GILBERT | ADDRESS ON FILE | | | | |
| 28892238 | ESTRADA, GILBERT | ADDRESS ON FILE | | | | |
| 28742667 | ESTRADA, GLORIA | ADDRESS ON FILE | | | | |
| 28742668 | ESTRADA, GLORIA | ADDRESS ON FILE | | | | |
| 28742940 | ESTRADA, GUSTAVO | ADDRESS ON FILE | | | | |
| 28721143 | ESTRADA, HILARY | ADDRESS ON FILE | | | | |
| 28721201 | ESTRADA, HORTENCIA | ADDRESS ON FILE | | | | |
| 28743342 | ESTRADA, HUNTER | ADDRESS ON FILE | | | | |
| 28743383 | ESTRADA, IDEE | ADDRESS ON FILE | | | | |
| 28721877 | ESTRADA, JAIME | ADDRESS ON FILE | | | | |
| 28723008 | ESTRADA, JOAQUIN | ADDRESS ON FILE | | | | |
| 28745568 | ESTRADA, JOSE | ADDRESS ON FILE | | | | |
| 28745706 | ESTRADA, JOSELYN | ADDRESS ON FILE | | | | |
| 28758354 | ESTRADA, JUAN | ADDRESS ON FILE | | | | |
| 28758353 | ESTRADA, JUAN | ADDRESS ON FILE | | | | |
| 28758355 | ESTRADA, JUAN | ADDRESS ON FILE | | | | |
| 28758356 | ESTRADA, JUAN | ADDRESS ON FILE | | | | |
| 28745989 | ESTRADA, JUANA | ADDRESS ON FILE | | | | |
| 28723915 | ESTRADA, JUDITH | ADDRESS ON FILE | | | | |
| 28724344 | ESTRADA, KASON | ADDRESS ON FILE | | | | |
| 28746559 | ESTRADA, KEANU | ADDRESS ON FILE | | | | |
| 28747535 | ESTRADA, LIGIA | ADDRESS ON FILE | | | | |
| 28725707 | ESTRADA, LIVNY | ADDRESS ON FILE | | | | |
| 28748280 | ESTRADA, MANUEL | ADDRESS ON FILE | | | | |
| 28748434 | ESTRADA, MARGARITA | ADDRESS ON FILE | | | | |
| 28726614 | ESTRADA, MARIA | ADDRESS ON FILE | | | | |
| 28726615 | ESTRADA, MARIA | ADDRESS ON FILE | | | | |
| 28768178 | ESTRADA, MARTIN | ADDRESS ON FILE | | | | |
| 28727493 | ESTRADA, MARY | ADDRESS ON FILE | | | | |
| 28757597 | ESTRADA, MAYRA | ADDRESS ON FILE | | | | |
| 28757596 | ESTRADA, MAYRA | ADDRESS ON FILE | | | | |
| 28750306 | ESTRADA, MIRIAM | ADDRESS ON FILE | | | | |
| 28729555 | ESTRADA, PAOLA | ADDRESS ON FILE | | | | |
| 28751754 | ESTRADA, PAUL | ADDRESS ON FILE | | | | |
| 28730060 | ESTRADA, RAFAEL | ADDRESS ON FILE | | | | |
| 28752579 | ESTRADA, REYNALDO | ADDRESS ON FILE | | | | |
| 28752890 | ESTRADA, ROBERTO | ADDRESS ON FILE | | | | |
| 28752967 | ESTRADA, RODOLFO | ADDRESS ON FILE | | | | |
| 28730939 | ESTRADA, ROSA | ADDRESS ON FILE | | | | |
| 28758928 | ESTRADA, ROSALIA | ADDRESS ON FILE | | | | |
| 28731219 | ESTRADA, RUDY | ADDRESS ON FILE | | | | |
| 28732459 | ESTRADA, SORAYA | ADDRESS ON FILE | | | | |
| 28732568 | ESTRADA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732687 | ESTRADA, STEVEN | ADDRESS ON FILE | | | | |
| 28755327 | ESTRADA, TERESA | ADDRESS ON FILE | | | | |
| 28733407 | ESTRADA, TITO | ADDRESS ON FILE | | | | |
| 28733731 | ESTRADA, VALERIA | ADDRESS ON FILE | | | | |
| 28734147 | ESTRADA, VIOLET | ADDRESS ON FILE | | | | |
| 28738070 | ESTRADA-SILVA, CERINA | ADDRESS ON FILE | | | | |
| 28712291 | ESTRELLA, ADRIAN | ADDRESS ON FILE | | | | |
| 28711995 | ESTRELLA, ANDRES | ADDRESS ON FILE | | | | |
| 28735610 | ESTRELLA, ANGEL | ADDRESS ON FILE | | | | |
| 28714165 | ESTRELLA, ANTONIO | ADDRESS ON FILE | | | | |
| 28739681 | ESTRELLA, DARLENE | ADDRESS ON FILE | | | | |
| 28740132 | ESTRELLA, DESHAUN | ADDRESS ON FILE | | | | |
| 28746647 | ESTRELLA, KENNETH | ADDRESS ON FILE | | | | |
| 28731183 | ESTRELLA, RUBI | ADDRESS ON FILE | | | | |
| 28744858 | ESTRIDGE, JESSICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28756235 | ESTUPINAN, VICTOR | ADDRESS ON FILE | | | | |
| 28724707 | ESTUPINON, KEYLA | ADDRESS ON FILE | | | | |
| 28719543 | ESUE LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 28730888 | ETCHEBARREN, RONALD | ADDRESS ON FILE | | | | |
| 28911012 | ETEMADI, ZAFARIA | ADDRESS ON FILE | | | | |
| 28734266 | ETEUINI, WENDY | ADDRESS ON FILE | | | | |
| 28915544 | ETHAN CONRAD PROPERTIES | ATTN: ALEXIS ROBERTS, PAULA CARREL, 1300 NATIONAL DRIVE, SUITE 100 | SACRAMENTO | CA | 95834 | |
| 28757626 | ETHEL MCCULLOUGH | ADDRESS ON FILE | | | | |
| 28738530 | ETHERINGTON, CHUCK | ADDRESS ON FILE | | | | |
| 28746136 | ETHRIDGE, JUSTIN | ADDRESS ON FILE | | | | |
| 28730110 | ETHRIDGE, RAMEIN | ADDRESS ON FILE | | | | |
| 28735409 | ETIENNE, AKEBRA | ADDRESS ON FILE | | | | |
| 28711498 | ETIENNE, ALYSE | ADDRESS ON FILE | | | | |
| 28735358 | ETUK, AHMAD | ADDRESS ON FILE | | | | |
| 28728962 | EUBANKS, NHASEAN | ADDRESS ON FILE | | | | |
| 28718486 | EUCEDA, DORIS | ADDRESS ON FILE | | | | |
| 28726616 | EUDAVE, MARIA | ADDRESS ON FILE | | | | |
| 28891632 | EULER HERMES AGENT FOR AMERICAN EXCHANGE TIME LLC | 100 INTERNATIONAL DR 22ND | BALTIMORE | MD | 21202 | |
| 28763203 | EULER HERMES AGENT FOR LEON KOROL COMPANY | 100 INTERNATIONAL DR 22ND FLOOR | BALTIMORE | MD | 21202 | |
| 28763183 | EULER HERMES AGENT FOR ROYAL DELUXE ACCESSORIES LLC | 100 INTERNATIONAL DR 22ND FLOOR | BALTIMORE | MD | 21202 | |
| 28874486 | EULER HERMES AGENT FOR UNITED EXCHANGE CORP. | 100 INTERNATIONAL DR, 22ND FLOOR | BALTIMORE | MD | 21202 | |
| 28741672 | EULER HERMES NORTH AMERICA INSURANC | 800 RED BROOK BLVD | OWINGS MILLS | MD | 21117 | |
| 28737948 | EUNICE, CASTRO | ADDRESS ON FILE | | | | |
| 28741678 | EUROLUX CORPORATION | 120 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | |
| 28735677 | EUROPA, ANGELA | ADDRESS ON FILE | | | | |
| 28741679 | EUROPEAN HOME DESIGNS LLC | 148 MADISON AVENUE 8TH FLOOR | NEW YORK | NY | 10016 | |
| 28752361 | EUSEBIO, RAYMOND | ADDRESS ON FILE | | | | |
| 28746137 | EVANGELISTA, JUSTIN | ADDRESS ON FILE | | | | |
| 28749028 | EVANGELISTA, MARIANA | ADDRESS ON FILE | | | | |
| 28727814 | EVANGELISTA, MELISSA | ADDRESS ON FILE | | | | |
| 28742197 | EVANGELISTO, FREDDIE | ADDRESS ON FILE | | | | |
| 28762511 | EVANS FOOD GROUP LTD | 4118 S HALSTED STREET | CHICAGO | IL | 60609 | |
| 28763465 | EVANS FOOD GROUP LTD | 4714 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 28756236 | EVANS SR, VICTOR | ADDRESS ON FILE | | | | |
| 28712858 | EVANS, ALFREDA | ADDRESS ON FILE | | | | |
| 28713110 | EVANS, ALYSIA | ADDRESS ON FILE | | | | |
| 28713540 | EVANS, ANDREA | ADDRESS ON FILE | | | | |
| 28911015 | EVANS, BELINDA | ADDRESS ON FILE | | | | |
| 28873651 | EVANS, BELINDA | ADDRESS ON FILE | | | | |
| 28737355 | EVANS, BRIANNA | ADDRESS ON FILE | | | | |
| 28716173 | EVANS, CHASE | ADDRESS ON FILE | | | | |
| 28758639 | EVANS, CHERISH | ADDRESS ON FILE | | | | |
| 28739866 | EVANS, DAWN | ADDRESS ON FILE | | | | |
| 28740029 | EVANS, DENIESE | ADDRESS ON FILE | | | | |
| 28740211 | EVANS, DESTINY | ADDRESS ON FILE | | | | |
| 28740295 | EVANS, DIANA | ADDRESS ON FILE | | | | |
| 28741075 | EVANS, ELLA | ADDRESS ON FILE | | | | |
| 28741143 | EVANS, EMANUEL | ADDRESS ON FILE | | | | |
| 28719481 | EVANS, ESSIE | ADDRESS ON FILE | | | | |
| 28743583 | EVANS, ISAAC | ADDRESS ON FILE | | | | |
| 28721955 | EVANS, JAMES | ADDRESS ON FILE | | | | |
| 28722006 | EVANS, JAMIE | ADDRESS ON FILE | | | | |
| 28744262 | EVANS, JASMINE | ADDRESS ON FILE | | | | |
| 28745251 | EVANS, JOENATHAN | ADDRESS ON FILE | | | | |
| 28746865 | EVANS, KINDRED | ADDRESS ON FILE | | | | |
| 28725059 | EVANS, LAHTIFA | ADDRESS ON FILE | | | | |
| 28726617 | EVANS, MARIA | ADDRESS ON FILE | | | | |
| 28749575 | EVANS, MATTHEW | ADDRESS ON FILE | | | | |
| 28749722 | EVANS, MEGAN | ADDRESS ON FILE | | | | |
| 28750758 | EVANS, NASEEM | ADDRESS ON FILE | | | | |
| 28751331 | EVANS, NYOCEAYANA | ADDRESS ON FILE | | | | |
| 28729721 | EVANS, PAULINE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752977 | EVANS, RODRICK | ADDRESS ON FILE | | | | |
| 28758064 | EVANS, RONNIE | ADDRESS ON FILE | | | | |
| 28732073 | EVANS, SHARON | ADDRESS ON FILE | | | | |
| 28754882 | EVANS, STEVEN | ADDRESS ON FILE | | | | |
| 28755662 | EVANS, TONYA | ADDRESS ON FILE | | | | |
| 28734376 | EVANS, WINDE | ADDRESS ON FILE | | | | |
| 28711266 | EVARISTO DIETRICH, ALFREDO | ADDRESS ON FILE | | | | |
| 28711185 | EVARO, ALEXIS | ADDRESS ON FILE | | | | |
| 28747544 | EVASCO, LILIA | ADDRESS ON FILE | | | | |
| 28715475 | EVATT, BRITTANY | ADDRESS ON FILE | | | | |
| 28732448 | EVE PADAMA, SOPHIA | ADDRESS ON FILE | | | | |
| 28724662 | EVELETH, KEVIN | ADDRESS ON FILE | | | | |
| 28712390 | EVELYN, AGUILAR | ADDRESS ON FILE | | | | |
| 28719673 | EVENFLO FEEDING INC | 9277 CENTRE POINTE DR STE 160 | WEST CHESTER | OH | 45069 | |
| 28719676 | EVER PACIFIC GROUP INC DBA PACIFICUSA | 2107 ROSEMEAD BLVD | SOUTH EL MONTE | CA | 91733 | |
| 28763674 | EVERBLUE PARTNERS LLC | BRIAN CEDERBORG, 8410 ERIKA JEAN WAY | FAIR OAKS | CA | 95628 | |
| 28719798 | EVERETT, FELICIA | ADDRESS ON FILE | | | | |
| 28741775 | EVERGREEN LICENSING LLC | 5737 KANAN ROAD STE 315 | AGOURA HILLS | CA | 91301 | |
| 28719678 | EVERGREEN USA LLC | 380 MOUNTAIN ROAD SUITE 206 | UNION CITY | NJ | 07087 | |
| 28735990 | EVERK, ANTHONY | ADDRESS ON FILE | | | | |
| 28743069 | EVERMAN, HAYLEY | ADDRESS ON FILE | | | | |
| 28747315 | EVERMON, LEANNE | ADDRESS ON FILE | | | | |
| 28719682 | EVERNOBLE LIMITED | UNIT G 1/F HOP HING INDUSTRIAL BUIL | KOWLOON | | | HONG KONG |
| 28719683 | EVERSTAR MERCHANDISE CO LTD | 7FL SHENZHEN INTL CHAMBER OF | GUANGDONG | | | CHINA |
| 28720417 | EWBANKS, GEORGIA | ADDRESS ON FILE | | | | |
| 28740454 | EWING, DOBEY | ADDRESS ON FILE | | | | |
| 28741778 | EXCITE USA LLC | 4393 SUNBELT DR | ADDISON | TX | 75001 | |
| 28905746 | EXECUTIVE LINGUIST AGENCY, INC. | 1740 GATES AVE | MANHATTAN BEACH | CA | 90266 | |
| 28874939 | EXECUTIVE SAFE AND SECURITY CORPORATION | ANITA COOKE, 10722 EDISON COURT | RANCHO CUCAMONGA | CA | 91730 | |
| 28905861 | EZ TRADE LINK, INCORPORATED | 14071 PEYTON DRIVE #1234 | CHINO HILLS | CA | 91709 | |
| 28908160 | EZ TRADE LINK, INCORPORATED | P.O. BOX 1234 | CHINO HILLS | CA | 91709 | |
| 28731552 | EZEIFE, SANDRA | ADDRESS ON FILE | | | | |
| 28751858 | EZETA CAMPOS, PERLA | ADDRESS ON FILE | | | | |
| 28747554 | EZZULDDIN, LILIAN | ADDRESS ON FILE | | | | |
| 28729188 | EZZULDDIN, NOORHAN | ADDRESS ON FILE | | | | |
| 28915545 | F & H, INC. | ATTN: MECHAMMIL, SANDY, 1001 WILSHIRE BLVD. | SANTA MONICA | CA | 90401 | |
| 28735295 | F, ADRIANA | ADDRESS ON FILE | | | | |
| 28712261 | FAAFITI, ADELINE | ADDRESS ON FILE | | | | |
| 28719218 | FAAMAUSILI, EPATI | ADDRESS ON FILE | | | | |
| 28712576 | FABELA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28713960 | FABELA, ANJELICA | ADDRESS ON FILE | | | | |
| 28739226 | FABELA, CUAUHTEMOC | ADDRESS ON FILE | | | | |
| 28730162 | FABELA, RANDI | ADDRESS ON FILE | | | | |
| 28749209 | FABIAN LOPEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28755328 | FABIAN SEGURA, TERESA | ADDRESS ON FILE | | | | |
| 28911021 | FABIAN, FIDEL | ADDRESS ON FILE | | | | |
| 28726618 | FABIAN, MARIA | ADDRESS ON FILE | | | | |
| 28750178 | FABIAN, MIGUEL | ADDRESS ON FILE | | | | |
| 28729169 | FABIAN, NOEMI | ADDRESS ON FILE | | | | |
| 28752569 | FABIAN, REY | ADDRESS ON FILE | | | | |
| 28732569 | FABIAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734693 | FABIAN, YURIVIA | ADDRESS ON FILE | | | | |
| 28718933 | FABILA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28731912 | FABLIA, SERGIO | ADDRESS ON FILE | | | | |
| 28742951 | FABROA, GVY | ADDRESS ON FILE | | | | |
| 28741820 | FACILITIES PROTECTION SYSTEMS | 1150 W CENTRAL AVE STE D | BREA | CA | 92821 | |
| 28874549 | FACILITY MAINTENANCE SYSTEMS INC. | P.O. BOX 441 | RIPON | CA | 95366 | |
| 28759683 | FACILITY MAINTENANCE SYSTEMS INC. (FMS INC.) | 4131 APLICELLA COURT | MANTECA | CA | 95337 | |
| 28911025 | FACILITY MAINTENANCE SYSTEMS, INC. | 4131 APLICELLA CT. | MANTECA | CA | 95337 | |
| 28737258 | FACIO, BRENDA | ADDRESS ON FILE | | | | |
| 28721048 | FACIO, HECTOR | ADDRESS ON FILE | | | | |
| 28758540 | FACIO, JULIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732570 | FACIO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734714 | FACIO, YVONNE | ADDRESS ON FILE | | | | |
| 28743584 | FACUNDO, ISAAC | ADDRESS ON FILE | | | | |
| 28750535 | FAGANS, MONTRAVIAN | ADDRESS ON FILE | | | | |
| 28730419 | FAGIN, RENE | ADDRESS ON FILE | | | | |
| 28744320 | FAGUNDES, JASON | ADDRESS ON FILE | | | | |
| 28715875 | FAIMALIE, CAROLINE | ADDRESS ON FILE | | | | |
| 28741795 | FAIMANU, FAATUPU | ADDRESS ON FILE | | | | |
| 28915546 | FAINBARG III, L.P. | ATTN: ALLAN FAINBARG, 129 W. WILSON STREET, SUITE 100 | COSTA MESA | CA | 92627-1586 | |
| 28723786 | FAIQ, JUAN | ADDRESS ON FILE | | | | |
| 28719723 | FAIR MARKET INC | 1325 FAIR MARKET DRIVE | WENTZVILLE | MO | 63385 | |
| 28755663 | FAIR, TONYA | ADDRESS ON FILE | | | | |
| 28734328 | FAIR, WILLIAM | ADDRESS ON FILE | | | | |
| 28743166 | FAIRBEE, HELEN | ADDRESS ON FILE | | | | |
| 28719724 | FAIRBORN EQUIPMENT SOUTH TEXAS LLC | 32015 TAMINA RD | MAGNOLIA | TX | 77354 | |
| 28719725 | FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | |
| 28724357 | FAIRMAN, KATAYAH | ADDRESS ON FILE | | | | |
| 28755104 | FAISAL, TAIMOOR IQBAL | ADDRESS ON FILE | | | | |
| 28713541 | FAJARDO, ANDREA | ADDRESS ON FILE | | | | |
| 28723787 | FAJARDO, JUAN | ADDRESS ON FILE | | | | |
| 28746100 | FAJARDO, JULIO | ADDRESS ON FILE | | | | |
| 28727310 | FAJARDO, MARLEN | ADDRESS ON FILE | | | | |
| 28733929 | FAJARDO, VERONICA | ADDRESS ON FILE | | | | |
| 28756813 | FAJARDO, YEARIM | ADDRESS ON FILE | | | | |
| 28730222 | FAJARDO-ZAMORA, RAUL | ADDRESS ON FILE | | | | |
| 28742980 | FAKHAR, HALEH | ADDRESS ON FILE | | | | |
| 28712577 | FALCON, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28713028 | FALCON, ALMA | ADDRESS ON FILE | | | | |
| 28737122 | FALCON, BOBBIE | ADDRESS ON FILE | | | | |
| 28737399 | FALCON, BRIGETTE | ADDRESS ON FILE | | | | |
| 28741684 | FALCON, EVA | ADDRESS ON FILE | | | | |
| 28757977 | FALCON, ISABEL | ADDRESS ON FILE | | | | |
| 28723788 | FALCON, JUAN | ADDRESS ON FILE | | | | |
| 28725444 | FALCON, LETICIA | ADDRESS ON FILE | | | | |
| 28757826 | FALCON, MAXIMILIANO | ADDRESS ON FILE | | | | |
| 28730799 | FALCON, ROCIO | ADDRESS ON FILE | | | | |
| 28732571 | FALCON, STEPHANIE | ADDRESS ON FILE | | | | |
| 28758770 | FALEAFAGA, JONATHAN | ADDRESS ON FILE | | | | |
| 28721082 | FALEPOUONO, HEILALA | ADDRESS ON FILE | | | | |
| 28734309 | FALK, WHITNEY | ADDRESS ON FILE | | | | |
| 28735189 | FALKNER, ADAM | ADDRESS ON FILE | | | | |
| 28719736 | FALLBROOK HIGH BOYS LACROSSE BOOSTECLUB INC | 2400 S STAGE COACH LN | FALLBROOK | CA | 92028 | |
| 28712944 | FALLIS, ALINA | ADDRESS ON FILE | | | | |
| 28733268 | FALTERMEIER, THOMAS | ADDRESS ON FILE | | | | |
| 28748094 | FALWELL, LYNNIAH | ADDRESS ON FILE | | | | |
| 28735991 | FAMER, ANTHONY | ADDRESS ON FILE | | | | |
| 28714925 | FAMILY TRUST, BERMAN | ADDRESS ON FILE | | | | |
| 28717762 | FAMILY TRUST, DAVISON | ADDRESS ON FILE | | | | |
| 28734242 | FAMOUS, WARREN | ADDRESS ON FILE | | | | |
| 28745284 | FANASOG, JOHN | ADDRESS ON FILE | | | | |
| 28739076 | FANCHER, COURTNEY | ADDRESS ON FILE | | | | |
| 28755720 | FANIEL, TRE | ADDRESS ON FILE | | | | |
| 28724487 | FANNIN, KAYNEESHA | ADDRESS ON FILE | | | | |
| 28719741 | FANNING HARPER MARTINSON BRANDT& KUTCHIN PC | 4849 GREENVILLE AVE STE 1300 | DALLAS | TX | 75206 | |
| 28711028 | FANTASIA ACCESSORIES, LTD | 1385 BROADWAY, 4TH FLOOR | NEW YORK | NY | 10018 | |
| 28762504 | FANTASY FARMS LLC | ADRIANA HERRERA, 14359 MIRAMAR PKWY, PMB 370 | MIRAMAR | FL | 33027 | |
| 28722390 | FAOA, JEANETTE | ADDRESS ON FILE | | | | |
| 28747330 | FAOLIU, LEEANNA | ADDRESS ON FILE | | | | |
| 28718323 | FAOUR, DIMA | ADDRESS ON FILE | | | | |
| 28741842 | FAR WEST WATER AND SEWER INC | 13157 E 44TH ST | YUMA | AZ | 85367 | |
| 28735832 | FARACI, ANGELO | ADDRESS ON FILE | | | | |
| 28734221 | FARAG, WAFIEA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738446 | FARAH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28741858 | FARAHANI, FARSHAD | ADDRESS ON FILE | | | | |
| 28742514 | FARAHANI, GHOLAMREZA | ADDRESS ON FILE | | | | |
| 28748175 | FARAIMO, MAEVAGA | ADDRESS ON FILE | | | | |
| 28721417 | FARAJ, IRIS | ADDRESS ON FILE | | | | |
| 28728640 | FARAJ, NAGHAM | ADDRESS ON FILE | | | | |
| 28732819 | FARAJ, SUZAN | ADDRESS ON FILE | | | | |
| 28714978 | FARCIERT, BETSY | ADDRESS ON FILE | | | | |
| 28724415 | FARFAN MARTINEZ, KATIE | ADDRESS ON FILE | | | | |
| 28735611 | FARGAS, ANGEL | ADDRESS ON FILE | | | | |
| 28730158 | FARGO, RANA | ADDRESS ON FILE | | | | |
| 28754380 | FARHAD, SHOGAFA | ADDRESS ON FILE | | | | |
| 28756971 | FARHAT, YOUSSEF | ADDRESS ON FILE | | | | |
| 28721190 | FARIA, HONG MAI | ADDRESS ON FILE | | | | |
| 28723790 | FARIAS OCHOA, JUAN | ADDRESS ON FILE | | | | |
| 28712149 | FARIAS, ABEL | ADDRESS ON FILE | | | | |
| 28712618 | FARIAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28739771 | FARIAS, DAVID | ADDRESS ON FILE | | | | |
| 28719900 | FARIAS, FIORELLA | ADDRESS ON FILE | | | | |
| 28745716 | FARIAS, JOSEPH | ADDRESS ON FILE | | | | |
| 28723789 | FARIAS, JUAN | ADDRESS ON FILE | | | | |
| 28746416 | FARIAS, KATHERINE | ADDRESS ON FILE | | | | |
| 28748612 | FARIAS, MARIA | ADDRESS ON FILE | | | | |
| 28748613 | FARIAS, MARIA | ADDRESS ON FILE | | | | |
| 28732378 | FARIAS, SOFIA | ADDRESS ON FILE | | | | |
| 28744859 | FARIAS-DZUL, JESSICA | ADDRESS ON FILE | | | | |
| 28909585 | FARIBAULT FOODS, INC. | 3401 PARK AVENUE NORTHWEST | FARIBAULT | MN | 55021 | |
| 28913175 | FARIBAULT FOODS, INC. | NW 9380, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| 28750578 | FARIDUDDIN, MUHAMMADZAI | ADDRESS ON FILE | | | | |
| 28753483 | FARIDUDDIN, SAFINA | ADDRESS ON FILE | | | | |
| 28750347 | FARINA, MIRTA | ADDRESS ON FILE | | | | |
| 28753242 | FARIS, ROSS | ADDRESS ON FILE | | | | |
| 28737167 | FARLEY, BRANDI | ADDRESS ON FILE | | | | |
| 28744321 | FARLEY, JASON | ADDRESS ON FILE | | | | |
| 28745379 | FARLEY, JONAH | ADDRESS ON FILE | | | | |
| 28725654 | FARLEY, LISA | ADDRESS ON FILE | | | | |
| 28752810 | FARLEY, ROBERT | ADDRESS ON FILE | | | | |
| 28759084 | FARLEY, TANYA | ADDRESS ON FILE | | | | |
| 28756385 | FARLOW, VIRGINIA | ADDRESS ON FILE | | | | |
| 28741853 | FARM DIRECT SUPPLY LLC | 550 CYPRESS CREEK ROAD SUITE 470 | FORT LAUDERDALE | FL | 33309 | |
| 28741855 | FARMDALE CREAMERY INC | 1049 W BASE LINE ST | SAN BERNARDINO | CA | 92411 | |
| 28712993 | FARMER, ALLEN | ADDRESS ON FILE | | | | |
| 28752929 | FARMER, ROCHELLE | ADDRESS ON FILE | | | | |
| 28743914 | FARNHAM, JADE | ADDRESS ON FILE | | | | |
| 28713542 | FARNSWORTH, ANDREA | ADDRESS ON FILE | | | | |
| 28755615 | FARNSWORTH, TODD | ADDRESS ON FILE | | | | |
| 28745077 | FAROTTE, JILA | ADDRESS ON FILE | | | | |
| 28737993 | FARQUHARSON, CECELIA | ADDRESS ON FILE | | | | |
| 28712902 | FARR, ALICIA | ADDRESS ON FILE | | | | |
| 28735912 | FARRALES, ANNABEL | ADDRESS ON FILE | | | | |
| 28720695 | FARRAN, GRACE | ADDRESS ON FILE | | | | |
| 28729601 | FARRELL, PATRICIA | ADDRESS ON FILE | | | | |
| 28752146 | FARRELL, RAELYNN | ADDRESS ON FILE | | | | |
| 28752602 | FARRELL, RHONDA | ADDRESS ON FILE | | | | |
| 28730655 | FARRELL, ROB | ADDRESS ON FILE | | | | |
| 28755490 | FARRELLY, TIARE | ADDRESS ON FILE | | | | |
| 28739146 | FARRIS, CRISTINA | ADDRESS ON FILE | | | | |
| 28718554 | FARRIS, DYLAN | ADDRESS ON FILE | | | | |
| 28757076 | FARRIS, ZEKETRIEA | ADDRESS ON FILE | | | | |
| 28911031 | FARZAM, JOSEPH S. | ADDRESS ON FILE | | | | |
| 28732773 | FARZANA, SURIA | ADDRESS ON FILE | | | | |
| 28739772 | FASCI, DAVID | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719755 | FASHION ANGELS ENTERPRISES | 306 NORTH MILWAUKEE STREET | MILWAUKEE | WI | 53202 | |
| 28719757 | FAST TURN WHOLESALE | 624 S HAMBLEDON AVE | CITY OF INDUSTRY | CA | 91744 | |
| 28741826 | FAST WOLF, FAITH | ADDRESS ON FILE | | | | |
| 28719758 | FASTENERS FOR RETAIL INC | 8181 DARROW ROAD | TWINSBURG | OH | 44087 | |
| 28735142 | FATIMA, ABIHA | ADDRESS ON FILE | | | | |
| 28759532 | FATIMA, KANIZ | ADDRESS ON FILE | | | | |
| 28741470 | FATMAWATI, ERMA | ADDRESS ON FILE | | | | |
| 28711186 | FAUCHER, ALEXIS | ADDRESS ON FILE | | | | |
| 28743028 | FAULKNER, HARLEY | ADDRESS ON FILE | | | | |
| 28727986 | FAULKNER, MICHAEL | ADDRESS ON FILE | | | | |
| 28733693 | FAUMUI, UPULELEI | ADDRESS ON FILE | | | | |
| 28718279 | FAUMUINA, DIANNA | ADDRESS ON FILE | | | | |
| 28716269 | FAUNDEZ OYARZUN, CHRISTAL | ADDRESS ON FILE | | | | |
| 28743070 | FAUST, HAYLEY | ADDRESS ON FILE | | | | |
| 28730557 | FAUST, RICHARD | ADDRESS ON FILE | | | | |
| 28753346 | FAUSTINO, RUBYLYN | ADDRESS ON FILE | | | | |
| 28722850 | FAUSTO RENDON, JESUS | ADDRESS ON FILE | | | | |
| 28722492 | FAUSTO, JENNIFER | ADDRESS ON FILE | | | | |
| 28748614 | FAUSTO, MARIA | ADDRESS ON FILE | | | | |
| 28757119 | FAUSTO, ZORAIDA | ADDRESS ON FILE | | | | |
| 28729302 | FAVELA GALVEZ, ODALIS | ADDRESS ON FILE | | | | |
| 28735465 | FAVELA, ALBA | ADDRESS ON FILE | | | | |
| 28736645 | FAVELA, AURELIA | ADDRESS ON FILE | | | | |
| 28739867 | FAVELA, DAWN | ADDRESS ON FILE | | | | |
| 28721666 | FAVELA, IVRY | ADDRESS ON FILE | | | | |
| 28722271 | FAVELA, JAVIER | ADDRESS ON FILE | | | | |
| 28759271 | FAVELA, KARLA | ADDRESS ON FILE | | | | |
| 28759270 | FAVELA, KARLA | ADDRESS ON FILE | | | | |
| 28747308 | FAVELA, LEAH | ADDRESS ON FILE | | | | |
| 28725630 | FAVELA, LINDSY | ADDRESS ON FILE | | | | |
| 28757598 | FAVELA, MAYRA | ADDRESS ON FILE | | | | |
| 28724160 | FAVERO, KALINE | ADDRESS ON FILE | | | | |
| 28732802 | FAWCETT, SUSANA | ADDRESS ON FILE | | | | |
| 28758798 | FAY, KLEXYANA | ADDRESS ON FILE | | | | |
| 28732057 | FAY, SHAQUEVIA | ADDRESS ON FILE | | | | |
| 28735360 | FAYAD, AHMAD | ADDRESS ON FILE | | | | |
| 28722105 | FAYE CHUA, JANNIE | ADDRESS ON FILE | | | | |
| 28741570 | FAYED, ESSA | ADDRESS ON FILE | | | | |
| 28718428 | FAYERWEATHER, DONNA | ADDRESS ON FILE | | | | |
| 28741406 | FAYETTE, ERIK | ADDRESS ON FILE | | | | |
| 28731954 | FAYYAZMOGHADDAMFOUMANI, SHADI | ADDRESS ON FILE | | | | |
| 28719785 | FAZ MARKETING LLC | 13019 DEBARR DR | AUSTIN | TX | 78729 | |
| 28741692 | FAZ, EVALYNA | ADDRESS ON FILE | | | | |
| 28743179 | FAZA, HELWA | ADDRESS ON FILE | | | | |
| 28757117 | FAZEL, ZOHRA | ADDRESS ON FILE | | | | |
| 28719786 | FCS DISTRIBUTION LLC | 5650 GUHN RD SUITE 106 | HOUSTON | TX | 77040 | |
| 28740488 | FEARS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28744751 | FEAST, JERMYA | ADDRESS ON FILE | | | | |
| 28751358 | FEATHERSTONE, ODARRIA | ADDRESS ON FILE | | | | |
| 28730143 | FEAU, RAMONA | ADDRESS ON FILE | | | | |
| 28745569 | FEBLES ALMEIDA, JOSE | ADDRESS ON FILE | | | | |
| 28740442 | FECHTER, DIVA | ADDRESS ON FILE | | | | |
| 28719790 | FEDERAL INSURANCE CO. (CHUBB) | 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 28722851 | FEDERICO PIMENTEL LUNA, JESUS | ADDRESS ON FILE | | | | |
| 28745864 | FEDRICK, JOVONTA | ADDRESS ON FILE | | | | |
| 28721018 | FEEHAN, HEATHER | ADDRESS ON FILE | | | | |
| 28720033 | FEIGELMULLER, FRANCO | ADDRESS ON FILE | | | | |
| 28743629 | FEIGHT, ISAIAH | ADDRESS ON FILE | | | | |
| 28732949 | FEILING, TAMI | ADDRESS ON FILE | | | | |
| 28742462 | FEIN MD, GERALD | ADDRESS ON FILE | | | | |
| 28741901 | FEIT ELECTRIC COMPANY INC | 4901 GREGG ROAD | PICO RIVERA | CA | 90660 | |
| 28713018 | FELAN, ALLYSON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721735 | FELAN, JACOB | ADDRESS ON FILE | | | | |
| 28714800 | FELD, BARRY | ADDRESS ON FILE | | | | |
| 28714801 | FELD, BARRY | ADDRESS ON FILE | | | | |
| 28715894 | FELDBUSH, CARY | ADDRESS ON FILE | | | | |
| 28752362 | FELDER, RAYMOND | ADDRESS ON FILE | | | | |
| 28752912 | FELDER, ROBIN | ADDRESS ON FILE | | | | |
| 28911034 | FELDMAN, CARON | ADDRESS ON FILE | | | | |
| 28768188 | FELDMAN, SARAH | ADDRESS ON FILE | | | | |
| 28616767 | FELICIA THORNTON | ADDRESS ON FILE | | | | |
| 28727494 | FELICIANO, MARY | ADDRESS ON FILE | | | | |
| 28725946 | FELIPE SOSA CARRILLO, LUIS | ADDRESS ON FILE | | | | |
| 28735797 | FELIPE, ANGELINA | ADDRESS ON FILE | | | | |
| 28758272 | FELIPE, ISABELA | ADDRESS ON FILE | | | | |
| 28759246 | FELISCIAN, ALYXANDRIA | ADDRESS ON FILE | | | | |
| 28734715 | FELISCIAN, YVONNE | ADDRESS ON FILE | | | | |
| 28751755 | FELIX CALDERON, PAUL | ADDRESS ON FILE | | | | |
| 28748617 | FELIX ENCISCO, MARIA | ADDRESS ON FILE | | | | |
| 28715746 | FELIX SANCHEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28758504 | FELIX THURMAN, DENISE | ADDRESS ON FILE | | | | |
| 28747624 | FELIX VALENZUELA, LINDA G | ADDRESS ON FILE | | | | |
| 28735063 | FELIX, ALEX | ADDRESS ON FILE | | | | |
| 28714166 | FELIX, ANTONIO | ADDRESS ON FILE | | | | |
| 28716961 | FELIX, CORY | ADDRESS ON FILE | | | | |
| 28739376 | FELIX, DALIA | ADDRESS ON FILE | | | | |
| 28739484 | FELIX, DANIEL | ADDRESS ON FILE | | | | |
| 28718818 | FELIX, ELENA | ADDRESS ON FILE | | | | |
| 28719354 | FELIX, ERIKA | ADDRESS ON FILE | | | | |
| 28719525 | FELIX, ESTEVAN | ADDRESS ON FILE | | | | |
| 28742941 | FELIX, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743630 | FELIX, ISAIAH | ADDRESS ON FILE | | | | |
| 28721878 | FELIX, JAIME | ADDRESS ON FILE | | | | |
| 28744860 | FELIX, JESSICA | ADDRESS ON FILE | | | | |
| 28745570 | FELIX, JOSE | ADDRESS ON FILE | | | | |
| 28747200 | FELIX, LAURA | ADDRESS ON FILE | | | | |
| 28725475 | FELIX, LETISIA | ADDRESS ON FILE | | | | |
| 28725947 | FELIX, LUIS | ADDRESS ON FILE | | | | |
| 28748616 | FELIX, MARIA | ADDRESS ON FILE | | | | |
| 28748615 | FELIX, MARIA | ADDRESS ON FILE | | | | |
| 28759558 | FELIX, MARISSA | ADDRESS ON FILE | | | | |
| 28749372 | FELIX, MARTHA | ADDRESS ON FILE | | | | |
| 28729602 | FELIX, PATRICIA | ADDRESS ON FILE | | | | |
| 28731239 | FELIX, RUTH | ADDRESS ON FILE | | | | |
| 28754591 | FELIX, SONIA | ADDRESS ON FILE | | | | |
| 28732656 | FELIX, STEPHINA | ADDRESS ON FILE | | | | |
| 28732803 | FELIX, SUSANA | ADDRESS ON FILE | | | | |
| 28755060 | FELIX, SYLVIA | ADDRESS ON FILE | | | | |
| 28734267 | FELIX, WENDY | ADDRESS ON FILE | | | | |
| 28756679 | FELIX, XIMENA | ADDRESS ON FILE | | | | |
| 28734726 | FELIX, ZACARIAS | ADDRESS ON FILE | | | | |
| 28744861 | FELIX-SALGADO, JESSICA | ADDRESS ON FILE | | | | |
| 28750307 | FELIX-TORRES, MIRIAM | ADDRESS ON FILE | | | | |
| 28715183 | FELIZIER, BRANDON | ADDRESS ON FILE | | | | |
| 28758771 | FELKER, JONATHAN | ADDRESS ON FILE | | | | |
| 28737894 | FELLERS, CARRIE | ADDRESS ON FILE | | | | |
| 28739773 | FELLMAN, DAVID | ADDRESS ON FILE | | | | |
| 28729970 | FELLOWES, PRUDENCE | ADDRESS ON FILE | | | | |
| 28755035 | FELLOWS, SYDNEY | ADDRESS ON FILE | | | | |
| 28732088 | FELT, SHARRY | ADDRESS ON FILE | | | | |
| 28744263 | FELTON, JASMINE | ADDRESS ON FILE | | | | |
| 28742843 | FEMAT, GUADALUPE | ADDRESS ON FILE | | | | |
| 28757366 | FENDERSON, CHARLES | ADDRESS ON FILE | | | | |
| 28730889 | FENELLERE, RONALD | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747619 | FENNELL, LINDA | ADDRESS ON FILE | | | | |
| 28727815 | FENOFF, MELISSA | ADDRESS ON FILE | | | | |
| 28724145 | FENSTERMAKER, KALA | ADDRESS ON FILE | | | | |
| 28720731 | FENTZKE, GRANT | ADDRESS ON FILE | | | | |
| 28721736 | FERENCE, JACOB | ADDRESS ON FILE | | | | |
| 28714712 | FERGUSON, AYANNAH | ADDRESS ON FILE | | | | |
| 28758125 | FERGUSON, BRANDY | ADDRESS ON FILE | | | | |
| 28717247 | FERGUSON, DAISY | ADDRESS ON FILE | | | | |
| 28745364 | FERGUSON, JOLEEN | ADDRESS ON FILE | | | | |
| 28758541 | FERGUSON, JULIA | ADDRESS ON FILE | | | | |
| 28724738 | FERGUSON, KHYREE | ADDRESS ON FILE | | | | |
| 28732572 | FERGUSON, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755375 | FERGUSON, TERRY | ADDRESS ON FILE | | | | |
| 28755718 | FERGUSON, TRAY | ADDRESS ON FILE | | | | |
| 28732379 | FERIA, SOFIA | ADDRESS ON FILE | | | | |
| 28742303 | FERMIN, GABRIELA | ADDRESS ON FILE | | | | |
| 28720122 | FERNANDEDZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720051 | FERNANDES, FRANKIE | ADDRESS ON FILE | | | | |
| 28749723 | FERNANDES, MEGAN | ADDRESS ON FILE | | | | |
| 28752956 | FERNANDES, ROCKY | ADDRESS ON FILE | | | | |
| 28737259 | FERNANDEZ CORRALES, BRENDA | ADDRESS ON FILE | | | | |
| 28717477 | FERNANDEZ MARTINEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28720501 | FERNANDEZ MICHEL, GILBERTO | ADDRESS ON FILE | | | | |
| 28717784 | FERNANDEZ PENA, DAYANY | ADDRESS ON FILE | | | | |
| 28914546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28736752 | FERNANDEZ SOFIA, BANAXCHEF | ADDRESS ON FILE | | | | |
| 28712292 | FERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735388 | FERNANDEZ, AIMEE | ADDRESS ON FILE | | | | |
| 28711508 | FERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711509 | FERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711874 | FERNANDEZ, ANALILY | ADDRESS ON FILE | | | | |
| 28735612 | FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28736468 | FERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28715747 | FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737809 | FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28716040 | FERNANDEZ, CELISSA | ADDRESS ON FILE | | | | |
| 28739303 | FERNANDEZ, DAEJIA | ADDRESS ON FILE | | | | |
| 28739774 | FERNANDEZ, DAVID | ADDRESS ON FILE | | | | |
| 28718102 | FERNANDEZ, DESTINI | ADDRESS ON FILE | | | | |
| 28740436 | FERNANDEZ, DISNEY | ADDRESS ON FILE | | | | |
| 28741144 | FERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | |
| 28719101 | FERNANDEZ, EMILIA | ADDRESS ON FILE | | | | |
| 28741668 | FERNANDEZ, EULALIA | ADDRESS ON FILE | | | | |
| 28742034 | FERNANDEZ, FLAVIO | ADDRESS ON FILE | | | | |
| 28720500 | FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | |
| 28742669 | FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28742807 | FERNANDEZ, GRESIA | ADDRESS ON FILE | | | | |
| 28721049 | FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28721524 | FERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | |
| 28722272 | FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28722852 | FERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722906 | FERNANDEZ, JESUSA | ADDRESS ON FILE | | | | |
| 28723916 | FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | |
| 28724009 | FERNANDEZ, JULIEANNA | ADDRESS ON FILE | | | | |
| 28746091 | FERNANDEZ, JULIETA | ADDRESS ON FILE | | | | |
| 28746138 | FERNANDEZ, JUSTIN | ADDRESS ON FILE | | | | |
| 28724260 | FERNANDEZ, KARINA | ADDRESS ON FILE | | | | |
| 28759272 | FERNANDEZ, KARLA | ADDRESS ON FILE | | | | |
| 28724769 | FERNANDEZ, KILLIAN | ADDRESS ON FILE | | | | |
| 28725359 | FERNANDEZ, LEONARDO | ADDRESS ON FILE | | | | |
| 28747440 | FERNANDEZ, LESLYE | ADDRESS ON FILE | | | | |
| 28725445 | FERNANDEZ, LETICIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747620 | FERNANDEZ, LINDA | ADDRESS ON FILE | | | | |
| 28725948 | FERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725949 | FERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28748618 | FERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749210 | FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28727333 | FERNANDEZ, MARLON | ADDRESS ON FILE | | | | |
| 28749373 | FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749724 | FERNANDEZ, MEGAN | ADDRESS ON FILE | | | | |
| 28750086 | FERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750180 | FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750179 | FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750293 | FERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28750292 | FERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28728680 | FERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| 28728739 | FERNANDEZ, NARIZ | ADDRESS ON FILE | | | | |
| 28751439 | FERNANDEZ, OMAR | ADDRESS ON FILE | | | | |
| 28729603 | FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751756 | FERNANDEZ, PAUL | ADDRESS ON FILE | | | | |
| 28752216 | FERNANDEZ, RAMON | ADDRESS ON FILE | | | | |
| 28731106 | FERNANDEZ, ROSSY | ADDRESS ON FILE | | | | |
| 28753251 | FERNANDEZ, ROXANA | ADDRESS ON FILE | | | | |
| 28753450 | FERNANDEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28754420 | FERNANDEZ, SIERRA | ADDRESS ON FILE | | | | |
| 28754885 | FERNANDEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28754884 | FERNANDEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28754883 | FERNANDEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28755061 | FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28733269 | FERNANDEZ, THOMAS | ADDRESS ON FILE | | | | |
| 28734313 | FERNANDEZ, WILIAM | ADDRESS ON FILE | | | | |
| 28734329 | FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28734458 | FERNANDEZ, YAEL | ADDRESS ON FILE | | | | |
| 28734528 | FERNANDEZ, YATZIRE | ADDRESS ON FILE | | | | |
| 28727133 | FERNANDO SANTIAGO, MARIELENA | ADDRESS ON FILE | | | | |
| 28716813 | FERNANDO, CLEOFEMIA | ADDRESS ON FILE | | | | |
| 28719054 | FERNIZA, ELVIRA | ADDRESS ON FILE | | | | |
| 28911037 | FERNOW, JUANA | ADDRESS ON FILE | | | | |
| 28745990 | FERNOW, JUANA | ADDRESS ON FILE | | | | |
| 28742454 | FERRALES, GEORGINA | ADDRESS ON FILE | | | | |
| 28765260 | FERRARA CANDY COMPANY | GRACIELA PICAZO, SR. CREDIT ANALYST, 404 W. HARRISON STREET, SUITE 650 | CHICAGO | IL | 60607 | |
| 28764872 | FERRARA CANDY COMPANY | JP MORGAN CHASE, PO BOX 734643 | DALLAS | TX | 75373 | |
| 28712981 | FERREIRA, ALLAN | ADDRESS ON FILE | | | | |
| 28735992 | FERREIRA, ANTHONY | ADDRESS ON FILE | | | | |
| 28716759 | FERREIRA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28749576 | FERREIRA, MATTHEW | ADDRESS ON FILE | | | | |
| 28758794 | FERREL, KLARYZZA | ADDRESS ON FILE | | | | |
| 28711647 | FERRELL, AMEIA | ADDRESS ON FILE | | | | |
| 28717160 | FERRELL, CYNTHEA | ADDRESS ON FILE | | | | |
| 28747621 | FERRELL, LINDA | ADDRESS ON FILE | | | | |
| 28729040 | FERRELL, NICOLE | ADDRESS ON FILE | | | | |
| 28754047 | FERRELL, SERENA | ADDRESS ON FILE | | | | |
| 28722493 | FERRER VARGAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28736385 | FERRER, ART RAFAEL | ADDRESS ON FILE | | | | |
| 28718934 | FERRER, ELIZABETH | ADDRESS ON FILE | | | | |
| 28748619 | FERRER, MARIA | ADDRESS ON FILE | | | | |
| 28727104 | FERRER, MARICHRIS | ADDRESS ON FILE | | | | |
| 28753016 | FERRER, ROMEL | ADDRESS ON FILE | | | | |
| 28719883 | FERRERO USA INC | 600 COTTONTAIL LN | SOMERSET | NJ | 08873 | |
| 28731913 | FERRETIZ, SERGIO | ADDRESS ON FILE | | | | |
| 28723210 | FERRETTI, JOLYNN | ADDRESS ON FILE | | | | |
| 28746202 | FERRIERA, KALEY | ADDRESS ON FILE | | | | |
| 28722853 | FERRIN, JESUS | ADDRESS ON FILE | | | | |
| 28729573 | FERRINO, PARIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747201 | FERRO GUTIRREZ, LAURA | ADDRESS ON FILE | | | | |
| 28745571 | FERRUFINO ARIAS, JOSE | ADDRESS ON FILE | | | | |
| 28738447 | FERRUFINO POSAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28741089 | FERRUFINO, ELMER | ADDRESS ON FILE | | | | |
| 28746705 | FERRY, KEVIN | ADDRESS ON FILE | | | | |
| 28740766 | FERSTLER, EDWARD | ADDRESS ON FILE | | | | |
| 28740765 | FERSTLER, EDWARD | ADDRESS ON FILE | | | | |
| 28742244 | FERSTLER, GABERIAL | ADDRESS ON FILE | | | | |
| 28744862 | FERSTLER, JESSICA | ADDRESS ON FILE | | | | |
| 28729709 | FERSTLER, PAULETTE | ADDRESS ON FILE | | | | |
| 28915547 | FESTIVAL PROPERTIES, INC. | ATTN: MICHAEL TONES, NICOLE DOUGLAS, 1215 GESSNER ROAD | HOUSTON | TX | 77055 | |
| 28721694 | FETTERS, JACE | ADDRESS ON FILE | | | | |
| 28718862 | FEUERSTEIN, ELIJAH | ADDRESS ON FILE | | | | |
| 28754886 | FEULNER, STEVEN | ADDRESS ON FILE | | | | |
| 28750247 | FEY, MILAGROS | ADDRESS ON FILE | | | | |
| 28719885 | FGX INTERNATIONAL INC | 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917-1926 | |
| 28757094 | FIACCATO, ZEVIA | ADDRESS ON FILE | | | | |
| 28750066 | FIALA, MICHELL | ADDRESS ON FILE | | | | |
| 28751899 | FICIOR, PETRUTA | ADDRESS ON FILE | | | | |
| 28757988 | FICKLIN, AZARIAH | ADDRESS ON FILE | | | | |
| 28911043 | FIDELITY MANAGEMENT TRUST COMPANY | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 | |
| 28740767 | FIELD, EDWARD | ADDRESS ON FILE | | | | |
| 28741197 | FIELD, EMILY | ADDRESS ON FILE | | | | |
| 28724800 | FIELDER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28755036 | FIELDER, SYDNEY | ADDRESS ON FILE | | | | |
| 28739259 | FIELDING, CYNTHIA | ADDRESS ON FILE | | | | |
| 28735310 | FIELDS, ADRIANNA | ADDRESS ON FILE | | | | |
| 28712950 | FIELDS, ALISHA | ADDRESS ON FILE | | | | |
| 28736578 | FIELDS, ASIANAE | ADDRESS ON FILE | | | | |
| 28718031 | FIELDS, DERRANISHA | ADDRESS ON FILE | | | | |
| 28718034 | FIELDS, DERRELL | ADDRESS ON FILE | | | | |
| 28718863 | FIELDS, ELIJAH | ADDRESS ON FILE | | | | |
| 28720215 | FIELDS, GAIL | ADDRESS ON FILE | | | | |
| 28743689 | FIELDS, ISREAL | ADDRESS ON FILE | | | | |
| 28743927 | FIELDS, JADYN | ADDRESS ON FILE | | | | |
| 28724153 | FIELDS, KALEB | ADDRESS ON FILE | | | | |
| 28727937 | FIELDS, MIA | ADDRESS ON FILE | | | | |
| 28750601 | FIELDS, MYA | ADDRESS ON FILE | | | | |
| 28751757 | FIELDS, PAUL | ADDRESS ON FILE | | | | |
| 28730207 | FIELDS, RASHAAD | ADDRESS ON FILE | | | | |
| 28752924 | FIELDS, ROBYN | ADDRESS ON FILE | | | | |
| 28753289 | FIELDS, ROYNEQIUEA | ADDRESS ON FILE | | | | |
| 28732185 | FIELDS, SHERITTA | ADDRESS ON FILE | | | | |
| 28735227 | FIERRO, ADELLA | ADDRESS ON FILE | | | | |
| 28711510 | FIERRO, ALYSSA | ADDRESS ON FILE | | | | |
| 28711930 | FIERRO, ANDREA | ADDRESS ON FILE | | | | |
| 28713632 | FIERRO, ANDREW | ADDRESS ON FILE | | | | |
| 28735798 | FIERRO, ANGELINA | ADDRESS ON FILE | | | | |
| 28714221 | FIERRO, APRIL ROSE | ADDRESS ON FILE | | | | |
| 28739775 | FIERRO, DAVID | ADDRESS ON FILE | | | | |
| 28719827 | FIERRO, FELISHA | ADDRESS ON FILE | | | | |
| 28742780 | FIERRO, GREG | ADDRESS ON FILE | | | | |
| 28743508 | FIERRO, IRENE | ADDRESS ON FILE | | | | |
| 28744458 | FIERRO, JAZMINE | ADDRESS ON FILE | | | | |
| 28758772 | FIERRO, JONATHAN | ADDRESS ON FILE | | | | |
| 28723325 | FIERRO, JORDI | ADDRESS ON FILE | | | | |
| 28752811 | FIERRO, ROBERT | ADDRESS ON FILE | | | | |
| 28732348 | FIERRO, SKYE | ADDRESS ON FILE | | | | |
| 28733559 | FIERRO, TRINITY | ADDRESS ON FILE | | | | |
| 28756237 | FIERRO, VICTOR | ADDRESS ON FILE | | | | |
| 28757049 | FIERRO, ZACHORY | ADDRESS ON FILE | | | | |
| 28742120 | FIERROS, FRANCISCO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724801 | FIERROS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28727441 | FIERROS, MARTIN | ADDRESS ON FILE | | | | |
| 28756998 | FIERROS, YURIDIA | ADDRESS ON FILE | | | | |
| 28715940 | FIESTAS, CATHERINE | ADDRESS ON FILE | | | | |
| 28733583 | FIFE, TROY | ADDRESS ON FILE | | | | |
| 28718826 | FIFITA, ELENOA | ADDRESS ON FILE | | | | |
| 28735219 | FIGARO, ADELAIDE | ADDRESS ON FILE | | | | |
| 28736923 | FIGGINS, BERNARD | ADDRESS ON FILE | | | | |
| 28712150 | FIGUEROA BARRANCO, ABEL | ADDRESS ON FILE | | | | |
| 28734587 | FIGUEROA CASTILLO, YESICA | ADDRESS ON FILE | | | | |
| 28748621 | FIGUEROA CASTRO, MARIA | ADDRESS ON FILE | | | | |
| 28717297 | FIGUEROA ESTRADA, DALILA | ADDRESS ON FILE | | | | |
| 28740880 | FIGUEROA RAMIREZ, ELIAS | ADDRESS ON FILE | | | | |
| 28712619 | FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711267 | FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | |
| 28711875 | FIGUEROA, ANALIN | ADDRESS ON FILE | | | | |
| 28713497 | FIGUEROA, ANASTACIA | ADDRESS ON FILE | | | | |
| 28736220 | FIGUEROA, ARELY | ADDRESS ON FILE | | | | |
| 28714407 | FIGUEROA, ARNALDO | ADDRESS ON FILE | | | | |
| 28714433 | FIGUEROA, ARTURO | ADDRESS ON FILE | | | | |
| 28739407 | FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | |
| 28740733 | FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | |
| 28718935 | FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741198 | FIGUEROA, EMILY | ADDRESS ON FILE | | | | |
| 28741306 | FIGUEROA, ERAN | ADDRESS ON FILE | | | | |
| 28741558 | FIGUEROA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28720123 | FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | |
| 28720551 | FIGUEROA, GISELA | ADDRESS ON FILE | | | | |
| 28742899 | FIGUEROA, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28911045 | FIGUEROA, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28743167 | FIGUEROA, HELEN | ADDRESS ON FILE | | | | |
| 28743585 | FIGUEROA, ISAAC | ADDRESS ON FILE | | | | |
| 28721910 | FIGUEROA, JAKELYN | ADDRESS ON FILE | | | | |
| 28721956 | FIGUEROA, JAMES | ADDRESS ON FILE | | | | |
| 28744264 | FIGUEROA, JASMINE | ADDRESS ON FILE | | | | |
| 28723346 | FIGUEROA, JORGE | ADDRESS ON FILE | | | | |
| 28723791 | FIGUEROA, JUAN | ADDRESS ON FILE | | | | |
| 28746706 | FIGUEROA, KEVIN | ADDRESS ON FILE | | | | |
| 28746707 | FIGUEROA, KEVIN | ADDRESS ON FILE | | | | |
| 28724802 | FIGUEROA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725718 | FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | |
| 28747941 | FIGUEROA, LUDMILA | ADDRESS ON FILE | | | | |
| 28726171 | FIGUEROA, MAGDALENA | ADDRESS ON FILE | | | | |
| 28748216 | FIGUEROA, MAIRA | ADDRESS ON FILE | | | | |
| 28748393 | FIGUEROA, MARCOS | ADDRESS ON FILE | | | | |
| 28748620 | FIGUEROA, MARIA | ADDRESS ON FILE | | | | |
| 28749374 | FIGUEROA, MARTHA | ADDRESS ON FILE | | | | |
| 28727442 | FIGUEROA, MARTIN | ADDRESS ON FILE | | | | |
| 28727816 | FIGUEROA, MELISSA | ADDRESS ON FILE | | | | |
| 28728429 | FIGUEROA, MOISES | ADDRESS ON FILE | | | | |
| 28728823 | FIGUEROA, NATHALIE | ADDRESS ON FILE | | | | |
| 28729941 | FIGUEROA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730940 | FIGUEROA, ROSA | ADDRESS ON FILE | | | | |
| 28731690 | FIGUEROA, SARAH | ADDRESS ON FILE | | | | |
| 28733732 | FIGUEROA, VALERIA | ADDRESS ON FILE | | | | |
| 28756238 | FIGUEROA, VICTOR | ADDRESS ON FILE | | | | |
| 28716760 | FIGUEROA-PEREZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28721916 | FIKES, JALEN | ADDRESS ON FILE | | | | |
| 28724497 | FIKES, KEASHA | ADDRESS ON FILE | | | | |
| 28733718 | FIL ANNGELO, VALENCIA | ADDRESS ON FILE | | | | |
| 28733748 | FILETO, VALERIE | ADDRESS ON FILE | | | | |
| 28750383 | FILFILU, MOGES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718769 | FILIPPI, EFRAINN | ADDRESS ON FILE | | | | |
| 28742023 | FILO IMPORT INC | 885 RUE DES FORGES | TERREBONNE | QC | J6Y 0J9 | CANADA |
| 28718548 | FILORIO, DWAYNE | ADDRESS ON FILE | | | | |
| 28747622 | FILOSO, LINDA | ADDRESS ON FILE | | | | |
| 28741957 | FIMBRES QUINTERO, FERNANDA | ADDRESS ON FILE | | | | |
| 28712779 | FIMBRES, ALEXIS | ADDRESS ON FILE | | | | |
| 28739776 | FIMBRES, DAVID | ADDRESS ON FILE | | | | |
| 28727540 | FIMBRES-LOPEZ, MARYANNA | ADDRESS ON FILE | | | | |
| 28746690 | FIMBREZ, KERRIE | ADDRESS ON FILE | | | | |
| 28742024 | FIMEX INC | 1828 N ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60004 | |
| 28742025 | FINANCIAL CREDIT NETWORK INC | 2922 W MAIN ST | VISALIA | CA | 93291 | |
| 28742026 | FINANCIAL INFORMATION TECH INC DBACH FINTECHNET | 7702 WOODLAND CTR BLVD STE 50 | TAMPA | FL | 33614 | |
| 28747539 | FINCH FINLEY, LIKIDA | ADDRESS ON FILE | | | | |
| 28713174 | FINCH, AMANDA | ADDRESS ON FILE | | | | |
| 28746215 | FINCH, KAMARI | ADDRESS ON FILE | | | | |
| 28753958 | FINCH, SEAN | ADDRESS ON FILE | | | | |
| 28742027 | FINE FOODS INTERNATIONAL | 9907 BAPTIST CHURCH RD | ST LOUIS | MO | 63123 | |
| 28728386 | FINE, MITCHEL | ADDRESS ON FILE | | | | |
| 28743781 | FINK, JACKSON | ADDRESS ON FILE | | | | |
| 28723671 | FINK, JOSHUA | ADDRESS ON FILE | | | | |
| 28734062 | FINK, VICTORIA | ADDRESS ON FILE | | | | |
| 28911047 | FINKEL FIRM APC | 3470 WILSHIRE BLVD SUITE 830 | LOS ANGELES | CA | 90010 | |
| 28754887 | FINKELSTEIN, STEVEN | ADDRESS ON FILE | | | | |
| 28736087 | FINKS, ANTONIA | ADDRESS ON FILE | | | | |
| 28735875 | FINLEY, ANN | ADDRESS ON FILE | | | | |
| 28753400 | FINLEY, RYAN | ADDRESS ON FILE | | | | |
| 28755845 | FINLEY, TYRIK | ADDRESS ON FILE | | | | |
| 28752812 | FINNEGAN, ROBERT | ADDRESS ON FILE | | | | |
| 28749725 | FINNEY, MEGAN | ADDRESS ON FILE | | | | |
| 28712163 | FINO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28742844 | FINO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28734605 | FIOL RODRIGEZ, YIPSI | ADDRESS ON FILE | | | | |
| 28725655 | FIRCHOW, LISA | ADDRESS ON FILE | | | | |
| 28763931 | FIRMAS REP LLC | 322 NORTHPOINT PARKWAY, SUITE H | ACWORTH | GA | 30302 | |
| 28735740 | FIRO LAUREANO, ANGELICA | ADDRESS ON FILE | | | | |
| 28892235 | FIRST ADVANTAGE | ATTN: MARCI HOLLAND, 1 CONCOURSE PKWY SUITE 200 | ATLANTA | GA | 30328 | |
| 28911051 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | 100 CARILLON PARKWAY, SUITE 350 | ST. PETERSBURG | FL | 33716 | |
| 28874594 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 28911052 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION T | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 28874595 | FIRST ADVANTAGE FORM I9 COMPLIANCE LLC | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 28874596 | FIRST ADVANTAGE TAX CONSULTING SERVICES, LLC | 9800 CROSSPOINT BLVD, SUITE 300 | INDIANAPOLIS | IN | 46256 | |
| 28719905 | FIRST INSURANCE FUNDING | 450 SKOKIE BLVD STE 1000 | NORTHBROOK | IL | 60062-7917 | |
| 28719906 | FIRST INSURANCE FUNDING (WINTRUST) | 450 SKOKIE BLVD., SUITE 1000 | NORTHBROOK | IL | 60062-7917 | |
| 28719907 | FIRST MEDIATION CORPORATION | PO BOX 2548 | SEAL BEACH | CA | 90740 | |
| 28719908 | FIRSTLINE INCORPORATED | 13023 TRINITY DR | STAFFORD | TX | 77477 | |
| 28716157 | FISCHER, CHARLIE | ADDRESS ON FILE | | | | |
| 28721265 | FISCHER, IAN | ADDRESS ON FILE | | | | |
| 28721679 | FISCHER, IZZA | ADDRESS ON FILE | | | | |
| 28724355 | FISCHER, KASSY | ADDRESS ON FILE | | | | |
| 28719909 | FISHER PRICE INC | 636 GIRARD AVE | EAST AURORA | NY | 14052 | |
| 28719910 | FISHER REAL ESTATE PARTNERS COSTA MESA | C/O L&M COASTAL PROPERTY MANAGEMENT, INC., 1810 NEWPORT BLVD SUITE C | COSTA MESA | CA | 92627 | |
| 28915549 | FISHER REAL ESTATE PARTNERS COSTA MESA | L&M COASTAL PROPERTY MANAGEMENT, 1810 NEWPORT BLVD SUITE C | COSTA MESA | CA | 92627 | |
| 28915548 | FISHER REAL ESTATE PARTNERS COSTA MESA | ATTN: FISHER, NIGEL, FISHER FOREST GENERAL PARTNER, 1417 ANTIGUA WAY | NEWPORT BEACH | CA | 92660 | |
| 28712451 | FISHER, AJANI | ADDRESS ON FILE | | | | |
| 28735799 | FISHER, ANGELINA | ADDRESS ON FILE | | | | |
| 28716178 | FISHER, CHATERRA | ADDRESS ON FILE | | | | |
| 28716477 | FISHER, CHRISTY | ADDRESS ON FILE | | | | |
| 28717607 | FISHER, DARREN | ADDRESS ON FILE | | | | |
| 28717671 | FISHER, DAVID | ADDRESS ON FILE | | | | |
| 28719049 | FISHER, ELVIA | ADDRESS ON FILE | | | | |
| 28720479 | FISHER, GIANNI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28748147 | FISHER, MACKENZIE | ADDRESS ON FILE | | | | |
| 28728441 | FISHER, MONA | ADDRESS ON FILE | | | | |
| 28729041 | FISHER, NICOLE | ADDRESS ON FILE | | | | |
| 28751192 | FISHER, NIYA | ADDRESS ON FILE | | | | |
| 28751202 | FISHER, NOAH | ADDRESS ON FILE | | | | |
| 28753573 | FISHER, SAMANTHA | ADDRESS ON FILE | | | | |
| 28747021 | FISHMAN, KYLE | ADDRESS ON FILE | | | | |
| 28715246 | FITCH, BREANNA | ADDRESS ON FILE | | | | |
| 28749538 | FITCH-SAMEC, MASON | ADDRESS ON FILE | | | | |
| 28725075 | FITTS, LAKIYAH | ADDRESS ON FILE | | | | |
| 28748025 | FITU, LUSA | ADDRESS ON FILE | | | | |
| 28730506 | FITZ AGUILAR, RICARDO | ADDRESS ON FILE | | | | |
| 28747504 | FITZ, LEWIS | ADDRESS ON FILE | | | | |
| 28715160 | FITZGERALD, BRANDEN | ADDRESS ON FILE | | | | |
| 28751916 | FITZGERALD, PHILIP | ADDRESS ON FILE | | | | |
| 28755283 | FITZGERALD, TAZMINA | ADDRESS ON FILE | | | | |
| 28721957 | FITZPATRICK, JAMES | ADDRESS ON FILE | | | | |
| 28746921 | FITZPATRICK, KRISTEN | ADDRESS ON FILE | | | | |
| 28747022 | FITZPATRICK, KYLE | ADDRESS ON FILE | | | | |
| 28748170 | FITZPATRICK, MADISON | ADDRESS ON FILE | | | | |
| 28751028 | FITZPATRICK, NICHOLAS | ADDRESS ON FILE | | | | |
| 28752256 | FITZSIMMONS, RANDY | ADDRESS ON FILE | | | | |
| 28734232 | FIX, WALTER | ADDRESS ON FILE | | | | |
| 28732351 | FIXEL, SKYLER | ADDRESS ON FILE | | | | |
| 28714920 | FJELD, BENTLEY | ADDRESS ON FILE | | | | |
| 28746999 | FLADER, KURT | ADDRESS ON FILE | | | | |
| 28716256 | FLAKE, CHRIS | ADDRESS ON FILE | | | | |
| 28712878 | FLANAGAN, ALIA | ADDRESS ON FILE | | | | |
| 28719355 | FLANAGAN, ERIKA | ADDRESS ON FILE | | | | |
| 28722589 | FLANAGAN, JEREMIAH | ADDRESS ON FILE | | | | |
| 28740346 | FLANNERY, DIANE | ADDRESS ON FILE | | | | |
| 28724515 | FLANNERY, KEITH | ADDRESS ON FILE | | | | |
| 28731983 | FLAX, SHAMIHA | ADDRESS ON FILE | | | | |
| 28735678 | FLECK, ANGELA | ADDRESS ON FILE | | | | |
| 28742035 | FLEETWASH INC | 6245 BROOKHILL ST | HOUSTON | TX | 77087 | |
| 28750087 | FLEISHMAN, MICHELLE | ADDRESS ON FILE | | | | |
| 28742036 | FLEMING PROPERTIES | PO BOX 60461 | RENO | NV | 89506 | |
| 28741169 | FLEMING, EMERITA | ADDRESS ON FILE | | | | |
| 28742463 | FLEMING, GERALD | ADDRESS ON FILE | | | | |
| 28743904 | FLEMING, JADA | ADDRESS ON FILE | | | | |
| 28729011 | FLEMING, NICKIE | ADDRESS ON FILE | | | | |
| 28754022 | FLEMING, SELINA | ADDRESS ON FILE | | | | |
| 28754709 | FLEMING, STANLEY | ADDRESS ON FILE | | | | |
| 28755538 | FLEMING, TIKOWHA | ADDRESS ON FILE | | | | |
| 28759213 | FLEMING, TRACY | ADDRESS ON FILE | | | | |
| 28746506 | FLEMINGGREEN, KAYLA | ADDRESS ON FILE | | | | |
| 28753015 | FLEMING-GRIFFIN, ROMAYA | ADDRESS ON FILE | | | | |
| 28744025 | FLENOY, JAMELIA | ADDRESS ON FILE | | | | |
| 28733930 | FLERRY, VERONICA | ADDRESS ON FILE | | | | |
| 28915550 | FLETCHER HILLS PROPERTIES, LLC | ATTN: CYNTHIA MARTINEZ, 920 CARDIFF STREET | SAN DIEGO | CA | 92114 | |
| 28742039 | FLETCHER K LLC | 1801 TIBURON BLVD SUITE 800 | TIBURON | CA | 94920 | |
| 28737546 | FLETCHER, BUFFY | ADDRESS ON FILE | | | | |
| 28715673 | FLETCHER, CANDIS | ADDRESS ON FILE | | | | |
| 28740115 | FLETCHER, DERRICK | ADDRESS ON FILE | | | | |
| 28740672 | FLETCHER, EBONI | ADDRESS ON FILE | | | | |
| 28758773 | FLETCHER, JONATHAN | ADDRESS ON FILE | | | | |
| 28723997 | FLETCHER, JULIE | ADDRESS ON FILE | | | | |
| 28749346 | FLETCHER, MARRIANNO | ADDRESS ON FILE | | | | |
| 28750536 | FLETCHER, MONTRESE | ADDRESS ON FILE | | | | |
| 28755166 | FLETCHER, TAMMY | ADDRESS ON FILE | | | | |
| 28755491 | FLETCHER, TIARRA | ADDRESS ON FILE | | | | |
| 28752154 | FLETES PACHECO, RAFAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746385 | FLETES, KASSANDRA | ADDRESS ON FILE | | | | |
| 28742040 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | ITASCA | IL | 60143 | |
| 28742041 | FLEXISNAKE INC | 227 W CEDAR ST | CHILLICOTHE | IL | 61523 | |
| 28763135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28750181 | FLIGER, MIGUEL | ADDRESS ON FILE | | | | |
| 28719911 | FLIGHT PHASE I OWNER LLC | ONE POST OFFICE SQUARE SUITE 3150 | BOSTON | MA | 02109 | |
| 28915551 | FLIGHT PHASE I OWNER, LLC | ATTN: VIOLET JONAS (PROPERTY ADMIN), MEGAN CRABTREE, 4041 MACARTHUR BLVD., SUITE 250 | NEWPORT BEACH | CA | 92660 | |
| 28719912 | FLIGHT PHASE I OWNER, LLC | 4041 MACARTHUR BLVD STE 500 | NEWPORT BEACH | CA | 92660-2554 | |
| 28753451 | FLIPSE, SABRINA | ADDRESS ON FILE | | | | |
| 28748194 | FLOR, MAGDALENO | ADDRESS ON FILE | | | | |
| 28719923 | FLORAVAS LLC | 69 KINGSTON CT W | CORONADO | CA | 92118 | |
| 28736863 | FLOREAN, BELLE | ADDRESS ON FILE | | | | |
| 28735475 | FLOREANO, ALBERT | ADDRESS ON FILE | | | | |
| 28724407 | FLORENCE, KATHY | ADDRESS ON FILE | | | | |
| 28751009 | FLORENCE, NIA | ADDRESS ON FILE | | | | |
| 28911056 | FLORENCIO, SILVIA | ADDRESS ON FILE | | | | |
| 28756379 | FLORENDO, VIRGILIO | ADDRESS ON FILE | | | | |
| 28723648 | FLORENTINO, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28725360 | FLORES AGUIRRE, LEONARDO | ADDRESS ON FILE | | | | |
| 28729605 | FLORES ALVAREZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28713701 | FLORES BERNAL, ANETTE | ADDRESS ON FILE | | | | |
| 28720768 | FLORES CAMPOS, GRICELDA | ADDRESS ON FILE | | | | |
| 28732380 | FLORES CASTILLEJA, SOFIA | ADDRESS ON FILE | | | | |
| 28729606 | FLORES CASTILLO, PATRICIA | ADDRESS ON FILE | | | | |
| 28713036 | FLORES CRUZ, ALMA LUZ | ADDRESS ON FILE | | | | |
| 28726039 | FLORES DE URBANO, LUZ | ADDRESS ON FILE | | | | |
| 28715071 | FLORES DELA TORRE, BLANCA | ADDRESS ON FILE | | | | |
| 28723432 | FLORES ESPINOZA, JOSE | ADDRESS ON FILE | | | | |
| 28730440 | FLORES ESTRADA, RENI | ADDRESS ON FILE | | | | |
| 28742122 | FLORES GARIBAY, FRANCISCO | ADDRESS ON FILE | | | | |
| 28719858 | FLORES GOMEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28756780 | FLORES GOMEZ, YARELY | ADDRESS ON FILE | | | | |
| 28724262 | FLORES GUEVARA, KARINA | ADDRESS ON FILE | | | | |
| 28726624 | FLORES HERNNDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28725950 | FLORES IGNACIO, LUIS | ADDRESS ON FILE | | | | |
| 28726625 | FLORES JONES, MARIA | ADDRESS ON FILE | | | | |
| 28726626 | FLORES LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28729607 | FLORES LOPEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28749633 | FLORES MANRIQUEZ, MAURICIO | ADDRESS ON FILE | | | | |
| 28726627 | FLORES MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28730508 | FLORES MEZA, RICARDO | ADDRESS ON FILE | | | | |
| 28725280 | FLORES NUNEZ, LAYSA | ADDRESS ON FILE | | | | |
| 28730223 | FLORES OSORES, RAUL | ADDRESS ON FILE | | | | |
| 28722495 | FLORES OSUNA, JENNIFER | ADDRESS ON FILE | | | | |
| 28714368 | FLORES PINALES, ARLETE | ADDRESS ON FILE | | | | |
| 28746708 | FLORES RIVAS, KEVIN | ADDRESS ON FILE | | | | |
| 28750308 | FLORES RIVERA, MIRIAM | ADDRESS ON FILE | | | | |
| 28722496 | FLORES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28721121 | FLORES SALGADO, HERMILA | ADDRESS ON FILE | | | | |
| 28718637 | FLORES SANCHEZ, EDGAR | ADDRESS ON FILE | | | | |
| 28749376 | FLORES SANTAMARIA, MARTHA | ADDRESS ON FILE | | | | |
| 28720991 | FLORES TREJOS, HAYDEE | ADDRESS ON FILE | | | | |
| 28713481 | FLORES VALENZUELA, ANAIS | ADDRESS ON FILE | | | | |
| 28712266 | FLORES, ADILENE | ADDRESS ON FILE | | | | |
| 28711158 | FLORES, ALEXANDRO | ADDRESS ON FILE | | | | |
| 28712781 | FLORES, ALEXIS | ADDRESS ON FILE | | | | |
| 28712782 | FLORES, ALEXIS | ADDRESS ON FILE | | | | |
| 28712780 | FLORES, ALEXIS | ADDRESS ON FILE | | | | |
| 28712783 | FLORES, ALEXIS | ADDRESS ON FILE | | | | |
| 28712903 | FLORES, ALICIA | ADDRESS ON FILE | | | | |
| 28713364 | FLORES, ANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711751 | FLORES, ANA | ADDRESS ON FILE | | | | |
| 28711752 | FLORES, ANA | ADDRESS ON FILE | | | | |
| 28713510 | FLORES, ANCELMO | ADDRESS ON FILE | | | | |
| 28711931 | FLORES, ANDREA | ADDRESS ON FILE | | | | |
| 28711996 | FLORES, ANDRES | ADDRESS ON FILE | | | | |
| 28713633 | FLORES, ANDREW | ADDRESS ON FILE | | | | |
| 28735614 | FLORES, ANGEL | ADDRESS ON FILE | | | | |
| 28735613 | FLORES, ANGEL | ADDRESS ON FILE | | | | |
| 28713835 | FLORES, ANGELICA | ADDRESS ON FILE | | | | |
| 28735741 | FLORES, ANGELICA | ADDRESS ON FILE | | | | |
| 28713911 | FLORES, ANGELITA | ADDRESS ON FILE | | | | |
| 28735888 | FLORES, ANNA | ADDRESS ON FILE | | | | |
| 28735928 | FLORES, ANNEBELL | ADDRESS ON FILE | | | | |
| 28714065 | FLORES, ANTHONY | ADDRESS ON FILE | | | | |
| 28714066 | FLORES, ANTHONY | ADDRESS ON FILE | | | | |
| 28714067 | FLORES, ANTHONY | ADDRESS ON FILE | | | | |
| 28736134 | FLORES, ANTONY | ADDRESS ON FILE | | | | |
| 28714307 | FLORES, ARIANNA | ADDRESS ON FILE | | | | |
| 28736269 | FLORES, ARIEL | ADDRESS ON FILE | | | | |
| 28736650 | FLORES, AURELIO | ADDRESS ON FILE | | | | |
| 28736699 | FLORES, AYANNA | ADDRESS ON FILE | | | | |
| 28759297 | FLORES, BEATRIS | ADDRESS ON FILE | | | | |
| 28714903 | FLORES, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736888 | FLORES, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736941 | FLORES, BERTHA | ADDRESS ON FILE | | | | |
| 28714960 | FLORES, BESSY | ADDRESS ON FILE | | | | |
| 28715070 | FLORES, BLANCA | ADDRESS ON FILE | | | | |
| 28715184 | FLORES, BRANDON | ADDRESS ON FILE | | | | |
| 28715245 | FLORES, BREANA | ADDRESS ON FILE | | | | |
| 28737260 | FLORES, BRENDA | ADDRESS ON FILE | | | | |
| 28737262 | FLORES, BRENDA | ADDRESS ON FILE | | | | |
| 28737261 | FLORES, BRENDA | ADDRESS ON FILE | | | | |
| 28737356 | FLORES, BRIANNA | ADDRESS ON FILE | | | | |
| 28737357 | FLORES, BRIANNA | ADDRESS ON FILE | | | | |
| 28737437 | FLORES, BRITTANY | ADDRESS ON FILE | | | | |
| 28737691 | FLORES, CARLA | ADDRESS ON FILE | | | | |
| 28715748 | FLORES, CARLOS | ADDRESS ON FILE | | | | |
| 28715941 | FLORES, CATHERINE | ADDRESS ON FILE | | | | |
| 28738004 | FLORES, CECILIA | ADDRESS ON FILE | | | | |
| 28716037 | FLORES, CELINA | ADDRESS ON FILE | | | | |
| 28738080 | FLORES, CESAR | ADDRESS ON FILE | | | | |
| 28738363 | FLORES, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738448 | FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716720 | FLORES, CLARA | ADDRESS ON FILE | | | | |
| 28739007 | FLORES, CORALIA | ADDRESS ON FILE | | | | |
| 28716989 | FLORES, COURTNEY | ADDRESS ON FILE | | | | |
| 28739147 | FLORES, CRISTINA | ADDRESS ON FILE | | | | |
| 28739165 | FLORES, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28717101 | FLORES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717102 | FLORES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739260 | FLORES, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717248 | FLORES, DAISY | ADDRESS ON FILE | | | | |
| 28739486 | FLORES, DANIEL | ADDRESS ON FILE | | | | |
| 28739485 | FLORES, DANIEL | ADDRESS ON FILE | | | | |
| 28717559 | FLORES, DAPHNE | ADDRESS ON FILE | | | | |
| 28739718 | FLORES, DARWIN | ADDRESS ON FILE | | | | |
| 28717672 | FLORES, DAVID | ADDRESS ON FILE | | | | |
| 28717783 | FLORES, DAYANIRA | ADDRESS ON FILE | | | | |
| 28718019 | FLORES, DEREK | ADDRESS ON FILE | | | | |
| 28740182 | FLORES, DESTINE | ADDRESS ON FILE | | | | |
| 28718163 | FLORES, DEVON | ADDRESS ON FILE | | | | |
| 28740296 | FLORES, DIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718328 | FLORES, DINDO | ADDRESS ON FILE | | | | |
| 28718430 | FLORES, DONNA | ADDRESS ON FILE | | | | |
| 28718429 | FLORES, DONNA | ADDRESS ON FILE | | | | |
| 28718464 | FLORES, DORA | ADDRESS ON FILE | | | | |
| 28718636 | FLORES, EDGAR | ADDRESS ON FILE | | | | |
| 28718752 | FLORES, EDWIN | ADDRESS ON FILE | | | | |
| 28718819 | FLORES, ELENA | ADDRESS ON FILE | | | | |
| 28740872 | FLORES, ELIA | ADDRESS ON FILE | | | | |
| 28718864 | FLORES, ELIJAH | ADDRESS ON FILE | | | | |
| 28718936 | FLORES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741107 | FLORES, ELSY | ADDRESS ON FILE | | | | |
| 28719055 | FLORES, ELVIRA | ADDRESS ON FILE | | | | |
| 28741201 | FLORES, EMILY | ADDRESS ON FILE | | | | |
| 28741199 | FLORES, EMILY | ADDRESS ON FILE | | | | |
| 28741200 | FLORES, EMILY | ADDRESS ON FILE | | | | |
| 28741232 | FLORES, EMMA | ADDRESS ON FILE | | | | |
| 28741247 | FLORES, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741316 | FLORES, ERIBERTO | ADDRESS ON FILE | | | | |
| 28719242 | FLORES, ERIC | ADDRESS ON FILE | | | | |
| 28719401 | FLORES, ERNESTINA | ADDRESS ON FILE | | | | |
| 28719441 | FLORES, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741741 | FLORES, EVELYN | ADDRESS ON FILE | | | | |
| 28741827 | FLORES, FAITH | ADDRESS ON FILE | | | | |
| 28719832 | FLORES, FELIX | ADDRESS ON FILE | | | | |
| 28742121 | FLORES, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742304 | FLORES, GABRIELA | ADDRESS ON FILE | | | | |
| 28742338 | FLORES, GABRIELLE | ADDRESS ON FILE | | | | |
| 28742431 | FLORES, GEORGE | ADDRESS ON FILE | | | | |
| 28720577 | FLORES, GISSELLE | ADDRESS ON FILE | | | | |
| 28742670 | FLORES, GLORIA | ADDRESS ON FILE | | | | |
| 28742671 | FLORES, GLORIA | ADDRESS ON FILE | | | | |
| 28759458 | FLORES, GRACIELA | ADDRESS ON FILE | | | | |
| 28742814 | FLORES, GRISELDA | ADDRESS ON FILE | | | | |
| 28720878 | FLORES, GUSTAVO | ADDRESS ON FILE | | | | |
| 28742971 | FLORES, HAILEY | ADDRESS ON FILE | | | | |
| 28743168 | FLORES, HELEN | ADDRESS ON FILE | | | | |
| 28743188 | FLORES, HENRY | ADDRESS ON FILE | | | | |
| 28743223 | FLORES, HIEDE | ADDRESS ON FILE | | | | |
| 28743291 | FLORES, HORACIO | ADDRESS ON FILE | | | | |
| 28743631 | FLORES, ISAIAH | ADDRESS ON FILE | | | | |
| 28743673 | FLORES, ISMAEL | ADDRESS ON FILE | | | | |
| 28758466 | FLORES, IVAN | ADDRESS ON FILE | | | | |
| 28743771 | FLORES, JACKIE | ADDRESS ON FILE | | | | |
| 28722274 | FLORES, JAVIER | ADDRESS ON FILE | | | | |
| 28722273 | FLORES, JAVIER | ADDRESS ON FILE | | | | |
| 28722348 | FLORES, JAZMIN | ADDRESS ON FILE | | | | |
| 28722409 | FLORES, JEFERSSON | ADDRESS ON FILE | | | | |
| 28722454 | FLORES, JENIFER | ADDRESS ON FILE | | | | |
| 28722494 | FLORES, JENNIFER | ADDRESS ON FILE | | | | |
| 28744693 | FLORES, JENNY | ADDRESS ON FILE | | | | |
| 28744759 | FLORES, JERRY | ADDRESS ON FILE | | | | |
| 28744863 | FLORES, JESSICA | ADDRESS ON FILE | | | | |
| 28745209 | FLORES, JOE | ADDRESS ON FILE | | | | |
| 28745285 | FLORES, JOHN | ADDRESS ON FILE | | | | |
| 28758775 | FLORES, JONATHAN | ADDRESS ON FILE | | | | |
| 28758774 | FLORES, JONATHAN | ADDRESS ON FILE | | | | |
| 28723429 | FLORES, JOSE | ADDRESS ON FILE | | | | |
| 28723431 | FLORES, JOSE | ADDRESS ON FILE | | | | |
| 28723430 | FLORES, JOSE | ADDRESS ON FILE | | | | |
| 28723565 | FLORES, JOSEFINA | ADDRESS ON FILE | | | | |
| 28745717 | FLORES, JOSEPH | ADDRESS ON FILE | | | | |
| 28745799 | FLORES, JOSHUA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745870 | FLORES, JOY | ADDRESS ON FILE | | | | |
| 28723792 | FLORES, JUAN | ADDRESS ON FILE | | | | |
| 28723793 | FLORES, JUAN | ADDRESS ON FILE | | | | |
| 28723794 | FLORES, JUAN | ADDRESS ON FILE | | | | |
| 28757857 | FLORES, JUANITA | ADDRESS ON FILE | | | | |
| 28746113 | FLORES, JULISSA | ADDRESS ON FILE | | | | |
| 28724059 | FLORES, JURIEL | ADDRESS ON FILE | | | | |
| 28746139 | FLORES, JUSTIN | ADDRESS ON FILE | | | | |
| 28724261 | FLORES, KARINA | ADDRESS ON FILE | | | | |
| 28724613 | FLORES, KENNYA | ADDRESS ON FILE | | | | |
| 28724708 | FLORES, KEYLA | ADDRESS ON FILE | | | | |
| 28724804 | FLORES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724803 | FLORES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724805 | FLORES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28758797 | FLORES, KLEVER | ADDRESS ON FILE | | | | |
| 28746946 | FLORES, KRISTINA | ADDRESS ON FILE | | | | |
| 28747131 | FLORES, LARISSA | ADDRESS ON FILE | | | | |
| 28747279 | FLORES, LAWRANCE | ADDRESS ON FILE | | | | |
| 28725403 | FLORES, LESLIE | ADDRESS ON FILE | | | | |
| 28725447 | FLORES, LETICIA | ADDRESS ON FILE | | | | |
| 28725446 | FLORES, LETICIA | ADDRESS ON FILE | | | | |
| 28725492 | FLORES, LEYDI | ADDRESS ON FILE | | | | |
| 28747545 | FLORES, LILIA | ADDRESS ON FILE | | | | |
| 28725548 | FLORES, LILIANA | ADDRESS ON FILE | | | | |
| 28725566 | FLORES, LILLIAN | ADDRESS ON FILE | | | | |
| 28747731 | FLORES, LIZBEHT | ADDRESS ON FILE | | | | |
| 28747820 | FLORES, LORENA | ADDRESS ON FILE | | | | |
| 28725892 | FLORES, LUCIA | ADDRESS ON FILE | | | | |
| 28726018 | FLORES, LUPE | ADDRESS ON FILE | | | | |
| 28726038 | FLORES, LUZ | ADDRESS ON FILE | | | | |
| 28911060 | FLORES, MAGDALENA | ADDRESS ON FILE | | | | |
| 28748184 | FLORES, MAGDALENA | ADDRESS ON FILE | | | | |
| 28726180 | FLORES, MAGGIE | ADDRESS ON FILE | | | | |
| 28748622 | FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28726619 | FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28726621 | FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28726622 | FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28726620 | FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28726623 | FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28727064 | FLORES, MARIBEL | ADDRESS ON FILE | | | | |
| 28727110 | FLORES, MARIE | ADDRESS ON FILE | | | | |
| 28749122 | FLORES, MARIELY | ADDRESS ON FILE | | | | |
| 28759559 | FLORES, MARISSA | ADDRESS ON FILE | | | | |
| 28749307 | FLORES, MARLA | ADDRESS ON FILE | | | | |
| 28727317 | FLORES, MARLENE | ADDRESS ON FILE | | | | |
| 28727334 | FLORES, MARLON | ADDRESS ON FILE | | | | |
| 28749375 | FLORES, MARTHA | ADDRESS ON FILE | | | | |
| 28727443 | FLORES, MARTIN | ADDRESS ON FILE | | | | |
| 28727495 | FLORES, MARY | ADDRESS ON FILE | | | | |
| 28757600 | FLORES, MAYRA | ADDRESS ON FILE | | | | |
| 28757599 | FLORES, MAYRA | ADDRESS ON FILE | | | | |
| 28727817 | FLORES, MELISSA | ADDRESS ON FILE | | | | |
| 28749899 | FLORES, MEYLIN | ADDRESS ON FILE | | | | |
| 28727987 | FLORES, MICHAEL | ADDRESS ON FILE | | | | |
| 28727990 | FLORES, MICHAEL | ADDRESS ON FILE | | | | |
| 28727991 | FLORES, MICHAEL | ADDRESS ON FILE | | | | |
| 28727989 | FLORES, MICHAEL | ADDRESS ON FILE | | | | |
| 28727988 | FLORES, MICHAEL | ADDRESS ON FILE | | | | |
| 28750089 | FLORES, MICHELLE | ADDRESS ON FILE | | | | |
| 28750088 | FLORES, MICHELLE | ADDRESS ON FILE | | | | |
| 28728199 | FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| 28728200 | FLORES, MIGUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728201 | FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| 28728202 | FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| 28728244 | FLORES, MIGUELANGEL | ADDRESS ON FILE | | | | |
| 28728324 | FLORES, MIREYA | ADDRESS ON FILE | | | | |
| 28728362 | FLORES, MIRNA | ADDRESS ON FILE | | | | |
| 28750371 | FLORES, MIYA | ADDRESS ON FILE | | | | |
| 28728653 | FLORES, NAIOMY | ADDRESS ON FILE | | | | |
| 28728681 | FLORES, NANCY | ADDRESS ON FILE | | | | |
| 28728894 | FLORES, NAYELY | ADDRESS ON FILE | | | | |
| 28729042 | FLORES, NICOLE | ADDRESS ON FILE | | | | |
| 28729448 | FLORES, ORLIN | ADDRESS ON FILE | | | | |
| 28751554 | FLORES, PABLO | ADDRESS ON FILE | | | | |
| 28729604 | FLORES, PATRICIA | ADDRESS ON FILE | | | | |
| 28751822 | FLORES, PEDRO | ADDRESS ON FILE | | | | |
| 28729798 | FLORES, PETER | ADDRESS ON FILE | | | | |
| 28729841 | FLORES, PHOENIX | ADDRESS ON FILE | | | | |
| 28729849 | FLORES, PIERRE | ADDRESS ON FILE | | | | |
| 28730144 | FLORES, RAMONA | ADDRESS ON FILE | | | | |
| 28752279 | FLORES, RAQUEL | ADDRESS ON FILE | | | | |
| 28752280 | FLORES, RAQUEL | ADDRESS ON FILE | | | | |
| 28752281 | FLORES, RAQUEL | ADDRESS ON FILE | | | | |
| 28752427 | FLORES, REBECCA | ADDRESS ON FILE | | | | |
| 28730370 | FLORES, REGINA | ADDRESS ON FILE | | | | |
| 28730411 | FLORES, RENA | ADDRESS ON FILE | | | | |
| 28730420 | FLORES, RENE | ADDRESS ON FILE | | | | |
| 28730507 | FLORES, RICARDO | ADDRESS ON FILE | | | | |
| 28730737 | FLORES, ROBERTA | ADDRESS ON FILE | | | | |
| 28752937 | FLORES, ROCIO | ADDRESS ON FILE | | | | |
| 28730800 | FLORES, ROCIO | ADDRESS ON FILE | | | | |
| 28730801 | FLORES, ROCIO | ADDRESS ON FILE | | | | |
| 28730861 | FLORES, ROLAND | ADDRESS ON FILE | | | | |
| 28911063 | FLORES, ROSA | ADDRESS ON FILE | | | | |
| 28730942 | FLORES, ROSA | ADDRESS ON FILE | | | | |
| 28730943 | FLORES, ROSA | ADDRESS ON FILE | | | | |
| 28730941 | FLORES, ROSA | ADDRESS ON FILE | | | | |
| 28730944 | FLORES, ROSA | ADDRESS ON FILE | | | | |
| 28731025 | FLORES, ROSALINDA | ADDRESS ON FILE | | | | |
| 28753188 | FLORES, ROSARIO | ADDRESS ON FILE | | | | |
| 28753211 | FLORES, ROSE | ADDRESS ON FILE | | | | |
| 28753252 | FLORES, ROXANA | ADDRESS ON FILE | | | | |
| 28731253 | FLORES, RUTHIE | ADDRESS ON FILE | | | | |
| 28753401 | FLORES, RYAN | ADDRESS ON FILE | | | | |
| 28753515 | FLORES, SALIA | ADDRESS ON FILE | | | | |
| 28753574 | FLORES, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731553 | FLORES, SANDRA | ADDRESS ON FILE | | | | |
| 28731655 | FLORES, SARA | ADDRESS ON FILE | | | | |
| 28731691 | FLORES, SARAH | ADDRESS ON FILE | | | | |
| 28754023 | FLORES, SELINA | ADDRESS ON FILE | | | | |
| 28731914 | FLORES, SERGIO | ADDRESS ON FILE | | | | |
| 28731933 | FLORES, SERINA | ADDRESS ON FILE | | | | |
| 28732005 | FLORES, SHANEECA | ADDRESS ON FILE | | | | |
| 28732106 | FLORES, SHAWN | ADDRESS ON FILE | | | | |
| 28754270 | FLORES, SHAYLA | ADDRESS ON FILE | | | | |
| 28754352 | FLORES, SHERRY | ADDRESS ON FILE | | | | |
| 28911064 | FLORES, SONIA | ADDRESS ON FILE | | | | |
| 28732804 | FLORES, SUSANA | ADDRESS ON FILE | | | | |
| 28755062 | FLORES, SYLVIA | ADDRESS ON FILE | | | | |
| 28755179 | FLORES, TANIA | ADDRESS ON FILE | | | | |
| 28733114 | FLORES, TEODORO | ADDRESS ON FILE | | | | |
| 28755329 | FLORES, TERESA | ADDRESS ON FILE | | | | |
| 28759134 | FLORES, TERESITA | ADDRESS ON FILE | | | | |
| 28733466 | FLORES, TOPASIO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733554 | FLORES, TRINIDAD | ADDRESS ON FILE | | | | |
| 28733733 | FLORES, VALERIA | ADDRESS ON FILE | | | | |
| 28733808 | FLORES, VANESSA | ADDRESS ON FILE | | | | |
| 28756095 | FLORES, VELIA | ADDRESS ON FILE | | | | |
| 28733932 | FLORES, VERONICA | ADDRESS ON FILE | | | | |
| 28733931 | FLORES, VERONICA | ADDRESS ON FILE | | | | |
| 28733933 | FLORES, VERONICA | ADDRESS ON FILE | | | | |
| 28756239 | FLORES, VICTOR | ADDRESS ON FILE | | | | |
| 28734064 | FLORES, VICTORIA | ADDRESS ON FILE | | | | |
| 28734063 | FLORES, VICTORIA | ADDRESS ON FILE | | | | |
| 28734176 | FLORES, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28756436 | FLORES, VIVIANA | ADDRESS ON FILE | | | | |
| 28734331 | FLORES, WILLIAM | ADDRESS ON FILE | | | | |
| 28734330 | FLORES, WILLIAM | ADDRESS ON FILE | | | | |
| 28734564 | FLORES, YESENIA | ADDRESS ON FILE | | | | |
| 28734681 | FLORES, YULISSA | ADDRESS ON FILE | | | | |
| 28742123 | FLORES-CANO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28722349 | FLORES-CAZARES, JAZMIN | ADDRESS ON FILE | | | | |
| 28739148 | FLORES-DIAZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28759560 | FLORES-GALLEGOS, MARISSA | ADDRESS ON FILE | | | | |
| 28911067 | FLORES-ROBLES, MARIA | ADDRESS ON FILE | | | | |
| 28736889 | FLORESS, BENJAMIN | ADDRESS ON FILE | | | | |
| 28712579 | FLORES-SANCHEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28714382 | FLOREZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28741623 | FLOREZ, ESTHER | ADDRESS ON FILE | | | | |
| 28730474 | FLOREZ, RHAIZHEL | ADDRESS ON FILE | | | | |
| 28733324 | FLOREZ, TIFFANY | ADDRESS ON FILE | | | | |
| 28719920 | FLORIAN TAPULLIMA, FLOR | ADDRESS ON FILE | | | | |
| 28758029 | FLORIDA DEPARTMENT OF FINANCIAL SER | 200 E GAINES STREET | TALLAHASEE | FL | 32399-0358 | |
| 28739397 | FLOWERS, DAMEIN | ADDRESS ON FILE | | | | |
| 28720075 | FLOWERS, FREDERICA | ADDRESS ON FILE | | | | |
| 28721942 | FLOWERS, JAMEELA | ADDRESS ON FILE | | | | |
| 28724212 | FLOWERS, KAREN | ADDRESS ON FILE | | | | |
| 28750090 | FLOWERS, MICHELLE | ADDRESS ON FILE | | | | |
| 28766681 | FLOWERS, NATASHA | ADDRESS ON FILE | | | | |
| 28730820 | FLOWERS, RODNEY | ADDRESS ON FILE | | | | |
| 28752978 | FLOWERS, RODRICK | ADDRESS ON FILE | | | | |
| 28731194 | FLOWERS, RUBY | ADDRESS ON FILE | | | | |
| 28724775 | FLOWES, KIM | ADDRESS ON FILE | | | | |
| 28717343 | FLOYD, DAN | ADDRESS ON FILE | | | | |
| 28748245 | FLOYD, MALIKA | ADDRESS ON FILE | | | | |
| 28732444 | FLOYD, SONYA | ADDRESS ON FILE | | | | |
| 28734268 | FLOYD, WENDY | ADDRESS ON FILE | | | | |
| 28734332 | FLUEGAL, WILLIAM | ADDRESS ON FILE | | | | |
| 28750772 | FLUGUM, NATALEE | ADDRESS ON FILE | | | | |
| 28713175 | FLURY, AMANDA | ADDRESS ON FILE | | | | |
| 28712423 | FLYNN, AIDEN | ADDRESS ON FILE | | | | |
| 28732897 | FLYNN, TAFFANY | ADDRESS ON FILE | | | | |
| 28733620 | FLYNN, TYLER | ADDRESS ON FILE | | | | |
| 28719935 | FM ENTERPRISES | 15445 VENTURA BLVD STE 31 | SHERMAN OAKS | CA | 91403 | |
| 28754376 | FNU, SHIVRAM | ADDRESS ON FILE | | | | |
| 28729608 | FOBERG, PATRICIA | ADDRESS ON FILE | | | | |
| 28725139 | FOBES, LASHAWNA | ADDRESS ON FILE | | | | |
| 28725656 | FODOR, LISA | ADDRESS ON FILE | | | | |
| 28738197 | FOFANA, CHEICK | ADDRESS ON FILE | | | | |
| 28711392 | FOGARTY, ALLISON | ADDRESS ON FILE | | | | |
| 28711932 | FOLDEN, ANDREA | ADDRESS ON FILE | | | | |
| 28911073 | FOLDS OF HONOR FOUNDATION | 5971 N PATRIOT DRIVE | OWASSO | OK | 74055 | |
| 28714002 | FOLEY, ANNABELLE | ADDRESS ON FILE | | | | |
| 28716014 | FOLEY, CELESE | ADDRESS ON FILE | | | | |
| 28734065 | FOLEY, VICTORIA | ADDRESS ON FILE | | | | |
| 28752596 | FOLK, RHODA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716163 | FOLKS, CHARLINE | ADDRESS ON FILE | | | | |
| 28729043 | FOLKS, NICOLE | ADDRESS ON FILE | | | | |
| 28741079 | FOLLETT, ELLIOT | ADDRESS ON FILE | | | | |
| 28750225 | FOLLETT, MIKALYN | ADDRESS ON FILE | | | | |
| 28722666 | FOLSOM, JESSE | ADDRESS ON FILE | | | | |
| 28915552 | FONBERG MANAGEMENT ACCOUNT, PETER D. | ADDRESS ON FILE | | | | |
| 28752813 | FONCERRADA, ROBERT | ADDRESS ON FILE | | | | |
| 28738449 | FONG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28745800 | FONG, JOSHUA | ADDRESS ON FILE | | | | |
| 28747409 | FONG, LESLIE | ADDRESS ON FILE | | | | |
| 28749777 | FONG, MELINDA | ADDRESS ON FILE | | | | |
| 28754335 | FONGER, SHERI | ADDRESS ON FILE | | | | |
| 28712620 | FONSECA MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28719111 | FONSECA, EMILIO | ADDRESS ON FILE | | | | |
| 28742124 | FONSECA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28743674 | FONSECA, ISMAEL | ADDRESS ON FILE | | | | |
| 28730509 | FONSECA, RICARDO | ADDRESS ON FILE | | | | |
| 28747565 | FONSECARANGEL, LILIANA | ADDRESS ON FILE | | | | |
| 28719056 | FONTALVO, ELVIRA | ADDRESS ON FILE | | | | |
| 28719942 | FONTANA WATER CO | 15966 ARROW ROUTE | FONTANA | CA | 92335 | |
| 28757251 | FONTANA WATER COMPANY | 15966 ARROW ROUTE | FONTANA | CA | 92335 | |
| 28732890 | FONTANEZ RAMOS, TABATHA | ADDRESS ON FILE | | | | |
| 28716158 | FONTENOT, CHARLIE | ADDRESS ON FILE | | | | |
| 28745210 | FONTENOT, JOE | ADDRESS ON FILE | | | | |
| 28731743 | FONTENOT, SASHA | ADDRESS ON FILE | | | | |
| 28714780 | FONTES MARTINEZ, BARBARA | ADDRESS ON FILE | | | | |
| 28737674 | FONTES, CARINA | ADDRESS ON FILE | | | | |
| 28727992 | FONTES, MICHAEL | ADDRESS ON FILE | | | | |
| 28729456 | FONTES, OSCAR | ADDRESS ON FILE | | | | |
| 28736890 | FONTILLAS, BENJAMIN | ADDRESS ON FILE | | | | |
| 28723753 | FONTS, JOYCE | ADDRESS ON FILE | | | | |
| 28714288 | FORBES, ARIAL | ADDRESS ON FILE | | | | |
| 28737469 | FORBES, BRITTNEY | ADDRESS ON FILE | | | | |
| 28739731 | FORBES, DAVE | ADDRESS ON FILE | | | | |
| 28727111 | FORBES, MARIE | ADDRESS ON FILE | | | | |
| 28724213 | FORCUM, KAREN | ADDRESS ON FILE | | | | |
| 28736072 | FORD, ANTIONE | ADDRESS ON FILE | | | | |
| 28741572 | FORD, ESSENCE | ADDRESS ON FILE | | | | |
| 28741654 | FORD, ETHAN | ADDRESS ON FILE | | | | |
| 28742794 | FORD, GREGORY | ADDRESS ON FILE | | | | |
| 28744020 | FORD, JAMARIAH | ADDRESS ON FILE | | | | |
| 28744211 | FORD, JARVIS | ADDRESS ON FILE | | | | |
| 28725879 | FORD, LUCA | ADDRESS ON FILE | | | | |
| 28748435 | FORD, MARGARITA | ADDRESS ON FILE | | | | |
| 28729155 | FORD, NOBIE | ADDRESS ON FILE | | | | |
| 28732101 | FORD, SHAUNDA | ADDRESS ON FILE | | | | |
| 28754888 | FORD, STEVEN | ADDRESS ON FILE | | | | |
| 28755121 | FORD, TAKIA | ADDRESS ON FILE | | | | |
| 28742057 | FORDEL MARKETING LLC | 7080 N MARKS AVENUE SUITE 117 | FRESNO | CA | 93711 | |
| 28747120 | FOREMAN LANDYN, LANDYN | ADDRESS ON FILE | | | | |
| 28714209 | FOREMAN, APREE | ADDRESS ON FILE | | | | |
| 28736353 | FOREMAN, ARMANII | ADDRESS ON FILE | | | | |
| 28714587 | FOREMAN, ASIA | ADDRESS ON FILE | | | | |
| 28753611 | FOREMAN, SAMARA | ADDRESS ON FILE | | | | |
| 28733540 | FOREMAN, TREYVAUGHN | ADDRESS ON FILE | | | | |
| 28742058 | FOREMOST FRESH DIRECT LLC | 4747 S MOONEY BLVD | VISALIA | CA | 93277 | |
| 28729020 | FORERO, NICOLAS | ADDRESS ON FILE | | | | |
| 28760000 | FOREST MUSHROOM FOOD INC. | DBA GUAN'S MUSHROOM CO, 299 N EUCLID AVE., #475 | PASADENA | CA | 91101 | |
| 28728647 | FORGE, NAIJAH | ADDRESS ON FILE | | | | |
| 28767198 | FORKLIFT PARTS MFG. CO. INC. | 5341 SHEILA ST. | COMMERCE | CA | 90040 | |
| 28742062 | FORKLIFT REPAIR CO | 13045 TOM WHITE WAY | NORWALK | CA | 90650 | |
| 28738405 | FORLANO, CHRISTINE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742063 | FORMA MG LLC | 1211 SAN DARIO AVE STE 924 | LAREDO | TX | 78040 | |
| 28745149 | FORMAN, JOANNE | ADDRESS ON FILE | | | | |
| 28715749 | FORNO, CARLOS | ADDRESS ON FILE | | | | |
| 28749539 | FORNOF, MASON | ADDRESS ON FILE | | | | |
| 28743054 | FOROTAN, HATEFA | ADDRESS ON FILE | | | | |
| 28728417 | FOROWZIHAGHIGHI, MOHAMMADREZA | ADDRESS ON FILE | | | | |
| 28747684 | FORREST, LISA | ADDRESS ON FILE | | | | |
| 28737358 | FORSBERG, BRIANNA | ADDRESS ON FILE | | | | |
| 28732950 | FORSETH, TAMI | ADDRESS ON FILE | | | | |
| 28746597 | FORSLEY, KELLY | ADDRESS ON FILE | | | | |
| 28733898 | FORSTER, VERALDINE | ADDRESS ON FILE | | | | |
| 28723917 | FORSYTHE, JUDITH | ADDRESS ON FILE | | | | |
| 28873403 | FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874107 | FORT BEND COUNTY | 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469-3623 | |
| 28734845 | FORT BEND COUNTY | 301 JACKSON ST | RICHMOND | TX | 77469 | |
| 28742065 | FORT BEND COUNTY | TAX OFFICE | RICHMOND | TX | 77469 | |
| 28734908 | FORT WORTH WATER DEPARTMENT | 908 MONROE STREET | FORT WORTH | TX | 76102 | |
| 28735953 | FORTE WATSON, ANTAHNIA | ADDRESS ON FILE | | | | |
| 28744265 | FORTE, JASMINE | ADDRESS ON FILE | | | | |
| 28730410 | FORTE, REMINN | ADDRESS ON FILE | | | | |
| 28752257 | FORTES, RANDY | ADDRESS ON FILE | | | | |
| 28714211 | FORTIN, APRIL | ADDRESS ON FILE | | | | |
| 28720458 | FORTIN, GERMAN | ADDRESS ON FILE | | | | |
| 28758764 | FORTNEY, ALISSA | ADDRESS ON FILE | | | | |
| 28744266 | FORTUNA, JASMINE | ADDRESS ON FILE | | | | |
| 28748394 | FORTUNA, MARCOS | ADDRESS ON FILE | | | | |
| 28915553 | FORTUNE INTERNATIONAL PROPERTIES LLC | ATTN: BOB SCHURE, KARIM KANJIVANI, 3941 W. MOHAVE ST. #110 | PHOENIX | AZ | 85009 | |
| 28724408 | FORTUNE, KATHY | ADDRESS ON FILE | | | | |
| 28724806 | FORTUNE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28748436 | FOSADO, MARGARITA | ADDRESS ON FILE | | | | |
| 28713634 | FOSS, ANDREW | ADDRESS ON FILE | | | | |
| 28750741 | FOSS, NAOMI | ADDRESS ON FILE | | | | |
| 28728827 | FOSS, NATHAN | ADDRESS ON FILE | | | | |
| 28909641 | FOSTER POULTRY FARMS, LLC. | P.O. BOX 198 | LIVINGSTON | CA | 95334 | |
| 28714993 | FOSTER, BEVERLY | ADDRESS ON FILE | | | | |
| 28737161 | FOSTER, BRADLEY | ADDRESS ON FILE | | | | |
| 28737359 | FOSTER, BRIANNA | ADDRESS ON FILE | | | | |
| 28737631 | FOSTER, CANDACE | ADDRESS ON FILE | | | | |
| 28738220 | FOSTER, CHERYLLE | ADDRESS ON FILE | | | | |
| 28739230 | FOSTER, CURTIS | ADDRESS ON FILE | | | | |
| 28739921 | FOSTER, DEBORAH | ADDRESS ON FILE | | | | |
| 28740008 | FOSTER, DEMARIO | ADDRESS ON FILE | | | | |
| 28740180 | FOSTER, DESTIN | ADDRESS ON FILE | | | | |
| 28740273 | FOSTER, DIAN | ADDRESS ON FILE | | | | |
| 28718898 | FOSTER, ELIYAH | ADDRESS ON FILE | | | | |
| 28719951 | FOSTER, FOSTIA | ADDRESS ON FILE | | | | |
| 28744518 | FOSTER, JEFFERY | ADDRESS ON FILE | | | | |
| 28744603 | FOSTER, JENNIFER | ADDRESS ON FILE | | | | |
| 28745339 | FOSTER, JOHNIECE | ADDRESS ON FILE | | | | |
| 28746709 | FOSTER, KEVIN | ADDRESS ON FILE | | | | |
| 28746750 | FOSTER, KEYSHAWN | ADDRESS ON FILE | | | | |
| 28724807 | FOSTER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28748137 | FOSTER, MACHI | ADDRESS ON FILE | | | | |
| 28729668 | FOSTER, PATRICK | ADDRESS ON FILE | | | | |
| 28753402 | FOSTER, RYAN | ADDRESS ON FILE | | | | |
| 28733364 | FOSTER, TIMOTHY | ADDRESS ON FILE | | | | |
| 28734066 | FOSTER, VICTORIA | ADDRESS ON FILE | | | | |
| 28717103 | FOTH, CRYSTAL | ADDRESS ON FILE | | | | |
| 28713513 | FOUCRIER, ANDRE | ADDRESS ON FILE | | | | |
| 28717249 | FOUNTAIN, DAISY | ADDRESS ON FILE | | | | |
| 28717673 | FOUNTAIN, DAVID | ADDRESS ON FILE | | | | |
| 28742394 | FOUNTAIN, GAVIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736282 | FOUNTAINE, ARIONNA | ADDRESS ON FILE | | | | |
| 28719952 | FOUNTAINHEAD MUD | PO BOX 759 | CYPRESS | TX | 77410 | |
| 28734846 | FOUNTAINHEAD MUD | 5120 BAYARD LANE | HOUSTON | TX | 77006-6512 | |
| 28757252 | FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT | 5120 BAYARD LANE | HOUSTON | TX | 77006-6512 | |
| 28720185 | FOUNTAS, GABRIELLA | ADDRESS ON FILE | | | | |
| 28742067 | FOUR SEASONS HUMMUS INC | 11030 RANDALL ST | SUN VALLEY | CA | 91352 | |
| 28717674 | FOURBY, DAVID | ADDRESS ON FILE | | | | |
| 28733537 | FOURMONT, TREVOR | ADDRESS ON FILE | | | | |
| 28715879 | FOWLER, CAROLYN | ADDRESS ON FILE | | | | |
| 28739487 | FOWLER, DANIEL | ADDRESS ON FILE | | | | |
| 28758505 | FOWLER, DENISE | ADDRESS ON FILE | | | | |
| 28718431 | FOWLER, DONNA | ADDRESS ON FILE | | | | |
| 28758410 | FOWLER, DONOVAN | ADDRESS ON FILE | | | | |
| 28744864 | FOWLER, JESSICA | ADDRESS ON FILE | | | | |
| 28724175 | FOWLER, KAMIYA | ADDRESS ON FILE | | | | |
| 28727112 | FOWLER, MARIE | ADDRESS ON FILE | | | | |
| 28741202 | FOWLKES, EMILY | ADDRESS ON FILE | | | | |
| 28753575 | FOX LEWIS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28712951 | FOX, ALISHA | ADDRESS ON FILE | | | | |
| 28714781 | FOX, BARBARA | ADDRESS ON FILE | | | | |
| 28739488 | FOX, DANIEL | ADDRESS ON FILE | | | | |
| 28721525 | FOX, ISABELLA | ADDRESS ON FILE | | | | |
| 28744604 | FOX, JENNIFER | ADDRESS ON FILE | | | | |
| 28749577 | FOX, MATTHEW | ADDRESS ON FILE | | | | |
| 28752363 | FOX, RAYMOND | ADDRESS ON FILE | | | | |
| 28733621 | FOX, TYLER | ADDRESS ON FILE | | | | |
| 28738450 | FOXWORTHY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28729334 | FOXX, OLEG | ADDRESS ON FILE | | | | |
| 28738109 | FOY, CHAD | ADDRESS ON FILE | | | | |
| 28752282 | FRAGA, RAQUEL | ADDRESS ON FILE | | | | |
| 28734067 | FRAGA, VICTORIA | ADDRESS ON FILE | | | | |
| 28711329 | FRAGER, ALINA | ADDRESS ON FILE | | | | |
| 28747202 | FRAGER, LAURA | ADDRESS ON FILE | | | | |
| 28736942 | FRAGOSO, BERTHA | ADDRESS ON FILE | | | | |
| 28740372 | FRAGOSO, DIEGO | ADDRESS ON FILE | | | | |
| 28719087 | FRAGOSO, EMELY | ADDRESS ON FILE | | | | |
| 28725704 | FRAGOSO, LIVIA | ADDRESS ON FILE | | | | |
| 28726628 | FRAGOZO BASTIDA, MARIA | ADDRESS ON FILE | | | | |
| 28749272 | FRAIJO, MARK | ADDRESS ON FILE | | | | |
| 28742672 | FRAIRE, GLORIA | ADDRESS ON FILE | | | | |
| 28759481 | FRAIRE, IZABELLA | ADDRESS ON FILE | | | | |
| 28758152 | FRAISE, MICHAEL | ADDRESS ON FILE | | | | |
| 28712415 | FRALEY, AIDAN | ADDRESS ON FILE | | | | |
| 28758153 | FRALICK, MICHAEL | ADDRESS ON FILE | | | | |
| 28731656 | FRAME, SARA | ADDRESS ON FILE | | | | |
| 28717853 | FRANCES, DEBRA | ADDRESS ON FILE | | | | |
| 28742085 | FRANCHISE TAX BOARD | PO BOX 942840 | SACRAMENTO | CA | 94240-0000 | |
| 28734017 | FRANCIA, VICTOR | ADDRESS ON FILE | | | | |
| 28734450 | FRANCIES, YADIRA | ADDRESS ON FILE | | | | |
| 28757389 | FRANCIS, BIANCA | ADDRESS ON FILE | | | | |
| 28745718 | FRANCIS, JOSEPH | ADDRESS ON FILE | | | | |
| 28750294 | FRANCIS, MIRANDA | ADDRESS ON FILE | | | | |
| 28753518 | FRANCIS, SALINA | ADDRESS ON FILE | | | | |
| 28755536 | FRANCIS, TIJARA | ADDRESS ON FILE | | | | |
| 28745211 | FRANCISCO MARIN, JOE | ADDRESS ON FILE | | | | |
| 28711753 | FRANCISCO, ANA | ADDRESS ON FILE | | | | |
| 28741669 | FRANCISCO, EULALIA | ADDRESS ON FILE | | | | |
| 28725281 | FRANCISCO, LAZARO | ADDRESS ON FILE | | | | |
| 28748096 | FRANCISCO, LYNNOEL | ADDRESS ON FILE | | | | |
| 28751223 | FRANCISCO, NOELANI | ADDRESS ON FILE | | | | |
| 28729609 | FRANCISCO, PATRICIA | ADDRESS ON FILE | | | | |
| 28718638 | FRANCO MENDOZA, EDGAR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735124 | FRANCO, ABELINA | ADDRESS ON FILE | | | | |
| 28712982 | FRANCO, ALLAN | ADDRESS ON FILE | | | | |
| 28735616 | FRANCO, ANGEL | ADDRESS ON FILE | | | | |
| 28735615 | FRANCO, ANGEL | ADDRESS ON FILE | | | | |
| 28736967 | FRANCO, BETHANY | ADDRESS ON FILE | | | | |
| 28737168 | FRANCO, BRANDI | ADDRESS ON FILE | | | | |
| 28737895 | FRANCO, CARRIE | ADDRESS ON FILE | | | | |
| 28758506 | FRANCO, DENISE | ADDRESS ON FILE | | | | |
| 28718937 | FRANCO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719766 | FRANCO, FATIMA | ADDRESS ON FILE | | | | |
| 28742169 | FRANCO, FRANK | ADDRESS ON FILE | | | | |
| 28720186 | FRANCO, GABRIELLA | ADDRESS ON FILE | | | | |
| 28742595 | FRANCO, GISELLE | ADDRESS ON FILE | | | | |
| 28742673 | FRANCO, GLORIA | ADDRESS ON FILE | | | | |
| 28743714 | FRANCO, IVELIS | ADDRESS ON FILE | | | | |
| 28745802 | FRANCO, JOSHUA | ADDRESS ON FILE | | | | |
| 28745801 | FRANCO, JOSHUA | ADDRESS ON FILE | | | | |
| 28724012 | FRANCO, JULIET | ADDRESS ON FILE | | | | |
| 28724372 | FRANCO, KATHERINE | ADDRESS ON FILE | | | | |
| 28725835 | FRANCO, LORIANNE | ADDRESS ON FILE | | | | |
| 28725951 | FRANCO, LUIS | ADDRESS ON FILE | | | | |
| 28748624 | FRANCO, MARIA | ADDRESS ON FILE | | | | |
| 28748623 | FRANCO, MARIA | ADDRESS ON FILE | | | | |
| 28727065 | FRANCO, MARIBEL | ADDRESS ON FILE | | | | |
| 28727265 | FRANCO, MARIZZA | ADDRESS ON FILE | | | | |
| 28728203 | FRANCO, MIGUEL | ADDRESS ON FILE | | | | |
| 28751583 | FRANCO, PAMELA | ADDRESS ON FILE | | | | |
| 28751823 | FRANCO, PEDRO | ADDRESS ON FILE | | | | |
| 28731554 | FRANCO, SANDRA | ADDRESS ON FILE | | | | |
| 28731657 | FRANCO, SARA | ADDRESS ON FILE | | | | |
| 28732332 | FRANCO, SINDY | ADDRESS ON FILE | | | | |
| 28754889 | FRANCO, STEVEN | ADDRESS ON FILE | | | | |
| 28732805 | FRANCO, SUSANA | ADDRESS ON FILE | | | | |
| 28733584 | FRANCO, TROY | ADDRESS ON FILE | | | | |
| 28755864 | FRANCO, ULISES | ADDRESS ON FILE | | | | |
| 28733809 | FRANCO, VANESSA | ADDRESS ON FILE | | | | |
| 28757661 | FRANCO, VINCENT | ADDRESS ON FILE | | | | |
| 28734426 | FRANCO, XIOMARA | ADDRESS ON FILE | | | | |
| 28756917 | FRANCO, YOLANDA | ADDRESS ON FILE | | | | |
| 28757040 | FRANCO, ZACHARY | ADDRESS ON FILE | | | | |
| 28731042 | FRANCO-CHAVEZ, ROSANA | ADDRESS ON FILE | | | | |
| 28748625 | FRANCO-FRANCO, MARIA | ADDRESS ON FILE | | | | |
| 28747671 | FRANCOIS, LINSEY | ADDRESS ON FILE | | | | |
| 28720696 | FRANK, GRACE | ADDRESS ON FILE | | | | |
| 28730890 | FRANK, RONALD | ADDRESS ON FILE | | | | |
| 28759624 | FRANK, SHIAL | ADDRESS ON FILE | | | | |
| 28911079 | FRANKENSTEIN, KEVIN | ADDRESS ON FILE | | | | |
| 28742183 | FRANKFORD CANDY LLC | 9300 ASHTON RD | PHILADELPHIA | PA | 19114 | |
| 28742187 | FRANKLIN FOODS INC | 68 E ST | ENOSBURG FALLS | VT | 05450 | |
| 28715035 | FRANKLIN, BILLIE | ADDRESS ON FILE | | | | |
| 28738451 | FRANKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739314 | FRANKLIN, DAIJUNAE | ADDRESS ON FILE | | | | |
| 28741325 | FRANKLIN, ERIC | ADDRESS ON FILE | | | | |
| 28911082 | FRANKLIN, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28722724 | FRANKLIN, JESSICA | ADDRESS ON FILE | | | | |
| 28758002 | FRANKLIN, JOYCE | ADDRESS ON FILE | | | | |
| 28724337 | FRANKLIN, KARRIE | ADDRESS ON FILE | | | | |
| 28747623 | FRANKLIN, LINDA | ADDRESS ON FILE | | | | |
| 28728651 | FRANKLIN, NAIMA | ADDRESS ON FILE | | | | |
| 28751185 | FRANKLIN, NISHAWN | ADDRESS ON FILE | | | | |
| 28752114 | FRANKLIN, RACHEL | ADDRESS ON FILE | | | | |
| 28731361 | FRANKLIN, SALAAM | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731692 | FRANKLIN, SARAH | ADDRESS ON FILE | | | | |
| 28732061 | FRANKLIN, SHARIEKA | ADDRESS ON FILE | | | | |
| 28732857 | FRANKLIN, SYLVESTER | ADDRESS ON FILE | | | | |
| 28732920 | FRANKLIN, TALAJAH | ADDRESS ON FILE | | | | |
| 28733270 | FRANKLIN, THOMAS | ADDRESS ON FILE | | | | |
| 28734314 | FRANKLIN, WILINA | ADDRESS ON FILE | | | | |
| 28758984 | FRANKS, ANITA | ADDRESS ON FILE | | | | |
| 28757390 | FRANKS, BIANCA | ADDRESS ON FILE | | | | |
| 28716761 | FRANKS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28732242 | FRANKS, SHUNTINA | ADDRESS ON FILE | | | | |
| 28739261 | FRANKSON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28742339 | FRANTZ, GABRIELLE | ADDRESS ON FILE | | | | |
| 28722007 | FRANZ, JAMIE | ADDRESS ON FILE | | | | |
| 28720284 | FRASER, AARON | ADDRESS ON FILE | | | | |
| 28752814 | FRASER, ROBERT | ADDRESS ON FILE | | | | |
| 28745839 | FRAUSTO, JOSIAS | ADDRESS ON FILE | | | | |
| 28756420 | FRAUSTO, VIVIAN | ADDRESS ON FILE | | | | |
| 28754641 | FRAWLEY, SOTIRA | ADDRESS ON FILE | | | | |
| 28755543 | FRAWLEY, TIM | ADDRESS ON FILE | | | | |
| 28753871 | FRAYRE AVILA, SARAI | ADDRESS ON FILE | | | | |
| 28738364 | FRAYRE, CHRISTINA | ADDRESS ON FILE | | | | |
| 28746917 | FRAYRE, KRISSINDA | ADDRESS ON FILE | | | | |
| 28746959 | FRAYRE, KRISTINE | ADDRESS ON FILE | | | | |
| 28723311 | FRAZIER TILLMAN, JORDAN | ADDRESS ON FILE | | | | |
| 28735931 | FRAZIER, ANNEMARGARET | ADDRESS ON FILE | | | | |
| 28737294 | FRAZIER, BRENT | ADDRESS ON FILE | | | | |
| 28738189 | FRAZIER, CHASTITY | ADDRESS ON FILE | | | | |
| 28741069 | FRAZIER, ELIZABETHANN | ADDRESS ON FILE | | | | |
| 28743416 | FRAZIER, IMANI | ADDRESS ON FILE | | | | |
| 28743732 | FRAZIER, IVONNE | ADDRESS ON FILE | | | | |
| 28722725 | FRAZIER, JESSICA | ADDRESS ON FILE | | | | |
| 28746779 | FRAZIER, KIERRA | ADDRESS ON FILE | | | | |
| 28728997 | FRAZIER, NICHOLE | ADDRESS ON FILE | | | | |
| 28729722 | FRAZIER, PAULINE | ADDRESS ON FILE | | | | |
| 28752489 | FRAZIER, REGINALD | ADDRESS ON FILE | | | | |
| 28733548 | FRAZIER, TRINATY | ADDRESS ON FILE | | | | |
| 28758154 | FREABE, MICHAEL | ADDRESS ON FILE | | | | |
| 28755754 | FREDE, TRINIDY | ADDRESS ON FILE | | | | |
| 28763193 | FREDERICK FOX LLC | 2405 QUANTUM BLVD | BOYNTON BEACH | FL | 33426 | |
| 28724571 | FREDERICK, KENDRICK | ADDRESS ON FILE | | | | |
| 28727008 | FREDETTE, MARIAH | ADDRESS ON FILE | | | | |
| 28740470 | FREDRICK, DOMINGUEZ | ADDRESS ON FILE | | | | |
| 28763368 | FREE MARKET CO., LTD. | 4F, NO.113, QIUSHI ROAD, BEIYUAN | YIWU | | 32200 | CHINA |
| 28757609 | FREEDMAN, DAYSHA | ADDRESS ON FILE | | | | |
| 28712424 | FREEMAN, AIDEN | ADDRESS ON FILE | | | | |
| 28736979 | FREEMAN, BETTIE | ADDRESS ON FILE | | | | |
| 28715341 | FREEMAN, BRIAN | ADDRESS ON FILE | | | | |
| 28715340 | FREEMAN, BRIAN | ADDRESS ON FILE | | | | |
| 28738365 | FREEMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| 28717283 | FREEMAN, DAJANEA | ADDRESS ON FILE | | | | |
| 28739489 | FREEMAN, DANIEL | ADDRESS ON FILE | | | | |
| 28739667 | FREEMAN, DARIUS | ADDRESS ON FILE | | | | |
| 28718044 | FREEMAN, DERWIN | ADDRESS ON FILE | | | | |
| 28724630 | FREEMAN, KEONIA | ADDRESS ON FILE | | | | |
| 28746922 | FREEMAN, KRISTEN | ADDRESS ON FILE | | | | |
| 28747246 | FREEMAN, LAUREL | ADDRESS ON FILE | | | | |
| 28757873 | FREEMAN, MALIK | ADDRESS ON FILE | | | | |
| 28750609 | FREEMAN, MYKESHA | ADDRESS ON FILE | | | | |
| 28754094 | FREEMAN, SETH | ADDRESS ON FILE | | | | |
| 28732573 | FREEMAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733469 | FREEMAN, TOSHA | ADDRESS ON FILE | | | | |
| 28748149 | FREEMYER, MADALEE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722972 | FREESE, JOAN | ADDRESS ON FILE | | | | |
| 28730785 | FREESE, ROCCO | ADDRESS ON FILE | | | | |
| 28915554 | FREEWAY FIRESTONE, LLC | ATTN: SARAH DUNKEL, LARRY DUNKEL, 4515 PERHAM ROAD | CORONA DEL MAR | CA | 92625 | |
| 28911084 | FREGOSO, ADELA | ADDRESS ON FILE | | | | |
| 28714383 | FREGOSO, ARMANDO | ADDRESS ON FILE | | | | |
| 28740983 | FREGOSO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719859 | FREGOSO, FERNANDO | ADDRESS ON FILE | | | | |
| 28748626 | FREGOSO, MARIA | ADDRESS ON FILE | | | | |
| 28729610 | FREGOSO, PATRICIA | ADDRESS ON FILE | | | | |
| 28747203 | FREIRE, LAURA | ADDRESS ON FILE | | | | |
| 28749377 | FREIRE, MARTHA | ADDRESS ON FILE | | | | |
| 28715364 | FREITAS, BRIANA | ADDRESS ON FILE | | | | |
| 28727113 | FREITAS, MARIE | ADDRESS ON FILE | | | | |
| 28732825 | FREITAS, SUZANNE | ADDRESS ON FILE | | | | |
| 28713635 | FRENCH, ANDREW | ADDRESS ON FILE | | | | |
| 28915909 | FRENCH, ANDREW | ADDRESS ON FILE | | | | |
| 28911087 | FRENCH, CHANTAL | ADDRESS ON FILE | | | | |
| 28744694 | FRENCH, JENNY | ADDRESS ON FILE | | | | |
| 28723312 | FRENCH, JORDAN | ADDRESS ON FILE | | | | |
| 28724758 | FRENCH, KIAWATHA | ADDRESS ON FILE | | | | |
| 28746931 | FRENCH, KRISTI | ADDRESS ON FILE | | | | |
| 28720085 | FRESH DIRECTIONS INTERNATIONAL | 175 SW 7TH STREET SUITE 1802 | MIAMI | FL | 33130 | |
| 28720087 | FRESH INNOVATIONS CALIFORNIA LLC | 7735 S HWY 99 | STOCKTON | CA | 95215 | |
| 28720089 | FRESKA PRODUCE INTERNATIONAL | 511 MOUNTAIN VIEW AVE | OXNARD | CA | 93030 | |
| 28757706 | FRESQUEZ, EDDIE | ADDRESS ON FILE | | | | |
| 28719637 | FRESQUEZ, EVELINA | ADDRESS ON FILE | | | | |
| 28722667 | FRESQUEZ, JESSE | ADDRESS ON FILE | | | | |
| 28718361 | FRETWELL, DOLFORD | ADDRESS ON FILE | | | | |
| 28713314 | FREY, AMY | ADDRESS ON FILE | | | | |
| 28720091 | FREZCO BEVERAGES PTE LTD | LOT 20 WAQADRA INDUSTRIAL ESTATE | NADI | | | FIJI |
| 28756288 | FRIAS COVARRUBIAS, VICTORIA | ADDRESS ON FILE | | | | |
| 28736387 | FRIAS, ARTEMIO | ADDRESS ON FILE | | | | |
| 28718020 | FRIAS, DEREK | ADDRESS ON FILE | | | | |
| 28748627 | FRIAS, MARIA | ADDRESS ON FILE | | | | |
| 28728820 | FRIAS, NATHALIA | ADDRESS ON FILE | | | | |
| 28715725 | FRIAZ, CARLO | ADDRESS ON FILE | | | | |
| 28722984 | FRIDAY, JOANN | ADDRESS ON FILE | | | | |
| 28745803 | FRIDIA, JOSHUA | ADDRESS ON FILE | | | | |
| 28742226 | FRIEDAS INC | 4465 CORPORATE CENTER DRIVE | LOS ALAMITOS | CA | 90720 | |
| 28742981 | FRIEDLAND, HALEN | ADDRESS ON FILE | | | | |
| 28740510 | FRIEDLINE, DONALD | ADDRESS ON FILE | | | | |
| 28715185 | FRIEDMAN, BRANDON | ADDRESS ON FILE | | | | |
| 28733622 | FRIELING, TYLER | ADDRESS ON FILE | | | | |
| 28732784 | FRIEND, SUSAN | ADDRESS ON FILE | | | | |
| 28744322 | FRIES, JASON | ADDRESS ON FILE | | | | |
| 28759235 | FRISBEE, SANDRA | ADDRESS ON FILE | | | | |
| 28722726 | FRITTS, JESSICA | ADDRESS ON FILE | | | | |
| 28742972 | FRITZ, HAILEY | ADDRESS ON FILE | | | | |
| 28722423 | FRITZ, JEFFREY | ADDRESS ON FILE | | | | |
| 28733435 | FRITZ, TONI | ADDRESS ON FILE | | | | |
| 28742795 | FROMM, GREGORY | ADDRESS ON FILE | | | | |
| 28742230 | FRONT LINE PRODUCTS | 2405 S ROOSEVELT ST | TEMPE | AZ | 85282 | |
| 28723347 | FRONTELA, JORGE | ADDRESS ON FILE | | | | |
| 28742233 | FRONTLINE INC | 1611 S RANCHO SANTA FE RD STE E | SAN MARCOS | CA | 92078 | |
| 28739978 | FROSCHAUER, DEKOTA | ADDRESS ON FILE | | | | |
| 28746507 | FROST, KAYLA | ADDRESS ON FILE | | | | |
| 28712706 | FROST-LARA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28877488 | FRUCTIFY SOLUTIONS LLC | 1119 E GARVEY AVE N 12 | WEST COVINA | CA | 91790 | |
| 28735064 | FRUCTUOSO, ALEX | ADDRESS ON FILE | | | | |
| 28748628 | FRUTIS DIAZ, MARIA | ADDRESS ON FILE | | | | |
| 28711933 | FRUTOS, ANDREA | ADDRESS ON FILE | | | | |
| 28735837 | FRUTOS, ANGIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720093 | FRY MORTON PLAZA | 10333 RICHMOND AVE STE 150 | HOUSTON | TX | 77042 | |
| 28739262 | FRY, CYNTHIA | ADDRESS ON FILE | | | | |
| 28746634 | FRY, KENNEDY | ADDRESS ON FILE | | | | |
| 28911091 | FRY'S ELECTRONICS, INC. | 3945 FREEDOM CIRCLE, SUITE 560 | SANTA CLARA | CA | 95054 | |
| 28911093 | FRY'S ELECTRONICS, INC. C/O COOLEY LLP | 3 EMBARCADERO CENTER, 20TH FLOOR | SAN FRANCISCO | CA | 94111-4004 | |
| 28715674 | FRYE, CANDIS | ADDRESS ON FILE | | | | |
| 28723241 | FRYE, JONATHAN | ADDRESS ON FILE | | | | |
| 28727884 | FRYE, MERANDA | ADDRESS ON FILE | | | | |
| 28752815 | FRYE, ROBERT | ADDRESS ON FILE | | | | |
| 28747784 | FRYHOVER, LOGAN | ADDRESS ON FILE | | | | |
| 28911094 | FRYS ELECTRONIC INC | 3945 FREEDOM CIRCLE, SUITE 560 | SANTA CLARA | CA | 95054 | |
| 28874508 | FRY'S ELECTRONICS INC | 3945 FREEDOM CIRCLE, SUITE 560 | SANTA CLARA | CA | 95054 | |
| 28720094 | FT HOME FASHION INC | 6855 E GAGE AVE | COMMERCE | CA | 90040 | |
| 28911096 | FTI CONSULTING INC | 16701 MELFORD BLVD | BOWIE | MD | 20715 | |
| 28720095 | FTT VILLAGE FAIR NORTH LLC | 3573 E SUNRISE DR STE 125 | TUCSON | AZ | 85718-3206 | |
| 28915555 | FTT VILLAGE FAIR NORTH, LLC | ATTN: LYNN MORRISON, 3573 E. SUNRISE DRIVE, SUITE 125 | TUCSON | AZ | 85718 | |
| 28738406 | FUALAAU, CHRISTINE | ADDRESS ON FILE | | | | |
| 28732574 | FUAMATU, STEPHANIE | ADDRESS ON FILE | | | | |
| 28714068 | FUDGE, ANTHONY | ADDRESS ON FILE | | | | |
| 28711754 | FUENMAYOR, ANA | ADDRESS ON FILE | | | | |
| 28714728 | FUENMAYOR, AYME | ADDRESS ON FILE | | | | |
| 28911098 | FUENTE, ELVA DE LA | ADDRESS ON FILE | | | | |
| 28911099 | FUENTES BARBOSA, EDUVINA | ADDRESS ON FILE | | | | |
| 28725494 | FUENTES ORTIZ, LEYDIN | ADDRESS ON FILE | | | | |
| 28751824 | FUENTES ROMERO, PEDRO | ADDRESS ON FILE | | | | |
| 28712151 | FUENTES, ABEL | ADDRESS ON FILE | | | | |
| 28712580 | FUENTES, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712707 | FUENTES, ALEXANDER | ADDRESS ON FILE | | | | |
| 28735617 | FUENTES, ANGEL | ADDRESS ON FILE | | | | |
| 28714069 | FUENTES, ANTHONY | ADDRESS ON FILE | | | | |
| 28736100 | FUENTES, ANTONIO | ADDRESS ON FILE | | | | |
| 28714623 | FUENTES, ATZAEL | ADDRESS ON FILE | | | | |
| 28714703 | FUENTES, AXEL | ADDRESS ON FILE | | | | |
| 28737263 | FUENTES, BRENDA | ADDRESS ON FILE | | | | |
| 28715514 | FUENTES, BROOKE | ADDRESS ON FILE | | | | |
| 28738888 | FUENTES, CLENIA | ADDRESS ON FILE | | | | |
| 28716901 | FUENTES, CONSUELO | ADDRESS ON FILE | | | | |
| 28718716 | FUENTES, EDUVINA | ADDRESS ON FILE | | | | |
| 28741090 | FUENTES, ELOISA | ADDRESS ON FILE | | | | |
| 28741203 | FUENTES, EMILY | ADDRESS ON FILE | | | | |
| 28719391 | FUENTES, ERLINDA | ADDRESS ON FILE | | | | |
| 28719860 | FUENTES, FERNANDO | ADDRESS ON FILE | | | | |
| 28742910 | FUENTES, GUILLERMO | ADDRESS ON FILE | | | | |
| 28721412 | FUENTES, IRIANA | ADDRESS ON FILE | | | | |
| 28744201 | FUENTES, JAQUELINNE | ADDRESS ON FILE | | | | |
| 28722854 | FUENTES, JESUS | ADDRESS ON FILE | | | | |
| 28723433 | FUENTES, JOSE | ADDRESS ON FILE | | | | |
| 28723795 | FUENTES, JUAN | ADDRESS ON FILE | | | | |
| 28747410 | FUENTES, LESLIE | ADDRESS ON FILE | | | | |
| 28725448 | FUENTES, LETICIA | ADDRESS ON FILE | | | | |
| 28748437 | FUENTES, MARGARITA | ADDRESS ON FILE | | | | |
| 28749055 | FUENTES, MARIANO | ADDRESS ON FILE | | | | |
| 28751352 | FUENTES, OCTAVIO | ADDRESS ON FILE | | | | |
| 28752284 | FUENTES, RAQUEL | ADDRESS ON FILE | | | | |
| 28730258 | FUENTES, RAYANO | ADDRESS ON FILE | | | | |
| 28753000 | FUENTES, ROLANDO | ADDRESS ON FILE | | | | |
| 28753236 | FUENTES, ROSITA | ADDRESS ON FILE | | | | |
| 28731752 | FUENTES, SAUL | ADDRESS ON FILE | | | | |
| 28754014 | FUENTES, SELENE | ADDRESS ON FILE | | | | |
| 28756746 | FUENTES, YAMELIS | ADDRESS ON FILE | | | | |
| 28757109 | FUENTES, ZOE | ADDRESS ON FILE | | | | |
| 28725292 | FUENTEZ, LEANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748629 | FUENTEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749752 | FUERST, MELANIE | ADDRESS ON FILE | | | | |
| 28730789 | FUERTE, ROCHELL | ADDRESS ON FILE | | | | |
| 28732204 | FUERTE, SHERVIN | ADDRESS ON FILE | | | | |
| 28717392 | FUERTES FLORES, DANIEL | ADDRESS ON FILE | | | | |
| 28723796 | FUERTES FLORES, JUAN | ADDRESS ON FILE | | | | |
| 28748630 | FUERTES, MARIA | ADDRESS ON FILE | | | | |
| 28742973 | FUGATE, HAILEY | ADDRESS ON FILE | | | | |
| 28728249 | FUHLER, MIKAYLA | ADDRESS ON FILE | | | | |
| 28749578 | FUHRMAN, MATTHEW | ADDRESS ON FILE | | | | |
| 28720097 | FUJI NATURAL FOODS INC | 13500 S HAMNER AVE | ONTARIO | CA | 91761 | |
| 28720098 | FUJIAN DEHUA KINGFORD CRAFTS CO LTD | FLAT/RM 2309 23/F | MONGKOK | | | HONG KONG |
| 28720099 | FUJIAN QUANZHOU SUNFLOWER CRAFTS CO | FURONGHUA BUILDING E 3/F NO 1 XINQI | QUANZHOU | | 362000 | CHINA |
| 28717587 | FUJII, DARLENE | ADDRESS ON FILE | | | | |
| 28731693 | FUJII, SARAH | ADDRESS ON FILE | | | | |
| 28749347 | FUJISHIGE, MARRIET | ADDRESS ON FILE | | | | |
| 28744974 | FULCHER, JESSIKA | ADDRESS ON FILE | | | | |
| 28726026 | FULGENCIO, LUPITA | ADDRESS ON FILE | | | | |
| 28759085 | FULGHAM, TANYA | ADDRESS ON FILE | | | | |
| 28718540 | FULGHUM, DUNTERIA | ADDRESS ON FILE | | | | |
| 28741685 | FULGHUM, EVA | ADDRESS ON FILE | | | | |
| 28742994 | FULGHUM, HALLIE | ADDRESS ON FILE | | | | |
| 28747546 | FULKS, LILIA | ADDRESS ON FILE | | | | |
| 28714636 | FULLER, AUDREY | ADDRESS ON FILE | | | | |
| 28715913 | FULLER, CASSANDRA | ADDRESS ON FILE | | | | |
| 28717675 | FULLER, DAVID | ADDRESS ON FILE | | | | |
| 28742796 | FULLER, GREGORY | ADDRESS ON FILE | | | | |
| 28724447 | FULLER, KAYE | ADDRESS ON FILE | | | | |
| 28747104 | FULLER, LAMAR | ADDRESS ON FILE | | | | |
| 28747204 | FULLER, LAURA | ADDRESS ON FILE | | | | |
| 28730851 | FULLER, ROGER | ADDRESS ON FILE | | | | |
| 28755780 | FULLER, TRISTINA | ADDRESS ON FILE | | | | |
| 28755854 | FULLER, TYYONNA | ADDRESS ON FILE | | | | |
| 28748174 | FULP, MAELONI | ADDRESS ON FILE | | | | |
| 28737264 | FULTON, BRENDA | ADDRESS ON FILE | | | | |
| 28721031 | FULTON, HEAVEN | ADDRESS ON FILE | | | | |
| 28723313 | FULTON, JORDAN | ADDRESS ON FILE | | | | |
| 28758155 | FULTON, MICHAEL | ADDRESS ON FILE | | | | |
| 28752595 | FULTON, RHINDA | ADDRESS ON FILE | | | | |
| 28731491 | FULTON, SAMUEL | ADDRESS ON FILE | | | | |
| 28746648 | FULTZ, KENNETH | ADDRESS ON FILE | | | | |
| 28748631 | FULTZ, MARIA | ADDRESS ON FILE | | | | |
| 28736891 | FULWILDER, BENJAMIN | ADDRESS ON FILE | | | | |
| 28711755 | FUNES, ANA | ADDRESS ON FILE | | | | |
| 28744605 | FUNES, JENNIFER | ADDRESS ON FILE | | | | |
| 28723434 | FUNES, JOSE | ADDRESS ON FILE | | | | |
| 28749200 | FUNES, MARISELA | ADDRESS ON FILE | | | | |
| 28728363 | FUNEZ, MIRNA | ADDRESS ON FILE | | | | |
| 28744606 | FUNK, JENNIFER | ADDRESS ON FILE | | | | |
| 28720102 | FUNKY RICO INC | 10161 NW 3RD CT | PLANTATION | FL | 33324-7050 | |
| 28737318 | FUNNELL, BRIAN | ADDRESS ON FILE | | | | |
| 28732931 | FUQUAY, TAMARA | ADDRESS ON FILE | | | | |
| 28713176 | FURBER, AMANDA | ADDRESS ON FILE | | | | |
| 28720103 | FURLANIS FOOD CORP | 1730 AIMCO BLVD | MISSISSAUGA | ON | L4W 1V1 | CANADA |
| 28733271 | FURLANO, THOMAS | ADDRESS ON FILE | | | | |
| 28740347 | FURLONG, DIANE | ADDRESS ON FILE | | | | |
| 28754149 | FURMAN, SHANE | ADDRESS ON FILE | | | | |
| 28748632 | FURMOLI, MARIA | ADDRESS ON FILE | | | | |
| 28723715 | FURR, JOSIEANNA | ADDRESS ON FILE | | | | |
| 28736073 | FURSE, ANTOINE | ADDRESS ON FILE | | | | |
| 28751666 | FUSILIER, PATRICIA | ADDRESS ON FILE | | | | |
| 28742234 | FUSION GOURMET | 690 WEST MANVILLE STREET | RANCHO DOMINGUEZ | CA | 90220 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733325 | FUTRELL, TIFFANY | ADDRESS ON FILE | | | | |
| 28742236 | FUZHOU GRANDARTS TRADING CO LTD | 20F ZHONGSHAN TOWER, NO154 | FUJIAN | | | CHINA |
| 28915556 | FVDD, LLC | ATTN: GABY PEREZ, ASSET MANAGEMENT, 520 W. WILLOW STREET | LONG BEACH | CA | 90806 | |
| 28757285 | FVDD, LLC | C/O WESTLAND REAL ESTATE GROUP, 6665 N. LONG BEACH BOULEVARD | LONG BEACH | CA | 90805 | |
| 28911101 | FYELDEES, TAICHANDRA | ADDRESS ON FILE | | | | |
| 28740212 | FYKE, DESTINY | ADDRESS ON FILE | | | | |
| 28742237 | G & K SALES INC | 1 E ALLEN STE 200 | WENTZVILLE | MO | 63385 | |
| 28742238 | G & S DISTRIBUTION LLC | 2822 E OLYMPIC BLVD STE 422 | LOS ANGELES | CA | 90023 | |
| 28748634 | G DE VALDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28728682 | G ESCAMILLA, NANCY | ADDRESS ON FILE | | | | |
| 28719861 | G GASTELUM, FERNANDO | ADDRESS ON FILE | | | | |
| 28915557 | G&A LOMITA, LLC C/O LISA LAU & COMPANY, | ATTN: LISA LAU,, 217 EAST GARVEY AVENUE, C/O LISA LAU & COMPANY, INC | MONTEREY PARK | CA | 91755 | |
| 28747023 | GAALSWIJK, KYLE | ADDRESS ON FILE | | | | |
| 28711756 | GABILONDO, ANA | ADDRESS ON FILE | | | | |
| 28723242 | GABONELAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28714715 | GABRA, AYDA | ADDRESS ON FILE | | | | |
| 28713029 | GABRIEL, ALMA | ADDRESS ON FILE | | | | |
| 28715186 | GABRIEL, BRANDON | ADDRESS ON FILE | | | | |
| 28723963 | GABRIEL, JULIAN | ADDRESS ON FILE | | | | |
| 28734519 | GABRIEL, YASMIN | ADDRESS ON FILE | | | | |
| 28742797 | GABRIELIAN, GREGORY | ADDRESS ON FILE | | | | |
| 28746369 | GABRIELIAN-MIKSIK, KARO | ADDRESS ON FILE | | | | |
| 28732961 | GABRIELSON, TAMMIE | ADDRESS ON FILE | | | | |
| 28750423 | GADALLA, MONALISA | ADDRESS ON FILE | | | | |
| 28750091 | GADDY, MICHELLE | ADDRESS ON FILE | | | | |
| 28722855 | GADEACRUZ, JESUS | ADDRESS ON FILE | | | | |
| 28739868 | GAEDE, DAWN | ADDRESS ON FILE | | | | |
| 28752217 | GAETA, RAMON | ADDRESS ON FILE | | | | |
| 28730614 | GAETA, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28752980 | GAGAZA, RODRIGO | ADDRESS ON FILE | | | | |
| 28738452 | GAGE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28732058 | GAGE, SHARDAYIA | ADDRESS ON FILE | | | | |
| 28723964 | GAHAGAN, JULIAN | ADDRESS ON FILE | | | | |
| 28750062 | GAHIE, MICHELE | ADDRESS ON FILE | | | | |
| 28720212 | GAIA HERBS INC | 184 BUTLER FARM ROAD | MILLS RIVER | NC | 28759 | |
| 28712837 | GAINES, ALEXUS | ADDRESS ON FILE | | | | |
| 28738146 | GAINES, CHARADI | ADDRESS ON FILE | | | | |
| 28721589 | GAINES, ISIS | ADDRESS ON FILE | | | | |
| 28748089 | GAINES, LYNNETTE | ADDRESS ON FILE | | | | |
| 28752144 | GAINES, RAELISHA | ADDRESS ON FILE | | | | |
| 28755376 | GAINES, TERRY | ADDRESS ON FILE | | | | |
| 28733308 | GAINES, TIERRA | ADDRESS ON FILE | | | | |
| 28734798 | GAINES, ZION | ADDRESS ON FILE | | | | |
| 28756745 | GAINZA SAN MARTIN, YAMEL | ADDRESS ON FILE | | | | |
| 28716941 | GAITAN, CORINA | ADDRESS ON FILE | | | | |
| 28746508 | GAITAN, KAYLA | ADDRESS ON FILE | | | | |
| 28718164 | GAITHER SR, DEVON | ADDRESS ON FILE | | | | |
| 28742212 | GAITHER, FREDRICK | ADDRESS ON FILE | | | | |
| 28737003 | GAJIWALA, BHARATI | ADDRESS ON FILE | | | | |
| 28744780 | GALABIZ, JESICA | ADDRESS ON FILE | | | | |
| 28730891 | GALACIO, RONALD | ADDRESS ON FILE | | | | |
| 28759561 | GALAFATE, MARISSA | ADDRESS ON FILE | | | | |
| 28722275 | GALAN, JAVIER | ADDRESS ON FILE | | | | |
| 28730402 | GALANG, REMEDIOS | ADDRESS ON FILE | | | | |
| 28721958 | GALANTE, JAMES | ADDRESS ON FILE | | | | |
| 28751273 | GALARZA AYALA, NORMA | ADDRESS ON FILE | | | | |
| 28756918 | GALARZA DIAZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28741742 | GALARZA ORTIZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719102 | GALARZA, EMILIA | ADDRESS ON FILE | | | | |
| 28742125 | GALARZA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28722727 | GALARZA, JESSICA | ADDRESS ON FILE | | | | |
| 28750644 | GALARZA, NADIANI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738561 | GALAVIZ VALDEZ, CINDY | ADDRESS ON FILE | | | | |
| 28712581 | GALAVIZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735679 | GALAVIZ, ANGELA | ADDRESS ON FILE | | | | |
| 28738453 | GALAVIZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717104 | GALAVIZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717676 | GALAVIZ, DAVID | ADDRESS ON FILE | | | | |
| 28717677 | GALAVIZ, DAVID | ADDRESS ON FILE | | | | |
| 28719285 | GALAVIZ, ERICA | ADDRESS ON FILE | | | | |
| 28721324 | GALAVIZ, IMELDA | ADDRESS ON FILE | | | | |
| 28730558 | GALAVIZ, RICHARD | ADDRESS ON FILE | | | | |
| 28732280 | GALAZ, SILEM | ADDRESS ON FILE | | | | |
| 28713315 | GALBRAITH, AMY | ADDRESS ON FILE | | | | |
| 28758363 | GALDAMEZ, CELIA | ADDRESS ON FILE | | | | |
| 28741233 | GALDAMEZ, EMMA | ADDRESS ON FILE | | | | |
| 28723243 | GALDAMEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28730749 | GALDAMEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28725449 | GALE, LETICIA | ADDRESS ON FILE | | | | |
| 28733326 | GALE, TIFFANY | ADDRESS ON FILE | | | | |
| 28719103 | GALEANA REYES, EMILIA | ADDRESS ON FILE | | | | |
| 28741407 | GALEANA, ERIK | ADDRESS ON FILE | | | | |
| 28742305 | GALEANA, GABRIELA | ADDRESS ON FILE | | | | |
| 28722350 | GALEANA, JAZMIN | ADDRESS ON FILE | | | | |
| 28750742 | GALEANA, NAOMI | ADDRESS ON FILE | | | | |
| 28735618 | GALEANO, ANGEL | ADDRESS ON FILE | | | | |
| 28738045 | GALEANO, CELINA | ADDRESS ON FILE | | | | |
| 28747945 | GALEANO, LUIGINA | ADDRESS ON FILE | | | | |
| 28759332 | GALEAS, GLENDA | ADDRESS ON FILE | | | | |
| 28726629 | GALEAS, MARIA | ADDRESS ON FILE | | | | |
| 28742362 | GALENA PARK ISD | PO BOX 113 | GALENA PARK | TX | 77547 | |
| 28757179 | GALENA PARK ISD | 14705 WOODFOREST BOULEVARD | HOUSTON | TX | 77015 | |
| 28730750 | GALERA, ROBERTO | ADDRESS ON FILE | | | | |
| 28742363 | GALERIE | 3380 LANGLEY DR | HEBRON | KY | 41048 | |
| 28736299 | GALES, ARLEEN | ADDRESS ON FILE | | | | |
| 28758542 | GALFAYON, JULIA | ADDRESS ON FILE | | | | |
| 28745895 | GALI, JUAN | ADDRESS ON FILE | | | | |
| 28742306 | GALICIA AGUIRRE, GABRIELA | ADDRESS ON FILE | | | | |
| 28743189 | GALICIA RIVERA, HENRY | ADDRESS ON FILE | | | | |
| 28715026 | GALICIA, BIATRIS | ADDRESS ON FILE | | | | |
| 28715750 | GALICIA, CARLOS | ADDRESS ON FILE | | | | |
| 28911107 | GALICIA, CRISTINA | ADDRESS ON FILE | | | | |
| 28719675 | GALICIA, EVER | ADDRESS ON FILE | | | | |
| 28729485 | GALICIA, OSVALDO | ADDRESS ON FILE | | | | |
| 28756289 | GALICIA, VICTORIA | ADDRESS ON FILE | | | | |
| 28740717 | GALINATO, EDITHA | ADDRESS ON FILE | | | | |
| 28749881 | GALINDO CESPEDES, MERCEDES | ADDRESS ON FILE | | | | |
| 28720502 | GALINDO ENCISO, GILBERTO | ADDRESS ON FILE | | | | |
| 28721050 | GALINDO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28734661 | GALINDO TAPIA, YOSELIN | ADDRESS ON FILE | | | | |
| 28712152 | GALINDO, ABEL | ADDRESS ON FILE | | | | |
| 28735889 | GALINDO, ANNA | ADDRESS ON FILE | | | | |
| 28736321 | GALINDO, ARLIE | ADDRESS ON FILE | | | | |
| 28719112 | GALINDO, EMILIO | ADDRESS ON FILE | | | | |
| 28721191 | GALINDO, HONORINA | ADDRESS ON FILE | | | | |
| 28743509 | GALINDO, IRENE | ADDRESS ON FILE | | | | |
| 28744607 | GALINDO, JENNIFER | ADDRESS ON FILE | | | | |
| 28722856 | GALINDO, JESUS | ADDRESS ON FILE | | | | |
| 28722943 | GALINDO, JIMMY | ADDRESS ON FILE | | | | |
| 28725752 | GALINDO, LLOBANIA | ADDRESS ON FILE | | | | |
| 28747853 | GALINDO, LORETA | ADDRESS ON FILE | | | | |
| 28726076 | GALINDO, LYLA | ADDRESS ON FILE | | | | |
| 28726630 | GALINDO, MARIA | ADDRESS ON FILE | | | | |
| 28750452 | GALINDO, MONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733810 | GALINDO, VANESSA | ADDRESS ON FILE | | | | |
| 28911111 | GALINDO-SAIZA, BERTHA | ADDRESS ON FILE | | | | |
| 28720217 | GALLAGHER BENEFIT SERVICES INC | 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | |
| 28874509 | GALLAGHER BENEFIT SERVICES, INC. | 18201 VON KARMAN, AVE #200 | IRVINE | CA | 92612 | |
| 28911112 | GALLAGHER BENEFITS SERVICES, INC. | 18201 VON KARMAN, AVE #200 | IRVINE | CA | 92612 | |
| 28744608 | GALLAGHER, JENNIFER | ADDRESS ON FILE | | | | |
| 28716538 | GALLARDO CERVANTES, CINTHIA | ADDRESS ON FILE | | | | |
| 28716081 | GALLARDO HERNANDEZ, CESILIA | ADDRESS ON FILE | | | | |
| 28740543 | GALLARDO LEON, DORENE | ADDRESS ON FILE | | | | |
| 28712293 | GALLARDO, ADRIAN | ADDRESS ON FILE | | | | |
| 28735382 | GALLARDO, AILYN | ADDRESS ON FILE | | | | |
| 28712762 | GALLARDO, ALEXIA | ADDRESS ON FILE | | | | |
| 28713498 | GALLARDO, ANASTACIA | ADDRESS ON FILE | | | | |
| 28736326 | GALLARDO, ARLISS | ADDRESS ON FILE | | | | |
| 28736943 | GALLARDO, BERTHA | ADDRESS ON FILE | | | | |
| 28715942 | GALLARDO, CATHERINE | ADDRESS ON FILE | | | | |
| 28738184 | GALLARDO, CHASITY | ADDRESS ON FILE | | | | |
| 28717581 | GALLARDO, DARLA | ADDRESS ON FILE | | | | |
| 28718893 | GALLARDO, ELISBETH | ADDRESS ON FILE | | | | |
| 28741717 | GALLARDO, EVELIN | ADDRESS ON FILE | | | | |
| 28742219 | GALLARDO, FREDY | ADDRESS ON FILE | | | | |
| 28744464 | GALLARDO, JAZMINNE | ADDRESS ON FILE | | | | |
| 28757858 | GALLARDO, JUANITA | ADDRESS ON FILE | | | | |
| 28758543 | GALLARDO, JULIA | ADDRESS ON FILE | | | | |
| 28746710 | GALLARDO, KEVIN | ADDRESS ON FILE | | | | |
| 28725183 | GALLARDO, LAURA | ADDRESS ON FILE | | | | |
| 28748347 | GALLARDO, MARCELLA | ADDRESS ON FILE | | | | |
| 28728774 | GALLARDO, NATALIE | ADDRESS ON FILE | | | | |
| 28750850 | GALLARDO, NATHALIE | ADDRESS ON FILE | | | | |
| 28728828 | GALLARDO, NATHAN | ADDRESS ON FILE | | | | |
| 28729044 | GALLARDO, NICOLE | ADDRESS ON FILE | | | | |
| 28730224 | GALLARDO, RAUL | ADDRESS ON FILE | | | | |
| 28732415 | GALLARDO, SONIA | ADDRESS ON FILE | | | | |
| 28728829 | GALLARZA, NATHAN | ADDRESS ON FILE | | | | |
| 28712294 | GALLEGO, ADRIAN | ADDRESS ON FILE | | | | |
| 28727496 | GALLEGO, MARY | ADDRESS ON FILE | | | | |
| 28911113 | GALLEGO, RAYNALDO | ADDRESS ON FILE | | | | |
| 28732416 | GALLEGO, SONIA | ADDRESS ON FILE | | | | |
| 28747821 | GALLEGOS DE LOERA, LORENA | ADDRESS ON FILE | | | | |
| 28735490 | GALLEGOS, ALBERTO | ADDRESS ON FILE | | | | |
| 28712785 | GALLEGOS, ALEXIS | ADDRESS ON FILE | | | | |
| 28712784 | GALLEGOS, ALEXIS | ADDRESS ON FILE | | | | |
| 28712786 | GALLEGOS, ALEXIS | ADDRESS ON FILE | | | | |
| 28911115 | GALLEGOS, AMAVILIA | ADDRESS ON FILE | | | | |
| 28711598 | GALLEGOS, AMAVILIA | ADDRESS ON FILE | | | | |
| 28736264 | GALLEGOS, ARIANNAH | ADDRESS ON FILE | | | | |
| 28738562 | GALLEGOS, CINDY | ADDRESS ON FILE | | | | |
| 28716762 | GALLEGOS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28740297 | GALLEGOS, DIANA | ADDRESS ON FILE | | | | |
| 28718881 | GALLEGOS, ELISA | ADDRESS ON FILE | | | | |
| 28742352 | GALLEGOS, GAEL | ADDRESS ON FILE | | | | |
| 28721418 | GALLEGOS, IRIS | ADDRESS ON FILE | | | | |
| 28743632 | GALLEGOS, ISAIAH | ADDRESS ON FILE | | | | |
| 28743767 | GALLEGOS, JACKELYNE | ADDRESS ON FILE | | | | |
| 28722391 | GALLEGOS, JEANETTE | ADDRESS ON FILE | | | | |
| 28745257 | GALLEGOS, JOHANNA | ADDRESS ON FILE | | | | |
| 28745719 | GALLEGOS, JOSEPH | ADDRESS ON FILE | | | | |
| 28725735 | GALLEGOS, LIZETH | ADDRESS ON FILE | | | | |
| 28726631 | GALLEGOS, MARIA | ADDRESS ON FILE | | | | |
| 28749029 | GALLEGOS, MARIANA | ADDRESS ON FILE | | | | |
| 28731658 | GALLEGOS, SARA | ADDRESS ON FILE | | | | |
| 28756505 | GALLEGOS, WENDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716125 | GALLI, CHARITO | ADDRESS ON FILE | | | | |
| 28733272 | GALLMANN, THOMAS | ADDRESS ON FILE | | | | |
| 28740298 | GALLO VASQUEZ, DIANA | ADDRESS ON FILE | | | | |
| 28720218 | GALLO WINE COMPANY | 2650 COMMERCE WAY | COMMERCE | CA | 90040 | |
| 28730438 | GALLOWAY, RENEECE | ADDRESS ON FILE | | | | |
| 28733178 | GALLOWAY, TERRENCE | ADDRESS ON FILE | | | | |
| 28729170 | GALMAN, NOEMI | ADDRESS ON FILE | | | | |
| 28758274 | GALO, ISABELITA | ADDRESS ON FILE | | | | |
| 28752523 | GALOPE, RENATO | ADDRESS ON FILE | | | | |
| 28745896 | GALVAN GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 28719356 | GALVAN LOPEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28722351 | GALVAN OROZCO, JAZMIN | ADDRESS ON FILE | | | | |
| 28738081 | GALVAN TRISTAO, CESAR | ADDRESS ON FILE | | | | |
| 28712582 | GALVAN, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735094 | GALVAN, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711868 | GALVAN, ANAHI | ADDRESS ON FILE | | | | |
| 28713836 | GALVAN, ANGELICA | ADDRESS ON FILE | | | | |
| 28714070 | GALVAN, ANTHONY | ADDRESS ON FILE | | | | |
| 28715072 | GALVAN, BLANCA | ADDRESS ON FILE | | | | |
| 28737410 | GALVAN, BRISA | ADDRESS ON FILE | | | | |
| 28716291 | GALVAN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717317 | GALVAN, DAMASO | ADDRESS ON FILE | | | | |
| 28717678 | GALVAN, DAVID | ADDRESS ON FILE | | | | |
| 28717990 | GALVAN, DENISSE | ADDRESS ON FILE | | | | |
| 28718376 | GALVAN, DOMINGA | ADDRESS ON FILE | | | | |
| 28740598 | GALVAN, DULCE | ADDRESS ON FILE | | | | |
| 28718555 | GALVAN, DYLAN | ADDRESS ON FILE | | | | |
| 28718677 | GALVAN, EDMUNDO | ADDRESS ON FILE | | | | |
| 28719035 | GALVAN, ELSA | ADDRESS ON FILE | | | | |
| 28742075 | GALVAN, FRANCELIA | ADDRESS ON FILE | | | | |
| 28742340 | GALVAN, GABRIELLE | ADDRESS ON FILE | | | | |
| 28742974 | GALVAN, HAILEY | ADDRESS ON FILE | | | | |
| 28744164 | GALVAN, JANIE | ADDRESS ON FILE | | | | |
| 28722101 | GALVAN, JANIS | ADDRESS ON FILE | | | | |
| 28722668 | GALVAN, JESSE | ADDRESS ON FILE | | | | |
| 28722728 | GALVAN, JESSICA | ADDRESS ON FILE | | | | |
| 28745721 | GALVAN, JOSEPH | ADDRESS ON FILE | | | | |
| 28724263 | GALVAN, KARINA | ADDRESS ON FILE | | | | |
| 28746598 | GALVAN, KELLY | ADDRESS ON FILE | | | | |
| 28911116 | GALVAN, KELLY | ADDRESS ON FILE | | | | |
| 28725699 | GALVAN, LITZY | ADDRESS ON FILE | | | | |
| 28726633 | GALVAN, MARIA | ADDRESS ON FILE | | | | |
| 28726632 | GALVAN, MARIA | ADDRESS ON FILE | | | | |
| 28749096 | GALVAN, MARICELA | ADDRESS ON FILE | | | | |
| 28749378 | GALVAN, MARTHA | ADDRESS ON FILE | | | | |
| 28727445 | GALVAN, MARTIN | ADDRESS ON FILE | | | | |
| 28751667 | GALVAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28752336 | GALVAN, RAY | ADDRESS ON FILE | | | | |
| 28730371 | GALVAN, REGINA | ADDRESS ON FILE | | | | |
| 28752524 | GALVAN, RENATO | ADDRESS ON FILE | | | | |
| 28730510 | GALVAN, RICARDO | ADDRESS ON FILE | | | | |
| 28752816 | GALVAN, ROBERT | ADDRESS ON FILE | | | | |
| 28732449 | GALVAN, SOPHIA | ADDRESS ON FILE | | | | |
| 28733749 | GALVAN, VALERIE | ADDRESS ON FILE | | | | |
| 28733750 | GALVAN, VALERIE | ADDRESS ON FILE | | | | |
| 28756290 | GALVAN, VICTORIA | ADDRESS ON FILE | | | | |
| 28712479 | GALVAN-OROZCO, ALAN | ADDRESS ON FILE | | | | |
| 28715751 | GALVAN-SALGADO, CARLOS | ADDRESS ON FILE | | | | |
| 28742531 | GALVEZ GALVEZ, GILBERT | ADDRESS ON FILE | | | | |
| 28878626 | GALVEZ LOPEZ, ELISABET | ADDRESS ON FILE | | | | |
| 28750652 | GALVEZ VALLECILLOS, NAHOMY | ADDRESS ON FILE | | | | |
| 28740984 | GALVEZ, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741609 | GALVEZ, ESTELLA | ADDRESS ON FILE | | | | |
| 28743725 | GALVEZ, IVON | ADDRESS ON FILE | | | | |
| 28721782 | GALVEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28746711 | GALVEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28747309 | GALVEZ, LEAH | ADDRESS ON FILE | | | | |
| 28726128 | GALVEZ, MACARIO | ADDRESS ON FILE | | | | |
| 28911117 | GALVEZ, MONICA | ADDRESS ON FILE | | | | |
| 28750453 | GALVEZ, MONICA | ADDRESS ON FILE | | | | |
| 28911118 | GALVEZ, MONICA | ADDRESS ON FILE | | | | |
| 28729045 | GALVEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28729457 | GALVEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28752428 | GALVEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28755241 | GALVEZ, TATIANA | ADDRESS ON FILE | | | | |
| 28734333 | GALVEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28734677 | GALVEZ, YULIANA | ADDRESS ON FILE | | | | |
| 28711757 | GAMA, ANA | ADDRESS ON FILE | | | | |
| 28741573 | GAMA, ESTEBAN | ADDRESS ON FILE | | | | |
| 28726634 | GAMA, MARIA | ADDRESS ON FILE | | | | |
| 28751790 | GAMA, PAULINA | ADDRESS ON FILE | | | | |
| 28734666 | GAMA, YOSELINE | ADDRESS ON FILE | | | | |
| 28911120 | GAMA-HIGUERA, LIDIA | ADDRESS ON FILE | | | | |
| 28719780 | GAMAR, FATNA | ADDRESS ON FILE | | | | |
| 28724428 | GAMBEL, KATRINA | ADDRESS ON FILE | | | | |
| 28718280 | GAMBILL, DIANNA | ADDRESS ON FILE | | | | |
| 28748282 | GAMBLE, MANUEL | ADDRESS ON FILE | | | | |
| 28750309 | GAMBLE, MIRIAM | ADDRESS ON FILE | | | | |
| 28714071 | GAMBOA, ANTHONY | ADDRESS ON FILE | | | | |
| 28757341 | GAMBOA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28740213 | GAMBOA, DESTINY | ADDRESS ON FILE | | | | |
| 28718639 | GAMBOA, EDGAR | ADDRESS ON FILE | | | | |
| 28718829 | GAMBOA, ELESHA | ADDRESS ON FILE | | | | |
| 28725521 | GAMBOA, LILI | ADDRESS ON FILE | | | | |
| 28726635 | GAMBOA, MARIA | ADDRESS ON FILE | | | | |
| 28728602 | GAMBOA, MYLEIA | ADDRESS ON FILE | | | | |
| 28752218 | GAMBOA, RAMON | ADDRESS ON FILE | | | | |
| 28756146 | GAMBOA, VERONICA | ADDRESS ON FILE | | | | |
| 28727818 | GAMEROS, MELISSA | ADDRESS ON FILE | | | | |
| 28720879 | GAMEZ CARRIZALES, GUSTAVO | ADDRESS ON FILE | | | | |
| 28729809 | GAMEZ MICHEL, PETRA | ADDRESS ON FILE | | | | |
| 28731492 | GAMEZ MORENO, SAMUEL | ADDRESS ON FILE | | | | |
| 28711758 | GAMEZ REYES, ANA | ADDRESS ON FILE | | | | |
| 28716549 | GAMEZ, CITLALI | ADDRESS ON FILE | | | | |
| 28717393 | GAMEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28719083 | GAMEZ, EMELI | ADDRESS ON FILE | | | | |
| 28743550 | GAMEZ, IRMA | ADDRESS ON FILE | | | | |
| 28744609 | GAMEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28726636 | GAMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749062 | GAMEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28733751 | GAMEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28711783 | GAMEZ-REYES, ANA L | ADDRESS ON FILE | | | | |
| 28719767 | GAMINO, FATIMA | ADDRESS ON FILE | | | | |
| 28757978 | GAMINO, ISABEL | ADDRESS ON FILE | | | | |
| 28743984 | GAMINO, JAIR | ADDRESS ON FILE | | | | |
| 28745212 | GAMINO, JOE | ADDRESS ON FILE | | | | |
| 28746038 | GAMINO, JULIAN | ADDRESS ON FILE | | | | |
| 28748438 | GAMINO, MARGARITA | ADDRESS ON FILE | | | | |
| 28732659 | GAMINO, STEVE | ADDRESS ON FILE | | | | |
| 28723027 | GAMIZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28758062 | GAMMAGE, RONISHA | ADDRESS ON FILE | | | | |
| 28728204 | GAMON, MIGUEL | ADDRESS ON FILE | | | | |
| 28741686 | GANAL, EVA | ADDRESS ON FILE | | | | |
| 28732575 | GANAL, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734780 | GANAS, ZENAIDA | ADDRESS ON FILE | | | | |
| 28727710 | GANATRA, MAYURI | ADDRESS ON FILE | | | | |
| 28722669 | GANDARA OCHOA, JESSE | ADDRESS ON FILE | | | | |
| 28735619 | GANDARA, ANGEL | ADDRESS ON FILE | | | | |
| 28716507 | GANDARA, CINDY | ADDRESS ON FILE | | | | |
| 28759477 | GANDARA, IYARI | ADDRESS ON FILE | | | | |
| 28743915 | GANDARA, JADE | ADDRESS ON FILE | | | | |
| 28725184 | GANDARILLA, LAURA | ADDRESS ON FILE | | | | |
| 28748203 | GANDHI, MAHESH | ADDRESS ON FILE | | | | |
| 28730084 | GANDY, RAHSAAN | ADDRESS ON FILE | | | | |
| 28753576 | GANDY, SAMANTHA | ADDRESS ON FILE | | | | |
| 28757707 | GANIGAN, EDDIE | ADDRESS ON FILE | | | | |
| 28745229 | GANN, JOEL | ADDRESS ON FILE | | | | |
| 28732074 | GANT, SHARON | ADDRESS ON FILE | | | | |
| 28731659 | GANTLE, SARA | ADDRESS ON FILE | | | | |
| 28762821 | GAO XUAN TRADING CO LTD | RM 1608 # 58 BUILDING 136, SHUNDE ROAD, HAISHU DISTRICT | NINGO | | | CHINA |
| 28741234 | GAONA RAMIREZ, EMMA | ADDRESS ON FILE | | | | |
| 28713837 | GAONA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714006 | GAONA, ANNALEECE | ADDRESS ON FILE | | | | |
| 28715558 | GAONA, BRYANNA | ADDRESS ON FILE | | | | |
| 28716257 | GAONA, CHRIS | ADDRESS ON FILE | | | | |
| 28718640 | GAONA, EDGAR | ADDRESS ON FILE | | | | |
| 28718820 | GAONA, ELENA | ADDRESS ON FILE | | | | |
| 28719020 | GAONA, ELMER | ADDRESS ON FILE | | | | |
| 28742674 | GAONA, GLORIA | ADDRESS ON FILE | | | | |
| 28731942 | GARABET, SEVAG | ADDRESS ON FILE | | | | |
| 28711268 | GARABITO, ALFREDO | ADDRESS ON FILE | | | | |
| 28733811 | GARAN, VANESSA | ADDRESS ON FILE | | | | |
| 28712480 | GARAY, ALAN | ADDRESS ON FILE | | | | |
| 28735680 | GARAY, ANGELA | ADDRESS ON FILE | | | | |
| 28748305 | GARAY, MANUELA | ADDRESS ON FILE | | | | |
| 28726637 | GARAY, MARIA | ADDRESS ON FILE | | | | |
| 28728892 | GARAY, NAYELLY | ADDRESS ON FILE | | | | |
| 28751247 | GARAY, NORA | ADDRESS ON FILE | | | | |
| 28752938 | GARAY, ROCIO | ADDRESS ON FILE | | | | |
| 28732500 | GARAY, STACEY | ADDRESS ON FILE | | | | |
| 28756291 | GARAY, VICTORIA | ADDRESS ON FILE | | | | |
| 28749136 | GARCA MEDINA, MARILYN | ADDRESS ON FILE | | | | |
| 28743510 | GARCA QUEZADA, IRENE | ADDRESS ON FILE | | | | |
| 28713269 | GARCES, AMELIA | ADDRESS ON FILE | | | | |
| 28729303 | GARCES, ODALIS | ADDRESS ON FILE | | | | |
| 28734141 | GARCESANO, VIOLAALMA | ADDRESS ON FILE | | | | |
| 28742708 | GARCIA - FLORES, GLORIBELLE | ADDRESS ON FILE | | | | |
| 28713235 | GARCIA AGUILAR, AMBER | ADDRESS ON FILE | | | | |
| 28758467 | GARCIA ANAYA, IVAN | ADDRESS ON FILE | | | | |
| 28741408 | GARCIA ARRIAGA, ERIK | ADDRESS ON FILE | | | | |
| 28725815 | GARCIA ARRIAGA, LORENZO | ADDRESS ON FILE | | | | |
| 28729810 | GARCIA AYALA, PETRA | ADDRESS ON FILE | | | | |
| 28749171 | GARCIA BARRADAS, MARIO | ADDRESS ON FILE | | | | |
| 28752528 | GARCIA BARRADAS, RENE | ADDRESS ON FILE | | | | |
| 28745213 | GARCIA BENHAMADI, JOE | ADDRESS ON FILE | | | | |
| 28713487 | GARCIA BERNARDINO, ANAKAREN | ADDRESS ON FILE | | | | |
| 28757859 | GARCIA BRENES, JUANITA | ADDRESS ON FILE | | | | |
| 28728683 | GARCIA CARRILLO, NANCY | ADDRESS ON FILE | | | | |
| 28713367 | GARCIA CASTRO, ANA | ADDRESS ON FILE | | | | |
| 28745903 | GARCIA CERVANTES, JUAN | ADDRESS ON FILE | | | | |
| 28716721 | GARCIA CHAMBERLAIN, CLARA | ADDRESS ON FILE | | | | |
| 28749803 | GARCIA CRUZ, MELISSA | ADDRESS ON FILE | | | | |
| 28712503 | GARCIA DE FLORES, ALBA | ADDRESS ON FILE | | | | |
| 28716767 | GARCIA DE HERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28713368 | GARCIA DE LA CRUZ, ANA | ADDRESS ON FILE | | | | |
| 28751278 | GARCIA DE QUINTERO, NORMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738008 | GARCIA DE RIOS, CECILIA | ADDRESS ON FILE | | | | |
| 28732806 | GARCIA DE RUBIO, SUSANA | ADDRESS ON FILE | | | | |
| 28712584 | GARCIA DELOYA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28751458 | GARCIA DIAZ, OMAYRA | ADDRESS ON FILE | | | | |
| 28712955 | GARCIA ESTRADA, ALISSA | ADDRESS ON FILE | | | | |
| 28724267 | GARCIA GALLARDO, KARINA | ADDRESS ON FILE | | | | |
| 28723871 | GARCIA GALLEGOS, JUANA | ADDRESS ON FILE | | | | |
| 28728206 | GARCIA GAMEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28743452 | GARCIA GARCIA, INES | ADDRESS ON FILE | | | | |
| 28723245 | GARCIA GARCIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28747610 | GARCIA GARCIA, LINCY | ADDRESS ON FILE | | | | |
| 28727088 | GARCIA HERNANDEZ, MARICELA | ADDRESS ON FILE | | | | |
| 28712164 | GARCIA HERRERA, ABIGAIL | ADDRESS ON FILE | | | | |
| 28748655 | GARCIA HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28736102 | GARCIA JR, ANTONIO | ADDRESS ON FILE | | | | |
| 28723349 | GARCIA JR, JORGE | ADDRESS ON FILE | | | | |
| 28745904 | GARCIA JR, JUAN | ADDRESS ON FILE | | | | |
| 28713842 | GARCIA JUAREZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28719051 | GARCIA LOPEZ, ELVIA | ADDRESS ON FILE | | | | |
| 28741186 | GARCIA LOPEZ, EMILLEE | ADDRESS ON FILE | | | | |
| 28745574 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28716419 | GARCIA LORENZO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28722733 | GARCIA LOZANO, JESSICA | ADDRESS ON FILE | | | | |
| 28720578 | GARCIA MAGALLANES, GISSELLE | ADDRESS ON FILE | | | | |
| 28748656 | GARCIA MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28728612 | GARCIA MARTINEZ, MYRNA | ADDRESS ON FILE | | | | |
| 28734433 | GARCIA MARTINEZ, XOCHITL | ADDRESS ON FILE | | | | |
| 28748179 | GARCIA MONTIEL, MAGALI | ADDRESS ON FILE | | | | |
| 28737045 | GARCIA NARVAEZ, BLADIMIR | ADDRESS ON FILE | | | | |
| 28749248 | GARCIA OCHOA, MARITZA | ADDRESS ON FILE | | | | |
| 28731197 | GARCIA PALMERIN, RUBY | ADDRESS ON FILE | | | | |
| 28725188 | GARCIA PANTOJA, LAURA | ADDRESS ON FILE | | | | |
| 28736719 | GARCIA PENA, AZUCENA | ADDRESS ON FILE | | | | |
| 28728372 | GARCIA PENA, MISAEL | ADDRESS ON FILE | | | | |
| 28734484 | GARCIA PERDOMO, YANET | ADDRESS ON FILE | | | | |
| 28741249 | GARCIA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28730154 | GARCIA PEREZ, RAMSES | ADDRESS ON FILE | | | | |
| 28742018 | GARCIA PUAC, FILIBERTO | ADDRESS ON FILE | | | | |
| 28749262 | GARCIA QUINTERO, MARIVEL | ADDRESS ON FILE | | | | |
| 28743124 | GARCIA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | |
| 28757393 | GARCIA REYES, BIANCA | ADDRESS ON FILE | | | | |
| 28741888 | GARCIA REYES, FAVIAN | ADDRESS ON FILE | | | | |
| 28714296 | GARCIA RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | |
| 28726117 | GARCIA RODRIGUEZ, MA SANTOS | ADDRESS ON FILE | | | | |
| 28723093 | GARCIA ROGERS, JOEY | ADDRESS ON FILE | | | | |
| 28735997 | GARCIA ROLON, ANTHONY | ADDRESS ON FILE | | | | |
| 28714664 | GARCIA ROLON, AURORA | ADDRESS ON FILE | | | | |
| 28729046 | GARCIA RUBIO, NICOLE | ADDRESS ON FILE | | | | |
| 28759459 | GARCIA RUIZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28730403 | GARCIA RUIZ, REMEDIOS | ADDRESS ON FILE | | | | |
| 28758690 | GARCIA SALGADO, ROSI | ADDRESS ON FILE | | | | |
| 28751760 | GARCIA SR, PAUL | ADDRESS ON FILE | | | | |
| 28751353 | GARCIA TORRES, OCTAVIO | ADDRESS ON FILE | | | | |
| 28752939 | GARCIA TORRES, ROCIO | ADDRESS ON FILE | | | | |
| 28758778 | GARCIA TOVAR, LEONOR | ADDRESS ON FILE | | | | |
| 28745133 | GARCIA TREJO, JOANA | ADDRESS ON FILE | | | | |
| 28747654 | GARCIA VALENZUELA, LINDSAY | ADDRESS ON FILE | | | | |
| 28711438 | GARCIA VEREA, ALONDRA | ADDRESS ON FILE | | | | |
| 28720703 | GARCIA VILLARAMA, GRACIE | ADDRESS ON FILE | | | | |
| 28717054 | GARCIA ZAVALA, CRISTINA | ADDRESS ON FILE | | | | |
| 28720155 | GARCIA ZAVALA, GABRIELA | ADDRESS ON FILE | | | | |
| 28720285 | GARCIA, AARON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712183 | GARCIA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712184 | GARCIA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712234 | GARCIA, ADAN | ADDRESS ON FILE | | | | |
| 28712252 | GARCIA, ADELA | ADDRESS ON FILE | | | | |
| 28712251 | GARCIA, ADELA | ADDRESS ON FILE | | | | |
| 28712262 | GARCIA, ADELINE | ADDRESS ON FILE | | | | |
| 28712265 | GARCIA, ADELITA | ADDRESS ON FILE | | | | |
| 28712295 | GARCIA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712330 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | |
| 28712329 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | |
| 28735296 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | |
| 28712366 | GARCIA, ADRIEL | ADDRESS ON FILE | | | | |
| 28735430 | GARCIA, ALAN | ADDRESS ON FILE | | | | |
| 28735448 | GARCIA, ALANA | ADDRESS ON FILE | | | | |
| 28712502 | GARCIA, ALBA | ADDRESS ON FILE | | | | |
| 28735469 | GARCIA, ALBANY | ADDRESS ON FILE | | | | |
| 28735491 | GARCIA, ALBERTO | ADDRESS ON FILE | | | | |
| 28735525 | GARCIA, ALEC | ADDRESS ON FILE | | | | |
| 28712583 | GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712622 | GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712621 | GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712623 | GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735065 | GARCIA, ALEX | ADDRESS ON FILE | | | | |
| 28758803 | GARCIA, ALEXA | ADDRESS ON FILE | | | | |
| 28712729 | GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712763 | GARCIA, ALEXIA | ADDRESS ON FILE | | | | |
| 28711187 | GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| 28712787 | GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| 28712788 | GARCIA, ALEXIS | ADDRESS ON FILE | | | | |
| 28757432 | GARCIA, ALICIA | ADDRESS ON FILE | | | | |
| 28712983 | GARCIA, ALLAN | ADDRESS ON FILE | | | | |
| 28757956 | GARCIA, ALMA | ADDRESS ON FILE | | | | |
| 28757955 | GARCIA, ALMA | ADDRESS ON FILE | | | | |
| 28713061 | GARCIA, ALONDRA | ADDRESS ON FILE | | | | |
| 28711477 | GARCIA, ALVARO | ADDRESS ON FILE | | | | |
| 28713103 | GARCIA, ALVINA | ADDRESS ON FILE | | | | |
| 28713115 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | |
| 28713117 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | |
| 28713116 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | |
| 28713148 | GARCIA, AMAIRANY | ADDRESS ON FILE | | | | |
| 28711526 | GARCIA, AMALIA | ADDRESS ON FILE | | | | |
| 28711525 | GARCIA, AMALIA | ADDRESS ON FILE | | | | |
| 28713177 | GARCIA, AMANDA | ADDRESS ON FILE | | | | |
| 28713366 | GARCIA, ANA | ADDRESS ON FILE | | | | |
| 28713365 | GARCIA, ANA | ADDRESS ON FILE | | | | |
| 28711761 | GARCIA, ANA | ADDRESS ON FILE | | | | |
| 28711762 | GARCIA, ANA | ADDRESS ON FILE | | | | |
| 28711760 | GARCIA, ANA | ADDRESS ON FILE | | | | |
| 28711759 | GARCIA, ANA | ADDRESS ON FILE | | | | |
| 28711869 | GARCIA, ANAHI | ADDRESS ON FILE | | | | |
| 28713482 | GARCIA, ANAIS | ADDRESS ON FILE | | | | |
| 28713489 | GARCIA, ANALI | ADDRESS ON FILE | | | | |
| 28711871 | GARCIA, ANALICIA | ADDRESS ON FILE | | | | |
| 28711935 | GARCIA, ANDREA | ADDRESS ON FILE | | | | |
| 28711934 | GARCIA, ANDREA | ADDRESS ON FILE | | | | |
| 28711997 | GARCIA, ANDRES | ADDRESS ON FILE | | | | |
| 28711998 | GARCIA, ANDRES | ADDRESS ON FILE | | | | |
| 28713636 | GARCIA, ANDREW | ADDRESS ON FILE | | | | |
| 28713687 | GARCIA, ANDY | ADDRESS ON FILE | | | | |
| 28713686 | GARCIA, ANDY | ADDRESS ON FILE | | | | |
| 28713685 | GARCIA, ANDY | ADDRESS ON FILE | | | | |
| 28713692 | GARCIA, ANEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713724 | GARCIA, ANGEL | ADDRESS ON FILE | | | | |
| 28713723 | GARCIA, ANGEL | ADDRESS ON FILE | | | | |
| 28735620 | GARCIA, ANGEL | ADDRESS ON FILE | | | | |
| 28713725 | GARCIA, ANGEL | ADDRESS ON FILE | | | | |
| 28735621 | GARCIA, ANGEL | ADDRESS ON FILE | | | | |
| 28735681 | GARCIA, ANGELA | ADDRESS ON FILE | | | | |
| 28713839 | GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28713840 | GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28713838 | GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28713841 | GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28735800 | GARCIA, ANGELINA | ADDRESS ON FILE | | | | |
| 28713886 | GARCIA, ANGELINA | ADDRESS ON FILE | | | | |
| 28713961 | GARCIA, ANJELICA | ADDRESS ON FILE | | | | |
| 28735913 | GARCIA, ANNABEL | ADDRESS ON FILE | | | | |
| 28714074 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28735996 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714073 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28735995 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28735994 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714072 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28735993 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736101 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 28714235 | GARCIA, ARACELI | ADDRESS ON FILE | | | | |
| 28714384 | GARCIA, ARMANDO | ADDRESS ON FILE | | | | |
| 28714385 | GARCIA, ARMANDO | ADDRESS ON FILE | | | | |
| 28714435 | GARCIA, ARTURO | ADDRESS ON FILE | | | | |
| 28714436 | GARCIA, ARTURO | ADDRESS ON FILE | | | | |
| 28714434 | GARCIA, ARTURO | ADDRESS ON FILE | | | | |
| 28736469 | GARCIA, ASHLEY | ADDRESS ON FILE | | | | |
| 28736470 | GARCIA, ASHLEY | ADDRESS ON FILE | | | | |
| 28714614 | GARCIA, ATHENA | ADDRESS ON FILE | | | | |
| 28714637 | GARCIA, AUDREY | ADDRESS ON FILE | | | | |
| 28736646 | GARCIA, AURELIA | ADDRESS ON FILE | | | | |
| 28714782 | GARCIA, BARBARA | ADDRESS ON FILE | | | | |
| 28714821 | GARCIA, BEATRICE | ADDRESS ON FILE | | | | |
| 28736816 | GARCIA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736815 | GARCIA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28714883 | GARCIA, BEN | ADDRESS ON FILE | | | | |
| 28736944 | GARCIA, BERTHA | ADDRESS ON FILE | | | | |
| 28757392 | GARCIA, BIANCA | ADDRESS ON FILE | | | | |
| 28757391 | GARCIA, BIANCA | ADDRESS ON FILE | | | | |
| 28715073 | GARCIA, BLANCA | ADDRESS ON FILE | | | | |
| 28715074 | GARCIA, BLANCA | ADDRESS ON FILE | | | | |
| 28715188 | GARCIA, BRANDON | ADDRESS ON FILE | | | | |
| 28715187 | GARCIA, BRANDON | ADDRESS ON FILE | | | | |
| 28715190 | GARCIA, BRANDON | ADDRESS ON FILE | | | | |
| 28715189 | GARCIA, BRANDON | ADDRESS ON FILE | | | | |
| 28737266 | GARCIA, BRENDA | ADDRESS ON FILE | | | | |
| 28737265 | GARCIA, BRENDA | ADDRESS ON FILE | | | | |
| 28715327 | GARCIA, BRIACHI | ADDRESS ON FILE | | | | |
| 28737319 | GARCIA, BRIAN | ADDRESS ON FILE | | | | |
| 28737361 | GARCIA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737362 | GARCIA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737363 | GARCIA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737360 | GARCIA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737411 | GARCIA, BRISA | ADDRESS ON FILE | | | | |
| 28737545 | GARCIA, BUERGIN | ADDRESS ON FILE | | | | |
| 28737558 | GARCIA, BYRON | ADDRESS ON FILE | | | | |
| 28737606 | GARCIA, CALISTA | ADDRESS ON FILE | | | | |
| 28715634 | GARCIA, CAMERINA | ADDRESS ON FILE | | | | |
| 28737645 | GARCIA, CANDICE | ADDRESS ON FILE | | | | |
| 28715679 | GARCIA, CANDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737675 | GARCIA, CARINA | ADDRESS ON FILE | | | | |
| 28737692 | GARCIA, CARLA | ADDRESS ON FILE | | | | |
| 28715752 | GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 28715753 | GARCIA, CARLOS | ADDRESS ON FILE | | | | |
| 28715858 | GARCIA, CAROLINA | ADDRESS ON FILE | | | | |
| 28738005 | GARCIA, CECILIA | ADDRESS ON FILE | | | | |
| 28738006 | GARCIA, CECILIA | ADDRESS ON FILE | | | | |
| 28738007 | GARCIA, CECILIA | ADDRESS ON FILE | | | | |
| 28738082 | GARCIA, CESAR | ADDRESS ON FILE | | | | |
| 28716292 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28911124 | GARCIA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738366 | GARCIA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28910258 | GARCIA, CHRISTINA M. | ADDRESS ON FILE | | | | |
| 28716374 | GARCIA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716415 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716416 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716417 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716418 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716508 | GARCIA, CINDY | ADDRESS ON FILE | | | | |
| 28738575 | GARCIA, CINTHIA | ADDRESS ON FILE | | | | |
| 28716764 | GARCIA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716765 | GARCIA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716766 | GARCIA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716763 | GARCIA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716902 | GARCIA, CONSUELO | ADDRESS ON FILE | | | | |
| 28717021 | GARCIA, CRISSELLA | ADDRESS ON FILE | | | | |
| 28739108 | GARCIA, CRISTAL | ADDRESS ON FILE | | | | |
| 28739109 | GARCIA, CRISTAL | ADDRESS ON FILE | | | | |
| 28717035 | GARCIA, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717053 | GARCIA, CRISTINA | ADDRESS ON FILE | | | | |
| 28717052 | GARCIA, CRISTINA | ADDRESS ON FILE | | | | |
| 28739173 | GARCIA, CRUZ | ADDRESS ON FILE | | | | |
| 28739174 | GARCIA, CRUZ | ADDRESS ON FILE | | | | |
| 28739175 | GARCIA, CRUZ | ADDRESS ON FILE | | | | |
| 28739263 | GARCIA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739264 | GARCIA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717251 | GARCIA, DAISY | ADDRESS ON FILE | | | | |
| 28717250 | GARCIA, DAISY | ADDRESS ON FILE | | | | |
| 28739395 | GARCIA, DAMARIS | ADDRESS ON FILE | | | | |
| 28739433 | GARCIA, DANA | ADDRESS ON FILE | | | | |
| 28717394 | GARCIA, DANIEL | ADDRESS ON FILE | | | | |
| 28717395 | GARCIA, DANIEL | ADDRESS ON FILE | | | | |
| 28717478 | GARCIA, DANIELA | ADDRESS ON FILE | | | | |
| 28758436 | GARCIA, DANIELLE | ADDRESS ON FILE | | | | |
| 28739699 | GARCIA, DARRELL | ADDRESS ON FILE | | | | |
| 28717679 | GARCIA, DAVID | ADDRESS ON FILE | | | | |
| 28717680 | GARCIA, DAVID | ADDRESS ON FILE | | | | |
| 28758507 | GARCIA, DENISE | ADDRESS ON FILE | | | | |
| 28740116 | GARCIA, DERRICK | ADDRESS ON FILE | | | | |
| 28718074 | GARCIA, DESIREE | ADDRESS ON FILE | | | | |
| 28740214 | GARCIA, DESTINY | ADDRESS ON FILE | | | | |
| 28740215 | GARCIA, DESTINY | ADDRESS ON FILE | | | | |
| 28718222 | GARCIA, DIANA | ADDRESS ON FILE | | | | |
| 28740299 | GARCIA, DIANA | ADDRESS ON FILE | | | | |
| 28740300 | GARCIA, DIANA | ADDRESS ON FILE | | | | |
| 28740348 | GARCIA, DIANE | ADDRESS ON FILE | | | | |
| 28740373 | GARCIA, DIEGO | ADDRESS ON FILE | | | | |
| 28740416 | GARCIA, DINA | ADDRESS ON FILE | | | | |
| 28740489 | GARCIA, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28718521 | GARCIA, DULCE | ADDRESS ON FILE | | | | |
| 28740599 | GARCIA, DULCE | ADDRESS ON FILE | | | | |
| 28718522 | GARCIA, DULCE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757708 | GARCIA, EDDIE | ADDRESS ON FILE | | | | |
| 28740688 | GARCIA, EDER | ADDRESS ON FILE | | | | |
| 28758108 | GARCIA, EDGAR | ADDRESS ON FILE | | | | |
| 28740707 | GARCIA, EDGARDO | ADDRESS ON FILE | | | | |
| 28758824 | GARCIA, EDITH | ADDRESS ON FILE | | | | |
| 28758825 | GARCIA, EDITH | ADDRESS ON FILE | | | | |
| 28718695 | GARCIA, EDUARDO | ADDRESS ON FILE | | | | |
| 28718697 | GARCIA, EDUARDO | ADDRESS ON FILE | | | | |
| 28718696 | GARCIA, EDUARDO | ADDRESS ON FILE | | | | |
| 28740794 | GARCIA, EFRAIN | ADDRESS ON FILE | | | | |
| 28718798 | GARCIA, ELAINE | ADDRESS ON FILE | | | | |
| 28718849 | GARCIA, ELIBETH | ADDRESS ON FILE | | | | |
| 28718865 | GARCIA, ELIJAH | ADDRESS ON FILE | | | | |
| 28718882 | GARCIA, ELISA | ADDRESS ON FILE | | | | |
| 28718883 | GARCIA, ELISA | ADDRESS ON FILE | | | | |
| 28740988 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740992 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740987 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740991 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740989 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740985 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740986 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740990 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719042 | GARCIA, ELVA | ADDRESS ON FILE | | | | |
| 28719050 | GARCIA, ELVIA | ADDRESS ON FILE | | | | |
| 28719057 | GARCIA, ELVIRA | ADDRESS ON FILE | | | | |
| 28719058 | GARCIA, ELVIRA | ADDRESS ON FILE | | | | |
| 28719088 | GARCIA, EMELY | ADDRESS ON FILE | | | | |
| 28741166 | GARCIA, EMERALD | ADDRESS ON FILE | | | | |
| 28741204 | GARCIA, EMILY | ADDRESS ON FILE | | | | |
| 28741235 | GARCIA, EMMA | ADDRESS ON FILE | | | | |
| 28741248 | GARCIA, EMMANUEL | ADDRESS ON FILE | | | | |
| 28719230 | GARCIA, ERENDIRA | ADDRESS ON FILE | | | | |
| 28741327 | GARCIA, ERIC | ADDRESS ON FILE | | | | |
| 28741326 | GARCIA, ERIC | ADDRESS ON FILE | | | | |
| 28719286 | GARCIA, ERICA | ADDRESS ON FILE | | | | |
| 28719406 | GARCIA, ERNESTO | ADDRESS ON FILE | | | | |
| 28719423 | GARCIA, ERNIE | ADDRESS ON FILE | | | | |
| 28741507 | GARCIA, ERWIN | ADDRESS ON FILE | | | | |
| 28719442 | GARCIA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741587 | GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28741588 | GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28741687 | GARCIA, EVA | ADDRESS ON FILE | | | | |
| 28741743 | GARCIA, EVELYN | ADDRESS ON FILE | | | | |
| 28719688 | GARCIA, EZDENE | ADDRESS ON FILE | | | | |
| 28719709 | GARCIA, FABIOLA | ADDRESS ON FILE | | | | |
| 28741828 | GARCIA, FAITH | ADDRESS ON FILE | | | | |
| 28719737 | GARCIA, FALLON | ADDRESS ON FILE | | | | |
| 28741845 | GARCIA, FARAH | ADDRESS ON FILE | | | | |
| 28719823 | GARCIA, FELIPE | ADDRESS ON FILE | | | | |
| 28741941 | GARCIA, FELISA | ADDRESS ON FILE | | | | |
| 28719863 | GARCIA, FERNANDO | ADDRESS ON FILE | | | | |
| 28719862 | GARCIA, FERNANDO | ADDRESS ON FILE | | | | |
| 28719930 | GARCIA, FLORENCIO | ADDRESS ON FILE | | | | |
| 28758026 | GARCIA, FLORENTINO | ADDRESS ON FILE | | | | |
| 28719997 | GARCIA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742170 | GARCIA, FRANK | ADDRESS ON FILE | | | | |
| 28742198 | GARCIA, FREDDIE | ADDRESS ON FILE | | | | |
| 28742259 | GARCIA, GABRIEL | ADDRESS ON FILE | | | | |
| 28720154 | GARCIA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742341 | GARCIA, GABRIELLE | ADDRESS ON FILE | | | | |
| 28742348 | GARCIA, GABRYELE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742350 | GARCIA, GADDIEL | ADDRESS ON FILE | | | | |
| 28742432 | GARCIA, GEORGE | ADDRESS ON FILE | | | | |
| 28911127 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | |
| 28742455 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | |
| 28742478 | GARCIA, GERARDO | ADDRESS ON FILE | | | | |
| 28742561 | GARCIA, GINA | ADDRESS ON FILE | | | | |
| 28742560 | GARCIA, GINA | ADDRESS ON FILE | | | | |
| 28758474 | GARCIA, GINGER | ADDRESS ON FILE | | | | |
| 28742597 | GARCIA, GISELLE | ADDRESS ON FILE | | | | |
| 28742596 | GARCIA, GISELLE | ADDRESS ON FILE | | | | |
| 28742675 | GARCIA, GLORIA | ADDRESS ON FILE | | | | |
| 28742676 | GARCIA, GLORIA | ADDRESS ON FILE | | | | |
| 28720636 | GARCIA, GLORIA | ADDRESS ON FILE | | | | |
| 28742725 | GARCIA, GONZALO | ADDRESS ON FILE | | | | |
| 28742816 | GARCIA, GRISELDA | ADDRESS ON FILE | | | | |
| 28742815 | GARCIA, GRISELDA | ADDRESS ON FILE | | | | |
| 28742846 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742845 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720843 | GARCIA, GUDELIA | ADDRESS ON FILE | | | | |
| 28721019 | GARCIA, HEATHER | ADDRESS ON FILE | | | | |
| 28743123 | GARCIA, HECTOR | ADDRESS ON FILE | | | | |
| 28743122 | GARCIA, HECTOR | ADDRESS ON FILE | | | | |
| 28743190 | GARCIA, HENRY | ADDRESS ON FILE | | | | |
| 28743191 | GARCIA, HENRY | ADDRESS ON FILE | | | | |
| 28743239 | GARCIA, HILDA | ADDRESS ON FILE | | | | |
| 28721165 | GARCIA, HIPOLITO | ADDRESS ON FILE | | | | |
| 28743334 | GARCIA, HUMBERTO | ADDRESS ON FILE | | | | |
| 28743461 | GARCIA, INGRID | ADDRESS ON FILE | | | | |
| 28743462 | GARCIA, INGRID | ADDRESS ON FILE | | | | |
| 28721419 | GARCIA, IRIS | ADDRESS ON FILE | | | | |
| 28743552 | GARCIA, IRMA | ADDRESS ON FILE | | | | |
| 28743551 | GARCIA, IRMA | ADDRESS ON FILE | | | | |
| 28743565 | GARCIA, IRVIN | ADDRESS ON FILE | | | | |
| 28721462 | GARCIA, IRVING | ADDRESS ON FILE | | | | |
| 28743586 | GARCIA, ISAAC | ADDRESS ON FILE | | | | |
| 28743587 | GARCIA, ISAAC | ADDRESS ON FILE | | | | |
| 28721498 | GARCIA, ISABEL | ADDRESS ON FILE | | | | |
| 28743706 | GARCIA, ITZEL | ADDRESS ON FILE | | | | |
| 28721665 | GARCIA, IVONY | ADDRESS ON FILE | | | | |
| 28721737 | GARCIA, JACOB | ADDRESS ON FILE | | | | |
| 28721784 | GARCIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721783 | GARCIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721959 | GARCIA, JAMES | ADDRESS ON FILE | | | | |
| 28722061 | GARCIA, JANET | ADDRESS ON FILE | | | | |
| 28744144 | GARCIA, JANETH | ADDRESS ON FILE | | | | |
| 28722075 | GARCIA, JANETTE | ADDRESS ON FILE | | | | |
| 28744196 | GARCIA, JAQUELINE | ADDRESS ON FILE | | | | |
| 28722147 | GARCIA, JASLEN | ADDRESS ON FILE | | | | |
| 28744267 | GARCIA, JASMINE | ADDRESS ON FILE | | | | |
| 28744350 | GARCIA, JASSALYNE | ADDRESS ON FILE | | | | |
| 28744376 | GARCIA, JAY | ADDRESS ON FILE | | | | |
| 28722307 | GARCIA, JAYDE | ADDRESS ON FILE | | | | |
| 28744399 | GARCIA, JAYLEEN | ADDRESS ON FILE | | | | |
| 28722392 | GARCIA, JEANETTE | ADDRESS ON FILE | | | | |
| 28722455 | GARCIA, JENIFER | ADDRESS ON FILE | | | | |
| 28744613 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 28744610 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 28744611 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 28744612 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 28744695 | GARCIA, JENNY | ADDRESS ON FILE | | | | |
| 28758082 | GARCIA, JENNYFER | ADDRESS ON FILE | | | | |
| 28722607 | GARCIA, JEREMY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744760 | GARCIA, JERRY | ADDRESS ON FILE | | | | |
| 28722657 | GARCIA, JESLYNN | ADDRESS ON FILE | | | | |
| 28722670 | GARCIA, JESSE | ADDRESS ON FILE | | | | |
| 28722671 | GARCIA, JESSE | ADDRESS ON FILE | | | | |
| 28722731 | GARCIA, JESSICA | ADDRESS ON FILE | | | | |
| 28722729 | GARCIA, JESSICA | ADDRESS ON FILE | | | | |
| 28722730 | GARCIA, JESSICA | ADDRESS ON FILE | | | | |
| 28722732 | GARCIA, JESSICA | ADDRESS ON FILE | | | | |
| 28745006 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 28722857 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 28745007 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 28745008 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 28745005 | GARCIA, JESUS | ADDRESS ON FILE | | | | |
| 28745075 | GARCIA, JHOVAN | ADDRESS ON FILE | | | | |
| 28758811 | GARCIA, JOANN | ADDRESS ON FILE | | | | |
| 28722991 | GARCIA, JOANNA | ADDRESS ON FILE | | | | |
| 28722992 | GARCIA, JOANNA | ADDRESS ON FILE | | | | |
| 28745150 | GARCIA, JOANNE | ADDRESS ON FILE | | | | |
| 28723009 | GARCIA, JOAQUIN | ADDRESS ON FILE | | | | |
| 28723010 | GARCIA, JOAQUIN | ADDRESS ON FILE | | | | |
| 28745164 | GARCIA, JOBANI | ADDRESS ON FILE | | | | |
| 28745171 | GARCIA, JOCELYN | ADDRESS ON FILE | | | | |
| 28745230 | GARCIA, JOEL | ADDRESS ON FILE | | | | |
| 28723192 | GARCIA, JOHNNY | ADDRESS ON FILE | | | | |
| 28745361 | GARCIA, JOHNY | ADDRESS ON FILE | | | | |
| 28745370 | GARCIA, JOLINDA | ADDRESS ON FILE | | | | |
| 28745371 | GARCIA, JOLISSA | ADDRESS ON FILE | | | | |
| 28723244 | GARCIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28723348 | GARCIA, JORGE | ADDRESS ON FILE | | | | |
| 28745573 | GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 28723439 | GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 28723438 | GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 28723436 | GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 28745572 | GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 28723437 | GARCIA, JOSE | ADDRESS ON FILE | | | | |
| 28745722 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | |
| 28723641 | GARCIA, JOSEPHINA | ADDRESS ON FILE | | | | |
| 28745804 | GARCIA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723726 | GARCIA, JOSUE | ADDRESS ON FILE | | | | |
| 28745900 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 28745899 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 28745897 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 28745901 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 28745898 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 28745902 | GARCIA, JUAN | ADDRESS ON FILE | | | | |
| 28723870 | GARCIA, JUANA | ADDRESS ON FILE | | | | |
| 28746039 | GARCIA, JULIAN | ADDRESS ON FILE | | | | |
| 28746101 | GARCIA, JULIO | ADDRESS ON FILE | | | | |
| 28746102 | GARCIA, JULIO | ADDRESS ON FILE | | | | |
| 28724214 | GARCIA, KAREN | ADDRESS ON FILE | | | | |
| 28724264 | GARCIA, KARINA | ADDRESS ON FILE | | | | |
| 28724265 | GARCIA, KARINA | ADDRESS ON FILE | | | | |
| 28724266 | GARCIA, KARINA | ADDRESS ON FILE | | | | |
| 28759273 | GARCIA, KARLA | ADDRESS ON FILE | | | | |
| 28759274 | GARCIA, KARLA | ADDRESS ON FILE | | | | |
| 28746367 | GARCIA, KARMIN | ADDRESS ON FILE | | | | |
| 28724362 | GARCIA, KATERIN | ADDRESS ON FILE | | | | |
| 28724374 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | |
| 28724373 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | |
| 28746712 | GARCIA, KEVIN | ADDRESS ON FILE | | | | |
| 28724808 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724865 | GARCIA, KIRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724931 | GARCIA, KRISTIAN | ADDRESS ON FILE | | | | |
| 28724972 | GARCIA, KRYSTAL | ADDRESS ON FILE | | | | |
| 28725185 | GARCIA, LAURA | ADDRESS ON FILE | | | | |
| 28725186 | GARCIA, LAURA | ADDRESS ON FILE | | | | |
| 28725187 | GARCIA, LAURA | ADDRESS ON FILE | | | | |
| 28747286 | GARCIA, LAWRENCE | ADDRESS ON FILE | | | | |
| 28747341 | GARCIA, LEILA | ADDRESS ON FILE | | | | |
| 28747356 | GARCIA, LEOBARDO | ADDRESS ON FILE | | | | |
| 28725351 | GARCIA, LEONARD | ADDRESS ON FILE | | | | |
| 28725361 | GARCIA, LEONARDO | ADDRESS ON FILE | | | | |
| 28747411 | GARCIA, LESLIE | ADDRESS ON FILE | | | | |
| 28725430 | GARCIA, LESLY | ADDRESS ON FILE | | | | |
| 28725450 | GARCIA, LETICIA | ADDRESS ON FILE | | | | |
| 28747598 | GARCIA, LILLIANA | ADDRESS ON FILE | | | | |
| 28725574 | GARCIA, LILY | ADDRESS ON FILE | | | | |
| 28747602 | GARCIA, LILYANA | ADDRESS ON FILE | | | | |
| 28747653 | GARCIA, LINDSAY | ADDRESS ON FILE | | | | |
| 28747685 | GARCIA, LISA | ADDRESS ON FILE | | | | |
| 28747686 | GARCIA, LISA | ADDRESS ON FILE | | | | |
| 28725691 | GARCIA, LISETTE | ADDRESS ON FILE | | | | |
| 28725719 | GARCIA, LIZBETH | ADDRESS ON FILE | | | | |
| 28747763 | GARCIA, LIZETT | ADDRESS ON FILE | | | | |
| 28747822 | GARCIA, LORENA | ADDRESS ON FILE | | | | |
| 28725814 | GARCIA, LORENZO | ADDRESS ON FILE | | | | |
| 28725856 | GARCIA, LOUIE | ADDRESS ON FILE | | | | |
| 28758381 | GARCIA, LUIS | ADDRESS ON FILE | | | | |
| 28758380 | GARCIA, LUIS | ADDRESS ON FILE | | | | |
| 28758382 | GARCIA, LUIS | ADDRESS ON FILE | | | | |
| 28726019 | GARCIA, LUPE | ADDRESS ON FILE | | | | |
| 28726040 | GARCIA, LUZ | ADDRESS ON FILE | | | | |
| 28726068 | GARCIA, LYDIA | ADDRESS ON FILE | | | | |
| 28726198 | GARCIA, MAIRANY | ADDRESS ON FILE | | | | |
| 28748284 | GARCIA, MANUEL | ADDRESS ON FILE | | | | |
| 28748283 | GARCIA, MANUEL | ADDRESS ON FILE | | | | |
| 28748285 | GARCIA, MANUEL | ADDRESS ON FILE | | | | |
| 28726335 | GARCIA, MARCELA | ADDRESS ON FILE | | | | |
| 28726350 | GARCIA, MARCELO | ADDRESS ON FILE | | | | |
| 28748439 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | |
| 28726648 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726644 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748646 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726639 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748636 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748647 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748637 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748654 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726642 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726647 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748641 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748640 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748642 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748653 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726645 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726641 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726638 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748643 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726640 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748645 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726643 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748644 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726646 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748651 | GARCIA, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748650 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748635 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748648 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748652 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748639 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748638 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28748649 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28727009 | GARCIA, MARIAH | ADDRESS ON FILE | | | | |
| 28727023 | GARCIA, MARIALUISA | ADDRESS ON FILE | | | | |
| 28727086 | GARCIA, MARICELA | ADDRESS ON FILE | | | | |
| 28749097 | GARCIA, MARICELA | ADDRESS ON FILE | | | | |
| 28727087 | GARCIA, MARICELA | ADDRESS ON FILE | | | | |
| 28749201 | GARCIA, MARISELA | ADDRESS ON FILE | | | | |
| 28759562 | GARCIA, MARISSA | ADDRESS ON FILE | | | | |
| 28749273 | GARCIA, MARK | ADDRESS ON FILE | | | | |
| 28727388 | GARCIA, MARTHA | ADDRESS ON FILE | | | | |
| 28749380 | GARCIA, MARTHA | ADDRESS ON FILE | | | | |
| 28749379 | GARCIA, MARTHA | ADDRESS ON FILE | | | | |
| 28749381 | GARCIA, MARTHA | ADDRESS ON FILE | | | | |
| 28727497 | GARCIA, MARY | ADDRESS ON FILE | | | | |
| 28727572 | GARCIA, MATILDE | ADDRESS ON FILE | | | | |
| 28911133 | GARCIA, MATILDE | ADDRESS ON FILE | | | | |
| 28749579 | GARCIA, MATTHEW | ADDRESS ON FILE | | | | |
| 28727819 | GARCIA, MELISSA | ADDRESS ON FILE | | | | |
| 28727880 | GARCIA, MELVIN | ADDRESS ON FILE | | | | |
| 28759570 | GARCIA, MERCEDEZ | ADDRESS ON FILE | | | | |
| 28758157 | GARCIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28758158 | GARCIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28758156 | GARCIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728086 | GARCIA, MICHELE | ADDRESS ON FILE | | | | |
| 28750094 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | |
| 28750093 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | |
| 28750092 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | |
| 28728205 | GARCIA, MIGUEL | ADDRESS ON FILE | | | | |
| 28728279 | GARCIA, MILENA | ADDRESS ON FILE | | | | |
| 28750295 | GARCIA, MIRANDA | ADDRESS ON FILE | | | | |
| 28728364 | GARCIA, MIRNA | ADDRESS ON FILE | | | | |
| 28728430 | GARCIA, MOISES | ADDRESS ON FILE | | | | |
| 28728431 | GARCIA, MOISES | ADDRESS ON FILE | | | | |
| 28750454 | GARCIA, MONICA | ADDRESS ON FILE | | | | |
| 28728463 | GARCIA, MONICA | ADDRESS ON FILE | | | | |
| 28750500 | GARCIA, MONIQUE | ADDRESS ON FILE | | | | |
| 28750521 | GARCIA, MONSERRAT | ADDRESS ON FILE | | | | |
| 28728623 | GARCIA, NADESNA | ADDRESS ON FILE | | | | |
| 28728626 | GARCIA, NADIA | ADDRESS ON FILE | | | | |
| 28728831 | GARCIA, NATHAN | ADDRESS ON FILE | | | | |
| 28728830 | GARCIA, NATHAN | ADDRESS ON FILE | | | | |
| 28728858 | GARCIA, NATHANIEL | ADDRESS ON FILE | | | | |
| 28728859 | GARCIA, NATHANIEL | ADDRESS ON FILE | | | | |
| 28750938 | GARCIA, NAYOMI | ADDRESS ON FILE | | | | |
| 28728920 | GARCIA, NELSON | ADDRESS ON FILE | | | | |
| 28750981 | GARCIA, NERY | ADDRESS ON FILE | | | | |
| 28729021 | GARCIA, NICOLAS | ADDRESS ON FILE | | | | |
| 28729071 | GARCIA, NIDIA | ADDRESS ON FILE | | | | |
| 28729073 | GARCIA, NIDIA | ADDRESS ON FILE | | | | |
| 28729074 | GARCIA, NIDIA | ADDRESS ON FILE | | | | |
| 28729072 | GARCIA, NIDIA | ADDRESS ON FILE | | | | |
| 28729090 | GARCIA, NILDA | ADDRESS ON FILE | | | | |
| 28751150 | GARCIA, NINA | ADDRESS ON FILE | | | | |
| 28729160 | GARCIA, NOEL | ADDRESS ON FILE | | | | |
| 28729171 | GARCIA, NOEMI | ADDRESS ON FILE | | | | |
| 28751248 | GARCIA, NORA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751275 | GARCIA, NORMA | ADDRESS ON FILE | | | | |
| 28751274 | GARCIA, NORMA | ADDRESS ON FILE | | | | |
| 28751276 | GARCIA, NORMA | ADDRESS ON FILE | | | | |
| 28751277 | GARCIA, NORMA | ADDRESS ON FILE | | | | |
| 28729315 | GARCIA, OFELIA | ADDRESS ON FILE | | | | |
| 28751384 | GARCIA, OLGA | ADDRESS ON FILE | | | | |
| 28729365 | GARCIA, OLIVIA | ADDRESS ON FILE | | | | |
| 28729366 | GARCIA, OLIVIA | ADDRESS ON FILE | | | | |
| 28729367 | GARCIA, OLIVIA | ADDRESS ON FILE | | | | |
| 28729364 | GARCIA, OLIVIA | ADDRESS ON FILE | | | | |
| 28729426 | GARCIA, ORA | ADDRESS ON FILE | | | | |
| 28751492 | GARCIA, ORLANDO | ADDRESS ON FILE | | | | |
| 28729459 | GARCIA, OSCAR | ADDRESS ON FILE | | | | |
| 28729458 | GARCIA, OSCAR | ADDRESS ON FILE | | | | |
| 28751669 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751671 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751668 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751670 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751758 | GARCIA, PAUL | ADDRESS ON FILE | | | | |
| 28751759 | GARCIA, PAUL | ADDRESS ON FILE | | | | |
| 28751825 | GARCIA, PEDRO | ADDRESS ON FILE | | | | |
| 28729799 | GARCIA, PETER | ADDRESS ON FILE | | | | |
| 28751978 | GARCIA, PRECIOUS | ADDRESS ON FILE | | | | |
| 28752014 | GARCIA, PRINCESS | ADDRESS ON FILE | | | | |
| 28752136 | GARCIA, RACHELLE | ADDRESS ON FILE | | | | |
| 28730047 | GARCIA, RAELENE | ADDRESS ON FILE | | | | |
| 28752155 | GARCIA, RAFAEL | ADDRESS ON FILE | | | | |
| 28752204 | GARCIA, RAMIRO | ADDRESS ON FILE | | | | |
| 28730225 | GARCIA, RAUL | ADDRESS ON FILE | | | | |
| 28730227 | GARCIA, RAUL | ADDRESS ON FILE | | | | |
| 28730226 | GARCIA, RAUL | ADDRESS ON FILE | | | | |
| 28730329 | GARCIA, REBECCA | ADDRESS ON FILE | | | | |
| 28730328 | GARCIA, REBECCA | ADDRESS ON FILE | | | | |
| 28730330 | GARCIA, REBECCA | ADDRESS ON FILE | | | | |
| 28730349 | GARCIA, REBEKAH | ADDRESS ON FILE | | | | |
| 28730350 | GARCIA, REBEKAH | ADDRESS ON FILE | | | | |
| 28752516 | GARCIA, RENA | ADDRESS ON FILE | | | | |
| 28730422 | GARCIA, RENE | ADDRESS ON FILE | | | | |
| 28730421 | GARCIA, RENE | ADDRESS ON FILE | | | | |
| 28730445 | GARCIA, RESTIE | ADDRESS ON FILE | | | | |
| 28730459 | GARCIA, REYNA | ADDRESS ON FILE | | | | |
| 28730511 | GARCIA, RICARDO | ADDRESS ON FILE | | | | |
| 28752748 | GARCIA, RITA | ADDRESS ON FILE | | | | |
| 28752817 | GARCIA, ROBERT | ADDRESS ON FILE | | | | |
| 28730738 | GARCIA, ROBERTA | ADDRESS ON FILE | | | | |
| 28752913 | GARCIA, ROBIN | ADDRESS ON FILE | | | | |
| 28758065 | GARCIA, RONNIE | ADDRESS ON FILE | | | | |
| 28753081 | GARCIA, ROSA | ADDRESS ON FILE | | | | |
| 28730949 | GARCIA, ROSA | ADDRESS ON FILE | | | | |
| 28730946 | GARCIA, ROSA | ADDRESS ON FILE | | | | |
| 28730945 | GARCIA, ROSA | ADDRESS ON FILE | | | | |
| 28730947 | GARCIA, ROSA | ADDRESS ON FILE | | | | |
| 28730948 | GARCIA, ROSA | ADDRESS ON FILE | | | | |
| 28731013 | GARCIA, ROSALIE | ADDRESS ON FILE | | | | |
| 28758935 | GARCIA, ROSALIE | ADDRESS ON FILE | | | | |
| 28731026 | GARCIA, ROSALINDA | ADDRESS ON FILE | | | | |
| 28753189 | GARCIA, ROSARIO | ADDRESS ON FILE | | | | |
| 28731056 | GARCIA, ROSAURA | ADDRESS ON FILE | | | | |
| 28753227 | GARCIA, ROSEMARY | ADDRESS ON FILE | | | | |
| 28731103 | GARCIA, ROSINA | ADDRESS ON FILE | | | | |
| 28753291 | GARCIA, ROZANNE | ADDRESS ON FILE | | | | |
| 28731152 | GARCIA, ROZENDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753303 | GARCIA, RUBEN | ADDRESS ON FILE | | | | |
| 28731161 | GARCIA, RUBEN | ADDRESS ON FILE | | | | |
| 28911137 | GARCIA, RUBEN | ADDRESS ON FILE | | | | |
| 28731196 | GARCIA, RUBY | ADDRESS ON FILE | | | | |
| 28753355 | GARCIA, RUFINO | ADDRESS ON FILE | | | | |
| 28753453 | GARCIA, SABRINA | ADDRESS ON FILE | | | | |
| 28753452 | GARCIA, SABRINA | ADDRESS ON FILE | | | | |
| 28753454 | GARCIA, SABRINA | ADDRESS ON FILE | | | | |
| 28753455 | GARCIA, SABRINA | ADDRESS ON FILE | | | | |
| 28731345 | GARCIA, SAHID | ADDRESS ON FILE | | | | |
| 28753542 | GARCIA, SALVADOR | ADDRESS ON FILE | | | | |
| 28731385 | GARCIA, SALVADOR | ADDRESS ON FILE | | | | |
| 28753577 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731426 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731493 | GARCIA, SAMUEL | ADDRESS ON FILE | | | | |
| 28759236 | GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| 28759237 | GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| 28753773 | GARCIA, SANTIAGO | ADDRESS ON FILE | | | | |
| 28731660 | GARCIA, SARA | ADDRESS ON FILE | | | | |
| 28731661 | GARCIA, SARA | ADDRESS ON FILE | | | | |
| 28758141 | GARCIA, SARA | ADDRESS ON FILE | | | | |
| 28731694 | GARCIA, SARAH | ADDRESS ON FILE | | | | |
| 28731767 | GARCIA, SAVANAH | ADDRESS ON FILE | | | | |
| 28753972 | GARCIA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731859 | GARCIA, SELENA | ADDRESS ON FILE | | | | |
| 28754024 | GARCIA, SELINA | ADDRESS ON FILE | | | | |
| 28731915 | GARCIA, SERGIO | ADDRESS ON FILE | | | | |
| 28911140 | GARCIA, SERGIO | ADDRESS ON FILE | | | | |
| 28754340 | GARCIA, SHERLYN | ADDRESS ON FILE | | | | |
| 28754454 | GARCIA, SILVIA | ADDRESS ON FILE | | | | |
| 28732370 | GARCIA, SOCORRO | ADDRESS ON FILE | | | | |
| 28732418 | GARCIA, SONIA | ADDRESS ON FILE | | | | |
| 28732417 | GARCIA, SONIA | ADDRESS ON FILE | | | | |
| 28732419 | GARCIA, SONIA | ADDRESS ON FILE | | | | |
| 28732420 | GARCIA, SONIA | ADDRESS ON FILE | | | | |
| 28754767 | GARCIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754763 | GARCIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754764 | GARCIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754765 | GARCIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754766 | GARCIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732660 | GARCIA, STEVE | ADDRESS ON FILE | | | | |
| 28754890 | GARCIA, STEVEN | ADDRESS ON FILE | | | | |
| 28754891 | GARCIA, STEVEN | ADDRESS ON FILE | | | | |
| 28732747 | GARCIA, SULMA | ADDRESS ON FILE | | | | |
| 28732785 | GARCIA, SUSAN | ADDRESS ON FILE | | | | |
| 28732816 | GARCIA, SUSANNA | ADDRESS ON FILE | | | | |
| 28732895 | GARCIA, TABITHA | ADDRESS ON FILE | | | | |
| 28755107 | GARCIA, TAIS | ADDRESS ON FILE | | | | |
| 28755167 | GARCIA, TAMMY | ADDRESS ON FILE | | | | |
| 28755180 | GARCIA, TANIA | ADDRESS ON FILE | | | | |
| 28733006 | GARCIA, TANYA | ADDRESS ON FILE | | | | |
| 28755242 | GARCIA, TATIANA | ADDRESS ON FILE | | | | |
| 28755244 | GARCIA, TATIANNA | ADDRESS ON FILE | | | | |
| 28755267 | GARCIA, TAYLOR | ADDRESS ON FILE | | | | |
| 28755286 | GARCIA, TCARA | ADDRESS ON FILE | | | | |
| 28755331 | GARCIA, TERESA | ADDRESS ON FILE | | | | |
| 28755330 | GARCIA, TERESA | ADDRESS ON FILE | | | | |
| 28733242 | GARCIA, THERESA | ADDRESS ON FILE | | | | |
| 28733273 | GARCIA, THOMAS | ADDRESS ON FILE | | | | |
| 28755509 | GARCIA, TIFFANY | ADDRESS ON FILE | | | | |
| 28733386 | GARCIA, TINA | ADDRESS ON FILE | | | | |
| 28755652 | GARCIA, TONY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755653 | GARCIA, TONY | ADDRESS ON FILE | | | | |
| 28733669 | GARCIA, ULYSSES | ADDRESS ON FILE | | | | |
| 28733700 | GARCIA, URIEL | ADDRESS ON FILE | | | | |
| 28755921 | GARCIA, VALENTINA | ADDRESS ON FILE | | | | |
| 28733812 | GARCIA, VANESSA | ADDRESS ON FILE | | | | |
| 28733815 | GARCIA, VANESSA | ADDRESS ON FILE | | | | |
| 28733814 | GARCIA, VANESSA | ADDRESS ON FILE | | | | |
| 28733813 | GARCIA, VANESSA | ADDRESS ON FILE | | | | |
| 28756149 | GARCIA, VERONICA | ADDRESS ON FILE | | | | |
| 28756148 | GARCIA, VERONICA | ADDRESS ON FILE | | | | |
| 28756150 | GARCIA, VERONICA | ADDRESS ON FILE | | | | |
| 28756147 | GARCIA, VERONICA | ADDRESS ON FILE | | | | |
| 28734021 | GARCIA, VICTOR | ADDRESS ON FILE | | | | |
| 28734020 | GARCIA, VICTOR | ADDRESS ON FILE | | | | |
| 28734019 | GARCIA, VICTOR | ADDRESS ON FILE | | | | |
| 28734018 | GARCIA, VICTOR | ADDRESS ON FILE | | | | |
| 28756293 | GARCIA, VICTORIA | ADDRESS ON FILE | | | | |
| 28756292 | GARCIA, VICTORIA | ADDRESS ON FILE | | | | |
| 28756294 | GARCIA, VICTORIA | ADDRESS ON FILE | | | | |
| 28757662 | GARCIA, VINCENT | ADDRESS ON FILE | | | | |
| 28734148 | GARCIA, VIOLET | ADDRESS ON FILE | | | | |
| 28756437 | GARCIA, VIVIANA | ADDRESS ON FILE | | | | |
| 28756506 | GARCIA, WENDY | ADDRESS ON FILE | | | | |
| 28756507 | GARCIA, WENDY | ADDRESS ON FILE | | | | |
| 28756698 | GARCIA, XOCHITL | ADDRESS ON FILE | | | | |
| 28756704 | GARCIA, XZALIA | ADDRESS ON FILE | | | | |
| 28734467 | GARCIA, YAJAHIRA | ADDRESS ON FILE | | | | |
| 28756769 | GARCIA, YAQUALIN | ADDRESS ON FILE | | | | |
| 28756781 | GARCIA, YARELY | ADDRESS ON FILE | | | | |
| 28756844 | GARCIA, YESENIA | ADDRESS ON FILE | | | | |
| 28756845 | GARCIA, YESENIA | ADDRESS ON FILE | | | | |
| 28734565 | GARCIA, YESENIA | ADDRESS ON FILE | | | | |
| 28756843 | GARCIA, YESENIA | ADDRESS ON FILE | | | | |
| 28734588 | GARCIA, YESICA | ADDRESS ON FILE | | | | |
| 28756919 | GARCIA, YOLANDA | ADDRESS ON FILE | | | | |
| 28734701 | GARCIA, YVETTE | ADDRESS ON FILE | | | | |
| 28734716 | GARCIA, YVONNE | ADDRESS ON FILE | | | | |
| 28735998 | GARCIA-ALVAREZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28717538 | GARCIA-AMARAL, DANNY | ADDRESS ON FILE | | | | |
| 28730751 | GARCIABALCAZAR, ROBERTO | ADDRESS ON FILE | | | | |
| 28728373 | GARCIA-CASTRO, MISAEL | ADDRESS ON FILE | | | | |
| 28736700 | GARCIACHRISTMAN, AYANNA | ADDRESS ON FILE | | | | |
| 28749726 | GARCIA-CROWLEY, MEGAN | ADDRESS ON FILE | | | | |
| 28911142 | GARCIA-DAVALOS, ROSA | ADDRESS ON FILE | | | | |
| 28753082 | GARCIA-DAVALOS, ROSA | ADDRESS ON FILE | | | | |
| 28737432 | GARCIA-ESPARZA, BRITTANI | ADDRESS ON FILE | | | | |
| 28717252 | GARCIA-GUTIERREZ, DAISY | ADDRESS ON FILE | | | | |
| 28720427 | GARCIA-HERNANDEZ, GEOVANNI | ADDRESS ON FILE | | | | |
| 28744865 | GARCIA-HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28743125 | GARCIALOPEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28757509 | GARCIA-LOPEZ, KENDRA | ADDRESS ON FILE | | | | |
| 28759479 | GARCIAMACIAS, IZAAC | ADDRESS ON FILE | | | | |
| 28718223 | GARCIA-MARTINEZ, DIANA | ADDRESS ON FILE | | | | |
| 28716738 | GARCIAORTEGA, CLARISSA | ADDRESS ON FILE | | | | |
| 28749804 | GARCIA-RIOS, MELISSA | ADDRESS ON FILE | | | | |
| 28725711 | GARCIA-RUIZ, LIZBET | ADDRESS ON FILE | | | | |
| 28720224 | GARCIAS FENCE CORP | 614 GIANO AVE | LA PUENTE | CA | 91744 | |
| 28757957 | GARCIA-SANCHEZ, ALMA | ADDRESS ON FILE | | | | |
| 28745287 | GARCIASANCHEZ, JOHN | ADDRESS ON FILE | | | | |
| 28731386 | GARCIA-SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28756295 | GARCIA-ZARAGOZA, VICTORIA | ADDRESS ON FILE | | | | |
| 28734022 | GARCIDUENAS, VICTOR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720225 | GARCOA LABORATORIES | 26135 MUREAU ROAD SUITE 100 | CALABASAS | CA | 91302 | |
| 28732212 | GARD, SHIELA | ADDRESS ON FILE | | | | |
| 28720226 | GARDA CL TECHNICAL SERVICES INC | 2000 NW CORPORATE BLVD | BOCA RATON | FL | 33431 | |
| 28911144 | GARDA CL WEST, INC | 2000 NW CORPORATE BLVD. | BOCA RATON | FL | 33431 | |
| 28874510 | GARDA CL WEST, INC. | 2000 NW CORPORATE BLVD., ATTN: CHIEF LEGAL OFFICER | BOCA RATON | FL | 33431 | |
| 28911143 | GARDA CL WEST, INC. | 2000 NW CORPORATE ROAD | BOCA RATON | FL | 33431 | |
| 28720637 | GARDEA MRELES, GLORIA | ADDRESS ON FILE | | | | |
| 28723246 | GARDEA, JONATHAN | ADDRESS ON FILE | | | | |
| 28725451 | GARDEA, LETICIA | ADDRESS ON FILE | | | | |
| 28725591 | GARDEA, LINDA | ADDRESS ON FILE | | | | |
| 28718432 | GARDINER, DONNA | ADDRESS ON FILE | | | | |
| 28742367 | GARDNER MECHANICAL SERVICES INC | 270 E PARR BLVD | RENO | NV | 89512 | |
| 28736862 | GARDNER, BELITA | ADDRESS ON FILE | | | | |
| 28738185 | GARDNER, CHASITY | ADDRESS ON FILE | | | | |
| 28716192 | GARDNER, CHELSEA | ADDRESS ON FILE | | | | |
| 28718165 | GARDNER, DEVON | ADDRESS ON FILE | | | | |
| 28740246 | GARDNER, DEVONTA | ADDRESS ON FILE | | | | |
| 28719582 | GARDNER, EULA | ADDRESS ON FILE | | | | |
| 28745466 | GARDNER, JORDAN | ADDRESS ON FILE | | | | |
| 28724776 | GARDNER, KIM | ADDRESS ON FILE | | | | |
| 28725452 | GARDNER, LETICIA | ADDRESS ON FILE | | | | |
| 28752737 | GARDNER, RIKARA | ADDRESS ON FILE | | | | |
| 28732060 | GARDNER, SHARELL | ADDRESS ON FILE | | | | |
| 28733307 | GARDNER, TIERINEY | ADDRESS ON FILE | | | | |
| 28733387 | GARDNER, TINA | ADDRESS ON FILE | | | | |
| 28757888 | GARDNER, TYJUAN | ADDRESS ON FILE | | | | |
| 28734334 | GARDNER, WILLIAM | ADDRESS ON FILE | | | | |
| 28748286 | GARDUNO, MANUEL | ADDRESS ON FILE | | | | |
| 28729460 | GARFIAS BERNAL JR, OSCAR | ADDRESS ON FILE | | | | |
| 28756846 | GARFIAS, YESENIA | ADDRESS ON FILE | | | | |
| 28732381 | GARFIO, SOFIA | ADDRESS ON FILE | | | | |
| 28742598 | GARIBALDO, GISELLE | ADDRESS ON FILE | | | | |
| 28712585 | GARIBAY, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28715191 | GARIBAY, BRANDON | ADDRESS ON FILE | | | | |
| 28717318 | GARIBAY, DAMIAN | ADDRESS ON FILE | | | | |
| 28719331 | GARIBAY, ERIK | ADDRESS ON FILE | | | | |
| 28722045 | GARIBAY, JANELLY | ADDRESS ON FILE | | | | |
| 28722338 | GARIBAY, JAZMEEN | ADDRESS ON FILE | | | | |
| 28748657 | GARIBAY, MARIA | ADDRESS ON FILE | | | | |
| 28759238 | GARIBAY, SANDRA | ADDRESS ON FILE | | | | |
| 28754717 | GARIBAY, STARR | ADDRESS ON FILE | | | | |
| 28756029 | GARIBAY, VANESSA | ADDRESS ON FILE | | | | |
| 28734678 | GARIBAY, YULIANA | ADDRESS ON FILE | | | | |
| 28714357 | GARICA, ARLENE | ADDRESS ON FILE | | | | |
| 28762670 | GARLAND INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL, LINDA D. REECE, 1919 S. SHILOH ROAD, SUITE 640, LB 40 | GARLAND | TX | 75042 | |
| 28742370 | GARLAND POLICE DEPT | 200 N. FIFTH ST. | GARLAND | TX | 75040 | |
| 28742371 | GARLAND SALES INC | 1800 ANTIOCH RD | DALTON | GA | 30721 | |
| 28756444 | GARMAN, VONNIE | ADDRESS ON FILE | | | | |
| 28744323 | GARMENDEZ, JASON | ADDRESS ON FILE | | | | |
| 28742373 | GARMENT GROUP INC | 1319 BOYD ST | LOS ANGELES | CA | 90033 | |
| 28755187 | GARMON, TANIECE | ADDRESS ON FILE | | | | |
| 28715427 | GARNER, BRIDGETTE | ADDRESS ON FILE | | | | |
| 28744083 | GARNER, JAMIR | ADDRESS ON FILE | | | | |
| 28744324 | GARNER, JASON | ADDRESS ON FILE | | | | |
| 28724416 | GARNER, KATIE | ADDRESS ON FILE | | | | |
| 28757874 | GARNER, MALIK | ADDRESS ON FILE | | | | |
| 28753361 | GARNES, RUKARIE | ADDRESS ON FILE | | | | |
| 28748658 | GARNICA, MARIA | ADDRESS ON FILE | | | | |
| 28751902 | GARNICA, PEYTON | ADDRESS ON FILE | | | | |
| 28757433 | GARRETT, ALICIA | ADDRESS ON FILE | | | | |
| 28716006 | GARRETT, CEDRICK | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740424 | GARRETT, DION | ADDRESS ON FILE | | | | |
| 28741328 | GARRETT, ERIC | ADDRESS ON FILE | | | | |
| 28720697 | GARRETT, GRACE | ADDRESS ON FILE | | | | |
| 28743588 | GARRETT, ISAAC | ADDRESS ON FILE | | | | |
| 28721697 | GARRETT, JACK | ADDRESS ON FILE | | | | |
| 28758159 | GARRETT, MICHAEL | ADDRESS ON FILE | | | | |
| 28750296 | GARRETT, MIRANDA | ADDRESS ON FILE | | | | |
| 28751055 | GARRETT, NICKOLAS | ADDRESS ON FILE | | | | |
| 28731427 | GARRETT, SAMANTHA | ADDRESS ON FILE | | | | |
| 28758142 | GARRETT, SARA | ADDRESS ON FILE | | | | |
| 28725189 | GARRIDO, LAURA | ADDRESS ON FILE | | | | |
| 28751440 | GARRIDO, OMAR | ADDRESS ON FILE | | | | |
| 28756386 | GARRIS, VIRGINIA | ADDRESS ON FILE | | | | |
| 28747785 | GARRISON, LOGAN | ADDRESS ON FILE | | | | |
| 28749580 | GARRISON, MATTHEW | ADDRESS ON FILE | | | | |
| 28722819 | GARSA, JESSIE | ADDRESS ON FILE | | | | |
| 28720342 | GARTNER INC | 56 TOP GALLANT RD | STAMFORD | CT | 06902 | |
| 28911146 | GARTNER, INC. | 56 TOP GALLANT ROAD | STAMFORD | CT | 06904 | |
| 28745446 | GARVIN, JONERICK | ADDRESS ON FILE | | | | |
| 28720344 | GARY ALLEN ADVANCED HEATING & AIRTIONING DBA ADVANCED REFRIGERATIO | 916 W LOQUAT CT | LOMPOC | CA | 93436 | |
| 28718357 | GARY, DKYLA | ADDRESS ON FILE | | | | |
| 28720638 | GARZA FLORES, GLORIA | ADDRESS ON FILE | | | | |
| 28750925 | GARZA RAMOS, NAYELI | ADDRESS ON FILE | | | | |
| 28713118 | GARZA, ALYSSA | ADDRESS ON FILE | | | | |
| 28713178 | GARZA, AMANDA | ADDRESS ON FILE | | | | |
| 28712024 | GARZA, ANDREW | ADDRESS ON FILE | | | | |
| 28713887 | GARZA, ANGELINA | ADDRESS ON FILE | | | | |
| 28736388 | GARZA, ARTEMIO | ADDRESS ON FILE | | | | |
| 28736471 | GARZA, ASHLEY | ADDRESS ON FILE | | | | |
| 28715493 | GARZA, BRITTNEE | ADDRESS ON FILE | | | | |
| 28740002 | GARZA, DELORES | ADDRESS ON FILE | | | | |
| 28718263 | GARZA, DIANE | ADDRESS ON FILE | | | | |
| 28741205 | GARZA, EMILY | ADDRESS ON FILE | | | | |
| 28741250 | GARZA, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741602 | GARZA, ESTELA | ADDRESS ON FILE | | | | |
| 28719629 | GARZA, EVELIA | ADDRESS ON FILE | | | | |
| 28721917 | GARZA, JALEN | ADDRESS ON FILE | | | | |
| 28744614 | GARZA, JENNIFER | ADDRESS ON FILE | | | | |
| 28722497 | GARZA, JENNIFER | ADDRESS ON FILE | | | | |
| 28722590 | GARZA, JEREMIAH | ADDRESS ON FILE | | | | |
| 28745172 | GARZA, JOCELYN | ADDRESS ON FILE | | | | |
| 28745575 | GARZA, JOSE | ADDRESS ON FILE | | | | |
| 28723711 | GARZA, JOSIAH | ADDRESS ON FILE | | | | |
| 28745905 | GARZA, JUAN | ADDRESS ON FILE | | | | |
| 28725128 | GARZA, LARRY | ADDRESS ON FILE | | | | |
| 28725453 | GARZA, LETICIA | ADDRESS ON FILE | | | | |
| 28747938 | GARZA, LUDIVINA | ADDRESS ON FILE | | | | |
| 28726122 | GARZA, MABELDA | ADDRESS ON FILE | | | | |
| 28726649 | GARZA, MARIA | ADDRESS ON FILE | | | | |
| 28727389 | GARZA, MARTHA | ADDRESS ON FILE | | | | |
| 28727498 | GARZA, MARY | ADDRESS ON FILE | | | | |
| 28728208 | GARZA, MIGUEL | ADDRESS ON FILE | | | | |
| 28728207 | GARZA, MIGUEL | ADDRESS ON FILE | | | | |
| 28750262 | GARZA, MILKA | ADDRESS ON FILE | | | | |
| 28728464 | GARZA, MONICA | ADDRESS ON FILE | | | | |
| 28751672 | GARZA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751761 | GARZA, PAUL | ADDRESS ON FILE | | | | |
| 28729942 | GARZA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752205 | GARZA, RAMIRO | ADDRESS ON FILE | | | | |
| 28730145 | GARZA, RAMONA | ADDRESS ON FILE | | | | |
| 28731198 | GARZA, RUBY | ADDRESS ON FILE | | | | |
| 28732263 | GARZA, SIERRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732894 | GARZA, TABITH | ADDRESS ON FILE | | | | |
| 28756438 | GARZA, VIVIANA | ADDRESS ON FILE | | | | |
| 28757041 | GARZA, ZACHARY | ADDRESS ON FILE | | | | |
| 28721900 | GARZON, JAIRO | ADDRESS ON FILE | | | | |
| 28728916 | GARZON, NEILA | ADDRESS ON FILE | | | | |
| 28729702 | GASCA, PAULA | ADDRESS ON FILE | | | | |
| 28734717 | GASCA, YVONNE | ADDRESS ON FILE | | | | |
| 28752513 | GASCON, REMBERTO JR | ADDRESS ON FILE | | | | |
| 28720356 | GASPARE GLADSTONE | ADDRESS ON FILE | | | | |
| 28740568 | GASPARUTTI, DOUGLAS | ADDRESS ON FILE | | | | |
| 28718821 | GASSER, ELENA | ADDRESS ON FILE | | | | |
| 28726650 | GASTELO, MARIA | ADDRESS ON FILE | | | | |
| 28721499 | GASTELUM, ISABEL | ADDRESS ON FILE | | | | |
| 28721785 | GASTELUM, JACQUELINE | ADDRESS ON FILE | | | | |
| 28745009 | GASTELUM, JESUS | ADDRESS ON FILE | | | | |
| 28748151 | GASTELUM, MADALYNE | ADDRESS ON FILE | | | | |
| 28758160 | GASTELUM, MICHAEL | ADDRESS ON FILE | | | | |
| 28728606 | GASTELUM, MYLINA | ADDRESS ON FILE | | | | |
| 28754768 | GASTELUM, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754770 | GASTELUM, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754769 | GASTELUM, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732864 | GASTELUM, SYLVIA | ADDRESS ON FILE | | | | |
| 28756818 | GASTELUM, YEIMY | ADDRESS ON FILE | | | | |
| 28734534 | GASTELUM, YEIMY | ADDRESS ON FILE | | | | |
| 28736089 | GASTON, ANTONICA | ADDRESS ON FILE | | | | |
| 28720359 | GATEKEEPER | 8 STUDEBAKER | IRVINE | CA | 92618 | |
| 28873073 | GATEKEEPER SYSTEMS, INC. | 90 ICON | FOOTHILL RANCH | CA | 92610 | |
| 28716258 | GATES, CHRIS | ADDRESS ON FILE | | | | |
| 28718118 | GATES, DESTINY | ADDRESS ON FILE | | | | |
| 28754189 | GATES, SHANTEL | ADDRESS ON FILE | | | | |
| 28720360 | GATEWAY PLAZA 31 LLC | 1667 E LINCOLN AVENUE | ORANGE | CA | 92865 | |
| 28717566 | GATEWOOD, DARIAN | ADDRESS ON FILE | | | | |
| 28747012 | GATEWOOD, KYLA | ADDRESS ON FILE | | | | |
| 28911149 | GATEWOOD-DELOACH, SANDRA | ADDRESS ON FILE | | | | |
| 28736103 | GATICA, ANTONIO | ADDRESS ON FILE | | | | |
| 28748440 | GATICA, MARGARITA | ADDRESS ON FILE | | | | |
| 28756821 | GATICA, YENIFER | ADDRESS ON FILE | | | | |
| 28734781 | GATICA, ZENAIDA | ADDRESS ON FILE | | | | |
| 28732382 | GATLIN, SOFIA | ADDRESS ON FILE | | | | |
| 28915558 | GATOR ENGLISH L.C. | ATTN: ROSEMARY HARRIS, 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 28742391 | GATOR MILFORD LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 28728974 | GATTI, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751029 | GATTI, NICHOLAS | ADDRESS ON FILE | | | | |
| 28724375 | GAUBATZ, KATHERINE | ADDRESS ON FILE | | | | |
| 28728465 | GAUCIN, MONICA | ADDRESS ON FILE | | | | |
| 28753083 | GAUCLAIN, ROSA | ADDRESS ON FILE | | | | |
| 28728832 | GAUFF, NATHAN | ADDRESS ON FILE | | | | |
| 28752818 | GAUGLER, ROBERT | ADDRESS ON FILE | | | | |
| 28743553 | GAUNA, IRMA | ADDRESS ON FILE | | | | |
| 28716215 | GAUSE, CHERYL | ADDRESS ON FILE | | | | |
| 28721346 | GAUTAM, INDRA | ADDRESS ON FILE | | | | |
| 28740621 | GAUTHIER, DUSTIN | ADDRESS ON FILE | | | | |
| 28716293 | GAUTIER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28731002 | GAVAHI, ROSALBA | ADDRESS ON FILE | | | | |
| 28737320 | GAVARRETE, BRIAN | ADDRESS ON FILE | | | | |
| 28730559 | GAVELA, RICHARD | ADDRESS ON FILE | | | | |
| 28741744 | GAVIDIA, EVELYN | ADDRESS ON FILE | | | | |
| 28745689 | GAVIDIA, JOSEFA | ADDRESS ON FILE | | | | |
| 28759275 | GAVIDIA, KARLA | ADDRESS ON FILE | | | | |
| 28756151 | GAVIDIA, VERONICA | ADDRESS ON FILE | | | | |
| 28743633 | GAVILANES, ISAIAH | ADDRESS ON FILE | | | | |
| 28737810 | GAVIRIA, CARMEN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715048 | GAXIOLA DE CAMPOS, BIRIDIANA | ADDRESS ON FILE | | | | |
| 28752115 | GAXIOLA RIOS, RACHEL | ADDRESS ON FILE | | | | |
| 28737321 | GAXIOLA, BRIAN | ADDRESS ON FILE | | | | |
| 28716739 | GAXIOLA, CLARISSA | ADDRESS ON FILE | | | | |
| 28728466 | GAXIOLA, MONICA | ADDRESS ON FILE | | | | |
| 28751138 | GAXIOLA, NIKKI | ADDRESS ON FILE | | | | |
| 28730512 | GAXIOLA, RICARDO | ADDRESS ON FILE | | | | |
| 28713073 | GAXIOLA-SOTO, ALONSO | ADDRESS ON FILE | | | | |
| 28744504 | GAY, JEANNETTE | ADDRESS ON FILE | | | | |
| 28724510 | GAY, KEILESHA | ADDRESS ON FILE | | | | |
| 28752406 | GAY, REBECA | ADDRESS ON FILE | | | | |
| 28752043 | GAYDA, PROCESO | ADDRESS ON FILE | | | | |
| 28713815 | GAYLE, ANGELENA | ADDRESS ON FILE | | | | |
| 28755215 | GAYLE, TARIANA | ADDRESS ON FILE | | | | |
| 28738250 | GAYLES, CHINA | ADDRESS ON FILE | | | | |
| 28722373 | GAYLES, JAZZEE | ADDRESS ON FILE | | | | |
| 28753084 | GAYLOR, ROSA | ADDRESS ON FILE | | | | |
| 28755124 | GAYLOR, TALIAH | ADDRESS ON FILE | | | | |
| 28741657 | GAYO, EUGENE | ADDRESS ON FILE | | | | |
| 28758383 | GAYTAN MARISCAL, LUIS | ADDRESS ON FILE | | | | |
| 28712296 | GAYTAN, ADRIAN | ADDRESS ON FILE | | | | |
| 28714308 | GAYTAN, ARIANNA | ADDRESS ON FILE | | | | |
| 28716768 | GAYTAN, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739613 | GAYTAN, DANNA | ADDRESS ON FILE | | | | |
| 28722363 | GAYTAN, JAZMINE | ADDRESS ON FILE | | | | |
| 28724809 | GAYTAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725839 | GAYTAN, LORISSA | ADDRESS ON FILE | | | | |
| 28726041 | GAYTAN, LUZ | ADDRESS ON FILE | | | | |
| 28728775 | GAYTAN, NATALIE | ADDRESS ON FILE | | | | |
| 28731184 | GAYTAN, RUBI | ADDRESS ON FILE | | | | |
| 28734462 | GAYTAN-VASQUEZ, YAHAIRA | ADDRESS ON FILE | | | | |
| 28746882 | GAZCA COULTER, KIRSTEN | ADDRESS ON FILE | | | | |
| 28742847 | GAZCA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28723350 | GAZCA, JORGE | ADDRESS ON FILE | | | | |
| 28726651 | GAZPAR, MARIA | ADDRESS ON FILE | | | | |
| 28720369 | GBCT INC | 14145 PROCTOR AVE UNIT 14 | CITY OF INDUSTRY | CA | 91746 | |
| 28720370 | G-COR AUTOMOTIVE CORPORATION | 2100 REFUGEE RD | COLUMBUS | OH | 43207 | |
| 28720371 | GDB INTERNATIONAL INC | 1 HOME NEWS ROW | NEW BRUNSWICK | NJ | 08901-3601 | |
| 28730146 | GEAN, RAMONA | ADDRESS ON FILE | | | | |
| 28746635 | GEAR, KENNEDY | ADDRESS ON FILE | | | | |
| 28741715 | GEARIETY, EVEANN | ADDRESS ON FILE | | | | |
| 28746799 | GEARY, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747501 | GEBRE, LEWAYNESH | ADDRESS ON FILE | | | | |
| 28736853 | GEBREHIWOT, BELETECH | ADDRESS ON FILE | | | | |
| 28741276 | GEBREMICHAEL, ENGDAGET | ADDRESS ON FILE | | | | |
| 28727390 | GEBRIE, MARTHA | ADDRESS ON FILE | | | | |
| 28739231 | GEE, CURTIS | ADDRESS ON FILE | | | | |
| 28752139 | GEE, RACQUEL | ADDRESS ON FILE | | | | |
| 28753650 | GEEANN CORTEZ, SAMVIR | ADDRESS ON FILE | | | | |
| 28745805 | GEEGAN, JOSHUA | ADDRESS ON FILE | | | | |
| 28716420 | GEHRKE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28758161 | GEIBEL JR, MICHAEL | ADDRESS ON FILE | | | | |
| 28755450 | GEIGER, THOMAS | ADDRESS ON FILE | | | | |
| 28755332 | GEIRK, TERESA | ADDRESS ON FILE | | | | |
| 28757087 | GELAN, ZENU | ADDRESS ON FILE | | | | |
| 28717253 | GELLO AGAN, DAISY | ADDRESS ON FILE | | | | |
| 28744092 | GELOSO, JAMY | ADDRESS ON FILE | | | | |
| 28741698 | GELSINGER, EVAN | ADDRESS ON FILE | | | | |
| 28741688 | GENARGUE, EVA | ADDRESS ON FILE | | | | |
| 28724533 | GENASCI, KELLEY | ADDRESS ON FILE | | | | |
| 28737737 | GENCHI, CARLOS | ADDRESS ON FILE | | | | |
| 28720381 | GENERAL MILLS FINANCE INC | 201 GENERAL MILLS BLVD | MINNEAPOLIS | MN | 55426 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720382 | GENERAL TREASURER STATE OF RHODE IS | 50 SERVICE AVE 2ND FLOOR | WARWICK | RI | 02886 | |
| 28742417 | GENESIS BAKING COMPANY LLC | 211 WOODLAWN AVENUE | NORWALK | OH | 44857 | |
| 28737267 | GENIER, BRENDA | ADDRESS ON FILE | | | | |
| 28752819 | GENIER, ROBERT | ADDRESS ON FILE | | | | |
| 28739028 | GENNUSO, CORRINA | ADDRESS ON FILE | | | | |
| 28745806 | GENOVESE, JOSHUA | ADDRESS ON FILE | | | | |
| 28743240 | GENOVEZ, HILDA | ADDRESS ON FILE | | | | |
| 28745865 | GENTRY, JOXQUAEZE | ADDRESS ON FILE | | | | |
| 28746140 | GENTRY, JUSTIN | ADDRESS ON FILE | | | | |
| 28724294 | GENTRY, KARISSA | ADDRESS ON FILE | | | | |
| 28746800 | GENTRY, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747099 | GENTRY, LAKISHA | ADDRESS ON FILE | | | | |
| 28747137 | GENTRY, LARRY | ADDRESS ON FILE | | | | |
| 28757057 | GENTRY, ZAFARYUN | ADDRESS ON FILE | | | | |
| 28746614 | GENTRYBOYER, KELSEY | ADDRESS ON FILE | | | | |
| 28763164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28719742 | GEORGE, FARES | ADDRESS ON FILE | | | | |
| 28744268 | GEORGE, JASMINE | ADDRESS ON FILE | | | | |
| 28744866 | GEORGE, JESSICA | ADDRESS ON FILE | | | | |
| 28745723 | GEORGE, JOSEPH | ADDRESS ON FILE | | | | |
| 28746801 | GEORGE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28727760 | GEORGE, MELAD | ADDRESS ON FILE | | | | |
| 28728833 | GEORGE, NATHAN | ADDRESS ON FILE | | | | |
| 28729132 | GEORGE, NITIA | ADDRESS ON FILE | | | | |
| 28752784 | GEORGE, ROBERNETTA | ADDRESS ON FILE | | | | |
| 28732928 | GEORGE, TALIA | ADDRESS ON FILE | | | | |
| 28755748 | GEORGE, TRINA | ADDRESS ON FILE | | | | |
| 28715424 | GEORGES, BRIDGETE | ADDRESS ON FILE | | | | |
| 28720416 | GEORGIA DEPARTMENT OF REVENUE | 4125 WELCOME ALL ROAD STE 701 | ATLANTA | GA | 30349 | |
| 28720420 | GEORGIA RUG ARTISANS LLC | 11770 HAYNES BRIDGE RD STE 205 | ALPHARETTA | GA | 30009 | |
| 28754892 | GERALD CAGUIOA, STEVEN | ADDRESS ON FILE | | | | |
| 28737616 | GERALD, CAMERON | ADDRESS ON FILE | | | | |
| 28725368 | GERASIMCHUK, LEONID | ADDRESS ON FILE | | | | |
| 28714652 | GERBER, AUNNA | ADDRESS ON FILE | | | | |
| 28736960 | GERBER, BETH | ADDRESS ON FILE | | | | |
| 28733345 | GERE, TIFFINY | ADDRESS ON FILE | | | | |
| 28739032 | GERGEL, CORRINE | ADDRESS ON FILE | | | | |
| 28742456 | GERGES, GEORGINA | ADDRESS ON FILE | | | | |
| 28717007 | GERHARDT, CRAIG | ADDRESS ON FILE | | | | |
| 28756508 | GERHART, WENDY | ADDRESS ON FILE | | | | |
| 28713820 | GERLACH, ANGELIA | ADDRESS ON FILE | | | | |
| 28723712 | GERMAIN, JOSIAH | ADDRESS ON FILE | | | | |
| 28746649 | GERMAIN, KENNETH | ADDRESS ON FILE | | | | |
| 28713236 | GERMAN, AMBER | ADDRESS ON FILE | | | | |
| 28737667 | GERMAN, CARI | ADDRESS ON FILE | | | | |
| 28746114 | GERMAN, JULISSA | ADDRESS ON FILE | | | | |
| 28758384 | GERMAN, LUIS | ADDRESS ON FILE | | | | |
| 28734662 | GERMAN, YOSELIN | ADDRESS ON FILE | | | | |
| 28739888 | GERMANN, DEANNA | ADDRESS ON FILE | | | | |
| 28717758 | GERMANY, DAVIONE | ADDRESS ON FILE | | | | |
| 28729770 | GERONDA, PERFECTO | ADDRESS ON FILE | | | | |
| 28719546 | GERONIMO, ESWIN | ADDRESS ON FILE | | | | |
| 28742984 | GERRY, HALEY | ADDRESS ON FILE | | | | |
| 28892232 | GERSHMAN PROPERTIES, LLC | C/O BUCKNER, ROBINSON & MIRKOVICH, ATTN: CATHERINE J. WEINBERG, 3146 REDHILL AVE., #200 | COSTA MESA | CA | 92626 | |
| 28915559 | GERSHMAN PROPERTIES, LLC | ATTN: ROBERT TORRES, VALERIE BERNUDEZ, 12300 WILSHIRE BLVD., SUITE 310 | LOS ANGELES | CA | 90025 | |
| 28736270 | GERSHON, ARIEL | ADDRESS ON FILE | | | | |
| 28736271 | GERSHON, ARIEL | ADDRESS ON FILE | | | | |
| 28742501 | GERTEX USA INC | 9 DENSLEY AVE | TORONTO | ON | M6M 2P5 | CANADA |
| 28720350 | GERTSEN, GARY | ADDRESS ON FILE | | | | |
| 28745724 | GERUSA, JOSEPH | ADDRESS ON FILE | | | | |
| 28731387 | GERVACIO, SALVADOR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28915560 | GESSNER SQUARE, LTD | ATTN: SHANNON SPRINGER, 2500 TANGLEWILDE, STE 306 | HOUSTON | TX | 77063 | |
| 28718119 | GETER, DESTINY | ADDRESS ON FILE | | | | |
| 28730892 | GETMAN, RONALD | ADDRESS ON FILE | | | | |
| 28727754 | GETSCHER, MEGGAN | ADDRESS ON FILE | | | | |
| 28742369 | GEVORGYAN, GARIK | ADDRESS ON FILE | | | | |
| 28911153 | GF BRANDS LLC | 1701 JACAMAN RD SUITE RB5 | LAREDO | TX | 78041 | |
| 28720476 | GFL ENVIRONMENTAL | 26999 CENTRAL PARK BLVD SUITE 200 | SOUTHFIELD | MI | 48076 | |
| 28915561 | GGF HUNTINGTON, LLC | ATTN: ROSE KHACHATRYAN, C/O GASKA, 100 WEST BROADWAY, STE 950 | GLENDALE | CA | 91210 | |
| 28732180 | GHABOUR, SHERINE | ADDRESS ON FILE | | | | |
| 28728642 | GHADAR, NAGLLA | ADDRESS ON FILE | | | | |
| 28714256 | GHADERPANAH, ARAM | ADDRESS ON FILE | | | | |
| 28726186 | GHAFARI HOMADDINI, MAHTAB | ADDRESS ON FILE | | | | |
| 28748267 | GHAFOORI, MANSOOR | ADDRESS ON FILE | | | | |
| 28732467 | GHAFORI, SOSAN | ADDRESS ON FILE | | | | |
| 28732131 | GHALI, SHAZA | ADDRESS ON FILE | | | | |
| 28732850 | GHANI, SYED | ADDRESS ON FILE | | | | |
| 28757653 | GHANT, DAWNTAVIA | ADDRESS ON FILE | | | | |
| 28736590 | GHAREEB, ASSEEL | ADDRESS ON FILE | | | | |
| 28748263 | GHASEMI, MANI | ADDRESS ON FILE | | | | |
| 28746364 | GHATINEH, KARMELLA | ADDRESS ON FILE | | | | |
| 28714273 | GHAZARYAN, AREGNAZAN | ADDRESS ON FILE | | | | |
| 28757122 | GHAZARYAN, ZOYA | ADDRESS ON FILE | | | | |
| 28726166 | GHEBRIAL, MAGDA | ADDRESS ON FILE | | | | |
| 28737682 | GHENT II, CARL | ADDRESS ON FILE | | | | |
| 28730190 | GHENT, RAQUEL | ADDRESS ON FILE | | | | |
| 28755008 | GHIMIRE, SUSHMA | ADDRESS ON FILE | | | | |
| 28755902 | GHIMIRE, URMILA | ADDRESS ON FILE | | | | |
| 28754732 | GHIO, STEFANO | ADDRESS ON FILE | | | | |
| 28712464 | GHIYASVAND, AKRAM | ADDRESS ON FILE | | | | |
| 28714193 | GHOLAR, ANTWAIUN | ADDRESS ON FILE | | | | |
| 28747149 | GHOLAR, LASHONDRA | ADDRESS ON FILE | | | | |
| 28736272 | GHOLSON, ARIEL | ADDRESS ON FILE | | | | |
| 28746713 | GHOLSTON, KEVIN | ADDRESS ON FILE | | | | |
| 28743302 | GHORABI, HOSSEIN | ADDRESS ON FILE | | | | |
| 28758897 | GHOUGASSIAN BORSHAD, MARYAM | ADDRESS ON FILE | | | | |
| 28915562 | GIACOMINI, DAVID | ADDRESS ON FILE | | | | |
| 28738785 | GIAMBONA, CLARE | ADDRESS ON FILE | | | | |
| 28742519 | GIAMPAOLI FARMS INC | 13401 E JEFFERSON ST | LE GRAND | CA | 95333 | |
| 28768262 | GIAMPAOLI FARMS INC. DBA LIVE OAK FARMS | 13401 E JEFFERSON ST | LE GRAND | CA | 95333 | |
| 28712013 | GIANCAMILLI, ANDREW A | ADDRESS ON FILE | | | | |
| 28758479 | GIANELLI, GINO | ADDRESS ON FILE | | | | |
| 28747687 | GIARRATANO, LISA | ADDRESS ON FILE | | | | |
| 28747024 | GIBBONS, KYLE | ADDRESS ON FILE | | | | |
| 28747412 | GIBBONS, LESLIE | ADDRESS ON FILE | | | | |
| 28755812 | GIBBONS, TYLER | ADDRESS ON FILE | | | | |
| 28740993 | GIBBS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28746901 | GIBBS, KORTNEY | ADDRESS ON FILE | | | | |
| 28734000 | GIBBS, VICKI | ADDRESS ON FILE | | | | |
| 28719389 | GIBERSON, ERLIN | ADDRESS ON FILE | | | | |
| 28720483 | GIBSON OVERSEAS INC | 2410 YATES AVE | LOS ANGELES | CA | 90040-1918 | |
| 28714994 | GIBSON, BEVERLY | ADDRESS ON FILE | | | | |
| 28715150 | GIBSON, BRAD | ADDRESS ON FILE | | | | |
| 28716421 | GIBSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716892 | GIBSON, CONRAD | ADDRESS ON FILE | | | | |
| 28758508 | GIBSON, DENISE | ADDRESS ON FILE | | | | |
| 28742064 | GIBSON, FORRESTER | ADDRESS ON FILE | | | | |
| 28745807 | GIBSON, JOSHUA | ADDRESS ON FILE | | | | |
| 28746650 | GIBSON, KENNETH | ADDRESS ON FILE | | | | |
| 28747317 | GIBSON, LEARVAY | ADDRESS ON FILE | | | | |
| 28732175 | GIBSON, SHEREE | ADDRESS ON FILE | | | | |
| 28755168 | GIBSON, TAMMY | ADDRESS ON FILE | | | | |
| 28724516 | GIDDENS, KEITH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723300 | GIDEON, JONYAE | ADDRESS ON FILE | | | | |
| 28732421 | GIEGLA, SONIA | ADDRESS ON FILE | | | | |
| 28753403 | GIESING, RYAN | ADDRESS ON FILE | | | | |
| 28715192 | GIFFORD, BRANDON | ADDRESS ON FILE | | | | |
| 28746620 | GIFFORD, KELSIE | ADDRESS ON FILE | | | | |
| 28725020 | GIFFORD, KYLEE | ADDRESS ON FILE | | | | |
| 28756030 | GIFFORD, VANESSA | ADDRESS ON FILE | | | | |
| 28742523 | GIFT BAG LADY INC | PO BOX 361517 | LOS ANGELES | CA | 90036 | |
| 28721526 | GIGLIELLO, ISABELLA | ADDRESS ON FILE | | | | |
| 28749274 | GIL DE GRACIA, MARK | ADDRESS ON FILE | | | | |
| 28757434 | GIL LOPEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28754455 | GIL MURCIA, SILVIA | ADDRESS ON FILE | | | | |
| 28712624 | GIL, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711982 | GIL, ANDREENA | ADDRESS ON FILE | | | | |
| 28738829 | GIL, CLAUDIA | ADDRESS ON FILE | | | | |
| 28742342 | GIL, GABRIELLE | ADDRESS ON FILE | | | | |
| 28743716 | GIL, IVETH | ADDRESS ON FILE | | | | |
| 28745576 | GIL, JOSE | ADDRESS ON FILE | | | | |
| 28726042 | GIL, LUZ | ADDRESS ON FILE | | | | |
| 28749805 | GIL, MELISSA | ADDRESS ON FILE | | | | |
| 28750095 | GIL, MICHELLE | ADDRESS ON FILE | | | | |
| 28752156 | GIL, RAFAEL | ADDRESS ON FILE | | | | |
| 28730191 | GIL, RAQUEL | ADDRESS ON FILE | | | | |
| 28756509 | GIL, WENDY | ADDRESS ON FILE | | | | |
| 28734655 | GIL, YOLONDA | ADDRESS ON FILE | | | | |
| 28744867 | GILBERT, JESSICA | ADDRESS ON FILE | | | | |
| 28756510 | GILBERT, WENDY | ADDRESS ON FILE | | | | |
| 28733752 | GILBERTSON, VALERIE | ADDRESS ON FILE | | | | |
| 28752327 | GILDER, RAVEN | ADDRESS ON FILE | | | | |
| 28755723 | GILDER, TREANICE | ADDRESS ON FILE | | | | |
| 28751089 | GILDON, NICOLE | ADDRESS ON FILE | | | | |
| 28718224 | GILES, DIANA | ADDRESS ON FILE | | | | |
| 28745577 | GILES, JOSE | ADDRESS ON FILE | | | | |
| 28751673 | GILES, PATRICIA | ADDRESS ON FILE | | | | |
| 28730331 | GILFOIL, REBECCA | ADDRESS ON FILE | | | | |
| 28756847 | GIL-GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28739968 | GILL, DEJANAE | ADDRESS ON FILE | | | | |
| 28721602 | GILL, ISRAEL | ADDRESS ON FILE | | | | |
| 28743945 | GILL, JAHZERI | ADDRESS ON FILE | | | | |
| 28722187 | GILL, JASMINE | ADDRESS ON FILE | | | | |
| 28731428 | GILL, SAMANTHA | ADDRESS ON FILE | | | | |
| 28757464 | GILL, SATWINDER | ADDRESS ON FILE | | | | |
| 28755836 | GILL, TYRELL | ADDRESS ON FILE | | | | |
| 28742379 | GILLEN, GARY | ADDRESS ON FILE | | | | |
| 28749581 | GILLEN, MATTHEW | ADDRESS ON FILE | | | | |
| 28715943 | GILLESPIE, CATHERINE | ADDRESS ON FILE | | | | |
| 28747280 | GILLESPIE, LAWREN | ADDRESS ON FILE | | | | |
| 28755112 | GILLESPIE, TAJMAH | ADDRESS ON FILE | | | | |
| 28756649 | GILLESPIE, WYATT | ADDRESS ON FILE | | | | |
| 28734536 | GILLESPIE, YEJAIRA | ADDRESS ON FILE | | | | |
| 28750096 | GILLET, MICHELLE | ADDRESS ON FILE | | | | |
| 28751151 | GILLETTE, NINA | ADDRESS ON FILE | | | | |
| 28746470 | GILLEY, KATINA | ADDRESS ON FILE | | | | |
| 28718342 | GILLIAM, DIOSHANAY | ADDRESS ON FILE | | | | |
| 28715944 | GILLIAN, CATHERINE | ADDRESS ON FILE | | | | |
| 28726398 | GILLIAN, MARCUS | ADDRESS ON FILE | | | | |
| 28736764 | GILLIARD, BARBARA | ADDRESS ON FILE | | | | |
| 28751004 | GILLILAND, NEWTON | ADDRESS ON FILE | | | | |
| 28728684 | GILLILEA, NANCY | ADDRESS ON FILE | | | | |
| 28741460 | GILLIS, ERIN | ADDRESS ON FILE | | | | |
| 28714675 | GILMORE, AUSTIN | ADDRESS ON FILE | | | | |
| 28748098 | GILMORE, LYRIC | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755228 | GILMORE, TASHANIQUE | ADDRESS ON FILE | | | | |
| 28735066 | GILPIN, ALEX | ADDRESS ON FILE | | | | |
| 28915563 | GILROY VILLAGE SHOPPING CENTER | ATTN: JASON SOWARDS, C/O COATES AND SOWARDS, INC., 1952 CAMDEN AVE, STE 104 | SAN JOSE | CA | 95124 | |
| 28766585 | GILROY VILLAGE SHOPPING CENTER | ATTN COATES AND SOWARDS, INC., 1952 CAMDEN AVE, STE 104 | SAN JOSE | CA | 95124 | |
| 28744868 | GIMA, JESSICA | ADDRESS ON FILE | | | | |
| 28745725 | GIMENEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28725190 | GIMM, LAURA | ADDRESS ON FILE | | | | |
| 28715425 | GINGERY, BRIDGETT | ADDRESS ON FILE | | | | |
| 28732261 | GINTER, SIENNA | ADDRESS ON FILE | | | | |
| 28754947 | GINTHER, SUMMER | ADDRESS ON FILE | | | | |
| 28713785 | GIOIA, ANGELA | ADDRESS ON FILE | | | | |
| 28721687 | GIPSON, JAALYN | ADDRESS ON FILE | | | | |
| 28745808 | GIPSON, JOSHUA | ADDRESS ON FILE | | | | |
| 28724560 | GIPSON, KELVIN | ADDRESS ON FILE | | | | |
| 28726405 | GIPSON, MARCY | ADDRESS ON FILE | | | | |
| 28751017 | GIPSON, NIAYOMI | ADDRESS ON FILE | | | | |
| 28733520 | GIPSON, TRAVON | ADDRESS ON FILE | | | | |
| 28727906 | GIPSONMARTINEZ, MERICA | ADDRESS ON FILE | | | | |
| 28753505 | GIR, SAJANPREET | ADDRESS ON FILE | | | | |
| 28754935 | GIR, SUKHJEET | ADDRESS ON FILE | | | | |
| 28756578 | GIRALDO, WILLIAM | ADDRESS ON FILE | | | | |
| 28741615 | GIRARDOT, ESTELLE | ADDRESS ON FILE | | | | |
| 28753253 | GIRON DE FLORES, ROXANA | ADDRESS ON FILE | | | | |
| 28719407 | GIRON JR, ERNESTO | ADDRESS ON FILE | | | | |
| 28746103 | GIRON MONTIEL, JULIO | ADDRESS ON FILE | | | | |
| 28745906 | GIRON MONTOYA, JUAN | ADDRESS ON FILE | | | | |
| 28735095 | GIRON, ALEXANDER | ADDRESS ON FILE | | | | |
| 28735838 | GIRON, ANGIE | ADDRESS ON FILE | | | | |
| 28738009 | GIRON, CECILIA | ADDRESS ON FILE | | | | |
| 28720468 | GIRON, GETSEMANI | ADDRESS ON FILE | | | | |
| 28720796 | GIRON, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743158 | GIRON, HEILLY | ADDRESS ON FILE | | | | |
| 28722352 | GIRON, JAZMIN | ADDRESS ON FILE | | | | |
| 28746040 | GIRON, JULIAN | ADDRESS ON FILE | | | | |
| 28757420 | GIRON, NYDIA | ADDRESS ON FILE | | | | |
| 28729930 | GIRON, PRISCILA | ADDRESS ON FILE | | | | |
| 28757958 | GIRONDA, ALMA | ADDRESS ON FILE | | | | |
| 28749582 | GIROUARD, MATTHEW | ADDRESS ON FILE | | | | |
| 28732021 | GIRTMAN, SHANISS | ADDRESS ON FILE | | | | |
| 28731429 | GISH, SAMANTHA | ADDRESS ON FILE | | | | |
| 28711936 | GIST, ANDREA | ADDRESS ON FILE | | | | |
| 28742798 | GITELES, GREGORY | ADDRESS ON FILE | | | | |
| 28742622 | GIVE ME SOCKS LLC | 808 N DOHENY DR | WEST HOLLYWOOD | CA | 90069 | |
| 28714141 | GIVENS, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28719426 | GIVENS, ERNIYA | ADDRESS ON FILE | | | | |
| 28759197 | GIVENS, JAKOBY | ADDRESS ON FILE | | | | |
| 28733541 | GIVENS, TREYVON | ADDRESS ON FILE | | | | |
| 28755846 | GIVENS-BUTLER, TYSHA | ADDRESS ON FILE | | | | |
| 28758162 | GIVIGLIANO, MICHAEL | ADDRESS ON FILE | | | | |
| 28717235 | GIVINS, DAISHAWN | ADDRESS ON FILE | | | | |
| 28722188 | GIVINS, JASMINE | ADDRESS ON FILE | | | | |
| 28734386 | GIZAW, WOINSHET | ADDRESS ON FILE | | | | |
| 28763471 | GL TRUCKING INC | 8011 COMSTOCK AVE APT B | WHITTIER | CA | 90602 | |
| 28763080 | GL TRUCKING INC | 8021 COMSTOCK AVE APT A | WHITTIER | CA | 90602 | |
| 28742199 | GLADNEY, FREDDIE | ADDRESS ON FILE | | | | |
| 28720355 | GLADSTONE, GASPARE | ADDRESS ON FILE | | | | |
| 28911155 | GLADSTONE, GASPARE | ADDRESS ON FILE | | | | |
| 28752262 | GLADYSZ, RANIA | ADDRESS ON FILE | | | | |
| 28726652 | GLASGOW AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 28744312 | GLASPER, JASMYNE | ADDRESS ON FILE | | | | |
| 28757435 | GLASS, ALICIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746651 | GLASS, KENNETH | ADDRESS ON FILE | | | | |
| 28726137 | GLASS, MACON | ADDRESS ON FILE | | | | |
| 28729994 | GLASS, QUEEN | ADDRESS ON FILE | | | | |
| 28754095 | GLASTER, SETH | ADDRESS ON FILE | | | | |
| 28732236 | GLAUDE, SHONTANAE | ADDRESS ON FILE | | | | |
| 28720596 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | PO BOX 640067 | PITTSBURG | PA | 15264-0067 | |
| 28743045 | GLEASON, HARRY | ADDRESS ON FILE | | | | |
| 28737188 | GLEICH, BRANDON | ADDRESS ON FILE | | | | |
| 28746509 | GLEIM, KAYLA | ADDRESS ON FILE | | | | |
| 28915564 | GLENDALE CENTRAL PLAZA, LLC | ATTN: JOSEPH YOMTOUBIAN, ELIAS YOMTOUBIAN, 10551 WILSHIRE BLVD., UNIT 805 | LOS ANGELES | CA | 90024 | |
| 28742641 | GLENDALE POLICE DEPT | 6835 N 57TH DR | GLENDALE | AZ | 85301 | |
| 28721786 | GLENN HULL, JACQUELINE | ADDRESS ON FILE | | | | |
| 28713915 | GLENN, ANGELLICA | ADDRESS ON FILE | | | | |
| 28758790 | GLENN, KIYUNNIE | ADDRESS ON FILE | | | | |
| 28756798 | GLENN, YASMINE | ADDRESS ON FILE | | | | |
| 28737189 | GLENNON, BRANDON | ADDRESS ON FILE | | | | |
| 28745248 | GLENNON, JOELLE | ADDRESS ON FILE | | | | |
| 28733365 | GLENNON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28767599 | GLENORCHY TRADING INC. | 2F STARMALL LP-ANNEX, ALABANG-ZAPOTE ROAD COR MANUELA AVENUE, PAMPLONA 3 | LAS PINAS CITY, METRO MANILA | | 1740 | PHILIPPINES |
| 28731232 | GLICK, RUSS | ADDRESS ON FILE | | | | |
| 28907906 | GLICKMAN, BARY | ADDRESS ON FILE | | | | |
| 28712439 | GLISSON, AIMIE | ADDRESS ON FILE | | | | |
| 28742649 | GLK FOODS LLC | 3912 N LIGHTNING DRIVE | APPLETON | WI | 54913 | |
| 28742651 | GLOBAL DISPLAY SOLUTION | PO BOX 25757 | PORTLAND | OR | 97298 | |
| 28873333 | GLOBAL DISTRIBUTORS, INC | P.O. BOX 3544 | TURLOCK | CA | 95381 | |
| 28874103 | GLOBAL DISTRIBUTORS, INC | P.O. BOX 3545 | TURLOCK | CA | 95381 | |
| 28742652 | GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 28720614 | GLOBAL INTERNATIONAL ENTERPRISE CO | 32 LANE 91 CHUNGCHING ROAD | NEW TAIPEI CITY | | | TAIWAN |
| 28720615 | GLOBAL LIQUIDATORS INC | 6201 REGIO AVE | BUENA PARK | CA | 90620 | |
| 28767544 | GLOBAL PACKAGING SUPPLY, INC. D/B/A GLOBAL SUPPLY COMPANY | 20628 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 28767216 | GLOBAL PACKAGING SUPPLY, INC. D/B/A GLOBAL SUPPLY COMPANY | C/O MICHAEL J. JOYCE, 1225 KING STREET, SUITE 800 | WILMINGTON | DE | 19801 | |
| 28720616 | GLOBAL PRAISE LIMITED | ROOM 1308 13/F 77 WING HONG STREET | CHEUNG SHA WAN | | | HONG KONG |
| 28766765 | GLOBAL PROTECTION CORP. | 12 CHANNEL STREET, SUITE 400 | BOSTON | MA | 02210 | |
| 28911160 | GLOBAL SUPPLY COMPANY | 20628 CORSAIR BLVD. | HAYWARD | CA | 94545 | |
| 28897983 | GLOBAL TRANZ ENTERPRISES, LLC | 2700 COMMERCE STREET, 15TH FLOOR | DALLAS | TX | 75226 | |
| 28619660 | GLOBAL USA, INC | JOANIE NIXON, 147 LFI COMPLEX LN | LEXINGTON | NC | 27292 | |
| 28720620 | GLOBAL WATER MANAGEMENT LLC | 21410 N 19TH AVE STE 201 | PHOENIX | AZ | 85072 | |
| 28720621 | GLOBALSCAPE INC | 4500 LOCKHILL SELMA RD STE 150 | SAN ANTONIO | TX | 78249-2073 | |
| 28762526 | GLOBITOS LLC | DONAJI ESPARZA, 11246 DAVENRICH ST | SANTA FE SPRINGS | CA | 90670 | |
| 28741790 | GLOETZNER, EZRA | ADDRESS ON FILE | | | | |
| 28720659 | GLORIA SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | |
| 28736104 | GLORIA, ANTONIO | ADDRESS ON FILE | | | | |
| 28714438 | GLORIA, ARTURO | ADDRESS ON FILE | | | | |
| 28714437 | GLORIA, ARTURO | ADDRESS ON FILE | | | | |
| 28743554 | GLORIA, IRMA | ADDRESS ON FILE | | | | |
| 28722189 | GLORIA, JASMINE | ADDRESS ON FILE | | | | |
| 28727993 | GLORIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28727994 | GLORIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28747008 | GLOSS, KYESHA | ADDRESS ON FILE | | | | |
| 28714470 | GLOVER, ASHLEI | ADDRESS ON FILE | | | | |
| 28718090 | GLOVER, DESOTIUS | ADDRESS ON FILE | | | | |
| 28721787 | GLOVER, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744212 | GLOVER, JARVIS | ADDRESS ON FILE | | | | |
| 28728281 | GLOVER, MILLIE | ADDRESS ON FILE | | | | |
| 28730249 | GLOVER, RAVIEON | ADDRESS ON FILE | | | | |
| 28722608 | GLUCK, JEREMY | ADDRESS ON FILE | | | | |
| 28755860 | GLUKHOVA, ULIANA | ADDRESS ON FILE | | | | |
| 28732830 | GLUSHENKOVA, SVETLANA | ADDRESS ON FILE | | | | |
| 28733410 | GLUVER, TIYMISHA | ADDRESS ON FILE | | | | |
| 28714498 | GMEZ, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28762829 | GO VENTURES LLC | 269 SOUTH BEVERLY DRIVE, SUITE 8 | BEVERLY HILLS | CA | 90212 | |
| 28911162 | GO VENTURES, LLC | 269 S. BEVERLY DRIVE, SUITE 8 | BEVERLY HILLS | CA | 90212 | |
| 28728377 | GOAD, MISTY | ADDRESS ON FILE | | | | |
| 28757110 | GOAD, ZOE | ADDRESS ON FILE | | | | |
| 28732661 | GOAL, STEVE | ADDRESS ON FILE | | | | |
| 28721960 | GOATCHER, JAMES | ADDRESS ON FILE | | | | |
| 28758275 | GOBER, ISABELL | ADDRESS ON FILE | | | | |
| 28746386 | GODARE, KASSANDRA | ADDRESS ON FILE | | | | |
| 28744004 | GODFREY, JALISA | ADDRESS ON FILE | | | | |
| 28727499 | GODFREY, MARY | ADDRESS ON FILE | | | | |
| 28715075 | GODINA DE ARTEAGA, BLANCA | ADDRESS ON FILE | | | | |
| 28726655 | GODINEZ DE ANZALDO, MARIA | ADDRESS ON FILE | | | | |
| 28726656 | GODINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | |
| 28756152 | GODINEZ REYNA, VERONICA | ADDRESS ON FILE | | | | |
| 28713119 | GODINEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28736892 | GODINEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28716027 | GODINEZ, CELESTINA | ADDRESS ON FILE | | | | |
| 28911163 | GODINEZ, CELINA | ADDRESS ON FILE | | | | |
| 28717396 | GODINEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739889 | GODINEZ, DEANNA | ADDRESS ON FILE | | | | |
| 28739922 | GODINEZ, DEBORAH | ADDRESS ON FILE | | | | |
| 28723738 | GODINEZ, JOVANNA | ADDRESS ON FILE | | | | |
| 28746104 | GODINEZ, JULIO | ADDRESS ON FILE | | | | |
| 28747334 | GODINEZ, LEESLY | ADDRESS ON FILE | | | | |
| 28726654 | GODINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749211 | GODINEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28727995 | GODINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28756848 | GODINEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28715955 | GODMAN, CATHY | ADDRESS ON FILE | | | | |
| 28721294 | GODOY BARAJAS, IGNACIO | ADDRESS ON FILE | | | | |
| 28717055 | GODOY, CRISTINA | ADDRESS ON FILE | | | | |
| 28757343 | GODOY, CRYSTAL | ADDRESS ON FILE | | | | |
| 28719310 | GODOY, ERICK | ADDRESS ON FILE | | | | |
| 28720156 | GODOY, GABRIELA | ADDRESS ON FILE | | | | |
| 28744484 | GODOY, JEANETTE | ADDRESS ON FILE | | | | |
| 28747923 | GODOY, LUCELDI | ADDRESS ON FILE | | | | |
| 28725916 | GODOY, LUCY | ADDRESS ON FILE | | | | |
| 28726657 | GODOY, MARIA | ADDRESS ON FILE | | | | |
| 28749129 | GODOY, MARILOU | ADDRESS ON FILE | | | | |
| 28759578 | GODOY, MIGUEL | ADDRESS ON FILE | | | | |
| 28728975 | GODOY, NICHOLAS | ADDRESS ON FILE | | | | |
| 28715956 | GODWIN, CATHY | ADDRESS ON FILE | | | | |
| 28715171 | GOEDE, BRANDIE | ADDRESS ON FILE | | | | |
| 28724417 | GOETHE, KATIE | ADDRESS ON FILE | | | | |
| 28735538 | GOETHEL, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28724528 | GOFF-CHARLTON, KELL | ADDRESS ON FILE | | | | |
| 28754853 | GOFF-CHARLTON, STEPHEN | ADDRESS ON FILE | | | | |
| 28717870 | GOFFNEY, DEDRICK | ADDRESS ON FILE | | | | |
| 28732080 | GOFFNEY, SHARONDA | ADDRESS ON FILE | | | | |
| 28732075 | GOGO, SHARON | ADDRESS ON FILE | | | | |
| 28737152 | GOICOCHEA, BRAD | ADDRESS ON FILE | | | | |
| 28747823 | GOINES, LORENA | ADDRESS ON FILE | | | | |
| 28718583 | GOINS, EARL | ADDRESS ON FILE | | | | |
| 28747809 | GOINS, LORA | ADDRESS ON FILE | | | | |
| 28728378 | GOINS, MISTY | ADDRESS ON FILE | | | | |
| 28755708 | GOINS, TRASEANNA | ADDRESS ON FILE | | | | |
| 28744753 | GOIS, JEROME | ADDRESS ON FILE | | | | |
| 28720669 | GOJO INDUSTRIES INC | 1 GOJO PLAZA STE 500 | AKRON | OH | 44311 | |
| 28732501 | GOLCHER, STACEY | ADDRESS ON FILE | | | | |
| 28911165 | GOLD SHIELD PROTECTION SERVICE | 6080 CENTER DRIVE, SUITE 600 | LOS ANGELES | CA | 90045 | |
| 28744377 | GOLD, JAY | ADDRESS ON FILE | | | | |
| 28722401 | GOLD, JEANNA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720671 | GOLDEN BEACH INC | 2510 W 237TH ST STE 102 | TORRANCE | CA | 90505 | |
| 28720672 | GOLDEN CUTTING AND SEWING SUPPLIES | 921 EAST 8TH ST | LOS ANGELES | CA | 90021 | |
| 28915565 | GOLDEN PARTNERSHIP | ATTN: RENEE AZRIELI, JOEL SHINE, 102 EL CAMINO TESOROS | SEDONA | AZ | 86336 | |
| 28720676 | GOLDEN STATE WATER CO | 630 E FOOTHILL BLVD | SAN DIMAS | CA | 91773-1212 | |
| 28734881 | GOLDEN STATE WATER CO. | 630 E. FOOTHILL BLVD. | SAN DIMAS | CA | 91773 | |
| 28720678 | GOLDEN WEST TRADING INC | 4401 S DOWNEY ROAD | VERNON | CA | 90058 | |
| 28742713 | GOLDEN WESTMINSTER INVESTMENTS LLC | 2240 S GARFIELD AVENUE | COMMERCE | CA | 90040 | |
| 28736586 | GOLDEN, ASPEN | ADDRESS ON FILE | | | | |
| 28758475 | GOLDEN, GINGER | ADDRESS ON FILE | | | | |
| 28747041 | GOLDEN, KYRIE | ADDRESS ON FILE | | | | |
| 28712748 | GOLDMAN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28727798 | GOLDSBOROUGH, MELISA | ADDRESS ON FILE | | | | |
| 28739318 | GOLDSCHMIEDT, DAINA | ADDRESS ON FILE | | | | |
| 28717959 | GOLDSMITH, DENISE | ADDRESS ON FILE | | | | |
| 28749712 | GOLDSMITH, MEDASIA | ADDRESS ON FILE | | | | |
| 28750501 | GOLDSMITH, MONIQUE | ADDRESS ON FILE | | | | |
| 28730431 | GOLDSMITH, RENEE | ADDRESS ON FILE | | | | |
| 28757510 | GOLDSTON, KENDRA | ADDRESS ON FILE | | | | |
| 28725291 | GOLDTHREAD, LEANDER | ADDRESS ON FILE | | | | |
| 28720076 | GOLDTOOTH, FREDERICA | ADDRESS ON FILE | | | | |
| 28714366 | GOLESTANIAN, ARLET | ADDRESS ON FILE | | | | |
| 28752720 | GOLIGHTLY, RICKEY | ADDRESS ON FILE | | | | |
| 28722914 | GOLIS, JHANELLE | ADDRESS ON FILE | | | | |
| 28752749 | GOLLETTE, RITA | ADDRESS ON FILE | | | | |
| 28711279 | GOMAA, ALI | ADDRESS ON FILE | | | | |
| 28745010 | GOMAR, JESUS | ADDRESS ON FILE | | | | |
| 28711937 | GOMES DURAN, ANDREA | ADDRESS ON FILE | | | | |
| 28717397 | GOMES, DANIEL | ADDRESS ON FILE | | | | |
| 28749153 | GOMES, MARINA | ADDRESS ON FILE | | | | |
| 28750774 | GOMES, NATALI | ADDRESS ON FILE | | | | |
| 28751674 | GOMES, PATRICIA | ADDRESS ON FILE | | | | |
| 28751877 | GOMES, PERSIA | ADDRESS ON FILE | | | | |
| 28711280 | GOMEZ BACA, ALI | ADDRESS ON FILE | | | | |
| 28748668 | GOMEZ BAUTISTA, MARIA | ADDRESS ON FILE | | | | |
| 28723926 | GOMEZ BOTERO, JUDY | ADDRESS ON FILE | | | | |
| 28767373 | GOMEZ BUILDERS & CONTRACTORS | 9462 GULSTRAND CIRCLE | HUNTINGTON BEACH | CA | 92646 | |
| 28767655 | GOMEZ BUILDERS & CONTRACTORS | PROSPEROUS LAW GROUP, DAVID TRAN, 3692 KATELLA AVENUE, SUITE B | LOS ALAMITOS | CA | 90720 | |
| 28909635 | GOMEZ BUILDERS AND CONTRACTORS, INC. | C/O ERIK GOMEZ, 9462 GULSTRAND CIR | HUNTINGTON BEACH | CA | 92646 | |
| 28913176 | GOMEZ BUILDERS AND CONTRACTORS, INC. | MARK E. BRENNER, ATTORNEY AT LAW, MARK E. BRENNER, LAW OFFICE, 2625 TOWNSGATE RD., NO. 330 | WESTLAKE VILLAGE | CA | 91361 | |
| 28728627 | GOMEZ CAMPOS, NADIA | ADDRESS ON FILE | | | | |
| 28712165 | GOMEZ CASTRO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28748288 | GOMEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | |
| 28740881 | GOMEZ CENTENO, ELIAS | ADDRESS ON FILE | | | | |
| 28713369 | GOMEZ DE COTERO, ANA | ADDRESS ON FILE | | | | |
| 28753277 | GOMEZ DORAME, ROY | ADDRESS ON FILE | | | | |
| 28742721 | GOMEZ ELECTRIC INC | 3648 IMPERIAL HWY | LYNWOOD | CA | 90262 | |
| 28729557 | GOMEZ FIGUEROA, PAOLA | ADDRESS ON FILE | | | | |
| 28733753 | GOMEZ FIGUEROA, VALERIE | ADDRESS ON FILE | | | | |
| 28731530 | GOMEZ FLETES, SANDRA ANGELES | ADDRESS ON FILE | | | | |
| 28748669 | GOMEZ FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28747825 | GOMEZ FRANCO, LORENA | ADDRESS ON FILE | | | | |
| 28758143 | GOMEZ GARCIA, SARA | ADDRESS ON FILE | | | | |
| 28730513 | GOMEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28738830 | GOMEZ HERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28745580 | GOMEZ HINOJOSA, JOSE | ADDRESS ON FILE | | | | |
| 28729461 | GOMEZ JR, OSCAR | ADDRESS ON FILE | | | | |
| 28741891 | GOMEZ MALDONADO, FAVIOLA | ADDRESS ON FILE | | | | |
| 28753255 | GOMEZ MEDINA, ROXANA | ADDRESS ON FILE | | | | |
| 28718698 | GOMEZ MENDOZA, EDUARDO | ADDRESS ON FILE | | | | |
| 28720889 | GOMEZ OCAMPO, GWENAVERE | ADDRESS ON FILE | | | | |
| 28742412 | GOMEZ PEREZ, GEMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737693 | GOMEZ PINEDA, CARLA | ADDRESS ON FILE | | | | |
| 28734671 | GOMEZ REVILLA, YUDITH | ADDRESS ON FILE | | | | |
| 28737269 | GOMEZ ROJAS, BRENDA | ADDRESS ON FILE | | | | |
| 28744761 | GOMEZ RUIZ, JERRY | ADDRESS ON FILE | | | | |
| 28747603 | GOMEZ TAPIA, LIMARI | ADDRESS ON FILE | | | | |
| 28748441 | GOMEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | |
| 28747688 | GOMEZ TREJO, LISA | ADDRESS ON FILE | | | | |
| 28719699 | GOMEZ VACA, FABIAN | ADDRESS ON FILE | | | | |
| 28720157 | GOMEZ VELZQUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28714768 | GOMEZ VENDUTOLO, BALTAZAR | ADDRESS ON FILE | | | | |
| 28712111 | GOMEZ, AARIKAH | ADDRESS ON FILE | | | | |
| 28712185 | GOMEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712192 | GOMEZ, ABRAN | ADDRESS ON FILE | | | | |
| 28735208 | GOMEZ, ADAMARIS | ADDRESS ON FILE | | | | |
| 28712331 | GOMEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735348 | GOMEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 28735349 | GOMEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 28735492 | GOMEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28712625 | GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735067 | GOMEZ, ALEX | ADDRESS ON FILE | | | | |
| 28712736 | GOMEZ, ALEXANDRA LARA | ADDRESS ON FILE | | | | |
| 28711159 | GOMEZ, ALEXANDRO | ADDRESS ON FILE | | | | |
| 28712849 | GOMEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 28712848 | GOMEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 28711439 | GOMEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28711885 | GOMEZ, ANASTASIA | ADDRESS ON FILE | | | | |
| 28711999 | GOMEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28712026 | GOMEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28712025 | GOMEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713688 | GOMEZ, ANDY | ADDRESS ON FILE | | | | |
| 28713786 | GOMEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28735918 | GOMEZ, ANNABELL | ADDRESS ON FILE | | | | |
| 28736105 | GOMEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28714212 | GOMEZ, APRIL | ADDRESS ON FILE | | | | |
| 28714236 | GOMEZ, ARACELI | ADDRESS ON FILE | | | | |
| 28714239 | GOMEZ, ARACELI JACINTO | ADDRESS ON FILE | | | | |
| 28736192 | GOMEZ, ARACELY | ADDRESS ON FILE | | | | |
| 28736191 | GOMEZ, ARACELY | ADDRESS ON FILE | | | | |
| 28714274 | GOMEZ, ARELY | ADDRESS ON FILE | | | | |
| 28714358 | GOMEZ, ARLENE | ADDRESS ON FILE | | | | |
| 28714499 | GOMEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736653 | GOMEZ, AURORA | ADDRESS ON FILE | | | | |
| 28736817 | GOMEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736878 | GOMEZ, BENIGNO | ADDRESS ON FILE | | | | |
| 28714974 | GOMEZ, BETSAIDA | ADDRESS ON FILE | | | | |
| 28737067 | GOMEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737268 | GOMEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715365 | GOMEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28737364 | GOMEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28737438 | GOMEZ, BRITTANY | ADDRESS ON FILE | | | | |
| 28715532 | GOMEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28737535 | GOMEZ, BRYANT | ADDRESS ON FILE | | | | |
| 28737738 | GOMEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737739 | GOMEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715945 | GOMEZ, CATHERINE | ADDRESS ON FILE | | | | |
| 28738010 | GOMEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28715984 | GOMEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28716060 | GOMEZ, CESAR | ADDRESS ON FILE | | | | |
| 28738299 | GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738367 | GOMEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716422 | GOMEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716541 | GOMEZ, CIRILA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716544 | GOMEZ, CIRINA | ADDRESS ON FILE | | | | |
| 28716876 | GOMEZ, CONCEPCION | ADDRESS ON FILE | | | | |
| 28739023 | GOMEZ, CORINNA | ADDRESS ON FILE | | | | |
| 28739114 | GOMEZ, CRISTELA | ADDRESS ON FILE | | | | |
| 28717237 | GOMEZ, DAISIA | ADDRESS ON FILE | | | | |
| 28717329 | GOMEZ, DAMIEN | ADDRESS ON FILE | | | | |
| 28717398 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717479 | GOMEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28739778 | GOMEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717960 | GOMEZ, DENISE | ADDRESS ON FILE | | | | |
| 28740061 | GOMEZ, DENISSE | ADDRESS ON FILE | | | | |
| 28740190 | GOMEZ, DESTINEY | ADDRESS ON FILE | | | | |
| 28718226 | GOMEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718225 | GOMEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718227 | GOMEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718228 | GOMEZ, DIANA | ADDRESS ON FILE | | | | |
| 28719063 | GOMEZ, ELYANA | ADDRESS ON FILE | | | | |
| 28741254 | GOMEZ, EMMELY | ADDRESS ON FILE | | | | |
| 28719192 | GOMEZ, ENGRACIA | ADDRESS ON FILE | | | | |
| 28741283 | GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719408 | GOMEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28741510 | GOMEZ, ERYKAH | ADDRESS ON FILE | | | | |
| 28719527 | GOMEZ, ESTHELA | ADDRESS ON FILE | | | | |
| 28741624 | GOMEZ, ESTHER | ADDRESS ON FILE | | | | |
| 28741635 | GOMEZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 28719710 | GOMEZ, FABIOLA | ADDRESS ON FILE | | | | |
| 28719768 | GOMEZ, FATIMA | ADDRESS ON FILE | | | | |
| 28741958 | GOMEZ, FERNANDA | ADDRESS ON FILE | | | | |
| 28719967 | GOMEZ, FRANCIS | ADDRESS ON FILE | | | | |
| 28719998 | GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742433 | GOMEZ, GEORGE | ADDRESS ON FILE | | | | |
| 28720528 | GOMEZ, GINELLA | ADDRESS ON FILE | | | | |
| 28720540 | GOMEZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28720571 | GOMEZ, GISSELE | ADDRESS ON FILE | | | | |
| 28742635 | GOMEZ, GLADYS | ADDRESS ON FILE | | | | |
| 28759460 | GOMEZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28720798 | GOMEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720797 | GOMEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742911 | GOMEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28720880 | GOMEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743169 | GOMEZ, HELEN | ADDRESS ON FILE | | | | |
| 28721095 | GOMEZ, HEMZY | ADDRESS ON FILE | | | | |
| 28743192 | GOMEZ, HENRY | ADDRESS ON FILE | | | | |
| 28743241 | GOMEZ, HILDA | ADDRESS ON FILE | | | | |
| 28721280 | GOMEZ, IDA | ADDRESS ON FILE | | | | |
| 28721281 | GOMEZ, IDA | ADDRESS ON FILE | | | | |
| 28721394 | GOMEZ, IRENE | ADDRESS ON FILE | | | | |
| 28758468 | GOMEZ, IVAN | ADDRESS ON FILE | | | | |
| 28721788 | GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743916 | GOMEZ, JADE | ADDRESS ON FILE | | | | |
| 28721879 | GOMEZ, JAIME | ADDRESS ON FILE | | | | |
| 28744229 | GOMEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28744228 | GOMEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28744435 | GOMEZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28722500 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722498 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722499 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744746 | GOMEZ, JERMAN | ADDRESS ON FILE | | | | |
| 28744869 | GOMEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744980 | GOMEZ, JESSY | ADDRESS ON FILE | | | | |
| 28723018 | GOMEZ, JOCELIN | ADDRESS ON FILE | | | | |
| 28723247 | GOMEZ, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745579 | GOMEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745578 | GOMEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723797 | GOMEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723798 | GOMEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723925 | GOMEZ, JUDY | ADDRESS ON FILE | | | | |
| 28723983 | GOMEZ, JULIANA | ADDRESS ON FILE | | | | |
| 28724215 | GOMEZ, KAREN | ADDRESS ON FILE | | | | |
| 28747068 | GOMEZ, LADLINE | ADDRESS ON FILE | | | | |
| 28911167 | GOMEZ, LAURA | ADDRESS ON FILE | | | | |
| 28725191 | GOMEZ, LAURA | ADDRESS ON FILE | | | | |
| 28725290 | GOMEZ, LEANA | ADDRESS ON FILE | | | | |
| 28747350 | GOMEZ, LENS | ADDRESS ON FILE | | | | |
| 28747414 | GOMEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747413 | GOMEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747457 | GOMEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747667 | GOMEZ, LINO | ADDRESS ON FILE | | | | |
| 28758225 | GOMEZ, LITZI | ADDRESS ON FILE | | | | |
| 28747725 | GOMEZ, LIZA | ADDRESS ON FILE | | | | |
| 28725745 | GOMEZ, LIZETTE | ADDRESS ON FILE | | | | |
| 28747824 | GOMEZ, LORENA | ADDRESS ON FILE | | | | |
| 28747900 | GOMEZ, LOURDES | ADDRESS ON FILE | | | | |
| 28758385 | GOMEZ, LUIS | ADDRESS ON FILE | | | | |
| 28758280 | GOMEZ, LUIZ | ADDRESS ON FILE | | | | |
| 28726020 | GOMEZ, LUPE | ADDRESS ON FILE | | | | |
| 28726043 | GOMEZ, LUZ | ADDRESS ON FILE | | | | |
| 28748112 | GOMEZ, MA GUADALUPE | ADDRESS ON FILE | | | | |
| 28748287 | GOMEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748665 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726658 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748659 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748662 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748666 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748664 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748663 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726659 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748661 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748660 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748667 | GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727089 | GOMEZ, MARICELA | ADDRESS ON FILE | | | | |
| 28749212 | GOMEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28727357 | GOMEZ, MARTA | ADDRESS ON FILE | | | | |
| 28727391 | GOMEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28757601 | GOMEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28749766 | GOMEZ, MELANY | ADDRESS ON FILE | | | | |
| 28749807 | GOMEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749806 | GOMEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28759579 | GOMEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728250 | GOMEZ, MIKAYLA | ADDRESS ON FILE | | | | |
| 28750559 | GOMEZ, MOSES | ADDRESS ON FILE | | | | |
| 28750682 | GOMEZ, NANCI | ADDRESS ON FILE | | | | |
| 28750765 | GOMEZ, NASHELLY | ADDRESS ON FILE | | | | |
| 28728777 | GOMEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728776 | GOMEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728860 | GOMEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| 28728976 | GOMEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28729556 | GOMEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28751675 | GOMEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751841 | GOMEZ, PEGGY | ADDRESS ON FILE | | | | |
| 28751974 | GOMEZ, PRECILLA | ADDRESS ON FILE | | | | |
| 28752157 | GOMEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28730192 | GOMEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28752364 | GOMEZ, RAYMOND | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730332 | GOMEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28730333 | GOMEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28730460 | GOMEZ, REYNA | ADDRESS ON FILE | | | | |
| 28730686 | GOMEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28874511 | GOMEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28753085 | GOMEZ, ROSA | ADDRESS ON FILE | | | | |
| 28911170 | GOMEZ, ROSA JOSEFINA | ADDRESS ON FILE | | | | |
| 28873269 | GOMEZ, ROSA JOSEFINA | ADDRESS ON FILE | | | | |
| 28731003 | GOMEZ, ROSALBA | ADDRESS ON FILE | | | | |
| 28753190 | GOMEZ, ROSARIO | ADDRESS ON FILE | | | | |
| 28731079 | GOMEZ, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28731078 | GOMEZ, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28753254 | GOMEZ, ROXANA | ADDRESS ON FILE | | | | |
| 28731163 | GOMEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28731164 | GOMEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28731200 | GOMEZ, RUBY | ADDRESS ON FILE | | | | |
| 28731199 | GOMEZ, RUBY | ADDRESS ON FILE | | | | |
| 28753404 | GOMEZ, RYAN | ADDRESS ON FILE | | | | |
| 28731765 | GOMEZ, SAVANA | ADDRESS ON FILE | | | | |
| 28754015 | GOMEZ, SELENE | ADDRESS ON FILE | | | | |
| 28754025 | GOMEZ, SELINA | ADDRESS ON FILE | | | | |
| 28731929 | GOMEZ, SERIE | ADDRESS ON FILE | | | | |
| 28754190 | GOMEZ, SHANTEL | ADDRESS ON FILE | | | | |
| 28754544 | GOMEZ, SOFIA | ADDRESS ON FILE | | | | |
| 28732422 | GOMEZ, SONIA | ADDRESS ON FILE | | | | |
| 28754893 | GOMEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28755333 | GOMEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755510 | GOMEZ, TIFFANY | ADDRESS ON FILE | | | | |
| 28755933 | GOMEZ, VALERIA | ADDRESS ON FILE | | | | |
| 28756032 | GOMEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756031 | GOMEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756297 | GOMEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756296 | GOMEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756387 | GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28911173 | GOMEZ, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28756660 | GOMEZ, XAVIER | ADDRESS ON FILE | | | | |
| 28734485 | GOMEZ, YANET | ADDRESS ON FILE | | | | |
| 28734491 | GOMEZ, YANETTE | ADDRESS ON FILE | | | | |
| 28756850 | GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756849 | GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756851 | GOMEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756884 | GOMEZ, YESSICA | ADDRESS ON FILE | | | | |
| 28756920 | GOMEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28734702 | GOMEZ, YVETTE | ADDRESS ON FILE | | | | |
| 28757067 | GOMEZ, ZAIRA | ADDRESS ON FILE | | | | |
| 28745581 | GOMEZ-JIMENEZ, JOSE | ADDRESS ON FILE | | | | |
| 28912465 | GOMEZ-LOZANO, TOMAS | ADDRESS ON FILE | | | | |
| 28757344 | GOMEZNORRIS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28724268 | GOMEZTORRES, KARINA | ADDRESS ON FILE | | | | |
| 28716247 | GOMEZ-VILLA, CHLOE | ADDRESS ON FILE | | | | |
| 28754560 | GOMEZZARAGOZA, SOFIE | ADDRESS ON FILE | | | | |
| 28754569 | GOMILLION, SOLEI | ADDRESS ON FILE | | | | |
| 28726452 | GONEZ, MARGIE | ADDRESS ON FILE | | | | |
| 28758003 | GONG, JOYCE | ADDRESS ON FILE | | | | |
| 28735431 | GONGORA, ALAN | ADDRESS ON FILE | | | | |
| 28911174 | GONGORA, ALBERTO | ADDRESS ON FILE | | | | |
| 28743666 | GONGORA, ISLEN | ADDRESS ON FILE | | | | |
| 28755934 | GONSALES, VALERIA | ADDRESS ON FILE | | | | |
| 28737811 | GONSALEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28741329 | GONSALEZ, ERIC | ADDRESS ON FILE | | | | |
| 28723799 | GONSALEZ, JUAN | ADDRESS ON FILE | | | | |
| 28727392 | GONSALEZ, MARTHA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752611 | GONSALEZ, RICARDA | ADDRESS ON FILE | | | | |
| 28745726 | GONSOLIS, JOSEPH | ADDRESS ON FILE | | | | |
| 28747776 | GONYA, LIZZETE | ADDRESS ON FILE | | | | |
| 28723800 | GONZALES CARVAJAL, JUAN | ADDRESS ON FILE | | | | |
| 28730514 | GONZALES GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | |
| 28712153 | GONZALES, ABEL | ADDRESS ON FILE | | | | |
| 28735357 | GONZALES, AGUSTINA | ADDRESS ON FILE | | | | |
| 28735068 | GONZALES, ALEX | ADDRESS ON FILE | | | | |
| 28712764 | GONZALES, ALEXIA | ADDRESS ON FILE | | | | |
| 28711440 | GONZALES, ALONDRA | ADDRESS ON FILE | | | | |
| 28713120 | GONZALES, ALYSSA | ADDRESS ON FILE | | | | |
| 28711938 | GONZALES, ANDREA | ADDRESS ON FILE | | | | |
| 28712029 | GONZALES, ANDREW | ADDRESS ON FILE | | | | |
| 28712027 | GONZALES, ANDREW | ADDRESS ON FILE | | | | |
| 28712028 | GONZALES, ANDREW | ADDRESS ON FILE | | | | |
| 28714309 | GONZALES, ARIANNA | ADDRESS ON FILE | | | | |
| 28714500 | GONZALES, ASHLEY | ADDRESS ON FILE | | | | |
| 28736639 | GONZALES, AUGUSTINE | ADDRESS ON FILE | | | | |
| 28737134 | GONZALES, BODHISATTVA | ADDRESS ON FILE | | | | |
| 28715985 | GONZALES, CECILIA | ADDRESS ON FILE | | | | |
| 28738037 | GONZALES, CELESTE | ADDRESS ON FILE | | | | |
| 28716216 | GONZALES, CHERYL | ADDRESS ON FILE | | | | |
| 28738300 | GONZALES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716423 | GONZALES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717211 | GONZALES, CYRENA | ADDRESS ON FILE | | | | |
| 28717226 | GONZALES, DAHLILAH | ADDRESS ON FILE | | | | |
| 28717400 | GONZALES, DANIEL | ADDRESS ON FILE | | | | |
| 28717399 | GONZALES, DANIEL | ADDRESS ON FILE | | | | |
| 28739779 | GONZALES, DAVID | ADDRESS ON FILE | | | | |
| 28739780 | GONZALES, DAVID | ADDRESS ON FILE | | | | |
| 28739905 | GONZALES, DEBBIE | ADDRESS ON FILE | | | | |
| 28717961 | GONZALES, DENISE | ADDRESS ON FILE | | | | |
| 28718075 | GONZALES, DESIREE | ADDRESS ON FILE | | | | |
| 28718149 | GONZALES, DEVENRYAN | ADDRESS ON FILE | | | | |
| 28718229 | GONZALES, DIANA | ADDRESS ON FILE | | | | |
| 28718264 | GONZALES, DIANE | ADDRESS ON FILE | | | | |
| 28718372 | GONZALES, DOMENIC | ADDRESS ON FILE | | | | |
| 28718556 | GONZALES, DYLAN | ADDRESS ON FILE | | | | |
| 28718938 | GONZALES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741236 | GONZALES, EMMA | ADDRESS ON FILE | | | | |
| 28741330 | GONZALES, ERIC | ADDRESS ON FILE | | | | |
| 28741559 | GONZALES, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719696 | GONZALES, EZEREAL | ADDRESS ON FILE | | | | |
| 28742171 | GONZALES, FRANK | ADDRESS ON FILE | | | | |
| 28742172 | GONZALES, FRANK | ADDRESS ON FILE | | | | |
| 28720357 | GONZALES, GASPER | ADDRESS ON FILE | | | | |
| 28720799 | GONZALES, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721395 | GONZALES, IRENE | ADDRESS ON FILE | | | | |
| 28721530 | GONZALES, ISABELLE | ADDRESS ON FILE | | | | |
| 28743796 | GONZALES, JACOB | ADDRESS ON FILE | | | | |
| 28743797 | GONZALES, JACOB | ADDRESS ON FILE | | | | |
| 28721789 | GONZALES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744161 | GONZALES, JANICE | ADDRESS ON FILE | | | | |
| 28722191 | GONZALES, JASMINE | ADDRESS ON FILE | | | | |
| 28722190 | GONZALES, JASMINE | ADDRESS ON FILE | | | | |
| 28722591 | GONZALES, JEREMIAH | ADDRESS ON FILE | | | | |
| 28722993 | GONZALES, JOANNA | ADDRESS ON FILE | | | | |
| 28723248 | GONZALES, JONATHAN | ADDRESS ON FILE | | | | |
| 28745583 | GONZALES, JOSE | ADDRESS ON FILE | | | | |
| 28745582 | GONZALES, JOSE | ADDRESS ON FILE | | | | |
| 28745727 | GONZALES, JOSEPH | ADDRESS ON FILE | | | | |
| 28745844 | GONZALES, JOSIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746105 | GONZALES, JULIO | ADDRESS ON FILE | | | | |
| 28746141 | GONZALES, JUSTIN | ADDRESS ON FILE | | | | |
| 28759118 | GONZALES, KAIYA | ADDRESS ON FILE | | | | |
| 28725340 | GONZALES, LENORA | ADDRESS ON FILE | | | | |
| 28725352 | GONZALES, LEONARD | ADDRESS ON FILE | | | | |
| 28747722 | GONZALES, LIZ | ADDRESS ON FILE | | | | |
| 28748442 | GONZALES, MARGARITA | ADDRESS ON FILE | | | | |
| 28748670 | GONZALES, MARIA | ADDRESS ON FILE | | | | |
| 28911177 | GONZALES, MARIA A | ADDRESS ON FILE | | | | |
| 28749583 | GONZALES, MATTHEW | ADDRESS ON FILE | | | | |
| 28749584 | GONZALES, MATTHEW | ADDRESS ON FILE | | | | |
| 28727780 | GONZALES, MELANY | ADDRESS ON FILE | | | | |
| 28749778 | GONZALES, MELINDA | ADDRESS ON FILE | | | | |
| 28749808 | GONZALES, MELISSA | ADDRESS ON FILE | | | | |
| 28728119 | GONZALES, MICHELLE | ADDRESS ON FILE | | | | |
| 28728118 | GONZALES, MICHELLE | ADDRESS ON FILE | | | | |
| 28728467 | GONZALES, MONICA | ADDRESS ON FILE | | | | |
| 28750502 | GONZALES, MONIQUE | ADDRESS ON FILE | | | | |
| 28750838 | GONZALES, NATASHA | ADDRESS ON FILE | | | | |
| 28729022 | GONZALES, NICOLAS | ADDRESS ON FILE | | | | |
| 28751090 | GONZALES, NICOLE | ADDRESS ON FILE | | | | |
| 28751279 | GONZALES, NORMA | ADDRESS ON FILE | | | | |
| 28751676 | GONZALES, PATRICIA | ADDRESS ON FILE | | | | |
| 28751842 | GONZALES, PEGGY | ADDRESS ON FILE | | | | |
| 28751859 | GONZALES, PERLA | ADDRESS ON FILE | | | | |
| 28752116 | GONZALES, RACHEL | ADDRESS ON FILE | | | | |
| 28730606 | GONZALES, RICKY | ADDRESS ON FILE | | | | |
| 28730605 | GONZALES, RICKY | ADDRESS ON FILE | | | | |
| 28730687 | GONZALES, ROBERT | ADDRESS ON FILE | | | | |
| 28758066 | GONZALES, RONNIE | ADDRESS ON FILE | | | | |
| 28753260 | GONZALES, ROXANN | ADDRESS ON FILE | | | | |
| 28731165 | GONZALES, RUBEN | ADDRESS ON FILE | | | | |
| 28753456 | GONZALES, SABRINA | ADDRESS ON FILE | | | | |
| 28753481 | GONZALES, SADIE | ADDRESS ON FILE | | | | |
| 28731430 | GONZALES, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732359 | GONZALES, SKYLOR | ADDRESS ON FILE | | | | |
| 28732688 | GONZALES, STEVEN | ADDRESS ON FILE | | | | |
| 28755009 | GONZALES, SUSIE | ADDRESS ON FILE | | | | |
| 28755169 | GONZALES, TAMMY | ADDRESS ON FILE | | | | |
| 28911180 | GONZALES, TANYA | ADDRESS ON FILE | | | | |
| 28877960 | GONZALES, TANYA | ADDRESS ON FILE | | | | |
| 28893152 | GONZALES, TANYA | ADDRESS ON FILE | | | | |
| 28733007 | GONZALES, TANYA | ADDRESS ON FILE | | | | |
| 28892628 | GONZALES, TANYA | ADDRESS ON FILE | | | | |
| 28755451 | GONZALES, THOMAS | ADDRESS ON FILE | | | | |
| 28755511 | GONZALES, TIFFANY | ADDRESS ON FILE | | | | |
| 28755935 | GONZALES, VALERIA | ADDRESS ON FILE | | | | |
| 28755957 | GONZALES, VALERIE | ADDRESS ON FILE | | | | |
| 28756033 | GONZALES, VANESSA | ADDRESS ON FILE | | | | |
| 28756154 | GONZALES, VERONICA | ADDRESS ON FILE | | | | |
| 28756153 | GONZALES, VERONICA | ADDRESS ON FILE | | | | |
| 28734023 | GONZALES, VICTOR | ADDRESS ON FILE | | | | |
| 28756298 | GONZALES, VICTORIA | ADDRESS ON FILE | | | | |
| 28756439 | GONZALES, VIVIANA | ADDRESS ON FILE | | | | |
| 28734597 | GONZALES, YEZENIA | ADDRESS ON FILE | | | | |
| 28713726 | GONZALESPUGH, ANGEL | ADDRESS ON FILE | | | | |
| 28723805 | GONZALEZ ACOSTA, JUAN | ADDRESS ON FILE | | | | |
| 28751509 | GONZALEZ ALCALA, OSCAR | ADDRESS ON FILE | | | | |
| 28713732 | GONZALEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | |
| 28712332 | GONZALEZ ALVARADO, ADRIANA | ADDRESS ON FILE | | | | |
| 28712166 | GONZALEZ BEJARANO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28751961 | GONZALEZ BRACAMONTES, PORFIRIO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745013 | GONZALEZ BUSTAMANTE, JESUS | ADDRESS ON FILE | | | | |
| 28723918 | GONZALEZ CORTES, JUDITH | ADDRESS ON FILE | | | | |
| 28723353 | GONZALEZ CRUZ, JORGE | ADDRESS ON FILE | | | | |
| 28749883 | GONZALEZ DE CALDERON, MERCEDES | ADDRESS ON FILE | | | | |
| 28753087 | GONZALEZ DE HILARIO, ROSA | ADDRESS ON FILE | | | | |
| 28748681 | GONZALEZ DE LA TORRE, MARIA | ADDRESS ON FILE | | | | |
| 28753001 | GONZALEZ DE LOS SANTOS, ROLANDO | ADDRESS ON FILE | | | | |
| 28748682 | GONZALEZ DE MENDOZA, MARIA | ADDRESS ON FILE | | | | |
| 28711763 | GONZALEZ DE MORILLO, ANA | ADDRESS ON FILE | | | | |
| 28911183 | GONZALEZ DE RUIZ, MA LOURDES | ADDRESS ON FILE | | | | |
| 28711689 | GONZALEZ DE SALINAS, AMPARO | ADDRESS ON FILE | | | | |
| 28715859 | GONZALEZ DELGADO, CAROLINA | ADDRESS ON FILE | | | | |
| 28745175 | GONZALEZ DIAZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28713074 | GONZALEZ DUENAS, ALONSO | ADDRESS ON FILE | | | | |
| 28740191 | GONZALEZ DURAN, DESTINEY | ADDRESS ON FILE | | | | |
| 28759582 | GONZALEZ ELIAS, MIGUEL | ADDRESS ON FILE | | | | |
| 28735622 | GONZALEZ ESCALANTE, ANGEL | ADDRESS ON FILE | | | | |
| 28746803 | GONZALEZ FLORES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28758390 | GONZALEZ GARCIA, LUIS | ADDRESS ON FILE | | | | |
| 28744165 | GONZALEZ GONZALEZ, JANIE | ADDRESS ON FILE | | | | |
| 28723443 | GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| 28720550 | GONZALEZ HERNANDEZ, GIOVANNY | ADDRESS ON FILE | | | | |
| 28748587 | GONZALEZ HERRERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| 28722276 | GONZALEZ HONORIO, JAVIER | ADDRESS ON FILE | | | | |
| 28720002 | GONZALEZ INIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28758145 | GONZALEZ JARAVA, SARA | ADDRESS ON FILE | | | | |
| 28737744 | GONZALEZ JR, CARLOS | ADDRESS ON FILE | | | | |
| 28734026 | GONZALEZ JR, VICTOR | ADDRESS ON FILE | | | | |
| 28747713 | GONZALEZ LOPEZ, LISBETH | ADDRESS ON FILE | | | | |
| 28737745 | GONZALEZ LOZANO, CARLOS | ADDRESS ON FILE | | | | |
| 28746108 | GONZALEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | |
| 28726670 | GONZALEZ MEDRANO, MARIA | ADDRESS ON FILE | | | | |
| 28743556 | GONZALEZ MENDOZA, IRMA | ADDRESS ON FILE | | | | |
| 28711941 | GONZALEZ MERCADO, ANDREA | ADDRESS ON FILE | | | | |
| 28735586 | GONZALEZ MONTIEL, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28740185 | GONZALEZ PANTOJA, DESTINEE | ADDRESS ON FILE | | | | |
| 28713787 | GONZALEZ PAREDES, ANGELA | ADDRESS ON FILE | | | | |
| 28713596 | GONZALEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | |
| 28719059 | GONZALEZ R, ELVIRA | ADDRESS ON FILE | | | | |
| 28740795 | GONZALEZ RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | |
| 28718230 | GONZALEZ REYES, DIANA | ADDRESS ON FILE | | | | |
| 28737412 | GONZALEZ RIVERA, BRISA | ADDRESS ON FILE | | | | |
| 28744874 | GONZALEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | |
| 28744875 | GONZALEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | |
| 28749056 | GONZALEZ VALDOVINOS, MARIANO | ADDRESS ON FILE | | | | |
| 28749030 | GONZALEZ VALENZUELA, MARIANA | ADDRESS ON FILE | | | | |
| 28711870 | GONZALEZ VARELA, ANAHI | ADDRESS ON FILE | | | | |
| 28738837 | GONZALEZ YANEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28720286 | GONZALEZ, AARON | ADDRESS ON FILE | | | | |
| 28712154 | GONZALEZ, ABEL | ADDRESS ON FILE | | | | |
| 28735190 | GONZALEZ, ADAM | ADDRESS ON FILE | | | | |
| 28712235 | GONZALEZ, ADAN | ADDRESS ON FILE | | | | |
| 28712236 | GONZALEZ, ADAN | ADDRESS ON FILE | | | | |
| 28712253 | GONZALEZ, ADELA | ADDRESS ON FILE | | | | |
| 28712256 | GONZALEZ, ADELIA | ADDRESS ON FILE | | | | |
| 28712297 | GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735432 | GONZALEZ, ALAN | ADDRESS ON FILE | | | | |
| 28712492 | GONZALEZ, ALANISS | ADDRESS ON FILE | | | | |
| 28735484 | GONZALEZ, ALBERTA | ADDRESS ON FILE | | | | |
| 28735539 | GONZALEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735069 | GONZALEZ, ALEX | ADDRESS ON FILE | | | | |
| 28735096 | GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735097 | GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712731 | GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712730 | GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712749 | GONZALEZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711269 | GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | |
| 28757437 | GONZALEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28757436 | GONZALEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28712984 | GONZALEZ, ALLAN | ADDRESS ON FILE | | | | |
| 28712985 | GONZALEZ, ALLAN | ADDRESS ON FILE | | | | |
| 28757960 | GONZALEZ, ALMA | ADDRESS ON FILE | | | | |
| 28757959 | GONZALEZ, ALMA | ADDRESS ON FILE | | | | |
| 28711441 | GONZALEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28711494 | GONZALEZ, ALYNNA | ADDRESS ON FILE | | | | |
| 28713121 | GONZALEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711547 | GONZALEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28713237 | GONZALEZ, AMBER | ADDRESS ON FILE | | | | |
| 28713298 | GONZALEZ, AMMY | ADDRESS ON FILE | | | | |
| 28713370 | GONZALEZ, ANA | ADDRESS ON FILE | | | | |
| 28713374 | GONZALEZ, ANA | ADDRESS ON FILE | | | | |
| 28713372 | GONZALEZ, ANA | ADDRESS ON FILE | | | | |
| 28713371 | GONZALEZ, ANA | ADDRESS ON FILE | | | | |
| 28713373 | GONZALEZ, ANA | ADDRESS ON FILE | | | | |
| 28713494 | GONZALEZ, ANAROSA | ADDRESS ON FILE | | | | |
| 28711940 | GONZALEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711939 | GONZALEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713595 | GONZALEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28713728 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713729 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713731 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713730 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713727 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713817 | GONZALEZ, ANGELES | ADDRESS ON FILE | | | | |
| 28713843 | GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735840 | GONZALEZ, ANGIE | ADDRESS ON FILE | | | | |
| 28735839 | GONZALEZ, ANGIE | ADDRESS ON FILE | | | | |
| 28735890 | GONZALEZ, ANNA | ADDRESS ON FILE | | | | |
| 28735948 | GONZALEZ, ANSEL | ADDRESS ON FILE | | | | |
| 28910465 | GONZALEZ, ANSEL | ADDRESS ON FILE | | | | |
| 28735999 | GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714213 | GONZALEZ, APRIL | ADDRESS ON FILE | | | | |
| 28714237 | GONZALEZ, ARACELI | ADDRESS ON FILE | | | | |
| 28714277 | GONZALEZ, ARELYS | ADDRESS ON FILE | | | | |
| 28714297 | GONZALEZ, ARIANA | ADDRESS ON FILE | | | | |
| 28714310 | GONZALEZ, ARIANNA | ADDRESS ON FILE | | | | |
| 28736296 | GONZALEZ, ARKGEL | ADDRESS ON FILE | | | | |
| 28736317 | GONZALEZ, ARLETH | ADDRESS ON FILE | | | | |
| 28714387 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28714386 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28736376 | GONZALEZ, ARNULFO | ADDRESS ON FILE | | | | |
| 28714439 | GONZALEZ, ARTURO | ADDRESS ON FILE | | | | |
| 28714502 | GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714501 | GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736625 | GONZALEZ, AUDON | ADDRESS ON FILE | | | | |
| 28714721 | GONZALEZ, AYLIN | ADDRESS ON FILE | | | | |
| 28736720 | GONZALEZ, AZUCENA | ADDRESS ON FILE | | | | |
| 28714823 | GONZALEZ, BEATRICE | ADDRESS ON FILE | | | | |
| 28714822 | GONZALEZ, BEATRICE | ADDRESS ON FILE | | | | |
| 28736859 | GONZALEZ, BELINDA | ADDRESS ON FILE | | | | |
| 28714877 | GONZALEZ, BELLA | ADDRESS ON FILE | | | | |
| 28736879 | GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | |
| 28736918 | GONZALEZ, BERFY | ADDRESS ON FILE | | | | |
| 28715102 | GONZALEZ, BLAS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737322 | GONZALEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28715366 | GONZALEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28715394 | GONZALEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28737470 | GONZALEZ, BRITTNEY | ADDRESS ON FILE | | | | |
| 28715550 | GONZALEZ, BRYANA | ADDRESS ON FILE | | | | |
| 28737559 | GONZALEZ, BYRON | ADDRESS ON FILE | | | | |
| 28737742 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737740 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737741 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737743 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737812 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737905 | GONZALEZ, CASANDRA | ADDRESS ON FILE | | | | |
| 28715914 | GONZALEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28715915 | GONZALEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28715916 | GONZALEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28715987 | GONZALEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28715986 | GONZALEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28716064 | GONZALEZ, CESAR | ADDRESS ON FILE | | | | |
| 28716063 | GONZALEZ, CESAR | ADDRESS ON FILE | | | | |
| 28716061 | GONZALEZ, CESAR | ADDRESS ON FILE | | | | |
| 28716062 | GONZALEZ, CESAR | ADDRESS ON FILE | | | | |
| 28716259 | GONZALEZ, CHRIS | ADDRESS ON FILE | | | | |
| 28738301 | GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716424 | GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716502 | GONZALEZ, CINDI | ADDRESS ON FILE | | | | |
| 28716722 | GONZALEZ, CLARA | ADDRESS ON FILE | | | | |
| 28738833 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738834 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738832 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738831 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738836 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738835 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716878 | GONZALEZ, CONNIE | ADDRESS ON FILE | | | | |
| 28717037 | GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717036 | GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28757346 | GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28757347 | GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28757345 | GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739265 | GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717254 | GONZALEZ, DAISY | ADDRESS ON FILE | | | | |
| 28758555 | GONZALEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717401 | GONZALEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717482 | GONZALEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28717480 | GONZALEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28717481 | GONZALEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28739782 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739783 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739781 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739784 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739906 | GONZALEZ, DEBBIE | ADDRESS ON FILE | | | | |
| 28717944 | GONZALEZ, DENIA | ADDRESS ON FILE | | | | |
| 28718121 | GONZALEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28718120 | GONZALEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28718154 | GONZALEZ, DEVIN | ADDRESS ON FILE | | | | |
| 28718159 | GONZALEZ, DEVINE | ADDRESS ON FILE | | | | |
| 28718265 | GONZALEZ, DIANE | ADDRESS ON FILE | | | | |
| 28718377 | GONZALEZ, DOMINGA | ADDRESS ON FILE | | | | |
| 28758109 | GONZALEZ, EDGAR | ADDRESS ON FILE | | | | |
| 28758826 | GONZALEZ, EDITH | ADDRESS ON FILE | | | | |
| 28718852 | GONZALEZ, ELIDA | ADDRESS ON FILE | | | | |
| 28911186 | GONZALEZ, ELIDIA | ADDRESS ON FILE | | | | |
| 28740899 | GONZALEZ, ELIJAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718896 | GONZALEZ, ELISEO | ADDRESS ON FILE | | | | |
| 28718939 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718940 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741100 | GONZALEZ, ELPIDIO | ADDRESS ON FILE | | | | |
| 28719036 | GONZALEZ, ELSA | ADDRESS ON FILE | | | | |
| 28741113 | GONZALEZ, ELVIA | ADDRESS ON FILE | | | | |
| 28741206 | GONZALEZ, EMILY | ADDRESS ON FILE | | | | |
| 28741251 | GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741331 | GONZALEZ, ERIC | ADDRESS ON FILE | | | | |
| 28741361 | GONZALEZ, ERICA | ADDRESS ON FILE | | | | |
| 28719311 | GONZALEZ, ERICK | ADDRESS ON FILE | | | | |
| 28719312 | GONZALEZ, ERICK | ADDRESS ON FILE | | | | |
| 28719357 | GONZALEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741456 | GONZALEZ, ERIKKA | ADDRESS ON FILE | | | | |
| 28719409 | GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28719424 | GONZALEZ, ERNIE | ADDRESS ON FILE | | | | |
| 28719443 | GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719444 | GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741655 | GONZALEZ, ETHAN | ADDRESS ON FILE | | | | |
| 28741674 | GONZALEZ, EUNICE | ADDRESS ON FILE | | | | |
| 28741689 | GONZALEZ, EVA | ADDRESS ON FILE | | | | |
| 28741690 | GONZALEZ, EVA | ADDRESS ON FILE | | | | |
| 28719628 | GONZALEZ, EVELEEN | ADDRESS ON FILE | | | | |
| 28741773 | GONZALEZ, EVEREST | ADDRESS ON FILE | | | | |
| 28911188 | GONZALEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28719824 | GONZALEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28719833 | GONZALEZ, FELIX | ADDRESS ON FILE | | | | |
| 28741959 | GONZALEZ, FERNANDA | ADDRESS ON FILE | | | | |
| 28719864 | GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28719946 | GONZALEZ, FORTUNATO | ADDRESS ON FILE | | | | |
| 28742092 | GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| 28720000 | GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28719999 | GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720001 | GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720034 | GONZALEZ, FRANCO | ADDRESS ON FILE | | | | |
| 28742260 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720158 | GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720159 | GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720160 | GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720187 | GONZALEZ, GABRIELLA | ADDRESS ON FILE | | | | |
| 28742479 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742498 | GONZALEZ, GERSON | ADDRESS ON FILE | | | | |
| 28742509 | GONZALEZ, GETHSEMANE | ADDRESS ON FILE | | | | |
| 28720475 | GONZALEZ, GEZER | ADDRESS ON FILE | | | | |
| 28742532 | GONZALEZ, GILBERT | ADDRESS ON FILE | | | | |
| 28720549 | GONZALEZ, GIOVANNY | ADDRESS ON FILE | | | | |
| 28720639 | GONZALEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28720704 | GONZALEZ, GRACIE | ADDRESS ON FILE | | | | |
| 28742785 | GONZALEZ, GREGORIA | ADDRESS ON FILE | | | | |
| 28720800 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720804 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720802 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720801 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720803 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720805 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720846 | GONZALEZ, GUILIANA | ADDRESS ON FILE | | | | |
| 28720881 | GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28742966 | GONZALEZ, HAIDEN | ADDRESS ON FILE | | | | |
| 28743126 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28721139 | GONZALEZ, HILARIO | ADDRESS ON FILE | | | | |
| 28743388 | GONZALEZ, IGNACIO | ADDRESS ON FILE | | | | |
| 28721325 | GONZALEZ, IMELDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721420 | GONZALEZ, IRIS | ADDRESS ON FILE | | | | |
| 28721421 | GONZALEZ, IRIS | ADDRESS ON FILE | | | | |
| 28743555 | GONZALEZ, IRMA | ADDRESS ON FILE | | | | |
| 28721500 | GONZALEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28758276 | GONZALEZ, ISABELL | ADDRESS ON FILE | | | | |
| 28721603 | GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | |
| 28743707 | GONZALEZ, ITZEL | ADDRESS ON FILE | | | | |
| 28721670 | GONZALEZ, IXSEL | ADDRESS ON FILE | | | | |
| 28743763 | GONZALEZ, JACKELYN | ADDRESS ON FILE | | | | |
| 28721706 | GONZALEZ, JACKIE | ADDRESS ON FILE | | | | |
| 28721768 | GONZALEZ, JACQUELIN | ADDRESS ON FILE | | | | |
| 28721880 | GONZALEZ, JAIME | ADDRESS ON FILE | | | | |
| 28743962 | GONZALEZ, JAIME | ADDRESS ON FILE | | | | |
| 28743985 | GONZALEZ, JAIR | ADDRESS ON FILE | | | | |
| 28744231 | GONZALEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28744230 | GONZALEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28722192 | GONZALEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744436 | GONZALEZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28722364 | GONZALEZ, JAZMINE | ADDRESS ON FILE | | | | |
| 28744505 | GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | |
| 28722502 | GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722501 | GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722503 | GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744722 | GONZALEZ, JEREMY | ADDRESS ON FILE | | | | |
| 28744762 | GONZALEZ, JERRY | ADDRESS ON FILE | | | | |
| 28722672 | GONZALEZ, JESSE | ADDRESS ON FILE | | | | |
| 28744872 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744870 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744871 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744873 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28745012 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745011 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722944 | GONZALEZ, JIMMY | ADDRESS ON FILE | | | | |
| 28745134 | GONZALEZ, JOANA | ADDRESS ON FILE | | | | |
| 28723011 | GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | |
| 28745174 | GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745173 | GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28723070 | GONZALEZ, JOEL | ADDRESS ON FILE | | | | |
| 28723250 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723249 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723331 | GONZALEZ, JORDY | ADDRESS ON FILE | | | | |
| 28723351 | GONZALEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723352 | GONZALEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723442 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723440 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723441 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745707 | GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | |
| 28745809 | GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723739 | GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | |
| 28723803 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723801 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723804 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723802 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723895 | GONZALEZ, JUANFER | ADDRESS ON FILE | | | | |
| 28723944 | GONZALEZ, JULIA | ADDRESS ON FILE | | | | |
| 28723998 | GONZALEZ, JULIE | ADDRESS ON FILE | | | | |
| 28746106 | GONZALEZ, JULIO | ADDRESS ON FILE | | | | |
| 28746107 | GONZALEZ, JULIO | ADDRESS ON FILE | | | | |
| 28746116 | GONZALEZ, JULISSA | ADDRESS ON FILE | | | | |
| 28746115 | GONZALEZ, JULISSA | ADDRESS ON FILE | | | | |
| 28746284 | GONZALEZ, KARIANY | ADDRESS ON FILE | | | | |
| 28759276 | GONZALEZ, KARLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724412 | GONZALEZ, KATIA | ADDRESS ON FILE | | | | |
| 28746510 | GONZALEZ, KAYLA | ADDRESS ON FILE | | | | |
| 28746652 | GONZALEZ, KENNETH | ADDRESS ON FILE | | | | |
| 28746714 | GONZALEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28746715 | GONZALEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28746802 | GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28893642 | GONZALEZ, KRISTAL | ADDRESS ON FILE | | | | |
| 28746947 | GONZALEZ, KRISTINA | ADDRESS ON FILE | | | | |
| 28746960 | GONZALEZ, KRISTINE | ADDRESS ON FILE | | | | |
| 28747205 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | |
| 28725192 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | |
| 28758779 | GONZALEZ, LEONOR | ADDRESS ON FILE | | | | |
| 28725373 | GONZALEZ, LEOPOLDINA | ADDRESS ON FILE | | | | |
| 28725376 | GONZALEZ, LEOPOLDO | ADDRESS ON FILE | | | | |
| 28911190 | GONZALEZ, LEOPOLDO | ADDRESS ON FILE | | | | |
| 28725384 | GONZALEZ, LESLEY | ADDRESS ON FILE | | | | |
| 28747415 | GONZALEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747458 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747519 | GONZALEZ, LIBNI | ADDRESS ON FILE | | | | |
| 28747547 | GONZALEZ, LILIA | ADDRESS ON FILE | | | | |
| 28747555 | GONZALEZ, LILIAN | ADDRESS ON FILE | | | | |
| 28747566 | GONZALEZ, LILIANA | ADDRESS ON FILE | | | | |
| 28725632 | GONZALEZ, LINEL | ADDRESS ON FILE | | | | |
| 28747764 | GONZALEZ, LIZETT | ADDRESS ON FILE | | | | |
| 28747925 | GONZALEZ, LUCERO | ADDRESS ON FILE | | | | |
| 28747926 | GONZALEZ, LUCERO | ADDRESS ON FILE | | | | |
| 28725893 | GONZALEZ, LUCIA | ADDRESS ON FILE | | | | |
| 28758389 | GONZALEZ, LUIS | ADDRESS ON FILE | | | | |
| 28758386 | GONZALEZ, LUIS | ADDRESS ON FILE | | | | |
| 28758387 | GONZALEZ, LUIS | ADDRESS ON FILE | | | | |
| 28758388 | GONZALEZ, LUIS | ADDRESS ON FILE | | | | |
| 28726021 | GONZALEZ, LUPE | ADDRESS ON FILE | | | | |
| 28748021 | GONZALEZ, LURDES | ADDRESS ON FILE | | | | |
| 28726044 | GONZALEZ, LUZ | ADDRESS ON FILE | | | | |
| 28748064 | GONZALEZ, LYDIA | ADDRESS ON FILE | | | | |
| 28757864 | GONZALEZ, MALENA | ADDRESS ON FILE | | | | |
| 28748289 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748443 | GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28748444 | GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28726667 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726668 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748679 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726661 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726665 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748680 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748673 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726664 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748674 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748678 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748676 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748671 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726663 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726660 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726666 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726669 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726662 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748677 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748675 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748672 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726582 | GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | |
| 28911196 | GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | |
| 28727114 | GONZALEZ, MARIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749213 | GONZALEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28759563 | GONZALEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28727397 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727396 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727394 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727393 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727395 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727446 | GONZALEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727500 | GONZALEZ, MARY | ADDRESS ON FILE | | | | |
| 28727589 | GONZALEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 28757603 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28757602 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28757604 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28749753 | GONZALEZ, MELANIE | ADDRESS ON FILE | | | | |
| 28749809 | GONZALEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727869 | GONZALEZ, MELLISSA | ADDRESS ON FILE | | | | |
| 28749859 | GONZALEZ, MELONY | ADDRESS ON FILE | | | | |
| 28749882 | GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28727996 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28727997 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728120 | GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28759581 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28759580 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28757630 | GONZALEZ, MIRELLA | ADDRESS ON FILE | | | | |
| 28750408 | GONZALEZ, MOISES | ADDRESS ON FILE | | | | |
| 28750407 | GONZALEZ, MOISES | ADDRESS ON FILE | | | | |
| 28728468 | GONZALEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728613 | GONZALEZ, MYRNA | ADDRESS ON FILE | | | | |
| 28750675 | GONZALEZ, NALLELY | ADDRESS ON FILE | | | | |
| 28728685 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | |
| 28750827 | GONZALEZ, NATALIHOPE | ADDRESS ON FILE | | | | |
| 28750922 | GONZALEZ, NAYA | ADDRESS ON FILE | | | | |
| 28750982 | GONZALEZ, NERY | ADDRESS ON FILE | | | | |
| 28728977 | GONZALEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28729075 | GONZALEZ, NIDIA | ADDRESS ON FILE | | | | |
| 28729091 | GONZALEZ, NILDA | ADDRESS ON FILE | | | | |
| 28729205 | GONZALEZ, NOREB | ADDRESS ON FILE | | | | |
| 28751355 | GONZALEZ, ODALYS | ADDRESS ON FILE | | | | |
| 28729316 | GONZALEZ, OFELIA | ADDRESS ON FILE | | | | |
| 28751385 | GONZALEZ, OLGA | ADDRESS ON FILE | | | | |
| 28751441 | GONZALEZ, OMAR | ADDRESS ON FILE | | | | |
| 28751508 | GONZALEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28751555 | GONZALEZ, PABLO | ADDRESS ON FILE | | | | |
| 28729528 | GONZALEZ, PALOMA | ADDRESS ON FILE | | | | |
| 28729558 | GONZALEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28729613 | GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729612 | GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751677 | GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729611 | GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751860 | GONZALEZ, PERLA | ADDRESS ON FILE | | | | |
| 28729943 | GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752091 | GONZALEZ, QUETZALLY | ADDRESS ON FILE | | | | |
| 28752219 | GONZALEZ, RAMON | ADDRESS ON FILE | | | | |
| 28752220 | GONZALEZ, RAMON | ADDRESS ON FILE | | | | |
| 28730147 | GONZALEZ, RAMONA | ADDRESS ON FILE | | | | |
| 28752270 | GONZALEZ, RANULFO | ADDRESS ON FILE | | | | |
| 28730193 | GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28752407 | GONZALEZ, REBECA | ADDRESS ON FILE | | | | |
| 28730461 | GONZALEZ, REYNA | ADDRESS ON FILE | | | | |
| 28730462 | GONZALEZ, REYNA | ADDRESS ON FILE | | | | |
| 28752940 | GONZALEZ, ROCIO | ADDRESS ON FILE | | | | |
| 28752941 | GONZALEZ, ROCIO GONZALEZ | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757797 | GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28753086 | GONZALEZ, ROSA | ADDRESS ON FILE | | | | |
| 28731027 | GONZALEZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28731033 | GONZALEZ, ROSALVA | ADDRESS ON FILE | | | | |
| 28753191 | GONZALEZ, ROSARIO | ADDRESS ON FILE | | | | |
| 28731092 | GONZALEZ, ROSENDO | ADDRESS ON FILE | | | | |
| 28731104 | GONZALEZ, ROSINA | ADDRESS ON FILE | | | | |
| 28753256 | GONZALEZ, ROXANA | ADDRESS ON FILE | | | | |
| 28753272 | GONZALEZ, ROXSANA | ADDRESS ON FILE | | | | |
| 28753457 | GONZALEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28731388 | GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28731494 | GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28731495 | GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28759240 | GONZALEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28759239 | GONZALEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28759241 | GONZALEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28758144 | GONZALEZ, SARA | ADDRESS ON FILE | | | | |
| 28731753 | GONZALEZ, SAUL | ADDRESS ON FILE | | | | |
| 28731860 | GONZALEZ, SELENA | ADDRESS ON FILE | | | | |
| 28754048 | GONZALEZ, SERENA | ADDRESS ON FILE | | | | |
| 28731937 | GONZALEZ, SERJIO | ADDRESS ON FILE | | | | |
| 28731974 | GONZALEZ, SHAKYRA | ADDRESS ON FILE | | | | |
| 28732011 | GONZALEZ, SHANELLE | ADDRESS ON FILE | | | | |
| 28754456 | GONZALEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28732423 | GONZALEZ, SONIA | ADDRESS ON FILE | | | | |
| 28732450 | GONZALEZ, SOPHIA | ADDRESS ON FILE | | | | |
| 28732502 | GONZALEZ, STACEY | ADDRESS ON FILE | | | | |
| 28754695 | GONZALEZ, STACY | ADDRESS ON FILE | | | | |
| 28754696 | GONZALEZ, STACY | ADDRESS ON FILE | | | | |
| 28754771 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754772 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754843 | GONZALEZ, STEPHANY | ADDRESS ON FILE | | | | |
| 28732662 | GONZALEZ, STEVE | ADDRESS ON FILE | | | | |
| 28732663 | GONZALEZ, STEVE | ADDRESS ON FILE | | | | |
| 28732689 | GONZALEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28755020 | GONZALEZ, SUZETTE | ADDRESS ON FILE | | | | |
| 28733050 | GONZALEZ, TATIANA | ADDRESS ON FILE | | | | |
| 28733051 | GONZALEZ, TATIANA | ADDRESS ON FILE | | | | |
| 28755335 | GONZALEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755334 | GONZALEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755336 | GONZALEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755337 | GONZALEZ, TERESA | ADDRESS ON FILE | | | | |
| 28733420 | GONZALEZ, TOHIL | ADDRESS ON FILE | | | | |
| 28756034 | GONZALEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733886 | GONZALEZ, VENESSA | ADDRESS ON FILE | | | | |
| 28756155 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756157 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28911200 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756156 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28734025 | GONZALEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28734024 | GONZALEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756299 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28734069 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28734068 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756388 | GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756389 | GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756421 | GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28756564 | GONZALEZ, WILFRIDO | ADDRESS ON FILE | | | | |
| 28756579 | GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28734427 | GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | |
| 28756695 | GONZALEZ, XOCHITH | ADDRESS ON FILE | | | | |
| 28734486 | GONZALEZ, YANET | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28756768 | GONZALEZ, YANNI | ADDRESS ON FILE | | | | |
| 28734526 | GONZALEZ, YATSMIN | ADDRESS ON FILE | | | | |
| 28756822 | GONZALEZ, YENIFER | ADDRESS ON FILE | | | | |
| 28756854 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756853 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756852 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28734566 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28734589 | GONZALEZ, YESICA | ADDRESS ON FILE | | | | |
| 28734615 | GONZALEZ, YOBANA | ADDRESS ON FILE | | | | |
| 28756921 | GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28756922 | GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28734657 | GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | |
| 28734667 | GONZALEZ, YOSELINE | ADDRESS ON FILE | | | | |
| 28734718 | GONZALEZ, YVONNE | ADDRESS ON FILE | | | | |
| 28734804 | GONZALEZ, ZITLALY | ADDRESS ON FILE | | | | |
| 28741718 | GONZALEZ-ARAUJO, EVELIN | ADDRESS ON FILE | | | | |
| 28741719 | GONZALEZDIAZ, EVELIN | ADDRESS ON FILE | | | | |
| 28720003 | GONZALEZFLOREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28740078 | GONZALEZ-FUENTES, DENNISE | ADDRESS ON FILE | | | | |
| 28743963 | GONZALEZ-GARCIA, JAIME | ADDRESS ON FILE | | | | |
| 28742261 | GONZALEZLARA, GABRIEL | ADDRESS ON FILE | | | | |
| 28747927 | GONZALEZ-PERALES, LUCERO | ADDRESS ON FILE | | | | |
| 28720161 | GONZALEZPEREZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28755841 | GONZALEZRAMIREZ, TYRETA | ADDRESS ON FILE | | | | |
| 28744437 | GONZALEZSARMIENTO, JAZMIN | ADDRESS ON FILE | | | | |
| 28724663 | GONZALEZ-VELEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28711764 | GONZLEZ, ANA | ADDRESS ON FILE | | | | |
| 28752019 | GONZLEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28759627 | GOOD, TERRI | ADDRESS ON FILE | | | | |
| 28755427 | GOOD, THEODORE | ADDRESS ON FILE | | | | |
| 28720684 | GOOD2GROW INC | 2859 PACES FERRY ROAD SUITE 2100 | ATLANTA | GA | 30339 | |
| 28738368 | GOODALL, CHRISTINA | ADDRESS ON FILE | | | | |
| 28769691 | GOODCO PRODUCTS LLC | 6688 JOLIET ROAD #185 | INDIAN HEAD PARK | IL | 60525 | |
| 28713122 | GOODE, ALYSSA | ADDRESS ON FILE | | | | |
| 28744876 | GOODE, JESSICA | ADDRESS ON FILE | | | | |
| 28715133 | GOODEN, BONITA | ADDRESS ON FILE | | | | |
| 28727998 | GOODEN, MICHAEL | ADDRESS ON FILE | | | | |
| 28756375 | GOODEN, VIORICKA | ADDRESS ON FILE | | | | |
| 28755338 | GOODING, TERESA | ADDRESS ON FILE | | | | |
| 28722583 | GOODLY, JERALD | ADDRESS ON FILE | | | | |
| 28735422 | GOODMAN, ALAINA | ADDRESS ON FILE | | | | |
| 28712986 | GOODMAN, ALLAN | ADDRESS ON FILE | | | | |
| 28715852 | GOODMAN, CAROLE | ADDRESS ON FILE | | | | |
| 28737979 | GOODMAN, CATORY | ADDRESS ON FILE | | | | |
| 28744373 | GOODMAN, JAVION | ADDRESS ON FILE | | | | |
| 28754312 | GOODMAN, SHELDON | ADDRESS ON FILE | | | | |
| 28733446 | GOODRICH, TONY | ADDRESS ON FILE | | | | |
| 28736305 | GOODRUM, ARLENE | ADDRESS ON FILE | | | | |
| 28743798 | GOODWILL, JACOB | ADDRESS ON FILE | | | | |
| 28740089 | GOODWIN, DEONY | ADDRESS ON FILE | | | | |
| 28722504 | GOODWIN, JENNIFER | ADDRESS ON FILE | | | | |
| 28746880 | GOODWIN, KIRRIONA | ADDRESS ON FILE | | | | |
| 28726236 | GOODWIN, MALIK | ADDRESS ON FILE | | | | |
| 28727704 | GOODWIN, MAYSON | ADDRESS ON FILE | | | | |
| 28750764 | GOODWIN, NASHARA | ADDRESS ON FILE | | | | |
| 28724475 | GOODWON, KAYLEE | ADDRESS ON FILE | | | | |
| 28729082 | GOR, NIKITA | ADDRESS ON FILE | | | | |
| 28755213 | GORBY, TAREYN | ADDRESS ON FILE | | | | |
| 28915566 | GORDEAN FAMILY PROPERTY MANAGEMENT, LLC | ATTN: ANDY PARK, 150 PAULARINO AVENUE, SUITE 194 | COSTA MESA | CA | 92626 | |
| 28719231 | GORDIAN, ERENDIRA | ADDRESS ON FILE | | | | |
| 28720688 | GORDON AND REES LLP | 1111 BROADWAY SUITE 1700 | OAKLAND | CA | 94607 | |
| 28720689 | GORDON BROTHERS COMMERCIAL & INDUSTLLC | 800 BOYLSTON STREET 27TH FLOOR | BOSTON | MA | 02199 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713212 | GORDON WHITTAKER, AMARI | ADDRESS ON FILE | | | | |
| 28715606 | GORDON, CALEB | ADDRESS ON FILE | | | | |
| 28738302 | GORDON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28724664 | GORDON, KEVIN | ADDRESS ON FILE | | | | |
| 28727999 | GORDON, MICHAEL | ADDRESS ON FILE | | | | |
| 28733447 | GORDON, TONY | ADDRESS ON FILE | | | | |
| 28754623 | GORDY, SOOKI | ADDRESS ON FILE | | | | |
| 28733234 | GORE, THEADDUS | ADDRESS ON FILE | | | | |
| 28718266 | GORECKI, DIANE | ADDRESS ON FILE | | | | |
| 28724418 | GOREE, KATIE | ADDRESS ON FILE | | | | |
| 28743127 | GORGONIO, HECTOR | ADDRESS ON FILE | | | | |
| 28738974 | GORI, CONNOR | ADDRESS ON FILE | | | | |
| 28711188 | GORMAN, ALEXIS | ADDRESS ON FILE | | | | |
| 28716942 | GORMAN, CORINA | ADDRESS ON FILE | | | | |
| 28718836 | GORMAN, ELIAH | ADDRESS ON FILE | | | | |
| 28746191 | GORMAN, KAILEY | ADDRESS ON FILE | | | | |
| 28734451 | GORTAREZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | |
| 28727657 | GOSHERN, MAXWELL | ADDRESS ON FILE | | | | |
| 28736106 | GOSNELL, ANTONIO | ADDRESS ON FILE | | | | |
| 28746472 | GOSNEY, KATLIN | ADDRESS ON FILE | | | | |
| 28747855 | GOSNEY, LORETTA | ADDRESS ON FILE | | | | |
| 28716509 | GOSS, CINDY | ADDRESS ON FILE | | | | |
| 28746804 | GOSS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28731771 | GOSS, SAVANNAH | ADDRESS ON FILE | | | | |
| 28733097 | GOSSELIN, TEAVA | ADDRESS ON FILE | | | | |
| 28877573 | GOSSNER FOODS, INC. | SYDNEY NIELSEN, CONTROLLER, 1105 N 1000 W | LOGAN | UT | 84321 | |
| 28875604 | GOSSNER FOODS, INC. | PO BOX 3247 | LOGAN | UT | 84323 | |
| 28742730 | GOT PROPANE INC | 2184 E OLYMPIC BLVD | LOS ANGELES | CA | 90021 | |
| 28736000 | GOUCHE, ANTHONY | ADDRESS ON FILE | | | | |
| 28742213 | GOUDEAU, FREDRICK | ADDRESS ON FILE | | | | |
| 28754123 | GOUHAR, SHAHEEN | ADDRESS ON FILE | | | | |
| 28731877 | GOULD, SELVALAS | ADDRESS ON FILE | | | | |
| 28730688 | GOULDING, ROBERT | ADDRESS ON FILE | | | | |
| 28751091 | GOVE, NICOLE | ADDRESS ON FILE | | | | |
| 28718887 | GOVEA, ELISABET | ADDRESS ON FILE | | | | |
| 28719126 | GOVEA, EMILY | ADDRESS ON FILE | | | | |
| 28731431 | GOVEA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28712420 | GOVEA-REYNA, AIDE | ADDRESS ON FILE | | | | |
| 28712031 | GOVENDER, ANDREW | ADDRESS ON FILE | | | | |
| 28730893 | GOVER, RONALD | ADDRESS ON FILE | | | | |
| 28757367 | GOVERNOR, CHARLES | ADDRESS ON FILE | | | | |
| 28741145 | GOWAN, EMANUEL | ADDRESS ON FILE | | | | |
| 28742733 | GOYA FOODS OF CALIFORNIA INC | 14500 PROCTOR AVE | CITY OF INDUSTRY | CA | 91746-2911 | |
| 28742734 | GOYAL CRAFTS | G 358 59 EPIP RIICO INDUSTRIAL AREA | JAIPUR | | 302022 | INDIA |
| 28719958 | GOYNE, FRANCES | ADDRESS ON FILE | | | | |
| 28734187 | GOZUN, VIVETTE | ADDRESS ON FILE | | | | |
| 28915567 | GQ NORTH PROPERTY MANAGEMENT | 10018 FAIR OAKS BLVD. | FAIR OAKS | CA | 95628 | |
| 28721676 | GRACE, IZJOHNNAEY | ADDRESS ON FILE | | | | |
| 28724854 | GRACE, KIMBRELL | ADDRESS ON FILE | | | | |
| 28734361 | GRACE, WILLIE | ADDRESS ON FILE | | | | |
| 28734719 | GRACE, YVONNE | ADDRESS ON FILE | | | | |
| 28737395 | GRACESON, BRIELLE | ADDRESS ON FILE | | | | |
| 28738303 | GRACIA EDWARDS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28757732 | GRACIA RAMIREZ, DEVANIE | ADDRESS ON FILE | | | | |
| 28722193 | GRACIA, JASMINE | ADDRESS ON FILE | | | | |
| 28747206 | GRACIA, LAURA | ADDRESS ON FILE | | | | |
| 28728686 | GRACIA, NANCY | ADDRESS ON FILE | | | | |
| 28759461 | GRACIANO, GRACIELA | ADDRESS ON FILE | | | | |
| 28757813 | GRAFF, BRIDGET | ADDRESS ON FILE | | | | |
| 28735872 | GRAHAM, ANJALEISE | ADDRESS ON FILE | | | | |
| 28736557 | GRAHAM, ASHLYN | ADDRESS ON FILE | | | | |
| 28738153 | GRAHAM, CHARISSE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717818 | GRAHAM, DEASHANAI | ADDRESS ON FILE | | | | |
| 28718433 | GRAHAM, DONNA | ADDRESS ON FILE | | | | |
| 28745091 | GRAHAM, JIMIATRES | ADDRESS ON FILE | | | | |
| 28747328 | GRAHAM, LEE-ANN | ADDRESS ON FILE | | | | |
| 28729357 | GRAHAM, OLINDIA | ADDRESS ON FILE | | | | |
| 28732187 | GRAHAM, SHERLINE | ADDRESS ON FILE | | | | |
| 28754697 | GRAHAM, STACY | ADDRESS ON FILE | | | | |
| 28733388 | GRAHAM, TINA | ADDRESS ON FILE | | | | |
| 28734767 | GRAHAM, ZAVION | ADDRESS ON FILE | | | | |
| 28750255 | GRAHAME, MILES | ADDRESS ON FILE | | | | |
| 28720722 | GRAIN MILLERS INC DBA AMERICAN CERERP | 10400 VIKING DR STE 301 | EDEN PRAIRIE | MN | 55344 | |
| 28739785 | GRAJEDA, DAVID | ADDRESS ON FILE | | | | |
| 28718523 | GRAJEDA, DULCE | ADDRESS ON FILE | | | | |
| 28726671 | GRAJEDA, MARIA | ADDRESS ON FILE | | | | |
| 28729271 | GRAJEDA, NUVIA | ADDRESS ON FILE | | | | |
| 28911205 | GRAJEDA, NUVIA | ADDRESS ON FILE | | | | |
| 28909365 | GRAMIC ENTERPRISES INC | COFACE NORTH AMERICA INSURANCE COMPANY, 600 COLLEGE ROAD EAST, SUITE 1110 | PRINCETON | NJ | 08640 | |
| 28751826 | GRANADA, PEDRO | ADDRESS ON FILE | | | | |
| 28753872 | GRANADENO, SARAI | ADDRESS ON FILE | | | | |
| 28735249 | GRANADINO, ADRIAN | ADDRESS ON FILE | | | | |
| 28758827 | GRANADINO, EDITH | ADDRESS ON FILE | | | | |
| 28757438 | GRANADO, ALICIA | ADDRESS ON FILE | | | | |
| 28714214 | GRANADO, APRIL | ADDRESS ON FILE | | | | |
| 28715917 | GRANADO, CASSANDRA | ADDRESS ON FILE | | | | |
| 28734070 | GRANADO, VICTORIA | ADDRESS ON FILE | | | | |
| 28757733 | GRANADOS HINOJOSA, DEVANNY | ADDRESS ON FILE | | | | |
| 28711765 | GRANADOS ROSALES, ANA | ADDRESS ON FILE | | | | |
| 28715454 | GRANADOS, BRISEY | ADDRESS ON FILE | | | | |
| 28738304 | GRANADOS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738454 | GRANADOS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738838 | GRANADOS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717056 | GRANADOS, CRISTINA | ADDRESS ON FILE | | | | |
| 28717483 | GRANADOS, DANIELA | ADDRESS ON FILE | | | | |
| 28742093 | GRANADOS, FRANCISCA | ADDRESS ON FILE | | | | |
| 28742422 | GRANADOS, GENESIS | ADDRESS ON FILE | | | | |
| 28720640 | GRANADOS, GLORIA | ADDRESS ON FILE | | | | |
| 28723444 | GRANADOS, JOSE | ADDRESS ON FILE | | | | |
| 28747510 | GRANADOS, LIA | ADDRESS ON FILE | | | | |
| 28911207 | GRANADOS, LIA | C/O ABRAMSON LABOR GROUP BURBANK, ATTN: MR. JEDIDIAH M. SEGURA, 1700 W BURBANK BLVD | BURBANK | CA | 91506 | |
| 28748371 | GRANADOS, MARCO | ADDRESS ON FILE | | | | |
| 28726672 | GRANADOS, MARIA | ADDRESS ON FILE | | | | |
| 28726673 | GRANADOS, MARIA | ADDRESS ON FILE | | | | |
| 28727192 | GRANADOS, MARISA | ADDRESS ON FILE | | | | |
| 28728393 | GRANADOS, MITZY | ADDRESS ON FILE | | | | |
| 28752117 | GRANADOS, RACHEL | ADDRESS ON FILE | | | | |
| 28752158 | GRANADOS, RAFAEL | ADDRESS ON FILE | | | | |
| 28732690 | GRANADOS, STEVEN | ADDRESS ON FILE | | | | |
| 28726674 | GRANANDOS UVINA, MARIA | ADDRESS ON FILE | | | | |
| 28877725 | GRAND AIDECO INC. | 325 N PUENTE ST UNIT B | BREA | CA | 92821 | |
| 28720727 | GRAND PRODUCT MFG LTDROOM 807 HARBOUR CRYSTAL CENTRE | 100 GRANVILLE RD, TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 28756511 | GRANDE OCHOA, WENDY | ADDRESS ON FILE | | | | |
| 28753088 | GRANDE RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28739987 | GRANDE, DELFINA | ADDRESS ON FILE | | | | |
| 28740417 | GRANDE, DINA | ADDRESS ON FILE | | | | |
| 28746805 | GRANDE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28731021 | GRANDE, ROSALINA | ADDRESS ON FILE | | | | |
| 28756240 | GRANDE, VICTOR | ADDRESS ON FILE | | | | |
| 28720728 | GRANDEX INTERNATIONAL DEVELOPMENT LD | UNIT 2401 24TH FLOOR | TSUEN WAN | | | HONG KONG |
| 28742380 | GRANDY, GARY | ADDRESS ON FILE | | | | |
| 28727297 | GRANGER, MARKIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28752607 | GRANGER, RIAN | ADDRESS ON FILE | | | | |
| 28754200 | GRANGER, SHAQUITA | ADDRESS ON FILE | | | | |
| 28719089 | GRANILLO CEJA, EMELY | ADDRESS ON FILE | | | | |
| 28717588 | GRANILLO, DARLENE | ADDRESS ON FILE | | | | |
| 28754457 | GRANILLO, SILVIA | ADDRESS ON FILE | | | | |
| 28767287 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION | QUINCY | MA | 02171 | |
| 28745014 | GRANO MENDOZA, JESUS | ADDRESS ON FILE | | | | |
| 28720730 | GRANT & BOWMAN INC | 345 NORTH MAPLE DR STE 297 | BEVERLY HILLS | CA | 90210 | |
| 28767040 | GRANT J HUNT COMPANY | 7307 EDGEWATER DRIVE, SUITE A | OAKLAND | CA | 94621 | |
| 28766662 | GRANT J HUNT COMPANY | C/O JEFFREY CHEN, 395 OYSTER POINT BLVD., SUITE 515 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28711489 | GRANT, ALYCIA | ADDRESS ON FILE | | | | |
| 28758126 | GRANT, BRANDY | ADDRESS ON FILE | | | | |
| 28737323 | GRANT, BRIAN | ADDRESS ON FILE | | | | |
| 28715607 | GRANT, CALEB | ADDRESS ON FILE | | | | |
| 28717171 | GRANT, CYNTHIA | ADDRESS ON FILE | | | | |
| 28743064 | GRANT, HAYLEE | ADDRESS ON FILE | | | | |
| 28759193 | GRANT, JAKOB | ADDRESS ON FILE | | | | |
| 28746225 | GRANT, KAMRI | ADDRESS ON FILE | | | | |
| 28725303 | GRANT, LEE | ADDRESS ON FILE | | | | |
| 28729682 | GRANT, PAUL | ADDRESS ON FILE | | | | |
| 28751979 | GRANT, PRECIOUS | ADDRESS ON FILE | | | | |
| 28753285 | GRANT, ROYALLE | ADDRESS ON FILE | | | | |
| 28755664 | GRANT, TONYA | ADDRESS ON FILE | | | | |
| 28742763 | GRAPEMAN FARMS LP | 12100 WILSHIRE BLVD SUITE 220 | LOS ANGELES | CA | 90025 | |
| 28742764 | GRAPEVINE/COLLEYVILLE AREA TAX OFFI | 3072 MUSTANG DR | GRAPEVINE | TX | 76051 | |
| 28742765 | GRAPEVINE/COLLEYVILLE AREA TAX OFFICE | 3072 MUSTANG DR | GRAPEVINE | TX | 76051 | |
| 28762560 | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST, SUITE 640 | ARLINGTON | TX | 76010 | |
| 28733257 | GRASSESCHI, THERRESA | ADDRESS ON FILE | | | | |
| 28749535 | GRAU, MARYLOU | ADDRESS ON FILE | | | | |
| 28736765 | GRAVES, BARBARA | ADDRESS ON FILE | | | | |
| 28718384 | GRAVES, DOMINICK | ADDRESS ON FILE | | | | |
| 28724905 | GRAVES, KOURTNEY | ADDRESS ON FILE | | | | |
| 28758729 | GRAVES, MARY JANE | ADDRESS ON FILE | | | | |
| 28718941 | GRAY ESTRELLA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28714503 | GRAY, ASHLEY | ADDRESS ON FILE | | | | |
| 28737304 | GRAY, BRETT | ADDRESS ON FILE | | | | |
| 28738550 | GRAY, CIERRA | ADDRESS ON FILE | | | | |
| 28739855 | GRAY, DAVIEON | ADDRESS ON FILE | | | | |
| 28718284 | GRAY, DIANTE | ADDRESS ON FILE | | | | |
| 28742434 | GRAY, GEORGE | ADDRESS ON FILE | | | | |
| 28722194 | GRAY, JASMINE | ADDRESS ON FILE | | | | |
| 28724216 | GRAY, KAREN | ADDRESS ON FILE | | | | |
| 28726675 | GRAY, MARIA | ADDRESS ON FILE | | | | |
| 28750310 | GRAY, MIRIAM | ADDRESS ON FILE | | | | |
| 28728600 | GRAY, MYESHIA | ADDRESS ON FILE | | | | |
| 28751147 | GRAY, NILA | ADDRESS ON FILE | | | | |
| 28729683 | GRAY, PAUL | ADDRESS ON FILE | | | | |
| 28730689 | GRAY, ROBERT | ADDRESS ON FILE | | | | |
| 28758146 | GRAY, SARA | ADDRESS ON FILE | | | | |
| 28757582 | GRAY, SHALYNN | ADDRESS ON FILE | | | | |
| 28733031 | GRAY, TARODRICK | ADDRESS ON FILE | | | | |
| 28755512 | GRAY, TIFFANY | ADDRESS ON FILE | | | | |
| 28733611 | GRAY, TYJERICA | ADDRESS ON FILE | | | | |
| 28734362 | GRAY, WILLIE | ADDRESS ON FILE | | | | |
| 28735821 | GRAYSON, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28728000 | GRAYSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28729725 | GRAYSON, PAYTON | ADDRESS ON FILE | | | | |
| 28733068 | GRAYSON, TAVARIS | ADDRESS ON FILE | | | | |
| 28758556 | GRBAS, DANIEL | ADDRESS ON FILE | | | | |
| 28742769 | GREAT AMERICAN INSURANCE COMPANY | 301 E. 4TH STREET, FLOOR 24 | CINCINNATI | OH | 45202 | |
| 28742770 | GREAT AMERICAN INSURANCE COMPANY (HISCOX) | 5 CONCOURSE PARKWAY, SUITE 2150 | ATLANTA | GA | 30328 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742772 | GREAT AMERICAN SEAFOOD IMPORTS CO | 20644 FORDYCE AVENUE | CARSON | CA | 90810 | |
| 28742773 | GREAT BUY PRODUCTS INC | 2034 E 27TH STREET UNIT C | VERNON | CA | 90058 | |
| 28742774 | GREAT CRESCENT INTL INC | 17 CLEAR VISTA DRIVE | ROLLING HILLS ESTATES | CA | 90274 | |
| 28720734 | GREAT DISCOUNTERS INC | 830 FAIRWAY DR | BENSENVILLE | IL | 60106 | |
| 28720735 | GREAT WEST PRODUCE INC | 2600 S EASTERN AVE | CITY OF COMMERCE | CA | 90040 | |
| 28762904 | GREATER GOODS LLC | 6951 N HANLEY ROAD, UNIT A | HAZELWOOD | MO | 63042 | |
| 28720736 | GREATER LOS ANGELES ZOO ASSOCIATION | 5333 ZOO DR | LOS ANGELES | CA | 90027-1498 | |
| 28757290 | GREATER NORTHSIDE MANAGEMENT DISTRICT | 615 N LOOP E FWY, SUITE 104 | HOUSTON | TX | 77022 | |
| 28757291 | GREATER SOUTHEAST MANAGEMENT | 5445 ALMEDA RD., UNIT 503 | HOUSTON | TX | 77004 | |
| 28765440 | GREELEY SEED COMPANY DBA KAYLOR OF COLORADO | PO BOX 1823, 237 22ND STREET | GREELEY | CO | 80631 | |
| 28911215 | GREEN APPLE MARKET | 17502 GRAYSTONE AVE | CERRITOS | CA | 90703 | |
| 28720743 | GREEN CIRCLE FOUNDATION C/O JACKIE LAI | 10050 BUBB ROAD, SUITE 1 | CUPERTINO | CA | 95014 | |
| 28720744 | GREEN CIRCLE FOUNDATION LLC | 10050 BUBB RD SUITE 1 | CUPERTINO | CA | 95014 | |
| 28915568 | GREEN CIRCLE FOUNDATION, LLC | ATTN: TAMMY HERRERA, AUDRA ROTHKEGEL, 3755 BREAKTHROUGH WAY, SUITE 250 | LAS VEGAS | NV | 89135 | |
| 28742776 | GREEN CIRCLE GROWERS | 51051 US HIGHWAY 20 | OBERLIN | OH | 44074 | |
| 28720287 | GREEN, AARON | ADDRESS ON FILE | | | | |
| 28736001 | GREEN, ANTHONY | ADDRESS ON FILE | | | | |
| 28714504 | GREEN, ASHLEY | ADDRESS ON FILE | | | | |
| 28714505 | GREEN, ASHLEY | ADDRESS ON FILE | | | | |
| 28736709 | GREEN, AYLA | ADDRESS ON FILE | | | | |
| 28737032 | GREEN, BILLY | ADDRESS ON FILE | | | | |
| 28737471 | GREEN, BRITTNEY | ADDRESS ON FILE | | | | |
| 28715687 | GREEN, CARABBIAN | ADDRESS ON FILE | | | | |
| 28738175 | GREEN, CHARMAINE | ADDRESS ON FILE | | | | |
| 28738186 | GREEN, CHASITY | ADDRESS ON FILE | | | | |
| 28739434 | GREEN, DANA | ADDRESS ON FILE | | | | |
| 28739700 | GREEN, DARRELL | ADDRESS ON FILE | | | | |
| 28718045 | GREEN, DERYKAH | ADDRESS ON FILE | | | | |
| 28740134 | GREEN, DESHAWN | ADDRESS ON FILE | | | | |
| 28718311 | GREEN, DIERRA | ADDRESS ON FILE | | | | |
| 28758407 | GREEN, DONNIE | ADDRESS ON FILE | | | | |
| 28740900 | GREEN, ELIJAH | ADDRESS ON FILE | | | | |
| 28909177 | GREEN, EVANGELINA | ADDRESS ON FILE | | | | |
| 28721604 | GREEN, ISRAEL | ADDRESS ON FILE | | | | |
| 28743938 | GREEN, JAHKIA | ADDRESS ON FILE | | | | |
| 28721932 | GREEN, JAMAL | ADDRESS ON FILE | | | | |
| 28745289 | GREEN, JOHN | ADDRESS ON FILE | | | | |
| 28758843 | GREEN, KEESHA | ADDRESS ON FILE | | | | |
| 28724517 | GREEN, KEITH | ADDRESS ON FILE | | | | |
| 28748335 | GREEN, MARCEL | ADDRESS ON FILE | | | | |
| 28748414 | GREEN, MARGARET | ADDRESS ON FILE | | | | |
| 28759564 | GREEN, MARISSA | ADDRESS ON FILE | | | | |
| 28728121 | GREEN, MICHELLE | ADDRESS ON FILE | | | | |
| 28728443 | GREEN, MONETTA | ADDRESS ON FILE | | | | |
| 28751442 | GREEN, OMAR | ADDRESS ON FILE | | | | |
| 28752603 | GREEN, RHYANNA | ADDRESS ON FILE | | | | |
| 28732007 | GREEN, SHANEL | ADDRESS ON FILE | | | | |
| 28754773 | GREEN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755101 | GREEN, TAIJ | ADDRESS ON FILE | | | | |
| 28755170 | GREEN, TAMMY | ADDRESS ON FILE | | | | |
| 28755268 | GREEN, TAYLOR | ADDRESS ON FILE | | | | |
| 28733243 | GREEN, THERESA | ADDRESS ON FILE | | | | |
| 28734071 | GREEN, VICTORIA | ADDRESS ON FILE | | | | |
| 28757663 | GREEN, VINCENT | ADDRESS ON FILE | | | | |
| 28734768 | GREEN, ZAVON | ADDRESS ON FILE | | | | |
| 28759393 | GREENE, BRENDAN | ADDRESS ON FILE | | | | |
| 28718166 | GREENE, DEVON | ADDRESS ON FILE | | | | |
| 28724562 | GREENE, KEM | ADDRESS ON FILE | | | | |
| 28728505 | GREENE, MONIQUE | ADDRESS ON FILE | | | | |
| 28728861 | GREENE, NATHANIEL | ADDRESS ON FILE | | | | |
| 28759208 | GREENE, RASHEEDAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755113 | GREENE, TAJSHARI | ADDRESS ON FILE | | | | |
| 28755616 | GREENE, TODD | ADDRESS ON FILE | | | | |
| 28733524 | GREENE, TREKA | ADDRESS ON FILE | | | | |
| 28742777 | GREENFRUIT AVOCADOS LLC | 20280 SW ACACIA ST SUITE 230 | NEWPORT BEACH | CA | 92660 | |
| 28727590 | GREENING, MATTHEW | ADDRESS ON FILE | | | | |
| 28743964 | GREENLEE, JAIME | ADDRESS ON FILE | | | | |
| 28727591 | GREENLEE, MATTHEW | ADDRESS ON FILE | | | | |
| 28733436 | GREENMAN, TONI | ADDRESS ON FILE | | | | |
| 28737439 | GREENOUGH, BRITTANY | ADDRESS ON FILE | | | | |
| 28755829 | GREENOUGH, TYMEKKA | ADDRESS ON FILE | | | | |
| 28750564 | GREENWOOD, MOZETTA | ADDRESS ON FILE | | | | |
| 28742748 | GREER, GRACELYNN | ADDRESS ON FILE | | | | |
| 28743855 | GREER, JACQUELINE | ADDRESS ON FILE | | | | |
| 28750750 | GREER, NAPOLEON | ADDRESS ON FILE | | | | |
| 28727501 | GREGG, MARY | ADDRESS ON FILE | | | | |
| 28755262 | GREGOIRE, TAWNYA | ADDRESS ON FILE | | | | |
| 28713259 | GREGORIE, AMBERLY | ADDRESS ON FILE | | | | |
| 28740838 | GREGORIO, ELBA | ADDRESS ON FILE | | | | |
| 28743157 | GREGORIO, HEIDI | ADDRESS ON FILE | | | | |
| 28744325 | GREGORIO, JASON | ADDRESS ON FILE | | | | |
| 28722820 | GREGORIO, JESSIE | ADDRESS ON FILE | | | | |
| 28723872 | GREGORIO, JUANA | ADDRESS ON FILE | | | | |
| 28757088 | GREGORIO, ZENY | ADDRESS ON FILE | | | | |
| 28753959 | GREGORVICH, SEAN | ADDRESS ON FILE | | | | |
| 28746948 | GREGORY, KRISTINA | ADDRESS ON FILE | | | | |
| 28730104 | GREGORY, RALPH | ADDRESS ON FILE | | | | |
| 28755513 | GREGORY, TIFFANY | ADDRESS ON FILE | | | | |
| 28755612 | GREGORY, TNIYA | ADDRESS ON FILE | | | | |
| 28757922 | GREGSON, AUSTIN | ADDRESS ON FILE | | | | |
| 28742214 | GREIN, FREDRICK | ADDRESS ON FILE | | | | |
| 28711548 | GRESCOWLE, AMANDA | ADDRESS ON FILE | | | | |
| 28745120 | GRETZ, JNINE | ADDRESS ON FILE | | | | |
| 28725829 | GREY, LORI | ADDRESS ON FILE | | | | |
| 28755958 | GREY, VALERIE | ADDRESS ON FILE | | | | |
| 28749063 | GREZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28718196 | GRICE, DIAMOND | ADDRESS ON FILE | | | | |
| 28756489 | GRICZEN, WAYNE | ADDRESS ON FILE | | | | |
| 28753405 | GRIDER, RYAN | ADDRESS ON FILE | | | | |
| 28758557 | GRIEB, DANIEL | ADDRESS ON FILE | | | | |
| 28730372 | GRIEB, REGINA | ADDRESS ON FILE | | | | |
| 28723133 | GRIECO, JOHN | ADDRESS ON FILE | | | | |
| 28712097 | GRIEGO, AALIYAH | ADDRESS ON FILE | | | | |
| 28725477 | GRIEGO, LETRICIA | ADDRESS ON FILE | | | | |
| 28749154 | GRIEGO, MARINA | ADDRESS ON FILE | | | | |
| 28737574 | GRIESBACH, CAILEE | ADDRESS ON FILE | | | | |
| 28877319 | GRIFFIN & GRIFFIN | 18230 FARM TO MARKET ROAD, 1488, SUITE 330 | MAGNOLIA | TX | 77354 | |
| 28733670 | GRIFFIN JR, ULYSSES | ADDRESS ON FILE | | | | |
| 28712462 | GRIFFIN, AKOSHUA | ADDRESS ON FILE | | | | |
| 28715161 | GRIFFIN, BRANDEN | ADDRESS ON FILE | | | | |
| 28715395 | GRIFFIN, BRIANNA | ADDRESS ON FILE | | | | |
| 28737901 | GRIFFIN, CARRIEANNA | ADDRESS ON FILE | | | | |
| 28717551 | GRIFFIN, DANTE | ADDRESS ON FILE | | | | |
| 28717619 | GRIFFIN, DARRYL | ADDRESS ON FILE | | | | |
| 28743417 | GRIFFIN, IMANI | ADDRESS ON FILE | | | | |
| 28743905 | GRIFFIN, JADA | ADDRESS ON FILE | | | | |
| 28721918 | GRIFFIN, JALEN | ADDRESS ON FILE | | | | |
| 28745114 | GRIFFIN, JL | ADDRESS ON FILE | | | | |
| 28757468 | GRIFFIN, KIANA | ADDRESS ON FILE | | | | |
| 28724892 | GRIFFIN, KOBE | ADDRESS ON FILE | | | | |
| 28724911 | GRIFFIN, KRADEE | ADDRESS ON FILE | | | | |
| 28746913 | GRIFFIN, KRISDEANNA | ADDRESS ON FILE | | | | |
| 28747856 | GRIFFIN, LORETTA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749337 | GRIFFIN, MARQUISE | ADDRESS ON FILE | | | | |
| 28749810 | GRIFFIN, MELISSA | ADDRESS ON FILE | | | | |
| 28751584 | GRIFFIN, PAMELA | ADDRESS ON FILE | | | | |
| 28754345 | GRIFFIN, SHERMONA | ADDRESS ON FILE | | | | |
| 28757112 | GRIFFIN, ZOEY | ADDRESS ON FILE | | | | |
| 28758558 | GRIFFITH, DANIEL | ADDRESS ON FILE | | | | |
| 28740135 | GRIFFITH, DESHAWN | ADDRESS ON FILE | | | | |
| 28721266 | GRIFFITH, IAN | ADDRESS ON FILE | | | | |
| 28728122 | GRIFFITH, MICHELLE | ADDRESS ON FILE | | | | |
| 28897596 | GRIFFITHS, BRENT | ADDRESS ON FILE | | | | |
| 28747039 | GRIGGS, KYNDRA | ADDRESS ON FILE | | | | |
| 28759351 | GRIGORYAN, ANAHIT | ADDRESS ON FILE | | | | |
| 28744533 | GRIGSBY, JEFFRY | ADDRESS ON FILE | | | | |
| 28736721 | GRIJALVA, AZUCENA | ADDRESS ON FILE | | | | |
| 28715396 | GRIJALVA, BRIANNA | ADDRESS ON FILE | | | | |
| 28738543 | GRIJALVA, CIELO | ADDRESS ON FILE | | | | |
| 28742229 | GRIJALVA, FROILAN | ADDRESS ON FILE | | | | |
| 28721396 | GRIJALVA, IRENE | ADDRESS ON FILE | | | | |
| 28911220 | GRIJALVA, MICHAEL | ADDRESS ON FILE | | | | |
| 28752189 | GRIJALVA, RALPH | ADDRESS ON FILE | | | | |
| 28752403 | GRIJALVA, REAGAN | ADDRESS ON FILE | | | | |
| 28756035 | GRIJALVA, VANESSA | ADDRESS ON FILE | | | | |
| 28756512 | GRIJALVA, WENDY | ADDRESS ON FILE | | | | |
| 28755003 | GRILL, SUSANNE | ADDRESS ON FILE | | | | |
| 28718822 | GRILLETTA, ELENA | ADDRESS ON FILE | | | | |
| 28712333 | GRIMALDO, ADRIANA | ADDRESS ON FILE | | | | |
| 28741691 | GRIMALDO, EVA | ADDRESS ON FILE | | | | |
| 28757368 | GRIMES, CHARLES | ADDRESS ON FILE | | | | |
| 28747207 | GRIMES, LAURA | ADDRESS ON FILE | | | | |
| 28730770 | GRIMES, ROBIN | ADDRESS ON FILE | | | | |
| 28746142 | GRIMM, JUSTIN | ADDRESS ON FILE | | | | |
| 28747208 | GRIMM, LAURA | ADDRESS ON FILE | | | | |
| 28755813 | GRIMMETT, TYLER | ADDRESS ON FILE | | | | |
| 28873798 | GRINGO VENTURE LLC, D/B/A DOS GRINGOS | 3260 CORPORATE VIEW DRIVE | VISTA | CA | 92081 | |
| 28874930 | GRINGO VENTURE LLC, D/B/A DOS GRINGOS | CALIFF & HARPER, P.C., STEVEN L. NELSON, 1515 5TH AVENUE #700 | MOLINE | IL | 61265 | |
| 28755767 | GRISBY, TRISHA | ADDRESS ON FILE | | | | |
| 28744696 | GRISELT, JENNY | ADDRESS ON FILE | | | | |
| 28715518 | GRISHAM, BRUCE | ADDRESS ON FILE | | | | |
| 28723332 | GRITT, JORDYN | ADDRESS ON FILE | | | | |
| 28741461 | GRIVETTE, ERIN | ADDRESS ON FILE | | | | |
| 28746780 | GRIZER, KIERRA | ADDRESS ON FILE | | | | |
| 28712032 | GRIZZLE, ANDREW | ADDRESS ON FILE | | | | |
| 28737440 | GRIZZLE, BRITTANY | ADDRESS ON FILE | | | | |
| 28725236 | GRIZZLE, LAUREN | ADDRESS ON FILE | | | | |
| 28738369 | GROENEWALD, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739233 | GROGAN, CURTIS | ADDRESS ON FILE | | | | |
| 28739232 | GROGAN, CURTIS | ADDRESS ON FILE | | | | |
| 28732691 | GROGAN, STEVEN | ADDRESS ON FILE | | | | |
| 28715608 | GRONCKI, CALEB | ADDRESS ON FILE | | | | |
| 28732264 | GRONDIN, SIERRA | ADDRESS ON FILE | | | | |
| 28728628 | GROOMES, NADIA | ADDRESS ON FILE | | | | |
| 28727115 | GROOTENDORST, MARIE | ADDRESS ON FILE | | | | |
| 28743193 | GROSS, HENRY | ADDRESS ON FILE | | | | |
| 28749540 | GROSS, MASON | ADDRESS ON FILE | | | | |
| 28726676 | GROSZ, MARIA | ADDRESS ON FILE | | | | |
| 28919179 | GROTHENDIECK GROUP, LLC | ATTN: ERICA WONG, JENNIFER LOVELACE, 520 NEWPORT CENTER DRIVE, SUITE 480 | NEWPORT BEACH | CA | 92660 | |
| 28720779 | GROTHENDIECK GROUP, LLC | 520 NEWPORT CENTER DRIVE, SUITE 480 | NEWPORT BEACH | CA | 92660 | |
| 28723052 | GROTTS, JODY | ADDRESS ON FILE | | | | |
| 28759322 | GROUNDS, LEMUEL | ADDRESS ON FILE | | | | |
| 28735098 | GROVE, ALEXANDER | ADDRESS ON FILE | | | | |
| 28747348 | GROVER, LEILANI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758025 | GROVES, FLORENIA | ADDRESS ON FILE | | | | |
| 28747495 | GROVES, LEVI | ADDRESS ON FILE | | | | |
| 28753049 | GROVES, RORRY | ADDRESS ON FILE | | | | |
| 28734006 | GROVES, VICKIE | ADDRESS ON FILE | | | | |
| 28757777 | GROW, COREY | ADDRESS ON FILE | | | | |
| 28753406 | GROW, RYAN | ADDRESS ON FILE | | | | |
| 28764995 | GROWING GLOBAL LLC | 11507 BURKE ST | WHITTIER | CA | 90606 | |
| 28764636 | GROW-LINK, INC | 1744 W. KATELLA AVE, UNIT 100 | ORANGE | CA | 92867 | |
| 28720783 | GRUMA CORPORATION DBA MISSION FOOD | 5601 EXECUTIVE DRIVE, SUITE 800 | IRVING | TX | 75038 | |
| 28752522 | GRUMAN, RENATA | ADDRESS ON FILE | | | | |
| 28736002 | GRUMMONS, ANTHONY | ADDRESS ON FILE | | | | |
| 28720698 | GRUMMONS, GRACE | ADDRESS ON FILE | | | | |
| 28722505 | GRUNDMAN, JENNIFER | ADDRESS ON FILE | | | | |
| 28720784 | GRUPO RUZ SA DE CV | AV PIRULES S/N LOTE 125B-3 COL | ESTADO DE MEXICO | | 54763 | MEXICO |
| 28727925 | GRYSSON, MEVELEIN | ADDRESS ON FILE | | | | |
| 28720785 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | HOUSTON | TX | 77098 | |
| 28742824 | GSL COMMUNICATIONS INC | 17382 CASPERS CIRCLE | HUNTINGTON BEACH | CA | 92647 | |
| 28764673 | GSL TECH, INC. | JACK ZHANG, 172 W POMONA AVE | MONROVIA | CA | 91016 | |
| 28734603 | GU, YINING | ADDRESS ON FILE | | | | |
| 28752190 | GUACHINO, RALPH | ADDRESS ON FILE | | | | |
| 28752118 | GUADAGNI, RACHEL | ADDRESS ON FILE | | | | |
| 28726677 | GUADALUPE GUZMAN, MARIA | ADDRESS ON FILE | | | | |
| 28723806 | GUADAMUZ, JUAN | ADDRESS ON FILE | | | | |
| 28756422 | GUADAMUZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28911226 | GUADARDO, MARIA | ADDRESS ON FILE | | | | |
| 28736722 | GUADARRAMA, AZUCENA | ADDRESS ON FILE | | | | |
| 28747732 | GUADARRAMA, LIZBETH | ADDRESS ON FILE | | | | |
| 28735433 | GUADERRAMA, ALAN | ADDRESS ON FILE | | | | |
| 28759277 | GUADRON, KARLA | ADDRESS ON FILE | | | | |
| 28738370 | GUAJACA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28736885 | GUAJARDO, BENITO | ADDRESS ON FILE | | | | |
| 28911230 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | |
| 28911228 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | |
| 28739923 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | |
| 28721140 | GUAJARDO, HILARIO | ADDRESS ON FILE | | | | |
| 28730560 | GUAJARDO, RICHARD | ADDRESS ON FILE | | | | |
| 28732424 | GUAJARDO, SONIA | ADDRESS ON FILE | | | | |
| 28754774 | GUAJARDO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28726678 | GUANDULAIN, MARIA | ADDRESS ON FILE | | | | |
| 28715957 | GUANELLA, CATHY | ADDRESS ON FILE | | | | |
| 28725906 | GUANZON, LUCILA | ADDRESS ON FILE | | | | |
| 28730384 | GUANZON, REGINE | ADDRESS ON FILE | | | | |
| 28711766 | GUARDADO CASTILLO, ANA | ADDRESS ON FILE | | | | |
| 28726679 | GUARDADO DE GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28714506 | GUARDADO, ASHLEY | ADDRESS ON FILE | | | | |
| 28737068 | GUARDADO, BLANCA | ADDRESS ON FILE | | | | |
| 28758391 | GUARDADO, LUIS | ADDRESS ON FILE | | | | |
| 28759242 | GUARDADO, SANDRA | ADDRESS ON FILE | | | | |
| 28755781 | GUARDADO, TRISTON | ADDRESS ON FILE | | | | |
| 28756976 | GUARDADO, YULIANA | ADDRESS ON FILE | | | | |
| 28741745 | GUARDADO-MAGANA, EVELYN | ADDRESS ON FILE | | | | |
| 28751386 | GUARDIOLA, OLGA | ADDRESS ON FILE | | | | |
| 28729368 | GUARDIOLA, OLIVIA | ADDRESS ON FILE | | | | |
| 28750149 | GUARNEROS, MICKEY | ADDRESS ON FILE | | | | |
| 28726680 | GUASTELLA, MARIA | ADDRESS ON FILE | | | | |
| 28754057 | GUDE, SERESA | ADDRESS ON FILE | | | | |
| 28728123 | GUDIEL, MICHELLE | ADDRESS ON FILE | | | | |
| 28731850 | GUDINO FLORES, SEIDY | ADDRESS ON FILE | | | | |
| 28757571 | GUDINO, MARIA | ADDRESS ON FILE | | | | |
| 28723294 | GUEARY, JONITIKA | ADDRESS ON FILE | | | | |
| 28743589 | GUEDEA, ISAAC | ADDRESS ON FILE | | | | |
| 28713543 | GUERENA, ANDREA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747263 | GUERICH, LAURIE | ADDRESS ON FILE | | | | |
| 28742957 | GUERINGER, GYASI | ADDRESS ON FILE | | | | |
| 28723598 | GUERINO, JOSEPH | ADDRESS ON FILE | | | | |
| 28721141 | GUERO, HILARIO | ADDRESS ON FILE | | | | |
| 28735205 | GUERRA MACIAS, ADAMARI | ADDRESS ON FILE | | | | |
| 28747826 | GUERRA OCHOA, LORENA | ADDRESS ON FILE | | | | |
| 28712098 | GUERRA, AALIYAH | ADDRESS ON FILE | | | | |
| 28712374 | GUERRA, ADYELISSE | ADDRESS ON FILE | | | | |
| 28915570 | GUERRA, AS T, JOSE L. AND LIDIA O. | ADDRESS ON FILE | | | | |
| 28736818 | GUERRA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28737190 | GUERRA, BRANDON | ADDRESS ON FILE | | | | |
| 28716903 | GUERRA, CONSUELO | ADDRESS ON FILE | | | | |
| 28718699 | GUERRA, EDUARDO | ADDRESS ON FILE | | | | |
| 28718753 | GUERRA, EDWIN | ADDRESS ON FILE | | | | |
| 28741133 | GUERRA, ELVIS | ADDRESS ON FILE | | | | |
| 28741960 | GUERRA, FERNANDA | ADDRESS ON FILE | | | | |
| 28720004 | GUERRA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720162 | GUERRA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742395 | GUERRA, GAVIN | ADDRESS ON FILE | | | | |
| 28743242 | GUERRA, HILDA | ADDRESS ON FILE | | | | |
| 28744112 | GUERRA, JANEE | ADDRESS ON FILE | | | | |
| 28744232 | GUERRA, JASMIN | ADDRESS ON FILE | | | | |
| 28915569 | GUERRA, JOSE L. AND LIDIA O. | ADDRESS ON FILE | | | | |
| 28745907 | GUERRA, JUAN | ADDRESS ON FILE | | | | |
| 28911235 | GUERRA, LORENA | ADDRESS ON FILE | | | | |
| 28727502 | GUERRA, MARY | ADDRESS ON FILE | | | | |
| 28750324 | GUERRA, MIRIAN | ADDRESS ON FILE | | | | |
| 28728366 | GUERRA, MIRTA | ADDRESS ON FILE | | | | |
| 28728762 | GUERRA, NATALIA | ADDRESS ON FILE | | | | |
| 28730334 | GUERRA, REBECCA | ADDRESS ON FILE | | | | |
| 28731080 | GUERRA, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28758147 | GUERRA, SARA | ADDRESS ON FILE | | | | |
| 28911237 | GUERRA, SARA | ADDRESS ON FILE | | | | |
| 28734118 | GUERRA, VILMA | ADDRESS ON FILE | | | | |
| 28734682 | GUERRA, YULISSA | ADDRESS ON FILE | | | | |
| 28735389 | GUERREIRO, AIMEE | ADDRESS ON FILE | | | | |
| 28757572 | GUERREO DE CHAVEZ, MARIA | ADDRESS ON FILE | | | | |
| 28712334 | GUERREO, ADRIANA | ADDRESS ON FILE | | | | |
| 28745908 | GUERRERO CRUZ, JUAN | ADDRESS ON FILE | | | | |
| 28747459 | GUERRERO DE MENDEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28727682 | GUERRERO DE PEREZ, MAYRA | ADDRESS ON FILE | | | | |
| 28728124 | GUERRERO LUPIAN, MICHELLE | ADDRESS ON FILE | | | | |
| 28756885 | GUERRERO RODRIGUEZ, YESSICA | ADDRESS ON FILE | | | | |
| 28734819 | GUERRERO RUELAS, ZULEMA | ADDRESS ON FILE | | | | |
| 28750926 | GUERRERO SEGURA, NAYELI | ADDRESS ON FILE | | | | |
| 28736107 | GUERRERO SORIANO, ANTONIO | ADDRESS ON FILE | | | | |
| 28735180 | GUERRERO, ADA | ADDRESS ON FILE | | | | |
| 28735250 | GUERRERO, ADRIAN | ADDRESS ON FILE | | | | |
| 28712368 | GUERRERO, ADRIENNE | ADDRESS ON FILE | | | | |
| 28735476 | GUERRERO, ALBERT | ADDRESS ON FILE | | | | |
| 28735540 | GUERRERO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28757439 | GUERRERO, ALICIA | ADDRESS ON FILE | | | | |
| 28711549 | GUERRERO, AMANDA | ADDRESS ON FILE | | | | |
| 28911238 | GUERRERO, ANA RODRGIUEZ | ADDRESS ON FILE | | | | |
| 28713544 | GUERRERO, ANDREA | ADDRESS ON FILE | | | | |
| 28713689 | GUERRERO, ANDY | ADDRESS ON FILE | | | | |
| 28713844 | GUERRERO, ANGELICA | ADDRESS ON FILE | | | | |
| 28736003 | GUERRERO, ANTHONY | ADDRESS ON FILE | | | | |
| 28736654 | GUERRERO, AURORA | ADDRESS ON FILE | | | | |
| 28737191 | GUERRERO, BRANDON | ADDRESS ON FILE | | | | |
| 28758127 | GUERRERO, BRANDY | ADDRESS ON FILE | | | | |
| 28715278 | GUERRERO, BRENDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715456 | GUERRERO, BRITNEY | ADDRESS ON FILE | | | | |
| 28715842 | GUERRERO, CAROL | ADDRESS ON FILE | | | | |
| 28738305 | GUERRERO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738455 | GUERRERO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717319 | GUERRERO, DAMIAN | ADDRESS ON FILE | | | | |
| 28758559 | GUERRERO, DANIEL | ADDRESS ON FILE | | | | |
| 28719127 | GUERRERO, EMILY | ADDRESS ON FILE | | | | |
| 28719184 | GUERRERO, ENDIRA | ADDRESS ON FILE | | | | |
| 28741610 | GUERRERO, ESTELLA | ADDRESS ON FILE | | | | |
| 28741644 | GUERRERO, ETERNITY | ADDRESS ON FILE | | | | |
| 28719865 | GUERRERO, FERNANDO | ADDRESS ON FILE | | | | |
| 28719878 | GUERRERO, FERNEY | ADDRESS ON FILE | | | | |
| 28742262 | GUERRERO, GABRIEL | ADDRESS ON FILE | | | | |
| 28742817 | GUERRERO, GRISELDA | ADDRESS ON FILE | | | | |
| 28742848 | GUERRERO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743590 | GUERRERO, ISAAC | ADDRESS ON FILE | | | | |
| 28743831 | GUERRERO, JACQUELIN | ADDRESS ON FILE | | | | |
| 28743917 | GUERRERO, JADE | ADDRESS ON FILE | | | | |
| 28722506 | GUERRERO, JENNIFER | ADDRESS ON FILE | | | | |
| 28744763 | GUERRERO, JERRY | ADDRESS ON FILE | | | | |
| 28745015 | GUERRERO, JESUS | ADDRESS ON FILE | | | | |
| 28723134 | GUERRERO, JOHN | ADDRESS ON FILE | | | | |
| 28723599 | GUERRERO, JOSEPH | ADDRESS ON FILE | | | | |
| 28745810 | GUERRERO, JOSHUA | ADDRESS ON FILE | | | | |
| 28723985 | GUERRERO, JULIANE | ADDRESS ON FILE | | | | |
| 28746160 | GUERRERO, JUSTINE | ADDRESS ON FILE | | | | |
| 28759278 | GUERRERO, KARLA | ADDRESS ON FILE | | | | |
| 28746372 | GUERRERO, KARYNA | ADDRESS ON FILE | | | | |
| 28746685 | GUERRERO, KEREN | ADDRESS ON FILE | | | | |
| 28746806 | GUERRERO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747209 | GUERRERO, LAURA | ADDRESS ON FILE | | | | |
| 28725377 | GUERRERO, LEOPOLDO | ADDRESS ON FILE | | | | |
| 28747857 | GUERRERO, LORETTA | ADDRESS ON FILE | | | | |
| 28726007 | GUERRERO, LUISA | ADDRESS ON FILE | | | | |
| 28726045 | GUERRERO, LUZ | ADDRESS ON FILE | | | | |
| 28726046 | GUERRERO, LUZ | ADDRESS ON FILE | | | | |
| 28748290 | GUERRERO, MANUEL | ADDRESS ON FILE | | | | |
| 28757574 | GUERRERO, MARIA | ADDRESS ON FILE | | | | |
| 28757573 | GUERRERO, MARIA | ADDRESS ON FILE | | | | |
| 28878949 | GUERRERO, MARIA | ADDRESS ON FILE | | | | |
| 28749031 | GUERRERO, MARIANA | ADDRESS ON FILE | | | | |
| 28727358 | GUERRERO, MARTA | ADDRESS ON FILE | | | | |
| 28749502 | GUERRERO, MARY LOU | ADDRESS ON FILE | | | | |
| 28727592 | GUERRERO, MATTHEW | ADDRESS ON FILE | | | | |
| 28727641 | GUERRERO, MAURILIO | ADDRESS ON FILE | | | | |
| 28759583 | GUERRERO, MIGUEL | ADDRESS ON FILE | | | | |
| 28728287 | GUERRERO, MILTON | ADDRESS ON FILE | | | | |
| 28750311 | GUERRERO, MIRIAM | ADDRESS ON FILE | | | | |
| 28728641 | GUERRERO, NAGHAM | ADDRESS ON FILE | | | | |
| 28751010 | GUERRERO, NIA | ADDRESS ON FILE | | | | |
| 28730228 | GUERRERO, RAUL | ADDRESS ON FILE | | | | |
| 28752467 | GUERRERO, REFUJIA | ADDRESS ON FILE | | | | |
| 28730463 | GUERRERO, REYNA | ADDRESS ON FILE | | | | |
| 28730752 | GUERRERO, ROBERTO | ADDRESS ON FILE | | | | |
| 28752968 | GUERRERO, RODOLFO | ADDRESS ON FILE | | | | |
| 28753147 | GUERRERO, ROSABEL | ADDRESS ON FILE | | | | |
| 28731309 | GUERRERO, SABRINA | ADDRESS ON FILE | | | | |
| 28753458 | GUERRERO, SABRINA | ADDRESS ON FILE | | | | |
| 28759243 | GUERRERO, SANDRA | ADDRESS ON FILE | | | | |
| 28753973 | GUERRERO, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28732349 | GUERRERO, SKYE | ADDRESS ON FILE | | | | |
| 28754740 | GUERRERO, STEPHANI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755959 | GUERRERO, VALERIE | ADDRESS ON FILE | | | | |
| 28756036 | GUERRERO, VANESSA | ADDRESS ON FILE | | | | |
| 28756221 | GUERRERO, VICENTE | ADDRESS ON FILE | | | | |
| 28734531 | GUERRERO, YAZMIN | ADDRESS ON FILE | | | | |
| 28734567 | GUERRERO, YESENIA | ADDRESS ON FILE | | | | |
| 28756923 | GUERRERO, YOLANDA | ADDRESS ON FILE | | | | |
| 28756995 | GUERRERO, YURIANA | ADDRESS ON FILE | | | | |
| 28728268 | GUERRERO-RUIZ, MILADY | ADDRESS ON FILE | | | | |
| 28744326 | GUERRIER, JASON | ADDRESS ON FILE | | | | |
| 28737813 | GUETZALA, CARMEN | ADDRESS ON FILE | | | | |
| 28731389 | GUEVARA CASTILLO, SALVADOR | ADDRESS ON FILE | | | | |
| 28747733 | GUEVARA SALCIDO, LIZBETH | ADDRESS ON FILE | | | | |
| 28735477 | GUEVARA, ALBERT | ADDRESS ON FILE | | | | |
| 28735742 | GUEVARA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714440 | GUEVARA, ARTURO | ADDRESS ON FILE | | | | |
| 28714507 | GUEVARA, ASHLEY | ADDRESS ON FILE | | | | |
| 28737069 | GUEVARA, BLANCA | ADDRESS ON FILE | | | | |
| 28715279 | GUEVARA, BRENDA | ADDRESS ON FILE | | | | |
| 28715533 | GUEVARA, BRYAN | ADDRESS ON FILE | | | | |
| 28739786 | GUEVARA, DAVID | ADDRESS ON FILE | | | | |
| 28741746 | GUEVARA, EVELYN | ADDRESS ON FILE | | | | |
| 28722277 | GUEVARA, JAVIER | ADDRESS ON FILE | | | | |
| 28744438 | GUEVARA, JAZMIN | ADDRESS ON FILE | | | | |
| 28722365 | GUEVARA, JAZMINE | ADDRESS ON FILE | | | | |
| 28723727 | GUEVARA, JOSUE | ADDRESS ON FILE | | | | |
| 28725511 | GUEVARA, LIDIA | ADDRESS ON FILE | | | | |
| 28757575 | GUEVARA, MARIA | ADDRESS ON FILE | | | | |
| 28727645 | GUEVARA, MAURO | ADDRESS ON FILE | | | | |
| 28750773 | GUEVARA, NATALEE | ADDRESS ON FILE | | | | |
| 28728921 | GUEVARA, NELSON | ADDRESS ON FILE | | | | |
| 28729408 | GUEVARA, OMEGA | ADDRESS ON FILE | | | | |
| 28751843 | GUEVARA, PEGGY | ADDRESS ON FILE | | | | |
| 28752750 | GUEVARA, RITA | ADDRESS ON FILE | | | | |
| 28752942 | GUEVARA, ROCIO | ADDRESS ON FILE | | | | |
| 28754458 | GUEVARA, SILVIA | ADDRESS ON FILE | | | | |
| 28754710 | GUEVARA, STANLEY | ADDRESS ON FILE | | | | |
| 28754844 | GUEVARA, STEPHANY | ADDRESS ON FILE | | | | |
| 28734119 | GUEVARA, VILMA | ADDRESS ON FILE | | | | |
| 28756561 | GUEVARA, WILFREDO | ADDRESS ON FILE | | | | |
| 28715280 | GUEVARAMENDEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28758486 | GUEVARRA, EDNA | ADDRESS ON FILE | | | | |
| 28744186 | GUEVARRA, JANNETTE | ADDRESS ON FILE | | | | |
| 28723094 | GUEVARRA, JOEY | ADDRESS ON FILE | | | | |
| 28716123 | GUIA, CHANTEL | ADDRESS ON FILE | | | | |
| 28722734 | GUIBA, JESSICA | ADDRESS ON FILE | | | | |
| 28736273 | GUIDO RIOS, ARIEL | ADDRESS ON FILE | | | | |
| 28736369 | GUIDO, ARNOLD | ADDRESS ON FILE | | | | |
| 28742205 | GUIDO, FREDDY | ADDRESS ON FILE | | | | |
| 28745909 | GUIDO, JUAN | ADDRESS ON FILE | | | | |
| 28757576 | GUIDO, MARIA | ADDRESS ON FILE | | | | |
| 28714281 | GUIDRY, ARETHA | ADDRESS ON FILE | | | | |
| 28750284 | GUIDRY, MIQUIYHANA | ADDRESS ON FILE | | | | |
| 28752930 | GUIDRY, ROCHELLE | ADDRESS ON FILE | | | | |
| 28735239 | GUIFARRO, ADOLFO | ADDRESS ON FILE | | | | |
| 28741332 | GUIJARRO, ERIC | ADDRESS ON FILE | | | | |
| 28724200 | GUIJARRO, KARELY | ADDRESS ON FILE | | | | |
| 28732295 | GUILEN, SILVIA | ADDRESS ON FILE | | | | |
| 28714011 | GUILFORD, ANNAMARIE | ADDRESS ON FILE | | | | |
| 28747310 | GUILLEM, LEAH | ADDRESS ON FILE | | | | |
| 28735541 | GUILLEN, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735587 | GUILLEN, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711189 | GUILLEN, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713936 | GUILLEN, ANGYE | ADDRESS ON FILE | | | | |
| 28736004 | GUILLEN, ANTHONY | ADDRESS ON FILE | | | | |
| 28736135 | GUILLEN, ANTONY | ADDRESS ON FILE | | | | |
| 28714441 | GUILLEN, ARTURO | ADDRESS ON FILE | | | | |
| 28737070 | GUILLEN, BLANCA | ADDRESS ON FILE | | | | |
| 28737746 | GUILLEN, CARLOS | ADDRESS ON FILE | | | | |
| 28737814 | GUILLEN, CARMEN | ADDRESS ON FILE | | | | |
| 28716065 | GUILLEN, CESAR | ADDRESS ON FILE | | | | |
| 28758560 | GUILLEN, DANIEL | ADDRESS ON FILE | | | | |
| 28721866 | GUILLEN, JAIDYNN | ADDRESS ON FILE | | | | |
| 28745396 | GUILLEN, JONATHAN | ADDRESS ON FILE | | | | |
| 28759109 | GUILLEN, KAITLYN | ADDRESS ON FILE | | | | |
| 28724269 | GUILLEN, KARINA | ADDRESS ON FILE | | | | |
| 28748372 | GUILLEN, MARCO | ADDRESS ON FILE | | | | |
| 28727398 | GUILLEN, MARTHA | ADDRESS ON FILE | | | | |
| 28752020 | GUILLEN, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730690 | GUILLEN, ROBERT | ADDRESS ON FILE | | | | |
| 28752943 | GUILLEN, ROCIO | ADDRESS ON FILE | | | | |
| 28911243 | GUILLEN, SILVIA | ADDRESS ON FILE | | | | |
| 28755428 | GUILLEN, THEODORE | ADDRESS ON FILE | | | | |
| 28756037 | GUILLEN, VANESSA | ADDRESS ON FILE | | | | |
| 28753974 | GUILLEN-AVILA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28751861 | GUILLENRODRIGUEZ, PERLA | ADDRESS ON FILE | | | | |
| 28713261 | GUILLERMO, AMBERNHEL | ADDRESS ON FILE | | | | |
| 28731096 | GUILLERMO, ROSIE | ADDRESS ON FILE | | | | |
| 28730607 | GUILTRON, RICKY | ADDRESS ON FILE | | | | |
| 28714075 | GUIN, ANTHONY | ADDRESS ON FILE | | | | |
| 28717356 | GUINN, DANDRE | ADDRESS ON FILE | | | | |
| 28732140 | GUINN, SHEILA | ADDRESS ON FILE | | | | |
| 28719128 | GUINTO, EMILY | ADDRESS ON FILE | | | | |
| 28755145 | GUINYARD, TAMECCA | ADDRESS ON FILE | | | | |
| 28758561 | GUISA, DANIEL | ADDRESS ON FILE | | | | |
| 28717038 | GUIX, CRISTIAN | ADDRESS ON FILE | | | | |
| 28714285 | GUIZAR SANCHEZ, ARIADNE | ADDRESS ON FILE | | | | |
| 28712936 | GUIZAR, ALILISSET | ADDRESS ON FILE | | | | |
| 28729614 | GUIZAR, PATRICIA | ADDRESS ON FILE | | | | |
| 28753012 | GUL, ROMANA | ADDRESS ON FILE | | | | |
| 28737169 | GULBIN, BRANDI | ADDRESS ON FILE | | | | |
| 28720362 | GULDSTRAND, GAY | ADDRESS ON FILE | | | | |
| 28712206 | GULERIA, ACHLA | ADDRESS ON FILE | | | | |
| 28725027 | GULLATT-CORBITT, KYRA | ADDRESS ON FILE | | | | |
| 28739391 | GULLEY, DAMARION | ADDRESS ON FILE | | | | |
| 28717633 | GULLEY, DASIZANIA | ADDRESS ON FILE | | | | |
| 28733389 | GULLEY, TINA | ADDRESS ON FILE | | | | |
| 28753046 | GULREZ, ROOHA | ADDRESS ON FILE | | | | |
| 28743856 | GUMATAOTAO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28726094 | GUMATAOTAO, LYTASHA | ADDRESS ON FILE | | | | |
| 28729583 | GUNASEKARA, PASINDU | ADDRESS ON FILE | | | | |
| 28735914 | GUNDLACH, ANNABEL | ADDRESS ON FILE | | | | |
| 28739913 | GUNN, DEBI | ADDRESS ON FILE | | | | |
| 28749275 | GUNN, MARK | ADDRESS ON FILE | | | | |
| 28713968 | GUPTA, ANKUR | ADDRESS ON FILE | | | | |
| 28742949 | GUR, GUY | ADDRESS ON FILE | | | | |
| 28739691 | GURDIAN, DARLING | ADDRESS ON FILE | | | | |
| 28730042 | GURLEY, RAE | ADDRESS ON FILE | | | | |
| 28745016 | GURROLA RESENDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28735144 | GURROLA, ABILENE | ADDRESS ON FILE | | | | |
| 28714076 | GURROLA, ANTHONY | ADDRESS ON FILE | | | | |
| 28758364 | GURROLA, CELIA | ADDRESS ON FILE | | | | |
| 28725844 | GURROLA, LORRAINE | ADDRESS ON FILE | | | | |
| 28752221 | GURROLA, RAMON | ADDRESS ON FILE | | | | |
| 28731496 | GURROLA, SAMUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731093 | GURROLA-MACIAS, ROSENDO | ADDRESS ON FILE | | | | |
| 28764989 | GURUNANDA LLC | 6645 CABALLERO BLVD | BUENA PARK | CA | 90620 | |
| 28740511 | GURY, DONALD | ADDRESS ON FILE | | | | |
| 28911247 | GUSMAN, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719445 | GUSMAN, ESMERALDA | ADDRESS ON FILE | | | | |
| 28756513 | GUSMAN, WENDY | ADDRESS ON FILE | | | | |
| 28728001 | GUSTAFSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28712863 | GUSTODIO, ALFREDO | ADDRESS ON FILE | | | | |
| 28745087 | GUTHRIE, JILLIAN | ADDRESS ON FILE | | | | |
| 28742599 | GUTIERRES, GISELLE | ADDRESS ON FILE | | | | |
| 28726683 | GUTIERREZ ALCAZAR, MARIA | ADDRESS ON FILE | | | | |
| 28758401 | GUTIERREZ BARRANCO, JARELY | ADDRESS ON FILE | | | | |
| 28719446 | GUTIERREZ CASTILLO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28747460 | GUTIERREZ COBIAN, LETICIA | ADDRESS ON FILE | | | | |
| 28719359 | GUTIERREZ DE BALTAZAR, ERIKA | ADDRESS ON FILE | | | | |
| 28749202 | GUTIERREZ DE MARTIN, MARISELA | ADDRESS ON FILE | | | | |
| 28749384 | GUTIERREZ DE VILLA, MARTHA | ADDRESS ON FILE | | | | |
| 28735743 | GUTIERREZ GARCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28731167 | GUTIERREZ JR, RUBEN | ADDRESS ON FILE | | | | |
| 28744485 | GUTIERREZ MACIAS, JEANETTE | ADDRESS ON FILE | | | | |
| 28755936 | GUTIERREZ MUNOZ, VALERIA | ADDRESS ON FILE | | | | |
| 28757442 | GUTIERREZ NUNEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28758148 | GUTIERREZ ORTIZ, SARA | ADDRESS ON FILE | | | | |
| 28735515 | GUTIERREZ PEREZ, ALDO | ADDRESS ON FILE | | | | |
| 28759565 | GUTIERREZ PEREZ, MARISSA | ADDRESS ON FILE | | | | |
| 28723448 | GUTIERREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28716205 | GUTIERREZ SANTANA, CHERIE | ADDRESS ON FILE | | | | |
| 28740892 | GUTIERREZ ZENDEJAS, ELIDIA | ADDRESS ON FILE | | | | |
| 28720288 | GUTIERREZ, AARON | ADDRESS ON FILE | | | | |
| 28712186 | GUTIERREZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 28735240 | GUTIERREZ, ADOLFO | ADDRESS ON FILE | | | | |
| 28735542 | GUTIERREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735588 | GUTIERREZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712732 | GUTIERREZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711285 | GUTIERREZ, ALICE | ADDRESS ON FILE | | | | |
| 28757441 | GUTIERREZ, ALICIA | ADDRESS ON FILE | | | | |
| 28757440 | GUTIERREZ, ALICIA | ADDRESS ON FILE | | | | |
| 28713123 | GUTIERREZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711527 | GUTIERREZ, AMALIA | ADDRESS ON FILE | | | | |
| 28713238 | GUTIERREZ, AMBER | ADDRESS ON FILE | | | | |
| 28711767 | GUTIERREZ, ANA | ADDRESS ON FILE | | | | |
| 28711768 | GUTIERREZ, ANA | ADDRESS ON FILE | | | | |
| 28713545 | GUTIERREZ, ANDREA | ADDRESS ON FILE | | | | |
| 28735623 | GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | |
| 28714020 | GUTIERREZ, ANNETTE | ADDRESS ON FILE | | | | |
| 28714077 | GUTIERREZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736164 | GUTIERREZ, ARABELLA | ADDRESS ON FILE | | | | |
| 28714388 | GUTIERREZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28736655 | GUTIERREZ, AURORA | ADDRESS ON FILE | | | | |
| 28737071 | GUTIERREZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715234 | GUTIERREZ, BRANDYN | ADDRESS ON FILE | | | | |
| 28715281 | GUTIERREZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715282 | GUTIERREZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715397 | GUTIERREZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28715534 | GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | |
| 28737747 | GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737815 | GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | |
| 28715988 | GUTIERREZ, CECILIA | ADDRESS ON FILE | | | | |
| 28715989 | GUTIERREZ, CECILIA | ADDRESS ON FILE | | | | |
| 28716510 | GUTIERREZ, CINDY | ADDRESS ON FILE | | | | |
| 28716740 | GUTIERREZ, CLARISSA | ADDRESS ON FILE | | | | |
| 28716879 | GUTIERREZ, CONNIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716904 | GUTIERREZ, CONSUELO | ADDRESS ON FILE | | | | |
| 28739008 | GUTIERREZ, CORAYMA | ADDRESS ON FILE | | | | |
| 28739013 | GUTIERREZ, CORINA | ADDRESS ON FILE | | | | |
| 28739450 | GUTIERREZ, DANIA | ADDRESS ON FILE | | | | |
| 28717589 | GUTIERREZ, DARLENE | ADDRESS ON FILE | | | | |
| 28739787 | GUTIERREZ, DAVID | ADDRESS ON FILE | | | | |
| 28739788 | GUTIERREZ, DAVID | ADDRESS ON FILE | | | | |
| 28717945 | GUTIERREZ, DENIA | ADDRESS ON FILE | | | | |
| 28740366 | GUTIERREZ, DIANNE | ADDRESS ON FILE | | | | |
| 28718385 | GUTIERREZ, DOMINICK | ADDRESS ON FILE | | | | |
| 28718465 | GUTIERREZ, DORA | ADDRESS ON FILE | | | | |
| 28718524 | GUTIERREZ, DULCE | ADDRESS ON FILE | | | | |
| 28718700 | GUTIERREZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28740873 | GUTIERREZ, ELIA | ADDRESS ON FILE | | | | |
| 28718942 | GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741091 | GUTIERREZ, ELOISA | ADDRESS ON FILE | | | | |
| 28719104 | GUTIERREZ, EMILIA | ADDRESS ON FILE | | | | |
| 28719113 | GUTIERREZ, EMILIO | ADDRESS ON FILE | | | | |
| 28741333 | GUTIERREZ, ERIC | ADDRESS ON FILE | | | | |
| 28719313 | GUTIERREZ, ERICK | ADDRESS ON FILE | | | | |
| 28719332 | GUTIERREZ, ERIK | ADDRESS ON FILE | | | | |
| 28719358 | GUTIERREZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741504 | GUTIERREZ, ERUBEY | ADDRESS ON FILE | | | | |
| 28719769 | GUTIERREZ, FATIMA | ADDRESS ON FILE | | | | |
| 28741900 | GUTIERREZ, FEIPE | ADDRESS ON FILE | | | | |
| 28719834 | GUTIERREZ, FELIX | ADDRESS ON FILE | | | | |
| 28741980 | GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28719866 | GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28719921 | GUTIERREZ, FLOR | ADDRESS ON FILE | | | | |
| 28719959 | GUTIERREZ, FRANCES | ADDRESS ON FILE | | | | |
| 28742221 | GUTIERREZ, FRIDA | ADDRESS ON FILE | | | | |
| 28720107 | GUTIERREZ, GABRIAL | ADDRESS ON FILE | | | | |
| 28720163 | GUTIERREZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720219 | GUTIERREZ, GAMALIEL | ADDRESS ON FILE | | | | |
| 28742480 | GUTIERREZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742562 | GUTIERREZ, GINA | ADDRESS ON FILE | | | | |
| 28742569 | GUTIERREZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28742849 | GUTIERREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743036 | GUTIERREZ, HARMONY | ADDRESS ON FILE | | | | |
| 28743128 | GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | |
| 28721385 | GUTIERREZ, IREANA | ADDRESS ON FILE | | | | |
| 28721397 | GUTIERREZ, IRENE | ADDRESS ON FILE | | | | |
| 28721436 | GUTIERREZ, IRMA | ADDRESS ON FILE | | | | |
| 28743978 | GUTIERREZ, JAIMMY | ADDRESS ON FILE | | | | |
| 28744175 | GUTIERREZ, JANNA | ADDRESS ON FILE | | | | |
| 28722157 | GUTIERREZ, JASMIN | ADDRESS ON FILE | | | | |
| 28744615 | GUTIERREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722858 | GUTIERREZ, JESUS | ADDRESS ON FILE | | | | |
| 28722941 | GUTIERREZ, JIMENA | ADDRESS ON FILE | | | | |
| 28722940 | GUTIERREZ, JIMENA | ADDRESS ON FILE | | | | |
| 28745151 | GUTIERREZ, JOANNE | ADDRESS ON FILE | | | | |
| 28745176 | GUTIERREZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745467 | GUTIERREZ, JORDAN | ADDRESS ON FILE | | | | |
| 28723326 | GUTIERREZ, JORDI | ADDRESS ON FILE | | | | |
| 28723354 | GUTIERREZ, JORGE | ADDRESS ON FILE | | | | |
| 28723447 | GUTIERREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723446 | GUTIERREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723445 | GUTIERREZ, JOSE | ADDRESS ON FILE | | | | |
| 28745910 | GUTIERREZ, JUAN | ADDRESS ON FILE | | | | |
| 28723984 | GUTIERREZ, JULIANA | ADDRESS ON FILE | | | | |
| 28746387 | GUTIERREZ, KASSANDRA | ADDRESS ON FILE | | | | |
| 28724665 | GUTIERREZ, KEVIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746807 | GUTIERREZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747711 | GUTIERREZ, LISBET | ADDRESS ON FILE | | | | |
| 28725700 | GUTIERREZ, LITZY | ADDRESS ON FILE | | | | |
| 28726140 | GUTIERREZ, MACY | ADDRESS ON FILE | | | | |
| 28726280 | GUTIERREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726279 | GUTIERREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748306 | GUTIERREZ, MANUELA | ADDRESS ON FILE | | | | |
| 28726682 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28757578 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28757579 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726681 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28757580 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28757581 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28727264 | GUTIERREZ, MARIZA | ADDRESS ON FILE | | | | |
| 28749382 | GUTIERREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749383 | GUTIERREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727447 | GUTIERREZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727448 | GUTIERREZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727462 | GUTIERREZ, MARTINA | ADDRESS ON FILE | | | | |
| 28749541 | GUTIERREZ, MASON | ADDRESS ON FILE | | | | |
| 28727683 | GUTIERREZ, MAYRA | ADDRESS ON FILE | | | | |
| 28749767 | GUTIERREZ, MELENY | ADDRESS ON FILE | | | | |
| 28749811 | GUTIERREZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727895 | GUTIERREZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28749968 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728002 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728506 | GUTIERREZ, MONIQUE | ADDRESS ON FILE | | | | |
| 28728507 | GUTIERREZ, MONIQUE | ADDRESS ON FILE | | | | |
| 28750828 | GUTIERREZ, NATALIO | ADDRESS ON FILE | | | | |
| 28750927 | GUTIERREZ, NAYELI | ADDRESS ON FILE | | | | |
| 28729172 | GUTIERREZ, NOEMI | ADDRESS ON FILE | | | | |
| 28751280 | GUTIERREZ, NORMA | ADDRESS ON FILE | | | | |
| 28729369 | GUTIERREZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28751444 | GUTIERREZ, OMAR | ADDRESS ON FILE | | | | |
| 28751443 | GUTIERREZ, OMAR | ADDRESS ON FILE | | | | |
| 28729505 | GUTIERREZ, PABLO | ADDRESS ON FILE | | | | |
| 28729506 | GUTIERREZ, PABLO | ADDRESS ON FILE | | | | |
| 28729616 | GUTIERREZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729617 | GUTIERREZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729615 | GUTIERREZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28730229 | GUTIERREZ, RAUL | ADDRESS ON FILE | | | | |
| 28752629 | GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752628 | GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752627 | GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730692 | GUTIERREZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730691 | GUTIERREZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730918 | GUTIERREZ, RONY | ADDRESS ON FILE | | | | |
| 28731028 | GUTIERREZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28731117 | GUTIERREZ, ROXANA | ADDRESS ON FILE | | | | |
| 28731166 | GUTIERREZ, RUBEN | ADDRESS ON FILE | | | | |
| 28731432 | GUTIERREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731744 | GUTIERREZ, SASHA | ADDRESS ON FILE | | | | |
| 28753899 | GUTIERREZ, SAVANAH | ADDRESS ON FILE | | | | |
| 28731772 | GUTIERREZ, SAVANNAH | ADDRESS ON FILE | | | | |
| 28754194 | GUTIERREZ, SHANTELLE | ADDRESS ON FILE | | | | |
| 28754211 | GUTIERREZ, SHARLYN | ADDRESS ON FILE | | | | |
| 28732425 | GUTIERREZ, SONIA | ADDRESS ON FILE | | | | |
| 28732576 | GUTIERREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732692 | GUTIERREZ, STEVEN | ADDRESS ON FILE | | | | |
| 28754948 | GUTIERREZ, SUMMER | ADDRESS ON FILE | | | | |
| 28732866 | GUTIERREZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28733134 | GUTIERREZ, TERESA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733135 | GUTIERREZ, TERESA | ADDRESS ON FILE | | | | |
| 28733244 | GUTIERREZ, THERESA | ADDRESS ON FILE | | | | |
| 28755514 | GUTIERREZ, TIFFANY | ADDRESS ON FILE | | | | |
| 28733887 | GUTIERREZ, VENESSA | ADDRESS ON FILE | | | | |
| 28733934 | GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | |
| 28733935 | GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | |
| 28734001 | GUTIERREZ, VICKI | ADDRESS ON FILE | | | | |
| 28756241 | GUTIERREZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756390 | GUTIERREZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734243 | GUTIERREZ, WARREN | ADDRESS ON FILE | | | | |
| 28734452 | GUTIERREZ, YADIRA | ADDRESS ON FILE | | | | |
| 28756724 | GUTIERREZ, YAHAIRA | ADDRESS ON FILE | | | | |
| 28756774 | GUTIERREZ, YARELI | ADDRESS ON FILE | | | | |
| 28756924 | GUTIERREZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28718267 | GUTIERREZ-HERNANDEZ, DIANE | ADDRESS ON FILE | | | | |
| 28718701 | GUTIERREZRAMIREZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28726336 | GUTIERREZ-RODRIGUEZ, MARCELA | ADDRESS ON FILE | | | | |
| 28736893 | GUTIRREZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28746599 | GUTMANN, KELLY | ADDRESS ON FILE | | | | |
| 28742975 | GUTOWSKI, HAILEY | ADDRESS ON FILE | | | | |
| 28735589 | GUTSENS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28732941 | GUTTIEREZ, TAMEKA | ADDRESS ON FILE | | | | |
| 28746894 | GUY, KOLBY | ADDRESS ON FILE | | | | |
| 28749969 | GUYNUP, MICHAEL | ADDRESS ON FILE | | | | |
| 28750839 | GUZMAN ESTRADA, NATASHA | ADDRESS ON FILE | | | | |
| 28746299 | GUZMAN GONZALEZ, KARINA | ADDRESS ON FILE | | | | |
| 28715754 | GUZMAN HERRERA, CARLOS | ADDRESS ON FILE | | | | |
| 28756581 | GUZMAN JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28753090 | GUZMAN MORALES, ROSA | ADDRESS ON FILE | | | | |
| 28714215 | GUZMAN MORRIS, APRIL | ADDRESS ON FILE | | | | |
| 28729931 | GUZMAN RESENDIZ, PRISCILA | ADDRESS ON FILE | | | | |
| 28740577 | GUZMAN SABLAN, DRALENE | ADDRESS ON FILE | | | | |
| 28716735 | GUZMAN SANCHEZ, CLARISA | ADDRESS ON FILE | | | | |
| 28723649 | GUZMAN TORRES, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28735251 | GUZMAN, ADRIAN | ADDRESS ON FILE | | | | |
| 28712994 | GUZMAN, ALLEN | ADDRESS ON FILE | | | | |
| 28757961 | GUZMAN, ALMA | ADDRESS ON FILE | | | | |
| 28711442 | GUZMAN, ALONDRA | ADDRESS ON FILE | | | | |
| 28711770 | GUZMAN, ANA | ADDRESS ON FILE | | | | |
| 28911253 | GUZMAN, ANA | ADDRESS ON FILE | | | | |
| 28711769 | GUZMAN, ANA | ADDRESS ON FILE | | | | |
| 28713463 | GUZMAN, ANABEL | ADDRESS ON FILE | | | | |
| 28713597 | GUZMAN, ANDRES | ADDRESS ON FILE | | | | |
| 28735744 | GUZMAN, ANGELICA | ADDRESS ON FILE | | | | |
| 28714030 | GUZMAN, ANNMARIE | ADDRESS ON FILE | | | | |
| 28714704 | GUZMAN, AXEL | ADDRESS ON FILE | | | | |
| 28714730 | GUZMAN, AZELA | ADDRESS ON FILE | | | | |
| 28737192 | GUZMAN, BRANDON | ADDRESS ON FILE | | | | |
| 28715283 | GUZMAN, BRENDA | ADDRESS ON FILE | | | | |
| 28715648 | GUZMAN, CAMILLE | ADDRESS ON FILE | | | | |
| 28715664 | GUZMAN, CANDELARIO | ADDRESS ON FILE | | | | |
| 28737654 | GUZMAN, CANDY | ADDRESS ON FILE | | | | |
| 28737748 | GUZMAN, CARLOS | ADDRESS ON FILE | | | | |
| 28738038 | GUZMAN, CELESTE | ADDRESS ON FILE | | | | |
| 28738047 | GUZMAN, CELINA | ADDRESS ON FILE | | | | |
| 28716066 | GUZMAN, CESAR | ADDRESS ON FILE | | | | |
| 28739003 | GUZMAN, CORAIMA | ADDRESS ON FILE | | | | |
| 28757348 | GUZMAN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28759407 | GUZMAN, DAISY | ADDRESS ON FILE | | | | |
| 28740718 | GUZMAN, EDLIN | ADDRESS ON FILE | | | | |
| 28718775 | GUZMAN, EFREN | ADDRESS ON FILE | | | | |
| 28741334 | GUZMAN, ERIC | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741462 | GUZMAN, ERIN | ADDRESS ON FILE | | | | |
| 28719447 | GUZMAN, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741560 | GUZMAN, ESPERANZA | ADDRESS ON FILE | | | | |
| 28741710 | GUZMAN, EVANGELINE | ADDRESS ON FILE | | | | |
| 28742307 | GUZMAN, GABRIELA | ADDRESS ON FILE | | | | |
| 28742499 | GUZMAN, GERSON | ADDRESS ON FILE | | | | |
| 28742563 | GUZMAN, GINA | ADDRESS ON FILE | | | | |
| 28720641 | GUZMAN, GLORIA | ADDRESS ON FILE | | | | |
| 28759462 | GUZMAN, GRACIELA | ADDRESS ON FILE | | | | |
| 28742850 | GUZMAN, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720839 | GUZMAN, GUADLUPE | ADDRESS ON FILE | | | | |
| 28720882 | GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743129 | GUZMAN, HECTOR | ADDRESS ON FILE | | | | |
| 28743335 | GUZMAN, HUMBERTO | ADDRESS ON FILE | | | | |
| 28743389 | GUZMAN, IGNACIO | ADDRESS ON FILE | | | | |
| 28758469 | GUZMAN, IVAN | ADDRESS ON FILE | | | | |
| 28722316 | GUZMAN, JAYLEN | ADDRESS ON FILE | | | | |
| 28744699 | GUZMAN, JERARDO | ADDRESS ON FILE | | | | |
| 28722735 | GUZMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28722736 | GUZMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28722821 | GUZMAN, JESSIE | ADDRESS ON FILE | | | | |
| 28722957 | GUZMAN, JISELLE | ADDRESS ON FILE | | | | |
| 28722973 | GUZMAN, JOAN | ADDRESS ON FILE | | | | |
| 28745397 | GUZMAN, JONATHAN | ADDRESS ON FILE | | | | |
| 28745468 | GUZMAN, JORDAN | ADDRESS ON FILE | | | | |
| 28758439 | GUZMAN, JORGE | ADDRESS ON FILE | | | | |
| 28746117 | GUZMAN, JULISSA | ADDRESS ON FILE | | | | |
| 28746380 | GUZMAN, KASAUNDRA | ADDRESS ON FILE | | | | |
| 28746511 | GUZMAN, KAYLA | ADDRESS ON FILE | | | | |
| 28724566 | GUZMAN, KEMUEL | ADDRESS ON FILE | | | | |
| 28746961 | GUZMAN, KRISTINE | ADDRESS ON FILE | | | | |
| 28747416 | GUZMAN, LESLIE | ADDRESS ON FILE | | | | |
| 28747461 | GUZMAN, LETICIA | ADDRESS ON FILE | | | | |
| 28747881 | GUZMAN, LORRIE | ADDRESS ON FILE | | | | |
| 28725952 | GUZMAN, LUIS | ADDRESS ON FILE | | | | |
| 28726684 | GUZMAN, MARIA | ADDRESS ON FILE | | | | |
| 28726686 | GUZMAN, MARIA | ADDRESS ON FILE | | | | |
| 28726687 | GUZMAN, MARIA | ADDRESS ON FILE | | | | |
| 28726685 | GUZMAN, MARIA | ADDRESS ON FILE | | | | |
| 28749064 | GUZMAN, MARIBEL | ADDRESS ON FILE | | | | |
| 28749335 | GUZMAN, MARLENY | ADDRESS ON FILE | | | | |
| 28727449 | GUZMAN, MARTIN | ADDRESS ON FILE | | | | |
| 28758719 | GUZMAN, MARY | ADDRESS ON FILE | | | | |
| 28727887 | GUZMAN, MERARIS | ADDRESS ON FILE | | | | |
| 28759584 | GUZMAN, MIGUEL | ADDRESS ON FILE | | | | |
| 28728296 | GUZMAN, MINERVA | ADDRESS ON FILE | | | | |
| 28728469 | GUZMAN, MONICA | ADDRESS ON FILE | | | | |
| 28729161 | GUZMAN, NOEL | ADDRESS ON FILE | | | | |
| 28729173 | GUZMAN, NOEMI | ADDRESS ON FILE | | | | |
| 28729618 | GUZMAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28729669 | GUZMAN, PATRICK | ADDRESS ON FILE | | | | |
| 28730230 | GUZMAN, RAUL | ADDRESS ON FILE | | | | |
| 28730335 | GUZMAN, REBECCA | ADDRESS ON FILE | | | | |
| 28752969 | GUZMAN, RODOLFO | ADDRESS ON FILE | | | | |
| 28730862 | GUZMAN, ROLAND | ADDRESS ON FILE | | | | |
| 28753089 | GUZMAN, ROSA | ADDRESS ON FILE | | | | |
| 28753759 | GUZMAN, SANJUANA | ADDRESS ON FILE | | | | |
| 28732786 | GUZMAN, SUSAN | ADDRESS ON FILE | | | | |
| 28733701 | GUZMAN, URIEL | ADDRESS ON FILE | | | | |
| 28756038 | GUZMAN, VANESSA | ADDRESS ON FILE | | | | |
| 28733888 | GUZMAN, VENESSA | ADDRESS ON FILE | | | | |
| 28756580 | GUZMAN, WILLIAM | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734371 | GUZMAN, WILVER | ADDRESS ON FILE | | | | |
| 28734414 | GUZMAN, XENIA | ADDRESS ON FILE | | | | |
| 28756752 | GUZMAN, YANCI | ADDRESS ON FILE | | | | |
| 28756964 | GUZMAN, YOSELINE | ADDRESS ON FILE | | | | |
| 28734688 | GUZMAN, YUMARI | ADDRESS ON FILE | | | | |
| 28711443 | GUZMANCARRIZOSA, ALONDRA | ADDRESS ON FILE | | | | |
| 28749127 | GUZMAN-DUENAS, MARILI | ADDRESS ON FILE | | | | |
| 28735624 | GUZMAN-ROCHA, ANGEL | ADDRESS ON FILE | | | | |
| 28738306 | GUZMN MORALES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28724173 | GWIZDALA, KAMILA | ADDRESS ON FILE | | | | |
| 28730693 | GWOREK, ROBERT | ADDRESS ON FILE | | | | |
| 28740490 | GWYNN, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28726314 | GYULPANOSYAN, MANVEL | ADDRESS ON FILE | | | | |
| 28742960 | H AND J LIQUIDATORS AND CLOSEOUTS I | 125 E OAKTON ST UNIT #2 | DES PLAINES | IL | 60018 | |
| 28742961 | H&R BLOCK ENTERPRISES LLC | ONE H&R BLOCK WAY | KANSAS CITY | MO | 64105 | |
| 28892626 | H2W | ATTN: LEGAL, 7660 ALABAMA AVE | CANOGA PARK | CA | 91304 | |
| 28711393 | HA, ALLISON | ADDRESS ON FILE | | | | |
| 28730561 | HA, RICHARD | ADDRESS ON FILE | | | | |
| 28755399 | HA, THAO | ADDRESS ON FILE | | | | |
| 28734072 | HA, VICTORIA | ADDRESS ON FILE | | | | |
| 28756346 | HA, VIET | ADDRESS ON FILE | | | | |
| 28742962 | HAAKER EQUIPMENT COMPANY & TOTAL CL | 2070 N WHITE AVE | LA VERNE | CA | 91750 | |
| 28735944 | HAAS, ANNIE | ADDRESS ON FILE | | | | |
| 28716840 | HAAS, CODY | ADDRESS ON FILE | | | | |
| 28722737 | HAAS, JESSICA | ADDRESS ON FILE | | | | |
| 28743690 | HABASH, ISSA | ADDRESS ON FILE | | | | |
| 28750667 | HABASH, NAJLAA | ADDRESS ON FILE | | | | |
| 28721833 | HABEEB, JADAWELL | ADDRESS ON FILE | | | | |
| 28754110 | HABIBI, SHABNAM | ADDRESS ON FILE | | | | |
| 28756909 | HABTEMICHAEL, YOHANNES | ADDRESS ON FILE | | | | |
| 28915571 | HACIENDA HEIGHTS RETAIL PARTNERS LLC | ATTN: CALVIN HU-PROP ADMIN, MARK LU-PM, 331 N ATLANTIC BLVD, STE 200 | MONTEREY PARK | CA | 91754 | |
| 28728834 | HACKETT, NATHAN | ADDRESS ON FILE | | | | |
| 28744742 | HACOBIAN, JERICK | ADDRESS ON FILE | | | | |
| 28747726 | HADDAD, LIZA | ADDRESS ON FILE | | | | |
| 28732062 | HADDADIN, SHARIF | ADDRESS ON FILE | | | | |
| 28716174 | HADDEN, CHASE | ADDRESS ON FILE | | | | |
| 28745166 | HADDICKS, JOBER | ADDRESS ON FILE | | | | |
| 28748027 | HADIDJAJA, LUSI | ADDRESS ON FILE | | | | |
| 28732495 | HADINOTO, SRIDEWI | ADDRESS ON FILE | | | | |
| 28754385 | HADLEY, SHONDA | ADDRESS ON FILE | | | | |
| 28737324 | HADNAGY, BRIAN | ADDRESS ON FILE | | | | |
| 28759244 | HAFTORSON, SANDRA | ADDRESS ON FILE | | | | |
| 28727593 | HAGAN, MATTHEW | ADDRESS ON FILE | | | | |
| 28740550 | HAGANS, DORIAN | ADDRESS ON FILE | | | | |
| 28716260 | HAGEL, CHRIS | ADDRESS ON FILE | | | | |
| 28719960 | HAGER, FRANCES | ADDRESS ON FILE | | | | |
| 28728125 | HAGERMAN, MICHELLE | ADDRESS ON FILE | | | | |
| 28719551 | HAGERTY, ETHAN | ADDRESS ON FILE | | | | |
| 28728126 | HAGGARD, MICHELLE | ADDRESS ON FILE | | | | |
| 28725090 | HAGGINS, LANASHA | ADDRESS ON FILE | | | | |
| 28727558 | HAGHIGHAT FAR, MASTANEH | ADDRESS ON FILE | | | | |
| 28750602 | HAGLER, MYESIA | ADDRESS ON FILE | | | | |
| 28737580 | HAGLUND, CAITLIN | ADDRESS ON FILE | | | | |
| 28711190 | HAGUE, ALEXIS | ADDRESS ON FILE | | | | |
| 28715798 | HAGUEWOOD, CARLTON | ADDRESS ON FILE | | | | |
| 28747108 | HAHAD, LAMIA | ADDRESS ON FILE | | | | |
| 28715398 | HAHN, BRIANNA | ADDRESS ON FILE | | | | |
| 28743033 | HAHN, HARMONI | ADDRESS ON FILE | | | | |
| 28728259 | HAHN, MIKE | ADDRESS ON FILE | | | | |
| 28743524 | HAHNE, IRINA | ADDRESS ON FILE | | | | |
| 28750365 | HAIDEN, MITCHELL | ADDRESS ON FILE | | | | |
| 28747079 | HAIDER, LAIQUE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754111 | HAIDER, SHABNAM | ADDRESS ON FILE | | | | |
| 28715603 | HAIGHT, CAITLYN | ADDRESS ON FILE | | | | |
| 28724985 | HAIL, KRYSTYNA | ADDRESS ON FILE | | | | |
| 28729905 | HAILEY, PRENTISS | ADDRESS ON FILE | | | | |
| 28720918 | HAIN CELESTIAL GROUP INC | PO BOX 437 | NEW HYDE PARK | NY | 11040 | |
| 28717172 | HAINES, CYNTHIA | ADDRESS ON FILE | | | | |
| 28742799 | HAINES, GREGORY | ADDRESS ON FILE | | | | |
| 28744478 | HAIRELL, JEAN | ADDRESS ON FILE | | | | |
| 28724973 | HAITH, KRYSTAL | ADDRESS ON FILE | | | | |
| 28728388 | HAJIALIAKBARI, MITRA | ADDRESS ON FILE | | | | |
| 28714884 | HAKAK, BEN | ADDRESS ON FILE | | | | |
| 28742979 | HAKIM INTL TRADING AND MARKETING IN | 31 PORTLAND AVE | BERGENFIELD | NJ | 07621 | |
| 28724716 | HAKIMI, KHADIJA | ADDRESS ON FILE | | | | |
| 28718689 | HAKOBYAN, EDUARD | ADDRESS ON FILE | | | | |
| 28728737 | HAKOBYAN, NARINE | ADDRESS ON FILE | | | | |
| 28722310 | HAKUNTI, JAYDEN | ADDRESS ON FILE | | | | |
| 28724666 | HAL, KEVIN | ADDRESS ON FILE | | | | |
| 28750261 | HALDER, MILINO | ADDRESS ON FILE | | | | |
| 28731371 | HALDER, SALLY | ADDRESS ON FILE | | | | |
| 28737193 | HALE, BRANDON | ADDRESS ON FILE | | | | |
| 28725592 | HALE, LINDA | ADDRESS ON FILE | | | | |
| 28752712 | HALE, RICK | ADDRESS ON FILE | | | | |
| 28753437 | HALE, SABIAN | ADDRESS ON FILE | | | | |
| 28733543 | HALE, TREZALE | ADDRESS ON FILE | | | | |
| 28712099 | HALEY, AALIYAH | ADDRESS ON FILE | | | | |
| 28719521 | HALEY, ESTER | ADDRESS ON FILE | | | | |
| 28722994 | HALEY, JOANNA | ADDRESS ON FILE | | | | |
| 28727627 | HALEY, MATTISON | ADDRESS ON FILE | | | | |
| 28732107 | HALEY, SHAWN | ADDRESS ON FILE | | | | |
| 28720905 | HALFAOUI, HADJIRA | ADDRESS ON FILE | | | | |
| 28915572 | HALL INVESTMENT COMPANY, INC. | ATTN: CATHY DINH, MICHAEL J. HALL, 740 LOMAS SANTA FE DR., SUITE 204 | SOLANA BEACH | CA | 92075 | |
| 28735325 | HALL, ADRIN | ADDRESS ON FILE | | | | |
| 28712750 | HALL, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28911263 | HALL, ANTHONY | ADDRESS ON FILE | | | | |
| 28613260 | HALL, ANTHONY | ADDRESS ON FILE | | | | |
| 28736472 | HALL, ASHLEY | ADDRESS ON FILE | | | | |
| 28737194 | HALL, BRANDON | ADDRESS ON FILE | | | | |
| 28737195 | HALL, BRANDON | ADDRESS ON FILE | | | | |
| 28715399 | HALL, BRIANNA | ADDRESS ON FILE | | | | |
| 28737632 | HALL, CANDACE | ADDRESS ON FILE | | | | |
| 28716119 | HALL, CHANTALE | ADDRESS ON FILE | | | | |
| 28739043 | HALL, COTINA | ADDRESS ON FILE | | | | |
| 28740109 | HALL, DERRELL | ADDRESS ON FILE | | | | |
| 28757730 | HALL, DEVAN | ADDRESS ON FILE | | | | |
| 28744439 | HALL, JAZMIN | ADDRESS ON FILE | | | | |
| 28724974 | HALL, KRYSTAL | ADDRESS ON FILE | | | | |
| 28748348 | HALL, MARCELLA | ADDRESS ON FILE | | | | |
| 28748415 | HALL, MARGARET | ADDRESS ON FILE | | | | |
| 28727193 | HALL, MARISA | ADDRESS ON FILE | | | | |
| 28750055 | HALL, MICHEAL | ADDRESS ON FILE | | | | |
| 28759585 | HALL, MIGUEL | ADDRESS ON FILE | | | | |
| 28750995 | HALL, NEVAEHRAY | ADDRESS ON FILE | | | | |
| 28751092 | HALL, NICOLE | ADDRESS ON FILE | | | | |
| 28730894 | HALL, RONALD | ADDRESS ON FILE | | | | |
| 28731293 | HALL, SAALEES | ADDRESS ON FILE | | | | |
| 28731773 | HALL, SAVANNAH | ADDRESS ON FILE | | | | |
| 28731812 | HALL, SEAN | ADDRESS ON FILE | | | | |
| 28731994 | HALL, SHANDA | ADDRESS ON FILE | | | | |
| 28732577 | HALL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28757890 | HALL, TYLAN | ADDRESS ON FILE | | | | |
| 28733647 | HALL, TYRONE | ADDRESS ON FILE | | | | |
| 28732578 | HALLAK, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728978 | HALLER, NICHOLAS | ADDRESS ON FILE | | | | |
| 28911266 | HALLIDAY, CHARLES | ADDRESS ON FILE | | | | |
| 28757369 | HALLIDAY, CHARLES | ADDRESS ON FILE | | | | |
| 28715843 | HALLING, CAROL | ADDRESS ON FILE | | | | |
| 28717767 | HALL-JONES, DAVONTAE | ADDRESS ON FILE | | | | |
| 28732932 | HALLOCK, TAMARA | ADDRESS ON FILE | | | | |
| 28715918 | HALLSTROM, CASSANDRA | ADDRESS ON FILE | | | | |
| 28743799 | HALOP, JACOB | ADDRESS ON FILE | | | | |
| 28720321 | HALTERMAN, ABE | ADDRESS ON FILE | | | | |
| 28721961 | HALTERMAN, JAMES | ADDRESS ON FILE | | | | |
| 28718076 | HALTON, DESIREE | ADDRESS ON FILE | | | | |
| 28734728 | HALTON, ZACCIA | ADDRESS ON FILE | | | | |
| 28915573 | HAM MARICOPA, LLC | ATTN: CHARLIE STANTON-DIRECTOR OF PM, KELLIE HUNTER- PM, P.O. BOX 15662 | PHOENIX | AZ | 85060-5662 | |
| 28712666 | HAM, ALEX | ADDRESS ON FILE | | | | |
| 28738142 | HAM, CHANNKHOUNGKEA | ADDRESS ON FILE | | | | |
| 28743088 | HAM, HEATHER | ADDRESS ON FILE | | | | |
| 28755914 | HAM, VADY | ADDRESS ON FILE | | | | |
| 28718541 | HAMARAQ, DUNYA | ADDRESS ON FILE | | | | |
| 28732933 | HAMBARIAN, TAMARA | ADDRESS ON FILE | | | | |
| 28747210 | HAMBY, LAURA | ADDRESS ON FILE | | | | |
| 28755106 | HAMBY, TAIRA | ADDRESS ON FILE | | | | |
| 28730250 | HAMDI, RAWAN | ADDRESS ON FILE | | | | |
| 28728410 | HAMED SALIMI, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28730080 | HAMEED, RAFAH | ADDRESS ON FILE | | | | |
| 28731296 | HAMEED, SABA | ADDRESS ON FILE | | | | |
| 28714427 | HAMEISTER, ARTHUR | ADDRESS ON FILE | | | | |
| 28742963 | HAMID, HABIB | ADDRESS ON FILE | | | | |
| 28729189 | HAMID, NOORIA | ADDRESS ON FILE | | | | |
| 28712142 | HAMIDI, ABDUL FATAH | ADDRESS ON FILE | | | | |
| 28747523 | HAMIDI, LIDA | ADDRESS ON FILE | | | | |
| 28751125 | HAMIDI, NIELOM | ADDRESS ON FILE | | | | |
| 28712416 | HAMILTON, AIDAN | ADDRESS ON FILE | | | | |
| 28711771 | HAMILTON, ANA | ADDRESS ON FILE | | | | |
| 28715247 | HAMILTON, BREANNA | ADDRESS ON FILE | | | | |
| 28738896 | HAMILTON, CLIFFTON | ADDRESS ON FILE | | | | |
| 28758562 | HAMILTON, DANIEL | ADDRESS ON FILE | | | | |
| 28739957 | HAMILTON, DEEDRA | ADDRESS ON FILE | | | | |
| 28718231 | HAMILTON, DIANA | ADDRESS ON FILE | | | | |
| 28718332 | HAMILTON, DINO | ADDRESS ON FILE | | | | |
| 28719080 | HAMILTON, EMBONI | ADDRESS ON FILE | | | | |
| 28741625 | HAMILTON, ESTHER | ADDRESS ON FILE | | | | |
| 28741699 | HAMILTON, EVAN | ADDRESS ON FILE | | | | |
| 28742378 | HAMILTON, GARRETT | ADDRESS ON FILE | | | | |
| 28722107 | HAMILTON, JANQUIA | ADDRESS ON FILE | | | | |
| 28724667 | HAMILTON, KEVIN | ADDRESS ON FILE | | | | |
| 28746808 | HAMILTON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746949 | HAMILTON, KRISTINA | ADDRESS ON FILE | | | | |
| 28725904 | HAMILTON, LUCIENNE | ADDRESS ON FILE | | | | |
| 28750613 | HAMILTON, MYLA | ADDRESS ON FILE | | | | |
| 28753662 | HAMILTON, SANAI | ADDRESS ON FILE | | | | |
| 28732108 | HAMILTON, SHAWN | ADDRESS ON FILE | | | | |
| 28733066 | HAMILTON, TAURIONA | ADDRESS ON FILE | | | | |
| 28755269 | HAMILTON, TAYLOR | ADDRESS ON FILE | | | | |
| 28737033 | HAMM, BILLY | ADDRESS ON FILE | | | | |
| 28732489 | HAMM, SPENCER | ADDRESS ON FILE | | | | |
| 28755452 | HAMMACK, THOMAS | ADDRESS ON FILE | | | | |
| 28722320 | HAMMER, JAYLIN | ADDRESS ON FILE | | | | |
| 28730020 | HAMMITT, RACHEL | ADDRESS ON FILE | | | | |
| 28736473 | HAMMOND, ASHLEY | ADDRESS ON FILE | | | | |
| 28714638 | HAMMOND, AUDREY | ADDRESS ON FILE | | | | |
| 28757810 | HAMMOND, BRICE | ADDRESS ON FILE | | | | |
| 28717557 | HAMMOND, DANZELSKII | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743343 | HAMMOND, HUNTER | ADDRESS ON FILE | | | | |
| 28729619 | HAMMOND, PATRICIA | ADDRESS ON FILE | | | | |
| 28719799 | HAMP, FELICIA | ADDRESS ON FILE | | | | |
| 28758563 | HAMPTON, DANIEL | ADDRESS ON FILE | | | | |
| 28741284 | HAMPTON, ENRIQUE | ADDRESS ON FILE | | | | |
| 28721766 | HAMPTON, JACOREY | ADDRESS ON FILE | | | | |
| 28749126 | HAMPTON, MARIJANE | ADDRESS ON FILE | | | | |
| 28749710 | HAMPTON, MECCA | ADDRESS ON FILE | | | | |
| 28728629 | HAMPTON, NADIA | ADDRESS ON FILE | | | | |
| 28751494 | HAMPTON, ORLANDO | ADDRESS ON FILE | | | | |
| 28731497 | HAMPTON, SAMUEL | ADDRESS ON FILE | | | | |
| 28757459 | HAMPTON, SATASHA | ADDRESS ON FILE | | | | |
| 28725304 | HAMRICK, LEE | ADDRESS ON FILE | | | | |
| 28755270 | HAMRICK, TAYLOR | ADDRESS ON FILE | | | | |
| 28713289 | HAMZA, AMIR | ADDRESS ON FILE | | | | |
| 28728365 | HANAASO, MIRNA | ADDRESS ON FILE | | | | |
| 28736274 | HANAMAIKAI, ARIEL | ADDRESS ON FILE | | | | |
| 28729620 | HANBY, PATRICIA | ADDRESS ON FILE | | | | |
| 28753744 | HANBY, SANDY | ADDRESS ON FILE | | | | |
| 28715958 | HANCE, CATHY | ADDRESS ON FILE | | | | |
| 28715284 | HANCOCK, BRENDA | ADDRESS ON FILE | | | | |
| 28727594 | HANCOCK, MATTHEW | ADDRESS ON FILE | | | | |
| 28744772 | HANDFORD, JERVONTE | ADDRESS ON FILE | | | | |
| 28713239 | HANDLEY, AMBER | ADDRESS ON FILE | | | | |
| 28728127 | HANDLEY, MICHELLE | ADDRESS ON FILE | | | | |
| 28733001 | HANDLEY, TANNER | ADDRESS ON FILE | | | | |
| 28725305 | HANEY, LEE | ADDRESS ON FILE | | | | |
| 28731469 | HANEY, SAMARIE | ADDRESS ON FILE | | | | |
| 28915574 | HANFORD LB1, LLC | ATTN: BARRETT, LINDA, 33 VIA LAS FLORES | RANCHO MIRAGE | CA | 92270 | |
| 28726218 | HANFORD, MAKIYA | ADDRESS ON FILE | | | | |
| 28721962 | HANG, JAMES | ADDRESS ON FILE | | | | |
| 28750396 | HANIF, MOHAMMED WAHAJ | ADDRESS ON FILE | | | | |
| 28746809 | HANIUK, KIMBERLY | ADDRESS ON FILE | | | | |
| 28752064 | HANKERSON, PURVIS | ADDRESS ON FILE | | | | |
| 28737244 | HANKINS, BREEZA | ADDRESS ON FILE | | | | |
| 28724518 | HANKINS, KEITH | ADDRESS ON FILE | | | | |
| 28751152 | HANKS, NINA | ADDRESS ON FILE | | | | |
| 28729842 | HANKS, PHOENIX | ADDRESS ON FILE | | | | |
| 28759245 | HANKS, SANDRA | ADDRESS ON FILE | | | | |
| 28734696 | HANLAN DUANY, YUSLIVY | ADDRESS ON FILE | | | | |
| 28722278 | HANLEY, JAVIER | ADDRESS ON FILE | | | | |
| 28743006 | HANNA OCEGUEDA DE LA TORRE | ADDRESS ON FILE | | | | |
| 28741700 | HANNA, EVAN | ADDRESS ON FILE | | | | |
| 28742564 | HANNA, GINA | ADDRESS ON FILE | | | | |
| 28743412 | HANNA, IMAN | ADDRESS ON FILE | | | | |
| 28747556 | HANNA, LILIAN | ADDRESS ON FILE | | | | |
| 28730112 | HANNA, RAMI | ADDRESS ON FILE | | | | |
| 28755023 | HANNA, SUZY | ADDRESS ON FILE | | | | |
| 28721180 | HANNAGAN, HOLLY | ADDRESS ON FILE | | | | |
| 28754263 | HANNAH, SHAWNA | ADDRESS ON FILE | | | | |
| 28757443 | HANNERS, ALICIA | ADDRESS ON FILE | | | | |
| 28722920 | HANNIGAN, JHOYCE | ADDRESS ON FILE | | | | |
| 28717552 | HANNON, DANTE | ADDRESS ON FILE | | | | |
| 28724633 | HANNON, KERRY | ADDRESS ON FILE | | | | |
| 28892201 | HANO, AHLAM | ADDRESS ON FILE | | | | |
| 28741822 | HANOON, FADHILA | ADDRESS ON FILE | | | | |
| 28749727 | HANOVER, MEGAN | ADDRESS ON FILE | | | | |
| 28720337 | HANSEN, ADDISON | ADDRESS ON FILE | | | | |
| 28714078 | HANSEN, ANTHONY | ADDRESS ON FILE | | | | |
| 28737196 | HANSEN, BRANDON | ADDRESS ON FILE | | | | |
| 28716511 | HANSEN, CINDY | ADDRESS ON FILE | | | | |
| 28739386 | HANSEN, DALLON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740901 | HANSEN, ELIJAH | ADDRESS ON FILE | | | | |
| 28719012 | HANSEN, ELLEN | ADDRESS ON FILE | | | | |
| 28746512 | HANSEN, KAYLA | ADDRESS ON FILE | | | | |
| 28755453 | HANSEN, THOMAS | ADDRESS ON FILE | | | | |
| 28749754 | HANSKEN, MELANIE | ADDRESS ON FILE | | | | |
| 28758564 | HANSON, DANIEL | ADDRESS ON FILE | | | | |
| 28721963 | HANSON, JAMES | ADDRESS ON FILE | | | | |
| 28724217 | HANSON, KAREN | ADDRESS ON FILE | | | | |
| 28737170 | HANVEY, BRANDI | ADDRESS ON FILE | | | | |
| 28733550 | HANVEY, TRINEECE | ADDRESS ON FILE | | | | |
| 28730011 | HAOUAS, RACHA | ADDRESS ON FILE | | | | |
| 28743024 | HAPPY GOODS | 1810 ABALONE AVENUE | TORRANCE | CA | 90501 | |
| 28915575 | HAPPY LANE PROPERTIES, LP | ATTN: JOHNNY RAGUIDIN, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048 | |
| 28735361 | HAQQ, AHMAD | ADDRESS ON FILE | | | | |
| 28740939 | HAQQ, ELISHA | ADDRESS ON FILE | | | | |
| 28747297 | HAQUE, LAYLA | ADDRESS ON FILE | | | | |
| 28753495 | HAQUE, SAIDA | ADDRESS ON FILE | | | | |
| 28731486 | HAQUE, SAMSUZZAMAN | ADDRESS ON FILE | | | | |
| 28755116 | HAQUE, TAKBIRUL | ADDRESS ON FILE | | | | |
| 28755133 | HAQUE, TAMANNA | ADDRESS ON FILE | | | | |
| 28728778 | HARANA, NATALIE | ADDRESS ON FILE | | | | |
| 28758209 | HARARI, SUSAN | ADDRESS ON FILE | | | | |
| 28752743 | HARB, RIMA | ADDRESS ON FILE | | | | |
| 28722413 | HARBAUGH, JEFF | ADDRESS ON FILE | | | | |
| 28740768 | HARBIN, EDWARD | ADDRESS ON FILE | | | | |
| 28874879 | HARBOR DISTRIBUTING, LLC | C/O BORGES & ASSOCIATES, LLC, 575 UNDERHILL BLVD., STE. 118 | SYOSSET | NY | 11791 | |
| 28877343 | HARCO NATIONAL INSURANCE COMPANY | 4200 SIX FORKS ROAD, SUITE 1400 | RALEIGH | NC | 27609 | |
| 28721195 | HARDARSON, HORDUR | ADDRESS ON FILE | | | | |
| 28738307 | HARDCASTLE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28715494 | HARDEMAN, BRITTNEE | ADDRESS ON FILE | | | | |
| 28725635 | HARDEN, LINWOOD | ADDRESS ON FILE | | | | |
| 28758828 | HARDER, EDITH | ADDRESS ON FILE | | | | |
| 28720194 | HARDIE, GABRIELLE | ADDRESS ON FILE | | | | |
| 28736224 | HARDIMAN, ARGOLA | ADDRESS ON FILE | | | | |
| 28712904 | HARDIN, ALICIA | ADDRESS ON FILE | | | | |
| 28736558 | HARDIN, ASHLYN | ADDRESS ON FILE | | | | |
| 28727595 | HARDIN, MATTHEW | ADDRESS ON FILE | | | | |
| 28729182 | HARDING, NOHEMI | ADDRESS ON FILE | | | | |
| 28743089 | HARDMAN, HEATHER | ADDRESS ON FILE | | | | |
| 28747089 | HARDWICK, LAKESHIA | ADDRESS ON FILE | | | | |
| 28722327 | HARDY WILLIAMS, JAYONI | ADDRESS ON FILE | | | | |
| 28713240 | HARDY, AMBER | ADDRESS ON FILE | | | | |
| 28715457 | HARDY, BRITNEY | ADDRESS ON FILE | | | | |
| 28718584 | HARDY, EARL | ADDRESS ON FILE | | | | |
| 28741902 | HARDY, FELA | ADDRESS ON FILE | | | | |
| 28743722 | HARDY, IVETTE | ADDRESS ON FILE | | | | |
| 28722328 | HARDY, JAYONNA | ADDRESS ON FILE | | | | |
| 28746330 | HARDY, KARINE | ADDRESS ON FILE | | | | |
| 28728979 | HARDY, NICHOLAS | ADDRESS ON FILE | | | | |
| 28746011 | HARE, JUDI | ADDRESS ON FILE | | | | |
| 28728980 | HARGROVE, NICHOLAS | ADDRESS ON FILE | | | | |
| 28730432 | HARGROVE, RENEE | ADDRESS ON FILE | | | | |
| 28732238 | HARGROVE, SHONTRALL | ADDRESS ON FILE | | | | |
| 28767279 | HARIBO OF AMERICA, INC | 9500 W BRYN MAWR, STE 700 | ROSEMONT | IL | 60018 | |
| 28748154 | HARING, MADELEINE | ADDRESS ON FILE | | | | |
| 28751585 | HARING, PAMELA | ADDRESS ON FILE | | | | |
| 28749385 | HARKER LABRADOR, MARTHA | ADDRESS ON FILE | | | | |
| 28713879 | HARKINS, ANGELIKA | ADDRESS ON FILE | | | | |
| 28722738 | HARKINS, JESSICA | ADDRESS ON FILE | | | | |
| 28747025 | HARKINS, KYLE | ADDRESS ON FILE | | | | |
| 28758565 | HARKNESS, DANIEL | ADDRESS ON FILE | | | | |
| 28755214 | HARKONEN, TARI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746300 | HARLEY, KARINA | ADDRESS ON FILE | | | | |
| 28746401 | HARLEY, KATELYNN | ADDRESS ON FILE | | | | |
| 28915576 | HARLINGEN TOWN CENTER, LLC | ATTN: DIANE TOWERY, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE | SAN ANTONIO | TX | 78218-5420 | |
| 28737325 | HARMON, BRIAN | ADDRESS ON FILE | | | | |
| 28739732 | HARMON, DAVE | ADDRESS ON FILE | | | | |
| 28726399 | HARMON, MARCUS | ADDRESS ON FILE | | | | |
| 28727596 | HARMON, MATTHEW | ADDRESS ON FILE | | | | |
| 28720968 | HARMONY WELSH | ADDRESS ON FILE | | | | |
| 28724519 | HARNESS, KEITH | ADDRESS ON FILE | | | | |
| 28725593 | HARNESS, LINDA | ADDRESS ON FILE | | | | |
| 28730021 | HARNISCH, RACHEL | ADDRESS ON FILE | | | | |
| 28729507 | HARO MATA, PABLO | ADDRESS ON FILE | | | | |
| 28735590 | HARO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713598 | HARO, ANDRES | ADDRESS ON FILE | | | | |
| 28714718 | HARO, AYDEN | ADDRESS ON FILE | | | | |
| 28737816 | HARO, CARMEN | ADDRESS ON FILE | | | | |
| 28717484 | HARO, DANIELA | ADDRESS ON FILE | | | | |
| 28717682 | HARO, DAVID | ADDRESS ON FILE | | | | |
| 28740853 | HARO, ELENA | ADDRESS ON FILE | | | | |
| 28719037 | HARO, ELSA | ADDRESS ON FILE | | | | |
| 28720883 | HARO, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743634 | HARO, ISAIAH | ADDRESS ON FILE | | | | |
| 28759200 | HARO, JALANE | ADDRESS ON FILE | | | | |
| 28722859 | HARO, JESUS | ADDRESS ON FILE | | | | |
| 28747417 | HARO, LESLIE | ADDRESS ON FILE | | | | |
| 28729502 | HARO, OYUKI | ADDRESS ON FILE | | | | |
| 28732296 | HARO, SILVIA | ADDRESS ON FILE | | | | |
| 28911275 | HAROLD F HINZ COMPANY | 155 N WACKER DR, STE 3700 | CHICAGO | IL | 60606 | |
| 28720289 | HARPER, AARON | ADDRESS ON FILE | | | | |
| 28712335 | HARPER, ADRIANA | ADDRESS ON FILE | | | | |
| 28735454 | HARPER, ALASHA | ADDRESS ON FILE | | | | |
| 28738839 | HARPER, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717158 | HARPER, CYNAKA | ADDRESS ON FILE | | | | |
| 28717765 | HARPER, DAVON | ADDRESS ON FILE | | | | |
| 28717939 | HARPER, DENEICE | ADDRESS ON FILE | | | | |
| 28740902 | HARPER, ELIJAH | ADDRESS ON FILE | | | | |
| 28721829 | HARPER, JACQULIEN | ADDRESS ON FILE | | | | |
| 28746810 | HARPER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28729703 | HARPER, PAULA | ADDRESS ON FILE | | | | |
| 28718122 | HARR, DESTINY | ADDRESS ON FILE | | | | |
| 28743635 | HARRELL, ISAIAH | ADDRESS ON FILE | | | | |
| 28744162 | HARRELL, JANICE | ADDRESS ON FILE | | | | |
| 28744740 | HARRELL, JERIANA | ADDRESS ON FILE | | | | |
| 28755454 | HARRELL, THOMAS | ADDRESS ON FILE | | | | |
| 28732664 | HARRIES, STEVE | ADDRESS ON FILE | | | | |
| 28752741 | HARRINGTON SOTIC, RILEY | ADDRESS ON FILE | | | | |
| 28711597 | HARRINGTON, AMAURI | ADDRESS ON FILE | | | | |
| 28717553 | HARRINGTON, DANTE | ADDRESS ON FILE | | | | |
| 28720969 | HARRINGTON, HAROLD | ADDRESS ON FILE | | | | |
| 28747211 | HARRINGTON, LAURA | ADDRESS ON FILE | | | | |
| 28749525 | HARRINGTON, MARYBETH | ADDRESS ON FILE | | | | |
| 28731433 | HARRINGTON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28873283 | HARRIS CO ESD # 11 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874664 | HARRIS CO ESD # 11 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873478 | HARRIS CO ESD # 46 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28873719 | HARRIS CO ESD # 46 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873515 | HARRIS CO ESD #01 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874663 | HARRIS CO ESD #01 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873503 | HARRIS CO ESD #09 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874110 | HARRIS CO ESD #09 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873474 | HARRIS CO ESD #12 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28874795 | HARRIS CO ESD #12 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873498 | HARRIS CO ESD #20 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874869 | HARRIS CO ESD #20 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873488 | HARRIS CO ESD #25 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874109 | HARRIS CO ESD #25 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873315 | HARRIS CO ESD #29 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874824 | HARRIS CO ESD #29 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28873462 | HARRIS CO ESD #48 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874870 | HARRIS CO ESD #48 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28734939 | HARRIS COUNTY MUD | C/O ALLEN BOONE HUMPHRIES ROBINSON LLP, 3200 SOUTHWEST FREEWAY, SUITE 2600 | HOUSTON | TX | 77027 | |
| 28743038 | HARRIS COUNTY MUD | PO BOX 173 DEP 55030 | HOUSTON | TX | 77001-0173 | |
| 28743039 | HARRIS COUNTY MUD | PO BOX 3264 DEPT 10772 | HOUSTON | TX | 77253-3264 | |
| 28873260 | HARRIS COUNTY, ET AL | ATTN: PROPERTY TAX DIVISION, P.O. BOX 2848 | HOUSTON | TX | 77252 | |
| 28915577 | HARRIS FAMILY PARTNERSHIP | C/O ATWATER SHOPPING CENTER, 3120 COHASSET RD., SUITE 5 | CHOCO | CA | 95973 | |
| 28720290 | HARRIS, AARON | ADDRESS ON FILE | | | | |
| 28712449 | HARRIS, AJAHNAE | ADDRESS ON FILE | | | | |
| 28711191 | HARRIS, ALEXIS | ADDRESS ON FILE | | | | |
| 28713000 | HARRIS, ALLIE | ADDRESS ON FILE | | | | |
| 28714079 | HARRIS, ANTHONY | ADDRESS ON FILE | | | | |
| 28714188 | HARRIS, ANTONY | ADDRESS ON FILE | | | | |
| 28714266 | HARRIS, ARCHIE | ADDRESS ON FILE | | | | |
| 28714588 | HARRIS, ASIA | ADDRESS ON FILE | | | | |
| 28714629 | HARRIS, AUBREE | ADDRESS ON FILE | | | | |
| 28757923 | HARRIS, AUSTIN | ADDRESS ON FILE | | | | |
| 28737197 | HARRIS, BRANDON | ADDRESS ON FILE | | | | |
| 28715239 | HARRIS, BRAYDON | ADDRESS ON FILE | | | | |
| 28737662 | HARRIS, CANTRENNIA | ADDRESS ON FILE | | | | |
| 28737683 | HARRIS, CARL | ADDRESS ON FILE | | | | |
| 28715959 | HARRIS, CATHY | ADDRESS ON FILE | | | | |
| 28738129 | HARRIS, CHANCELLOR | ADDRESS ON FILE | | | | |
| 28738308 | HARRIS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28757349 | HARRIS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717320 | HARRIS, DAMIAN | ADDRESS ON FILE | | | | |
| 28717330 | HARRIS, DAMIEN | ADDRESS ON FILE | | | | |
| 28739739 | HARRIS, DAVIANNA | ADDRESS ON FILE | | | | |
| 28717962 | HARRIS, DENISE | ADDRESS ON FILE | | | | |
| 28740179 | HARRIS, DESMOND | ADDRESS ON FILE | | | | |
| 28718123 | HARRIS, DESTINY | ADDRESS ON FILE | | | | |
| 28718124 | HARRIS, DESTINY | ADDRESS ON FILE | | | | |
| 28718599 | HARRIS, EBONY | ADDRESS ON FILE | | | | |
| 28718794 | HARRIS, ELAINA | ADDRESS ON FILE | | | | |
| 28719027 | HARRIS, ELNORA | ADDRESS ON FILE | | | | |
| 28741362 | HARRIS, ERICA | ADDRESS ON FILE | | | | |
| 28741636 | HARRIS, ESTRELLA | ADDRESS ON FILE | | | | |
| 28719685 | HARRIS, EVETTE | ADDRESS ON FILE | | | | |
| 28720188 | HARRIS, GABRIELLA | ADDRESS ON FILE | | | | |
| 28743090 | HARRIS, HEATHER | ADDRESS ON FILE | | | | |
| 28743091 | HARRIS, HEATHER | ADDRESS ON FILE | | | | |
| 28721964 | HARRIS, JAMES | ADDRESS ON FILE | | | | |
| 28722195 | HARRIS, JASMINE | ADDRESS ON FILE | | | | |
| 28723135 | HARRIS, JOHN | ADDRESS ON FILE | | | | |
| 28745469 | HARRIS, JORDAN | ADDRESS ON FILE | | | | |
| 28746199 | HARRIS, KALEN | ADDRESS ON FILE | | | | |
| 28724454 | HARRIS, KAYLA | ADDRESS ON FILE | | | | |
| 28758838 | HARRIS, KEENAN | ADDRESS ON FILE | | | | |
| 28746756 | HARRIS, KHALIL | ADDRESS ON FILE | | | | |
| 28746783 | HARRIS, KIESHA | ADDRESS ON FILE | | | | |
| 28746903 | HARRIS, KORY | ADDRESS ON FILE | | | | |
| 28747287 | HARRIS, LAWRENCE | ADDRESS ON FILE | | | | |
| 28726400 | HARRIS, MARCUS | ADDRESS ON FILE | | | | |
| 28749858 | HARRIS, MELONEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749970 | HARRIS, MICHAEL | ADDRESS ON FILE | | | | |
| 28750840 | HARRIS, NATASHA | ADDRESS ON FILE | | | | |
| 28751486 | HARRIS, ORION | ADDRESS ON FILE | | | | |
| 28751586 | HARRIS, PAMELA | ADDRESS ON FILE | | | | |
| 28729574 | HARRIS, PARIS | ADDRESS ON FILE | | | | |
| 28751845 | HARRIS, PENNY | ADDRESS ON FILE | | | | |
| 28752072 | HARRIS, QUALANDRA | ADDRESS ON FILE | | | | |
| 28753217 | HARRIS, ROSECHELL | ADDRESS ON FILE | | | | |
| 28754253 | HARRIS, SHAWANDA | ADDRESS ON FILE | | | | |
| 28732265 | HARRIS, SIERRA | ADDRESS ON FILE | | | | |
| 28732579 | HARRIS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755151 | HARRIS, TAMIA | ADDRESS ON FILE | | | | |
| 28759628 | HARRIS, TERRI | ADDRESS ON FILE | | | | |
| 28733426 | HARRIS, TOMMY | ADDRESS ON FILE | | | | |
| 28756445 | HARRIS, VONQUZZ | ADDRESS ON FILE | | | | |
| 28757113 | HARRIS, ZOEY | ADDRESS ON FILE | | | | |
| 28915578 | HARRISON STREET INVESTORS, LLC | ATTN: JANICE CORNIA, 1017 S. GILBERT ROAD, #106 | MESA | AZ | 85204 | |
| 28766641 | HARRISON STREET INVESTORS, LLC | 1017 S. GILBERT ROAD, #106 | MESA | AZ | 85204 | |
| 28712562 | HARRISON, ALEEA | ADDRESS ON FILE | | | | |
| 28735891 | HARRISON, ANNA | ADDRESS ON FILE | | | | |
| 28714216 | HARRISON, APRIL | ADDRESS ON FILE | | | | |
| 28742496 | HARRISON, GERMAINE | ADDRESS ON FILE | | | | |
| 28743268 | HARRISON, HOLDEN | ADDRESS ON FILE | | | | |
| 28722050 | HARRISON, JANESHA | ADDRESS ON FILE | | | | |
| 28744173 | HARRISON, JANIECE | ADDRESS ON FILE | | | | |
| 28722096 | HARRISON, JANINE | ADDRESS ON FILE | | | | |
| 28744616 | HARRISON, JENNIFER | ADDRESS ON FILE | | | | |
| 28745177 | HARRISON, JOCELYN | ADDRESS ON FILE | | | | |
| 28745258 | HARRISON, JOHANNA | ADDRESS ON FILE | | | | |
| 28723136 | HARRISON, JOHN | ADDRESS ON FILE | | | | |
| 28723672 | HARRISON, JOSHUA | ADDRESS ON FILE | | | | |
| 28724998 | HARRISON, KWMAINE | ADDRESS ON FILE | | | | |
| 28725845 | HARRISON, LORRAINE | ADDRESS ON FILE | | | | |
| 28757911 | HARRISON, MARLON | ADDRESS ON FILE | | | | |
| 28749971 | HARRISON, MICHAEL | ADDRESS ON FILE | | | | |
| 28749972 | HARRISON, MICHAEL | ADDRESS ON FILE | | | | |
| 28730872 | HARRISON, ROMAN | ADDRESS ON FILE | | | | |
| 28727350 | HARRS, MARSEAN | ADDRESS ON FILE | | | | |
| 28711605 | HARSHAW, AMAZIA | ADDRESS ON FILE | | | | |
| 28727631 | HARSTON, MAURICE | ADDRESS ON FILE | | | | |
| 28736474 | HART, ASHLEY | ADDRESS ON FILE | | | | |
| 28738207 | HART, CHELSEY | ADDRESS ON FILE | | | | |
| 28717620 | HART, DARRYL | ADDRESS ON FILE | | | | |
| 28718176 | HART, DEWANNA | ADDRESS ON FILE | | | | |
| 28746444 | HART, KATHRYN | ADDRESS ON FILE | | | | |
| 28724724 | HART, KHALEYA | ADDRESS ON FILE | | | | |
| 28747689 | HART, LISA | ADDRESS ON FILE | | | | |
| 28726084 | HART, LYNN | ADDRESS ON FILE | | | | |
| 28730895 | HART, RONALD | ADDRESS ON FILE | | | | |
| 28753407 | HART, RYAN | ADDRESS ON FILE | | | | |
| 28731813 | HART, SEAN | ADDRESS ON FILE | | | | |
| 28754271 | HART, SHAYLA | ADDRESS ON FILE | | | | |
| 28733513 | HART, TRAVIS | ADDRESS ON FILE | | | | |
| 28754214 | HARTFIELD, SHARMAINE | ADDRESS ON FILE | | | | |
| 28718401 | HARTLEY, DON | ADDRESS ON FILE | | | | |
| 28737575 | HARTMAN GARCIA, CAILYN | ADDRESS ON FILE | | | | |
| 28720979 | HARTMAN SPE LLC | 2909 HILLCROFT ST STE 420 | HOUSTON | TX | 77057 | |
| 28733366 | HARTMAN, TIMOTHY | ADDRESS ON FILE | | | | |
| 28756617 | HARTNETT, WILLOW | ADDRESS ON FILE | | | | |
| 28747786 | HARTRUM, LOGAN | ADDRESS ON FILE | | | | |
| 28737430 | HARTS, BRITTANEY | ADDRESS ON FILE | | | | |
| 28724958 | HARTSELL, KRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28759333 | HARTSON, GLENDA | ADDRESS ON FILE | | | | |
| 28720980 | HARTYBAKE LLC | 6160 BOAT ROCK BLVD SW | ATLANTA | GA | 30336 | |
| 28911279 | HARUTYUNYAN, ASHKHEN | ADDRESS ON FILE | | | | |
| 28736430 | HARUTYUNYAN, ASHKHEN | ADDRESS ON FILE | | | | |
| 28749161 | HARUTYUNYAN, MARINE | ADDRESS ON FILE | | | | |
| 28720983 | HARVEST HILL BEVERAGE COMPANY | 1 HIGH RIDE PARK 2ND FL | STAMFORD | CT | 06905 | |
| 28713888 | HARVEY, ANGELINA | ADDRESS ON FILE | | | | |
| 28736475 | HARVEY, ASHLEY | ADDRESS ON FILE | | | | |
| 28715844 | HARVEY, CAROL | ADDRESS ON FILE | | | | |
| 28717590 | HARVEY, DARLENE | ADDRESS ON FILE | | | | |
| 28720919 | HARVEY, HAIVEN | ADDRESS ON FILE | | | | |
| 28743252 | HARVEY, HILLARY | ADDRESS ON FILE | | | | |
| 28743800 | HARVEY, JACOB | ADDRESS ON FILE | | | | |
| 28722331 | HARVEY, JAYSHAWN | ADDRESS ON FILE | | | | |
| 28724218 | HARVEY, KAREN | ADDRESS ON FILE | | | | |
| 28750366 | HARVEY, MITCHELL | ADDRESS ON FILE | | | | |
| 28751678 | HARVEY, PATRICIA | ADDRESS ON FILE | | | | |
| 28911280 | HARVEY, RENEE | ADDRESS ON FILE | | | | |
| 28731063 | HARVEY, ROSE | ADDRESS ON FILE | | | | |
| 28754353 | HARVEY, SHERRY | ADDRESS ON FILE | | | | |
| 28755879 | HARVEY, UNIQUE | ADDRESS ON FILE | | | | |
| 28722912 | HARVILLE, JHAHNE | ADDRESS ON FILE | | | | |
| 28724736 | HASAN, KHWAJA | ADDRESS ON FILE | | | | |
| 28731298 | HASAN, SABEEHA | ADDRESS ON FILE | | | | |
| 28732851 | HASAN, SYED | ADDRESS ON FILE | | | | |
| 28748246 | HASANZADA, MALIKA | ADDRESS ON FILE | | | | |
| 28720985 | HASBRO INC | PO BOX 281480 | ATLANTA | GA | 30384-1480 | |
| 28720986 | HASBRO INTL TRADING BV | STRAWINSKYLAAN 1261 | AMSTERDAM | | 1077 XX | NETHERLANDS |
| 28738347 | HASE, CHRISTIN | ADDRESS ON FILE | | | | |
| 28746193 | HASENFRATZHOUX, KALEB | ADDRESS ON FILE | | | | |
| 28713290 | HASHEMI, AMIR | ADDRESS ON FILE | | | | |
| 28742072 | HASHMI, FOZIA | ADDRESS ON FILE | | | | |
| 28718125 | HASKINS, DESTINY | ADDRESS ON FILE | | | | |
| 28752529 | HASNAT, RENE | ADDRESS ON FILE | | | | |
| 28712141 | HASSAN, ABDIFATAH | ADDRESS ON FILE | | | | |
| 28731105 | HASSAN, ROSINA | ADDRESS ON FILE | | | | |
| 28732852 | HASSAN, SYED | ADDRESS ON FILE | | | | |
| 28756555 | HASSANI, WIEM | ADDRESS ON FILE | | | | |
| 28750766 | HASSEN, NASSER | ADDRESS ON FILE | | | | |
| 28724123 | HASSON, KAELA | ADDRESS ON FILE | | | | |
| 28750622 | HASTAMORIR, MYRIAM | ADDRESS ON FILE | | | | |
| 28711675 | HASTINGS, AMIE | ADDRESS ON FILE | | | | |
| 28744327 | HASTINGS, JASON | ADDRESS ON FILE | | | | |
| 28749973 | HASWELL, MICHAEL | ADDRESS ON FILE | | | | |
| 28711550 | HATCH, AMANDA | ADDRESS ON FILE | | | | |
| 28741363 | HATCH, ERICA | ADDRESS ON FILE | | | | |
| 28730694 | HATCH, ROBERT | ADDRESS ON FILE | | | | |
| 28731624 | HATCH, SANTANA | ADDRESS ON FILE | | | | |
| 28733367 | HATCH, TIMOTHY | ADDRESS ON FILE | | | | |
| 28734233 | HATCH, WALTER | ADDRESS ON FILE | | | | |
| 28745470 | HATCHER, JORDAN | ADDRESS ON FILE | | | | |
| 28733648 | HATCHER, TYRONE | ADDRESS ON FILE | | | | |
| 28732978 | HATCHETT, TANAYA | ADDRESS ON FILE | | | | |
| 28726328 | HATEM HANNOUSH, MARC | ADDRESS ON FILE | | | | |
| 28733368 | HATFIELD, TIMOTHY | ADDRESS ON FILE | | | | |
| 28716512 | HATHAWAY, CINDY | ADDRESS ON FILE | | | | |
| 28752015 | HATTER, PRINCESS | ADDRESS ON FILE | | | | |
| 28755364 | HATTLEY, TERRANCE | ADDRESS ON FILE | | | | |
| 28740021 | HAUER, DENA | ADDRESS ON FILE | | | | |
| 28750696 | HAUGEN, NANCY | ADDRESS ON FILE | | | | |
| 28712667 | HAUPTMANN, ALEX | ADDRESS ON FILE | | | | |
| 28743056 | HAVE LIGHTS WILL TRAVEL INC | 605 BOXINGTON WAY 110 | SPARKS | NV | 89434 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743928 | HAVERLY, JAEDEN | ADDRESS ON FILE | | | | |
| 28746143 | HAVEY, JUSTIN | ADDRESS ON FILE | | | | |
| 28717801 | HAWARA, DEANA | ADDRESS ON FILE | | | | |
| 28758149 | HAWELU, SARA | ADDRESS ON FILE | | | | |
| 28735390 | HAWK, AIMEE | ADDRESS ON FILE | | | | |
| 28736476 | HAWKE, ASHLEY | ADDRESS ON FILE | | | | |
| 28735822 | HAWKINS, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28736477 | HAWKINS, ASHLEY | ADDRESS ON FILE | | | | |
| 28714916 | HAWKINS, BENNY | ADDRESS ON FILE | | | | |
| 28739365 | HAWKINS, DAJOUN | ADDRESS ON FILE | | | | |
| 28739881 | HAWKINS, DEAN | ADDRESS ON FILE | | | | |
| 28739976 | HAWKINS, DEKAURI | ADDRESS ON FILE | | | | |
| 28719552 | HAWKINS, ETHAN | ADDRESS ON FILE | | | | |
| 28720894 | HAWKINS, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28557475 | HAWKINS, KIANNA | ADDRESS ON FILE | | | | |
| 28747031 | HAWKINS, KYLIE | ADDRESS ON FILE | | | | |
| 28726688 | HAWKINS, MARIA | ADDRESS ON FILE | | | | |
| 28749974 | HAWKINS, MICHAEL | ADDRESS ON FILE | | | | |
| 28750288 | HAWKINS, MIRACLE | ADDRESS ON FILE | | | | |
| 28730259 | HAWKINS, RAYDALE | ADDRESS ON FILE | | | | |
| 28730300 | HAWKINS, RAYSHAWN | ADDRESS ON FILE | | | | |
| 28731951 | HAWKINS, SHACOBIE | ADDRESS ON FILE | | | | |
| 28755080 | HAWKINS, SYNSERE | ADDRESS ON FILE | | | | |
| 28734238 | HAWKINS, WAREERAT | ADDRESS ON FILE | | | | |
| 28756661 | HAWKINS, XAVIER | ADDRESS ON FILE | | | | |
| 28717008 | HAWLEY, CRAIG | ADDRESS ON FILE | | | | |
| 28723927 | HAWORTH, JUDY | ADDRESS ON FILE | | | | |
| 28740833 | HAWTHORNE, ELASHIA | ADDRESS ON FILE | | | | |
| 28741852 | HAYATH, FARJANA | ADDRESS ON FILE | | | | |
| 28732460 | HAYDARY, SORAYA | ADDRESS ON FILE | | | | |
| 28736478 | HAYER, ASHLEY | ADDRESS ON FILE | | | | |
| 28720870 | HAYER, GURMANPREET | ADDRESS ON FILE | | | | |
| 28712336 | HAYES, ADRIANA | ADDRESS ON FILE | | | | |
| 28712058 | HAYES, ANDRILYN | ADDRESS ON FILE | | | | |
| 28736074 | HAYES, ANTOINE | ADDRESS ON FILE | | | | |
| 28757394 | HAYES, BIANCA | ADDRESS ON FILE | | | | |
| 28757332 | HAYES, CALVIN | ADDRESS ON FILE | | | | |
| 28717218 | HAYES, D''ACRA | ADDRESS ON FILE | | | | |
| 28740071 | HAYES, DENNIS | ADDRESS ON FILE | | | | |
| 28719806 | HAYES, FELICIANNA | ADDRESS ON FILE | | | | |
| 28759120 | HAYES, JAMIE | ADDRESS ON FILE | | | | |
| 28744129 | HAYES, JANET | ADDRESS ON FILE | | | | |
| 28746431 | HAYES, KATHLEEN | ADDRESS ON FILE | | | | |
| 28759653 | HAYES, MELISSA | ADDRESS ON FILE | | | | |
| 28749975 | HAYES, MICHAEL | ADDRESS ON FILE | | | | |
| 28732076 | HAYES, SHARON | ADDRESS ON FILE | | | | |
| 28754303 | HAYES, SHELBIN | ADDRESS ON FILE | | | | |
| 28755665 | HAYES, TONYA | ADDRESS ON FILE | | | | |
| 28755814 | HAYES, TYLER | ADDRESS ON FILE | | | | |
| 28733894 | HAYES, VERA | ADDRESS ON FILE | | | | |
| 28717683 | HAYLL, DAVID | ADDRESS ON FILE | | | | |
| 28723600 | HAYMAN, JOSEPH | ADDRESS ON FILE | | | | |
| 28758128 | HAYMON, BRANDY | ADDRESS ON FILE | | | | |
| 28768186 | HAYNES AND BOONE, LLP | ATTN: MATTHEW DEFFEBACH, 1221 MCKINNEY STREET, SUITE 4000 | HOUSTON | TX | 77010 | |
| 28714686 | HAYNES, AVEAONA | ADDRESS ON FILE | | | | |
| 28740639 | HAYNES, DYRRION | ADDRESS ON FILE | | | | |
| 28720038 | HAYNES, FRANK | ADDRESS ON FILE | | | | |
| 28744098 | HAYNES, JANAE | ADDRESS ON FILE | | | | |
| 28728591 | HAYNES, MYA | ADDRESS ON FILE | | | | |
| 28730695 | HAYNES, ROBERT | ADDRESS ON FILE | | | | |
| 28754168 | HAYNES, SHANICE | ADDRESS ON FILE | | | | |
| 28755779 | HAYNES, TRISTIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738963 | HAYS, CONNER | ADDRESS ON FILE | | | | |
| 28746216 | HAYS, KAMARI | ADDRESS ON FILE | | | | |
| 28737441 | HAYSLETT, BRITTANY | ADDRESS ON FILE | | | | |
| 28722148 | HAYSLETT, JASMAINE | ADDRESS ON FILE | | | | |
| 28724118 | HAYWARD, KACEY | ADDRESS ON FILE | | | | |
| 28737442 | HAYWOOD, BRITTANY | ADDRESS ON FILE | | | | |
| 28743857 | HAYWOOD, JACQUELINE | ADDRESS ON FILE | | | | |
| 28749976 | HAYWOOD, MICHAEL | ADDRESS ON FILE | | | | |
| 28756411 | HAYWOOD, VIRNESIA | ADDRESS ON FILE | | | | |
| 28734656 | HAYWOOD, YOLONDA | ADDRESS ON FILE | | | | |
| 28721337 | HAYWORD, IMRE | ADDRESS ON FILE | | | | |
| 28750862 | HAZEL, NATHAN | ADDRESS ON FILE | | | | |
| 28746144 | HAZLEWOOD, JUSTIN | ADDRESS ON FILE | | | | |
| 28758720 | HAZZARD, MARY | ADDRESS ON FILE | | | | |
| 28729982 | HAZZIEZ, QARIN | ADDRESS ON FILE | | | | |
| 28892522 | HB CONNECTIONS INC | 8190 CH. ROYDEN | MONT-ROYAL | QC | H4P 2T2 | CANADA |
| 28766576 | HBL TRADING (USA) INC | 9041 DICE ROAD, #21 | SANTA FE SPRINGS | CA | 90670 | |
| 28743078 | HC FOODS CO LTD | 6414 GAYHART ST | CITY OF COMMERCE | CA | 90040-2506 | |
| 28743079 | HCH INC DBA HICKS COOLING AND HEAT | 2030 HOLLY AVE STE 4 | LAKE HAVASU CITY | AZ | 86403 | |
| 28743080 | HCI | 1105 INDUSTRIAL BLVD | SUGAR LAND | TX | 77478 | |
| 28743081 | HCP SUPPLY LLC | 601 MCFARLAND ST #10 | HOUSTON | TX | 77011 | |
| 28722954 | HE, JINYU | ADDRESS ON FILE | | | | |
| 28719018 | HEAD, ELLESE | ADDRESS ON FILE | | | | |
| 28750771 | HEADD, NATACHUA | ADDRESS ON FILE | | | | |
| 28759279 | HEADLEY, KARLA | ADDRESS ON FILE | | | | |
| 28746653 | HEAL, KENNETH | ADDRESS ON FILE | | | | |
| 28750297 | HEALD, MIRANDA | ADDRESS ON FILE | | | | |
| 28731957 | HEALEY, SHADRICK | ADDRESS ON FILE | | | | |
| 28878849 | HEALIST NATURALS | 3279 EAST HARBOUR DRIVE | PHOENIX | AZ | 85034 | |
| 28734976 | HEALTH ADVOCATE | 3043 WALTON ROAD, SUITE 150 | PLYMOUTH MEETING | PA | 19462 | |
| 28911284 | HEALTH ADVOCATE SOLUTIONS INC | 3043 WALTON ROAD | PLYMOUTH MEETING | PA | 19462 | |
| 28743084 | HEALTH PLUS INC | 13837 MAGNOLIA AVE | CHINO | CA | 91710 | |
| 28743085 | HEALTHRIGHT PRODUCTS LLC | 12380 SW MAIN ST | TIGARD | OR | 97223 | |
| 28737536 | HEARD, BRYANT | ADDRESS ON FILE | | | | |
| 28738986 | HEARD, CONSUELLO | ADDRESS ON FILE | | | | |
| 28723303 | HEARD, JORAHN | ADDRESS ON FILE | | | | |
| 28737213 | HEARNE, BRANNON | ADDRESS ON FILE | | | | |
| 28713095 | HEARON, ALVIN | ADDRESS ON FILE | | | | |
| 28718585 | HEARRON, EARL | ADDRESS ON FILE | | | | |
| 28719029 | HEART, ELOHIM | ADDRESS ON FILE | | | | |
| 28717684 | HEATHMAN, DAVID | ADDRESS ON FILE | | | | |
| 28915579 | HEAVENLY WAY PROPERTIES, LP | ATTN: JOHNNY RAGUIDIN, 6420 WILSHIRE BLVD., STE 1500 | LOS ANGELES | CA | 90048 | |
| 28738840 | HEBERT, CLAUDIA | ADDRESS ON FILE | | | | |
| 28713305 | HECK, AMRY | ADDRESS ON FILE | | | | |
| 28716487 | HECKARD, CHYNA | ADDRESS ON FILE | | | | |
| 28746235 | HECOX, KARAC | ADDRESS ON FILE | | | | |
| 28732580 | HECTOR, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754354 | HEDGCOTH, SHERRY | ADDRESS ON FILE | | | | |
| 28751969 | HEER, PRAGATIJOT | ADDRESS ON FILE | | | | |
| 28715919 | HEERSEMA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28714080 | HEESCH, ANTHONY | ADDRESS ON FILE | | | | |
| 28731814 | HEFFERNAN, SEAN | ADDRESS ON FILE | | | | |
| 28911285 | HEFFERON, BILLIE | ADDRESS ON FILE | | | | |
| 28720195 | HEFLEY, GABRIELLE | ADDRESS ON FILE | | | | |
| 28752820 | HEIFNER, ROBERT | ADDRESS ON FILE | | | | |
| 28723137 | HEIN, JOHN | ADDRESS ON FILE | | | | |
| 28724409 | HEINECKE, KATHY | ADDRESS ON FILE | | | | |
| 28718232 | HEINZE, DIANA | ADDRESS ON FILE | | | | |
| 28741237 | HEINZIG, EMMA | ADDRESS ON FILE | | | | |
| 28724777 | HEIRSTON, KIM | ADDRESS ON FILE | | | | |
| 28753158 | HEISER, ROSALIND | ADDRESS ON FILE | | | | |
| 28746497 | HEISKALA, KAYA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743801 | HEISLER, JACOB | ADDRESS ON FILE | | | | |
| 28741335 | HEITRITTER, ERIC | ADDRESS ON FILE | | | | |
| 28915580 | HEKMATRAVAN FAMILY NORWALK SPE, LLC | ATTN: SANFORD SIGAL, HAMID HEKMATRAVAN, C/O NEWMARK MERRILL COMPANIES, 5850 CANOGA AVENUE, STE 650 | WOODLAND HILLS | CA | 91367 | |
| 28915581 | HEKMATRAVAN FAMILY NORWALK, LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28754309 | HELFAND, SHELBY | ADDRESS ON FILE | | | | |
| 28719594 | HELGESON, EVA | ADDRESS ON FILE | | | | |
| 28743176 | HELIX WATER DISTRICT | 7811 UNIVERSITY AVE | LA MESA | CA | 91942-0427 | |
| 28734887 | HELIX WATER DISTRICT, CA | 7811 UNIVERSITY AVENUE | LA MESA | CA | 91942 | |
| 28711394 | HELLER, ALLISON | ADDRESS ON FILE | | | | |
| 28716736 | HELLMAN, CLARISA | ADDRESS ON FILE | | | | |
| 28732266 | HELLUMS, SIERRA | ADDRESS ON FILE | | | | |
| 28723999 | HELMER, JULIE | ADDRESS ON FILE | | | | |
| 28715400 | HELMS, BRIANNA | ADDRESS ON FILE | | | | |
| 28737474 | HELMS, BRITTNIE | ADDRESS ON FILE | | | | |
| 28874512 | HELP/SYSTEMS, LLC, | 1095 VIKING DRIVE, SUITE 100 | EDEN PRAIRIE | MN | 55344 | |
| 28715845 | HELTON, CAROL | ADDRESS ON FILE | | | | |
| 28738456 | HELTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28743092 | HELUS, HEATHER | ADDRESS ON FILE | | | | |
| 28746474 | HEMBD, KATLYNN | ADDRESS ON FILE | | | | |
| 28723053 | HEMBREE, JODY | ADDRESS ON FILE | | | | |
| 28915582 | HEMET VALLEY CENTER, L.P. | ATTN: HEIDI ENTAO,, 468 NORTH CAMDEN DRIVE, SUITE 300 | BEVERLY HILLS | CA | 90210 | |
| 28743636 | HEMINGWAY, ISAIAH | ADDRESS ON FILE | | | | |
| 28743182 | HEMISPHERE TRADING OF NY LLC | 42 WINDSOR PLACE | CENTRAL ISLIP | NY | 11722 | |
| 28717685 | HEMLEY, DAVID | ADDRESS ON FILE | | | | |
| 28721094 | HEMPFUSION INC | 3820 NW 14TH STREET SUITE A & B | TOPEKA | KS | 66618 | |
| 28736647 | HEMPHILL, AURELIA | ADDRESS ON FILE | | | | |
| 28717789 | HEMPHILL, DAYNA | ADDRESS ON FILE | | | | |
| 28725073 | HEMPHILL, LAKESHA | ADDRESS ON FILE | | | | |
| 28746432 | HEMZACEK, KATHLEEN | ADDRESS ON FILE | | | | |
| 28758980 | HENAGAR, KIMBERLEY | ADDRESS ON FILE | | | | |
| 28751810 | HENCHELL, PEARL | ADDRESS ON FILE | | | | |
| 28737928 | HENCK, CASSANDRA | ADDRESS ON FILE | | | | |
| 28711192 | HENDERSON, ALEXIS | ADDRESS ON FILE | | | | |
| 28713213 | HENDERSON, AMARI | ADDRESS ON FILE | | | | |
| 28736479 | HENDERSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28736480 | HENDERSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28714589 | HENDERSON, ASIA | ADDRESS ON FILE | | | | |
| 28715124 | HENDERSON, BOBBY | ADDRESS ON FILE | | | | |
| 28716242 | HENDERSON, CHINA | ADDRESS ON FILE | | | | |
| 28739924 | HENDERSON, DEBORAH | ADDRESS ON FILE | | | | |
| 28718330 | HENDERSON, DINICEIA | ADDRESS ON FILE | | | | |
| 28740654 | HENDERSON, EARLENE | ADDRESS ON FILE | | | | |
| 28741258 | HENDERSON, EMONNI | ADDRESS ON FILE | | | | |
| 28743918 | HENDERSON, JADE | ADDRESS ON FILE | | | | |
| 28744045 | HENDERSON, JAMES | ADDRESS ON FILE | | | | |
| 28745214 | HENDERSON, JOE | ADDRESS ON FILE | | | | |
| 28745535 | HENDERSON, JORGINA | ADDRESS ON FILE | | | | |
| 28724668 | HENDERSON, KEVIN | ADDRESS ON FILE | | | | |
| 28746734 | HENDERSON, KEYANA | ADDRESS ON FILE | | | | |
| 28747070 | HENDERSON, LADONNA | ADDRESS ON FILE | | | | |
| 28747082 | HENDERSON, LAJOII | ADDRESS ON FILE | | | | |
| 28725162 | HENDERSON, LATRICIA | ADDRESS ON FILE | | | | |
| 28725504 | HENDERSON, LIBERTY | ADDRESS ON FILE | | | | |
| 28748060 | HENDERSON, LYA | ADDRESS ON FILE | | | | |
| 28750863 | HENDERSON, NATHAN | ADDRESS ON FILE | | | | |
| 28751625 | HENDERSON, PARA | ADDRESS ON FILE | | | | |
| 28753363 | HENDERSON, RUSSELL | ADDRESS ON FILE | | | | |
| 28753947 | HENDERSON, SCOTT | ADDRESS ON FILE | | | | |
| 28754404 | HENDERSON, SHYONESSE | ADDRESS ON FILE | | | | |
| 28733240 | HENDERSON, THELONIOUS | ADDRESS ON FILE | | | | |
| 28755455 | HENDERSON, THOMAS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733314 | HENDERSON, TIEYETA | ADDRESS ON FILE | | | | |
| 28755736 | HENDERSON, TREVAUGHN | ADDRESS ON FILE | | | | |
| 28724000 | HENDRA, JULIE | ADDRESS ON FILE | | | | |
| 28724001 | HENDRA, JULIE | ADDRESS ON FILE | | | | |
| 28729840 | HENDRICK, PHIMNAPHANG | ADDRESS ON FILE | | | | |
| 28711286 | HENDRICKSON, ALICE | ADDRESS ON FILE | | | | |
| 28737326 | HENDRICKSON, BRIAN | ADDRESS ON FILE | | | | |
| 28720393 | HENDRICKSON, GENEVIEVE | ADDRESS ON FILE | | | | |
| 28731342 | HENDRICKSON, SAHARA | ADDRESS ON FILE | | | | |
| 28716990 | HENDRIX, COURTNEY | ADDRESS ON FILE | | | | |
| 28752821 | HENDRIX, ROBERT | ADDRESS ON FILE | | | | |
| 28750097 | HENEBY, MICHELLE | ADDRESS ON FILE | | | | |
| 28749926 | HENEVELD, MICAH | ADDRESS ON FILE | | | | |
| 28755130 | HENGEL, TALLY | ADDRESS ON FILE | | | | |
| 28721100 | HENGYE INTL TRADING (HK) CO LIMITED | NO 169 CHUNHUI ROAD | NINGBO | | 315100 | CHINA |
| 28720189 | HENLEY, GABRIELLA | ADDRESS ON FILE | | | | |
| 28743996 | HENLEY, JAKE | ADDRESS ON FILE | | | | |
| 28744074 | HENLEY, JAMEYIA | ADDRESS ON FILE | | | | |
| 28728718 | HENLEY, NANETTE | ADDRESS ON FILE | | | | |
| 28753222 | HENLEY, ROSELL | ADDRESS ON FILE | | | | |
| 28732693 | HENNESEY, STEVEN | ADDRESS ON FILE | | | | |
| 28733245 | HENNESSY, THERESA | ADDRESS ON FILE | | | | |
| 28724182 | HENNING, KAMRYN | ADDRESS ON FILE | | | | |
| 28751605 | HENRIQUEZ VILANOVA, PAOLA | ADDRESS ON FILE | | | | |
| 28712033 | HENRIQUEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28737198 | HENRIQUEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28715755 | HENRIQUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28716769 | HENRIQUEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28719090 | HENRIQUEZ, EMELY | ADDRESS ON FILE | | | | |
| 28759280 | HENRIQUEZ, KARLA | ADDRESS ON FILE | | | | |
| 28748445 | HENRIQUEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28726689 | HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749214 | HENRIQUEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28757887 | HENRY THOMAS, TYJONIA | ADDRESS ON FILE | | | | |
| 28711682 | HENRY, AMORE | ADDRESS ON FILE | | | | |
| 28736481 | HENRY, ASHLEY | ADDRESS ON FILE | | | | |
| 28715125 | HENRY, BOBBY | ADDRESS ON FILE | | | | |
| 28715172 | HENRY, BRANDIE | ADDRESS ON FILE | | | | |
| 28715285 | HENRY, BRENDA | ADDRESS ON FILE | | | | |
| 28738110 | HENRY, CHAD | ADDRESS ON FILE | | | | |
| 28718473 | HENRY, DOREEN | ADDRESS ON FILE | | | | |
| 28741511 | HENRY, ERYKAH | ADDRESS ON FILE | | | | |
| 28744773 | HENRY, JERYRAMYAH | ADDRESS ON FILE | | | | |
| 28746498 | HENRY, KAYA | ADDRESS ON FILE | | | | |
| 28724893 | HENRY, KOBE | ADDRESS ON FILE | | | | |
| 28750098 | HENRY, MICHELLE | ADDRESS ON FILE | | | | |
| 28728470 | HENRY, MONICA | ADDRESS ON FILE | | | | |
| 28751510 | HENRY, OSCAR | ADDRESS ON FILE | | | | |
| 28751950 | HENRY, PLEAZ | ADDRESS ON FILE | | | | |
| 28732009 | HENRY, SHANELLA | ADDRESS ON FILE | | | | |
| 28743196 | HENSLEY BEVERAGE COMPANY | 4201 N 45TH AVE | PHOENIX | AZ | 85031 | |
| 28759121 | HENSLEY, JAMIE | ADDRESS ON FILE | | | | |
| 28747212 | HENSLEY, LAURA | ADDRESS ON FILE | | | | |
| 28741364 | HENSON, ERICA | ADDRESS ON FILE | | | | |
| 28744499 | HENSON, JEANNE | ADDRESS ON FILE | | | | |
| 28746692 | HENSON, KERRINGTON | ADDRESS ON FILE | | | | |
| 28747496 | HENSON, LEVI | ADDRESS ON FILE | | | | |
| 28753408 | HENSON, RYAN | ADDRESS ON FILE | | | | |
| 28755603 | HENSON, TIREA | ADDRESS ON FILE | | | | |
| 28749386 | HENTREL, MARTHA | ADDRESS ON FILE | | | | |
| 28734073 | HEPPNER, VICTORIA | ADDRESS ON FILE | | | | |
| 28752245 | HEPSTALL SR., RANDALL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716201 | HER, CHENA | ADDRESS ON FILE | | | | |
| 28758312 | HER, KACY | ADDRESS ON FILE | | | | |
| 28724343 | HER, KASIA | ADDRESS ON FILE | | | | |
| 28746654 | HER, KENNETH | ADDRESS ON FILE | | | | |
| 28748219 | HER, MAIYING | ADDRESS ON FILE | | | | |
| 28751545 | HER, PA | ADDRESS ON FILE | | | | |
| 28758440 | HERANDEZ, JORGE | ADDRESS ON FILE | | | | |
| 28733202 | HERASYMOVA, TETIANA | ADDRESS ON FILE | | | | |
| 28727138 | HERAZO, MARILU | ADDRESS ON FILE | | | | |
| 28756039 | HERBER, VANESSA | ADDRESS ON FILE | | | | |
| 28745080 | HERBERT, JILL | ADDRESS ON FILE | | | | |
| 28737153 | HERBOLD, BRAD | ADDRESS ON FILE | | | | |
| 28743200 | HERCULES CRANE SERVICE LLC | 24285 KATY FWY STE 300 | KATY | TX | 77494 | |
| 28716513 | HEREDIA GOVEA, CINDY | ADDRESS ON FILE | | | | |
| 28722860 | HEREDIA RAMOS, JESUS | ADDRESS ON FILE | | | | |
| 28711347 | HEREDIA, ALIYAH | ADDRESS ON FILE | | | | |
| 28713546 | HEREDIA, ANDREA | ADDRESS ON FILE | | | | |
| 28757395 | HEREDIA, BIANCA | ADDRESS ON FILE | | | | |
| 28715756 | HEREDIA, CARLOS | ADDRESS ON FILE | | | | |
| 28739220 | HEREDIA, CRYSTALI | ADDRESS ON FILE | | | | |
| 28718702 | HEREDIA, EDUARDO | ADDRESS ON FILE | | | | |
| 28742570 | HEREDIA, GIOVANNI | ADDRESS ON FILE | | | | |
| 28742912 | HEREDIA, GUILLERMO | ADDRESS ON FILE | | | | |
| 28721501 | HEREDIA, ISABEL | ADDRESS ON FILE | | | | |
| 28743637 | HEREDIA, ISAIAH | ADDRESS ON FILE | | | | |
| 28745178 | HEREDIA, JOCELYN | ADDRESS ON FILE | | | | |
| 28724810 | HEREDIA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747418 | HEREDIA, LESLIE | ADDRESS ON FILE | | | | |
| 28756214 | HEREDIA, VIANCE | ADDRESS ON FILE | | | | |
| 28734782 | HEREDIA, ZENAIDA | ADDRESS ON FILE | | | | |
| 28743205 | HERITAGE CANDY COMPANY INC | 6923 WOODLEY AVENUE | VAN NUYS | CA | 91406 | |
| 28736482 | HERMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28728630 | HERMIZ, NADIA | ADDRESS ON FILE | | | | |
| 28734745 | HERMIZ, ZAID | ADDRESS ON FILE | | | | |
| 28712668 | HERMOSILLO, ALEX | ADDRESS ON FILE | | | | |
| 28715367 | HERMOSILLO, BRIANA | ADDRESS ON FILE | | | | |
| 28717560 | HERMOSILLO, DAPHNE | ADDRESS ON FILE | | | | |
| 28740903 | HERMOSILLO, ELIJAH | ADDRESS ON FILE | | | | |
| 28718943 | HERMOSILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719360 | HERMOSILLO, ERIKA | ADDRESS ON FILE | | | | |
| 28723071 | HERMOSILLO, JOEL | ADDRESS ON FILE | | | | |
| 28758049 | HERMOSILLO, LUCILLE | ADDRESS ON FILE | | | | |
| 28726690 | HERMOSILLO, MARIA | ADDRESS ON FILE | | | | |
| 28731498 | HERMOZA, SAMUEL | ADDRESS ON FILE | | | | |
| 28753356 | HERNANDEZ AGUILAR, RUFINO | ADDRESS ON FILE | | | | |
| 28725277 | HERNANDEZ AMANTE, LAYLONI | ADDRESS ON FILE | | | | |
| 28753865 | HERNANDEZ ARGUETA, SARAHY | ADDRESS ON FILE | | | | |
| 28725431 | HERNANDEZ BALMACEDA, LESLY | ADDRESS ON FILE | | | | |
| 28748701 | HERNANDEZ BOJORQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28745913 | HERNANDEZ BONILLA, JUAN | ADDRESS ON FILE | | | | |
| 28750700 | HERNANDEZ BRAVO, NANCY | ADDRESS ON FILE | | | | |
| 28735629 | HERNANDEZ CAMARENA, ANGEL | ADDRESS ON FILE | | | | |
| 28725830 | HERNANDEZ CARRILLO, LORI | ADDRESS ON FILE | | | | |
| 28743213 | HERNANDEZ CART SERVICE INC | 1808 LINCOLN BLVD | VENICE | CA | 90291 | |
| 28734535 | HERNANDEZ CASTILLO, YEIMY | ADDRESS ON FILE | | | | |
| 28728782 | HERNANDEZ CHAVEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28720643 | HERNANDEZ DE BARAHONA, GLORIA | ADDRESS ON FILE | | | | |
| 28713376 | HERNANDEZ DE COSTILLA, ANA | ADDRESS ON FILE | | | | |
| 28736820 | HERNANDEZ DE FLORES, BEATRIZ | ADDRESS ON FILE | | | | |
| 28720644 | HERNANDEZ DE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28730954 | HERNANDEZ DE JACOBO, ROSA | ADDRESS ON FILE | | | | |
| 28719638 | HERNANDEZ DEL ANGEL, EVELINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743862 | HERNANDEZ DELGADO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28748702 | HERNANDEZ GALLARDO, MARIA | ADDRESS ON FILE | | | | |
| 28740374 | HERNANDEZ GAMINO, DIEGO | ADDRESS ON FILE | | | | |
| 28751607 | HERNANDEZ GERENA, PAOLA | ADDRESS ON FILE | | | | |
| 28756815 | HERNANDEZ GONZALEZ, YEFERSON | ADDRESS ON FILE | | | | |
| 28713377 | HERNANDEZ GUTIERREZ, ANA | ADDRESS ON FILE | | | | |
| 28718947 | HERNANDEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28751512 | HERNANDEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28731559 | HERNANDEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28714624 | HERNANDEZ HERRERA, ATZIRI | ADDRESS ON FILE | | | | |
| 28743954 | HERNANDEZ HERRERA, JAILINE | ADDRESS ON FILE | | | | |
| 28727688 | HERNANDEZ JAUREGUI, MAYRA | ADDRESS ON FILE | | | | |
| 28755181 | HERNANDEZ JIMENEZ, TANIA | ADDRESS ON FILE | | | | |
| 28758111 | HERNANDEZ JR, EDGAR | ADDRESS ON FILE | | | | |
| 28712393 | HERNANDEZ LAMAS, AGUSTINA | ADDRESS ON FILE | | | | |
| 28911289 | HERNANDEZ LEAL, JOSE | ADDRESS ON FILE | | | | |
| 28755515 | HERNANDEZ LUCERO, TIFFANY | ADDRESS ON FILE | | | | |
| 28730955 | HERNANDEZ MANRIQUEZ, ROSA | ADDRESS ON FILE | | | | |
| 28717405 | HERNANDEZ MARROQUIN, DANIEL | ADDRESS ON FILE | | | | |
| 28759503 | HERNANDEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 28759588 | HERNANDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28715876 | HERNANDEZ MASCARENO, CAROLINE | ADDRESS ON FILE | | | | |
| 28712669 | HERNANDEZ MEDINA, ALEX | ADDRESS ON FILE | | | | |
| 28713378 | HERNANDEZ MEMBR, ANA | ADDRESS ON FILE | | | | |
| 28759589 | HERNANDEZ MENA, MIGUEL | ADDRESS ON FILE | | | | |
| 28748703 | HERNANDEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28746109 | HERNANDEZ MORENO, JULIO | ADDRESS ON FILE | | | | |
| 28748704 | HERNANDEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | |
| 28758112 | HERNANDEZ MUOZ, EDGAR | ADDRESS ON FILE | | | | |
| 28733940 | HERNANDEZ MURGO, VERONICA | ADDRESS ON FILE | | | | |
| 28743863 | HERNANDEZ MURILLO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28715760 | HERNANDEZ NEGRETE, CARLOS | ADDRESS ON FILE | | | | |
| 28748186 | HERNANDEZ NEGRETE, MAGDALENA | ADDRESS ON FILE | | | | |
| 28738460 | HERNANDEZ NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28726104 | HERNANDEZ ORTEGA, MA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| 28718718 | HERNANDEZ OSORIO, EDUWIGIS | ADDRESS ON FILE | | | | |
| 28752016 | HERNANDEZ PALACIOS, PRINCESS | ADDRESS ON FILE | | | | |
| 28736656 | HERNANDEZ PEREZ, AURORA | ADDRESS ON FILE | | | | |
| 28731241 | HERNANDEZ ROCHA, RUTH | ADDRESS ON FILE | | | | |
| 28756712 | HERNANDEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | |
| 28724311 | HERNANDEZ SAAVEDRA, KARLA | ADDRESS ON FILE | | | | |
| 28719243 | HERNANDEZ SALGADO, ERIC | ADDRESS ON FILE | | | | |
| 28751791 | HERNANDEZ SALMERON, PAULINA | ADDRESS ON FILE | | | | |
| 28715846 | HERNANDEZ SANCHEZ, CAROL | ADDRESS ON FILE | | | | |
| 28741982 | HERNANDEZ SARDINAS, FERNANDO INES | ADDRESS ON FILE | | | | |
| 28732581 | HERNANDEZ SIANEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28741526 | HERNANDEZ SOLORIO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28748705 | HERNANDEZ TOMAS, MARIA | ADDRESS ON FILE | | | | |
| 28748307 | HERNANDEZ TORRES, MANUELA | ADDRESS ON FILE | | | | |
| 28740396 | HERNANDEZ TURCIOS, DIGNA | ADDRESS ON FILE | | | | |
| 28736988 | HERNANDEZ VASQUEZ, BETY | ADDRESS ON FILE | | | | |
| 28755897 | HERNANDEZ VEGA, URIEL | ADDRESS ON FILE | | | | |
| 28724670 | HERNANDEZ VERGARA, KEVIN | ADDRESS ON FILE | | | | |
| 28734075 | HERNANDEZ YOUNG, VICTORIA | ADDRESS ON FILE | | | | |
| 28757844 | HERNANDEZ ZARAZUA, KAREN | ADDRESS ON FILE | | | | |
| 28712100 | HERNANDEZ, AALIYAH | ADDRESS ON FILE | | | | |
| 28712167 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712168 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735151 | HERNANDEZ, ABNER DAVID | ADDRESS ON FILE | | | | |
| 28735181 | HERNANDEZ, ADA | ADDRESS ON FILE | | | | |
| 28735252 | HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712338 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712337 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735297 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735350 | HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 28758597 | HERNANDEZ, AIJHA | ADDRESS ON FILE | | | | |
| 28712504 | HERNANDEZ, ALBA | ADDRESS ON FILE | | | | |
| 28735494 | HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28735593 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735592 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735595 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735591 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735594 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28758804 | HERNANDEZ, ALEXA | ADDRESS ON FILE | | | | |
| 28712733 | HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711195 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711194 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711193 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712906 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28712907 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28712905 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28711315 | HERNANDEZ, ALICIA MAYA | ADDRESS ON FILE | | | | |
| 28712957 | HERNANDEZ, ALISSA | ADDRESS ON FILE | | | | |
| 28712956 | HERNANDEZ, ALISSA | ADDRESS ON FILE | | | | |
| 28757962 | HERNANDEZ, ALMA | ADDRESS ON FILE | | | | |
| 28757963 | HERNANDEZ, ALMA | ADDRESS ON FILE | | | | |
| 28757966 | HERNANDEZ, ALMA IBARRA | ADDRESS ON FILE | | | | |
| 28711467 | HERNANDEZ, ALTA | ADDRESS ON FILE | | | | |
| 28711478 | HERNANDEZ, ALVARO | ADDRESS ON FILE | | | | |
| 28713105 | HERNANDEZ, ALYSE | ADDRESS ON FILE | | | | |
| 28713124 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711511 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711551 | HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28711552 | HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28711657 | HERNANDEZ, AMERICA | ADDRESS ON FILE | | | | |
| 28713375 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | |
| 28711774 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | |
| 28711773 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | |
| 28711772 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | |
| 28711781 | HERNANDEZ, ANA KAREN | ADDRESS ON FILE | | | | |
| 28713492 | HERNANDEZ, ANAPATRICIA | ADDRESS ON FILE | | | | |
| 28713547 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713548 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713599 | HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28713600 | HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28712034 | HERNANDEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713690 | HERNANDEZ, ANDY | ADDRESS ON FILE | | | | |
| 28735627 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735628 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735626 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735625 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713790 | HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28713788 | HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28713789 | HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28735747 | HERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735745 | HERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735746 | HERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713889 | HERNANDEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28735823 | HERNANDEZ, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28735892 | HERNANDEZ, ANNA | ADDRESS ON FILE | | | | |
| 28735893 | HERNANDEZ, ANNA | ADDRESS ON FILE | | | | |
| 28714008 | HERNANDEZ, ANNALISA | ADDRESS ON FILE | | | | |
| 28714081 | HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714142 | HERNANDEZ, ANTOINETTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714147 | HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | |
| 28736108 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28736193 | HERNANDEZ, ARACELY | ADDRESS ON FILE | | | | |
| 28736202 | HERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | |
| 28736212 | HERNANDEZ, ARELI | ADDRESS ON FILE | | | | |
| 28714298 | HERNANDEZ, ARIANA | ADDRESS ON FILE | | | | |
| 28714390 | HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28714389 | HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28911296 | HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28714411 | HERNANDEZ, ARNULFO | ADDRESS ON FILE | | | | |
| 28714442 | HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | |
| 28736436 | HERNANDEZ, ASHLEE | ADDRESS ON FILE | | | | |
| 28736483 | HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714508 | HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714615 | HERNANDEZ, ATHENA | ADDRESS ON FILE | | | | |
| 28714722 | HERNANDEZ, AYLIN | ADDRESS ON FILE | | | | |
| 28757981 | HERNANDEZ, AYRITZA | ADDRESS ON FILE | | | | |
| 28736723 | HERNANDEZ, AZUCENA | ADDRESS ON FILE | | | | |
| 28736819 | HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28911298 | HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736895 | HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736894 | HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736926 | HERNANDEZ, BERNARDA | ADDRESS ON FILE | | | | |
| 28714944 | HERNANDEZ, BERNIE | ADDRESS ON FILE | | | | |
| 28714961 | HERNANDEZ, BESSY | ADDRESS ON FILE | | | | |
| 28737072 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737073 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715193 | HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28737199 | HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28758129 | HERNANDEZ, BRANDY | ADDRESS ON FILE | | | | |
| 28737216 | HERNANDEZ, BRAULIO | ADDRESS ON FILE | | | | |
| 28715287 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28737271 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715286 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28737270 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28737327 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28715369 | HERNANDEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28715368 | HERNANDEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28715401 | HERNANDEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28715402 | HERNANDEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28715428 | HERNANDEZ, BRIDGETTE | ADDRESS ON FILE | | | | |
| 28715496 | HERNANDEZ, BRITTNEY | ADDRESS ON FILE | | | | |
| 28715515 | HERNANDEZ, BROOKE | ADDRESS ON FILE | | | | |
| 28715535 | HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28715536 | HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28737633 | HERNANDEZ, CANDACE | ADDRESS ON FILE | | | | |
| 28715659 | HERNANDEZ, CANDELARIA | ADDRESS ON FILE | | | | |
| 28737694 | HERNANDEZ, CARLA | ADDRESS ON FILE | | | | |
| 28715758 | HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715757 | HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715759 | HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737817 | HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737929 | HERNANDEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28715990 | HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28758365 | HERNANDEZ, CELIA | ADDRESS ON FILE | | | | |
| 28716042 | HERNANDEZ, CELSA | ADDRESS ON FILE | | | | |
| 28738309 | HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738310 | HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716294 | HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716295 | HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716345 | HERNANDEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716344 | HERNANDEZ, CHRISTINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738457 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738458 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738459 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716515 | HERNANDEZ, CINDY | ADDRESS ON FILE | | | | |
| 28716514 | HERNANDEZ, CINDY | ADDRESS ON FILE | | | | |
| 28716539 | HERNANDEZ, CIRA | ADDRESS ON FILE | | | | |
| 28716880 | HERNANDEZ, CONNIE | ADDRESS ON FILE | | | | |
| 28716905 | HERNANDEZ, CONSUELO | ADDRESS ON FILE | | | | |
| 28739103 | HERNANDEZ, CRISTABEL | ADDRESS ON FILE | | | | |
| 28739110 | HERNANDEZ, CRISTAL | ADDRESS ON FILE | | | | |
| 28717040 | HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717039 | HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717060 | HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28717058 | HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28717059 | HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28717061 | HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28717057 | HERNANDEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28759408 | HERNANDEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717308 | HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | |
| 28717321 | HERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28758566 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717403 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717402 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717404 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739583 | HERNANDEZ, DANIELLA | ADDRESS ON FILE | | | | |
| 28739638 | HERNANDEZ, DANY | ADDRESS ON FILE | | | | |
| 28717576 | HERNANDEZ, DARIEN | ADDRESS ON FILE | | | | |
| 28717591 | HERNANDEZ, DARLENE | ADDRESS ON FILE | | | | |
| 28717687 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717686 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717688 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717878 | HERNANDEZ, DEISY | ADDRESS ON FILE | | | | |
| 28717901 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | |
| 28717902 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | |
| 28717963 | HERNANDEZ, DENISE | ADDRESS ON FILE | | | | |
| 28740072 | HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | |
| 28740156 | HERNANDEZ, DESIREE | ADDRESS ON FILE | | | | |
| 28718077 | HERNANDEZ, DESIREE | ADDRESS ON FILE | | | | |
| 28718126 | HERNANDEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28911301 | HERNANDEZ, DEYVID | ADDRESS ON FILE | | | | |
| 28740303 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28740302 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28911304 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28740301 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28740304 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718281 | HERNANDEZ, DIANNA | ADDRESS ON FILE | | | | |
| 28740430 | HERNANDEZ, DIONICIA | ADDRESS ON FILE | | | | |
| 28740460 | HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | |
| 28740461 | HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | |
| 28740459 | HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | |
| 28740472 | HERNANDEZ, DOMINIC | ADDRESS ON FILE | | | | |
| 28718389 | HERNANDEZ, DOMINIK | ADDRESS ON FILE | | | | |
| 28758903 | HERNANDEZ, DORA | ADDRESS ON FILE | | | | |
| 28718525 | HERNANDEZ, DULCE | ADDRESS ON FILE | | | | |
| 28718526 | HERNANDEZ, DULCE | ADDRESS ON FILE | | | | |
| 28740630 | HERNANDEZ, DYANNA | ADDRESS ON FILE | | | | |
| 28758110 | HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | |
| 28718704 | HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28718703 | HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28718767 | HERNANDEZ, EFIPANIA | ADDRESS ON FILE | | | | |
| 28740796 | HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | |
| 28740854 | HERNANDEZ, ELENA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740868 | HERNANDEZ, ELEXXAS | ADDRESS ON FILE | | | | |
| 28718853 | HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | |
| 28740904 | HERNANDEZ, ELIJAH | ADDRESS ON FILE | | | | |
| 28718888 | HERNANDEZ, ELISABET | ADDRESS ON FILE | | | | |
| 28718945 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718944 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718946 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719028 | HERNANDEZ, ELODIA | ADDRESS ON FILE | | | | |
| 28719129 | HERNANDEZ, EMILY | ADDRESS ON FILE | | | | |
| 28741285 | HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28741308 | HERNANDEZ, ERANDI | ADDRESS ON FILE | | | | |
| 28741336 | HERNANDEZ, ERIC | ADDRESS ON FILE | | | | |
| 28719333 | HERNANDEZ, ERIK | ADDRESS ON FILE | | | | |
| 28719334 | HERNANDEZ, ERIK | ADDRESS ON FILE | | | | |
| 28911305 | HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741433 | HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28719362 | HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28719361 | HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28719402 | HERNANDEZ, ERNESTINA | ADDRESS ON FILE | | | | |
| 28719410 | HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28741525 | HERNANDEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28911306 | HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719505 | HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | |
| 28741603 | HERNANDEZ, ESTELA | ADDRESS ON FILE | | | | |
| 28719548 | HERNANDEZ, ETELVINA | ADDRESS ON FILE | | | | |
| 28719680 | HERNANDEZ, EVERLIN | ADDRESS ON FILE | | | | |
| 28719792 | HERNANDEZ, FEDERICO | ADDRESS ON FILE | | | | |
| 28741921 | HERNANDEZ, FELICITY | ADDRESS ON FILE | | | | |
| 28741927 | HERNANDEZ, FELIPA | ADDRESS ON FILE | | | | |
| 28719825 | HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28741981 | HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28720005 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720006 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742128 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742126 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742127 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742196 | HERNANDEZ, FRED | ADDRESS ON FILE | | | | |
| 28720065 | HERNANDEZ, FREDA | ADDRESS ON FILE | | | | |
| 28742263 | HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28742309 | HERNANDEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28742310 | HERNANDEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28742308 | HERNANDEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720418 | HERNANDEZ, GEORGIA | ADDRESS ON FILE | | | | |
| 28742481 | HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742482 | HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742483 | HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742520 | HERNANDEZ, GIANCARLO | ADDRESS ON FILE | | | | |
| 28720503 | HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | |
| 28742571 | HERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28742600 | HERNANDEZ, GISELLE | ADDRESS ON FILE | | | | |
| 28720642 | HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28720699 | HERNANDEZ, GRACE | ADDRESS ON FILE | | | | |
| 28720750 | HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | |
| 28742806 | HERNANDEZ, GREICY | ADDRESS ON FILE | | | | |
| 28742851 | HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742853 | HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742852 | HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721142 | HERNANDEZ, HILARIO | ADDRESS ON FILE | | | | |
| 28743323 | HERNANDEZ, HUGO | ADDRESS ON FILE | | | | |
| 28743322 | HERNANDEZ, HUGO | ADDRESS ON FILE | | | | |
| 28721267 | HERNANDEZ, IAN | ADDRESS ON FILE | | | | |
| 28721291 | HERNANDEZ, IGNACIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743390 | HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | |
| 28721398 | HERNANDEZ, IRENE | ADDRESS ON FILE | | | | |
| 28721437 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | |
| 28721438 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | |
| 28721502 | HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28721503 | HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28743638 | HERNANDEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28743654 | HERNANDEZ, ISAIAS | ADDRESS ON FILE | | | | |
| 28743675 | HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | |
| 28721605 | HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | |
| 28721615 | HERNANDEZ, ITALIVI | ADDRESS ON FILE | | | | |
| 28758470 | HERNANDEZ, IVAN | ADDRESS ON FILE | | | | |
| 28721652 | HERNANDEZ, IVANIA | ADDRESS ON FILE | | | | |
| 28743726 | HERNANDEZ, IVON | ADDRESS ON FILE | | | | |
| 28759484 | HERNANDEZ, IZAELA | ADDRESS ON FILE | | | | |
| 28721704 | HERNANDEZ, JACKEELINE | ADDRESS ON FILE | | | | |
| 28721707 | HERNANDEZ, JACKIE | ADDRESS ON FILE | | | | |
| 28743802 | HERNANDEZ, JACOB | ADDRESS ON FILE | | | | |
| 28743803 | HERNANDEZ, JACOB | ADDRESS ON FILE | | | | |
| 28743858 | HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743860 | HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743861 | HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743859 | HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743919 | HERNANDEZ, JADE | ADDRESS ON FILE | | | | |
| 28721901 | HERNANDEZ, JAIRO | ADDRESS ON FILE | | | | |
| 28744081 | HERNANDEZ, JAMILEX | ADDRESS ON FILE | | | | |
| 28744182 | HERNANDEZ, JANNETH | ADDRESS ON FILE | | | | |
| 28744197 | HERNANDEZ, JAQUELINE | ADDRESS ON FILE | | | | |
| 28744202 | HERNANDEZ, JAQUELYN | ADDRESS ON FILE | | | | |
| 28744270 | HERNANDEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722197 | HERNANDEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744269 | HERNANDEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722196 | HERNANDEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722239 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | |
| 28722238 | HERNANDEZ, JASON | ADDRESS ON FILE | | | | |
| 28722279 | HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28911311 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28744486 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28744487 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28744620 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744617 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744618 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744619 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744697 | HERNANDEZ, JENNY | ADDRESS ON FILE | | | | |
| 28744723 | HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | |
| 28722656 | HERNANDEZ, JESLIE | ADDRESS ON FILE | | | | |
| 28722658 | HERNANDEZ, JESS | ADDRESS ON FILE | | | | |
| 28722739 | HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722740 | HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722741 | HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722863 | HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722861 | HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722862 | HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722864 | HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745073 | HERNANDEZ, JHONATAN | ADDRESS ON FILE | | | | |
| 28745135 | HERNANDEZ, JOANA | ADDRESS ON FILE | | | | |
| 28722995 | HERNANDEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28745136 | HERNANDEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28745179 | HERNANDEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745181 | HERNANDEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745182 | HERNANDEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745180 | HERNANDEZ, JOCELYN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723072 | HERNANDEZ, JOEL | ADDRESS ON FILE | | | | |
| 28723073 | HERNANDEZ, JOEL | ADDRESS ON FILE | | | | |
| 28723095 | HERNANDEZ, JOEY | ADDRESS ON FILE | | | | |
| 28723138 | HERNANDEZ, JOHN | ADDRESS ON FILE | | | | |
| 28723194 | HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28723193 | HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28723217 | HERNANDEZ, JON | ADDRESS ON FILE | | | | |
| 28745398 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745400 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745399 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723298 | HERNANDEZ, JONNY | ADDRESS ON FILE | | | | |
| 28758441 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | |
| 28759501 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28759500 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28759498 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28759499 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723449 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28759502 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745708 | HERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | |
| 28745845 | HERNANDEZ, JOSIE | ADDRESS ON FILE | | | | |
| 28723744 | HERNANDEZ, JOY | ADDRESS ON FILE | | | | |
| 28745912 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | |
| 28745911 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723874 | HERNANDEZ, JUANA | ADDRESS ON FILE | | | | |
| 28723873 | HERNANDEZ, JUANA | ADDRESS ON FILE | | | | |
| 28723919 | HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | |
| 28723928 | HERNANDEZ, JUDY | ADDRESS ON FILE | | | | |
| 28746050 | HERNANDEZ, JULIANA | ADDRESS ON FILE | | | | |
| 28746118 | HERNANDEZ, JULISSA | ADDRESS ON FILE | | | | |
| 28759010 | HERNANDEZ, JUNIOR | ADDRESS ON FILE | | | | |
| 28746161 | HERNANDEZ, JUSTINE | ADDRESS ON FILE | | | | |
| 28724174 | HERNANDEZ, KAMILAH | ADDRESS ON FILE | | | | |
| 28757842 | HERNANDEZ, KAREN | ADDRESS ON FILE | | | | |
| 28757843 | HERNANDEZ, KAREN | ADDRESS ON FILE | | | | |
| 28746301 | HERNANDEZ, KARINA | ADDRESS ON FILE | | | | |
| 28746302 | HERNANDEZ, KARINA | ADDRESS ON FILE | | | | |
| 28759281 | HERNANDEZ, KARLA | ADDRESS ON FILE | | | | |
| 28724310 | HERNANDEZ, KARLA | ADDRESS ON FILE | | | | |
| 28724376 | HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | |
| 28724377 | HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | |
| 28746433 | HERNANDEZ, KATHLEEN | ADDRESS ON FILE | | | | |
| 28724455 | HERNANDEZ, KAYLA | ADDRESS ON FILE | | | | |
| 28746583 | HERNANDEZ, KELII | ADDRESS ON FILE | | | | |
| 28746601 | HERNANDEZ, KELLY | ADDRESS ON FILE | | | | |
| 28746600 | HERNANDEZ, KELLY | ADDRESS ON FILE | | | | |
| 28746686 | HERNANDEZ, KEREN | ADDRESS ON FILE | | | | |
| 28724669 | HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28724811 | HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747214 | HERNANDEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747213 | HERNANDEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747216 | HERNANDEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747215 | HERNANDEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747302 | HERNANDEZ, LEA | ADDRESS ON FILE | | | | |
| 28747338 | HERNANDEZ, LEIGH | ADDRESS ON FILE | | | | |
| 28725336 | HERNANDEZ, LENNY | ADDRESS ON FILE | | | | |
| 28747419 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747463 | HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747462 | HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747464 | HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747567 | HERNANDEZ, LILIANA | ADDRESS ON FILE | | | | |
| 28725594 | HERNANDEZ, LINDA | ADDRESS ON FILE | | | | |
| 28747655 | HERNANDEZ, LINDSAY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747734 | HERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28747774 | HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | |
| 28725756 | HERNANDEZ, LLUVIA | ADDRESS ON FILE | | | | |
| 28725795 | HERNANDEZ, LORENA | ADDRESS ON FILE | | | | |
| 28725793 | HERNANDEZ, LORENA | ADDRESS ON FILE | | | | |
| 28725794 | HERNANDEZ, LORENA | ADDRESS ON FILE | | | | |
| 28747910 | HERNANDEZ, LOVEAH | ADDRESS ON FILE | | | | |
| 28747928 | HERNANDEZ, LUCERO | ADDRESS ON FILE | | | | |
| 28725953 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725957 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725954 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725956 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725955 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | |
| 28726008 | HERNANDEZ, LUISA | ADDRESS ON FILE | | | | |
| 28726047 | HERNANDEZ, LUZ | ADDRESS ON FILE | | | | |
| 28726085 | HERNANDEZ, LYNN | ADDRESS ON FILE | | | | |
| 28748159 | HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | |
| 28748185 | HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| 28757867 | HERNANDEZ, MALENY | ADDRESS ON FILE | | | | |
| 28726281 | HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726282 | HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726283 | HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748373 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | |
| 28911315 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | |
| 28726433 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28726432 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28748691 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726701 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748696 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748694 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726698 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748688 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748695 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748697 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748698 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726696 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748690 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748685 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726693 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748693 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748687 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726699 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726700 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748699 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748684 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748692 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726691 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726692 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748689 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748700 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748683 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726694 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726695 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726697 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727010 | HERNANDEZ, MARIAH | ADDRESS ON FILE | | | | |
| 28749025 | HERNANDEZ, MARIAN | ADDRESS ON FILE | | | | |
| 28749032 | HERNANDEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28749065 | HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28727090 | HERNANDEZ, MARICELA | ADDRESS ON FILE | | | | |
| 28749113 | HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | |
| 28749155 | HERNANDEZ, MARINA | ADDRESS ON FILE | | | | |
| 28727194 | HERNANDEZ, MARISA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911321 | HERNANDEZ, MARISELA MORAN | ADDRESS ON FILE | | | | |
| 28759566 | HERNANDEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28749251 | HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | |
| 28749249 | HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | |
| 28749250 | HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | |
| 28749276 | HERNANDEZ, MARK | ADDRESS ON FILE | | | | |
| 28727318 | HERNANDEZ, MARLENE | ADDRESS ON FILE | | | | |
| 28749387 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749389 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749388 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727450 | HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28758721 | HERNANDEZ, MARY | ADDRESS ON FILE | | | | |
| 28749634 | HERNANDEZ, MAURICIO | ADDRESS ON FILE | | | | |
| 28727685 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727687 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727686 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727684 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727770 | HERNANDEZ, MELANIE | ADDRESS ON FILE | | | | |
| 28749813 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749812 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727875 | HERNANDEZ, MELVA | ADDRESS ON FILE | | | | |
| 28750100 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750099 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750101 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28759586 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28759587 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750168 | HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| 28728297 | HERNANDEZ, MINERVA | ADDRESS ON FILE | | | | |
| 28750300 | HERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28750299 | HERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28750298 | HERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28728335 | HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28728334 | HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750312 | HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750325 | HERNANDEZ, MIRIAN | ADDRESS ON FILE | | | | |
| 28728471 | HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728472 | HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| 28750455 | HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728508 | HERNANDEZ, MONIQUE | ADDRESS ON FILE | | | | |
| 28728542 | HERNANDEZ, MORANDA | ADDRESS ON FILE | | | | |
| 28750697 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| 28750698 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| 28750699 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | |
| 28728780 | HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728779 | HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728781 | HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728862 | HERNANDEZ, NATHANIEL | ADDRESS ON FILE | | | | |
| 28729013 | HERNANDEZ, NICKKI | ADDRESS ON FILE | | | | |
| 28751093 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28729218 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | |
| 28729319 | HERNANDEZ, OFELIO | ADDRESS ON FILE | | | | |
| 28729360 | HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | |
| 28751445 | HERNANDEZ, OMAR | ADDRESS ON FILE | | | | |
| 28751468 | HERNANDEZ, ONOFRE | ADDRESS ON FILE | | | | |
| 28751477 | HERNANDEZ, ORALIA | ADDRESS ON FILE | | | | |
| 28751495 | HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | |
| 28751511 | HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28729486 | HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | |
| 28751606 | HERNANDEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28751680 | HERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751681 | HERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751679 | HERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729685 | HERNANDEZ, PAUL | ADDRESS ON FILE | | | | |
| 28751828 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28751827 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28751862 | HERNANDEZ, PERLA | ADDRESS ON FILE | | | | |
| 28751960 | HERNANDEZ, PORFIRIA | ADDRESS ON FILE | | | | |
| 28730022 | HERNANDEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28730023 | HERNANDEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28752159 | HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28752160 | HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28752222 | HERNANDEZ, RAMON | ADDRESS ON FILE | | | | |
| 28752258 | HERNANDEZ, RANDY | ADDRESS ON FILE | | | | |
| 28752495 | HERNANDEZ, REINA | ADDRESS ON FILE | | | | |
| 28730484 | HERNANDEZ, RHONDA | ADDRESS ON FILE | | | | |
| 28752630 | HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730562 | HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730563 | HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28752765 | HERNANDEZ, RITCHIE | ADDRESS ON FILE | | | | |
| 28752770 | HERNANDEZ, RITZY | ADDRESS ON FILE | | | | |
| 28752822 | HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730753 | HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28752970 | HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 28757798 | HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28730867 | HERNANDEZ, ROLF | ADDRESS ON FILE | | | | |
| 28730953 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730950 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28753091 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730952 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730951 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28731004 | HERNANDEZ, ROSALBA | ADDRESS ON FILE | | | | |
| 28731065 | HERNANDEZ, ROSE | ADDRESS ON FILE | | | | |
| 28731064 | HERNANDEZ, ROSE | ADDRESS ON FILE | | | | |
| 28753216 | HERNANDEZ, ROSEANNA | ADDRESS ON FILE | | | | |
| 28731081 | HERNANDEZ, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28753228 | HERNANDEZ, ROSEMARY | ADDRESS ON FILE | | | | |
| 28731097 | HERNANDEZ, ROSIE | ADDRESS ON FILE | | | | |
| 28731201 | HERNANDEZ, RUBY | ADDRESS ON FILE | | | | |
| 28731240 | HERNANDEZ, RUTH | ADDRESS ON FILE | | | | |
| 28731311 | HERNANDEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28731310 | HERNANDEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28731372 | HERNANDEZ, SALLY | ADDRESS ON FILE | | | | |
| 28731392 | HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28731390 | HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28731391 | HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28759260 | HERNANDEZ, SAM | ADDRESS ON FILE | | | | |
| 28731558 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731556 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731557 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731555 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28758150 | HERNANDEZ, SARA | ADDRESS ON FILE | | | | |
| 28753873 | HERNANDEZ, SARAI | ADDRESS ON FILE | | | | |
| 28753874 | HERNANDEZ, SARAI | ADDRESS ON FILE | | | | |
| 28731754 | HERNANDEZ, SAUL | ADDRESS ON FILE | | | | |
| 28731755 | HERNANDEZ, SAUL | ADDRESS ON FILE | | | | |
| 28754026 | HERNANDEZ, SELINA | ADDRESS ON FILE | | | | |
| 28732267 | HERNANDEZ, SIERRA | ADDRESS ON FILE | | | | |
| 28732298 | HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28732297 | HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28754511 | HERNANDEZ, SKYLA | ADDRESS ON FILE | | | | |
| 28754545 | HERNANDEZ, SOFIA | ADDRESS ON FILE | | | | |
| 28754592 | HERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| 28754593 | HERNANDEZ, SONIA | ADDRESS ON FILE | | | | |
| 28732445 | HERNANDEZ, SONYA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732694 | HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28732695 | HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28754992 | HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | |
| 28732807 | HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | |
| 28755021 | HERNANDEZ, SUZETTE | ADDRESS ON FILE | | | | |
| 28732891 | HERNANDEZ, TABATHA | ADDRESS ON FILE | | | | |
| 28732934 | HERNANDEZ, TAMARA | ADDRESS ON FILE | | | | |
| 28733008 | HERNANDEZ, TANYA | ADDRESS ON FILE | | | | |
| 28733009 | HERNANDEZ, TANYA | ADDRESS ON FILE | | | | |
| 28733137 | HERNANDEZ, TERESA | ADDRESS ON FILE | | | | |
| 28733136 | HERNANDEZ, TERESA | ADDRESS ON FILE | | | | |
| 28733138 | HERNANDEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755395 | HERNANDEZ, THAIS | ADDRESS ON FILE | | | | |
| 28755398 | HERNANDEZ, THALIA | ADDRESS ON FILE | | | | |
| 28755918 | HERNANDEZ, VAL | ADDRESS ON FILE | | | | |
| 28755960 | HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28755997 | HERNANDEZ, VANESA | ADDRESS ON FILE | | | | |
| 28756040 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733818 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733817 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733816 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756099 | HERNANDEZ, VENI | ADDRESS ON FILE | | | | |
| 28733937 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28911328 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28733939 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28733936 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28733938 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28734074 | HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756391 | HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756646 | HERNANDEZ, WUENDY | ADDRESS ON FILE | | | | |
| 28734434 | HERNANDEZ, XOCHITL | ADDRESS ON FILE | | | | |
| 28734463 | HERNANDEZ, YAIR | ADDRESS ON FILE | | | | |
| 28734469 | HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | |
| 28756748 | HERNANDEZ, YAMINAH | ADDRESS ON FILE | | | | |
| 28756772 | HERNANDEZ, YARELCY | ADDRESS ON FILE | | | | |
| 28734532 | HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | |
| 28734569 | HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28734568 | HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28734628 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28734629 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28756926 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28756925 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28734703 | HERNANDEZ, YVETTE | ADDRESS ON FILE | | | | |
| 28734720 | HERNANDEZ, YVONNE | ADDRESS ON FILE | | | | |
| 28757042 | HERNANDEZ, ZACHARY | ADDRESS ON FILE | | | | |
| 28734783 | HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | |
| 28734825 | HERNANDEZ, ZULEYMA | ADDRESS ON FILE | | | | |
| 28757131 | HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | |
| 28736341 | HERNANDEZ-ARREGUIN, ARMANDO | ADDRESS ON FILE | | | | |
| 28714364 | HERNANDEZ-CABRERA, ARLENY | ADDRESS ON FILE | | | | |
| 28735253 | HERNANDEZ-GUTIERREZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735299 | HERNANDEZ-MONTEJO, ADRIANA | ADDRESS ON FILE | | | | |
| 28741637 | HERNANDEZ-NIEBLAS, ESTRELLA | ADDRESS ON FILE | | | | |
| 28752350 | HERNANDEZ-PADILLA, RAYLENE | ADDRESS ON FILE | | | | |
| 28735298 | HERNANDEZTAFOYA, ADRIANA | ADDRESS ON FILE | | | | |
| 28716991 | HERNDON, COURTNEY | ADDRESS ON FILE | | | | |
| 28749172 | HERNNDEZ FIGUEROA, MARIO | ADDRESS ON FILE | | | | |
| 28737074 | HERNNDEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28759504 | HERNNDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28729219 | HERNNDEZMIRANDA, NORMA | ADDRESS ON FILE | | | | |
| 28714693 | HEROD-GOODMAN, AVERY | ADDRESS ON FILE | | | | |
| 28750701 | HERON, NANCY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751141 | HEROS CAYCHO, NIKOL | ADDRESS ON FILE | | | | |
| 28754698 | HERRADOR, STACY | ADDRESS ON FILE | | | | |
| 28755516 | HERRADOR, TIFFANY | ADDRESS ON FILE | | | | |
| 28758030 | HERRERA ALEGRIA, FLORIDALMA | ADDRESS ON FILE | | | | |
| 28717896 | HERRERA ARRIETA, DELFINO | ADDRESS ON FILE | | | | |
| 28715991 | HERRERA CARRILLO, CECILIA | ADDRESS ON FILE | | | | |
| 28720504 | HERRERA GALINDO, GILBERTO | ADDRESS ON FILE | | | | |
| 28715860 | HERRERA GANDARA, CAROLINA | ADDRESS ON FILE | | | | |
| 28736401 | HERRERA GOMEZ, ARTURO | ADDRESS ON FILE | | | | |
| 28718527 | HERRERA GOMEZ, DULCE | ADDRESS ON FILE | | | | |
| 28911330 | HERRERA LAMAS, RUTH | ADDRESS ON FILE | | | | |
| 28742854 | HERRERA LEDO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28727091 | HERRERA LITA, MARICELA | ADDRESS ON FILE | | | | |
| 28727136 | HERRERA LOPEZ, MARIELLA | ADDRESS ON FILE | | | | |
| 28745220 | HERRERA MATA, JOEANTHONY | ADDRESS ON FILE | | | | |
| 28712670 | HERRERA MOLINA, ALEX | ADDRESS ON FILE | | | | |
| 28752530 | HERRERA RUIZ, RENE | ADDRESS ON FILE | | | | |
| 28742855 | HERRERA VARGAS, GUADALUPE | ADDRESS ON FILE | | | | |
| 28735311 | HERRERA, ADRIANNA | ADDRESS ON FILE | | | | |
| 28735596 | HERRERA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712864 | HERRERA, ALFREDO | ADDRESS ON FILE | | | | |
| 28711330 | HERRERA, ALINA | ADDRESS ON FILE | | | | |
| 28711512 | HERRERA, ALYSSA | ADDRESS ON FILE | | | | |
| 28713379 | HERRERA, ANA | ADDRESS ON FILE | | | | |
| 28758985 | HERRERA, ANITA | ADDRESS ON FILE | | | | |
| 28735894 | HERRERA, ANNA | ADDRESS ON FILE | | | | |
| 28714082 | HERRERA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736109 | HERRERA, ANTONIO | ADDRESS ON FILE | | | | |
| 28736110 | HERRERA, ANTONIO | ADDRESS ON FILE | | | | |
| 28714443 | HERRERA, ARTURO | ADDRESS ON FILE | | | | |
| 28736724 | HERRERA, AZUCENA | ADDRESS ON FILE | | | | |
| 28759298 | HERRERA, BEATRIS | ADDRESS ON FILE | | | | |
| 28715194 | HERRERA, BRANDON | ADDRESS ON FILE | | | | |
| 28737272 | HERRERA, BRENDA | ADDRESS ON FILE | | | | |
| 28737274 | HERRERA, BRENDA | ADDRESS ON FILE | | | | |
| 28737273 | HERRERA, BRENDA | ADDRESS ON FILE | | | | |
| 28715403 | HERRERA, BRIANNA | ADDRESS ON FILE | | | | |
| 28738055 | HERRERA, CELINE | ADDRESS ON FILE | | | | |
| 28738271 | HERRERA, CHRISCELDA | ADDRESS ON FILE | | | | |
| 28716270 | HERRERA, CHRISTAL | ADDRESS ON FILE | | | | |
| 28716741 | HERRERA, CLARISSA | ADDRESS ON FILE | | | | |
| 28716771 | HERRERA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716770 | HERRERA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717016 | HERRERA, CRISOGONO | ADDRESS ON FILE | | | | |
| 28739149 | HERRERA, CRISTINA | ADDRESS ON FILE | | | | |
| 28739360 | HERRERA, DAIZEE | ADDRESS ON FILE | | | | |
| 28739562 | HERRERA, DANIELA | ADDRESS ON FILE | | | | |
| 28758113 | HERRERA, EDGAR | ADDRESS ON FILE | | | | |
| 28718854 | HERRERA, ELIDA | ADDRESS ON FILE | | | | |
| 28741747 | HERRERA, EVELYN | ADDRESS ON FILE | | | | |
| 28719770 | HERRERA, FATIMA | ADDRESS ON FILE | | | | |
| 28742073 | HERRERA, FRAILAN | ADDRESS ON FILE | | | | |
| 28742129 | HERRERA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28743130 | HERRERA, HECTOR | ADDRESS ON FILE | | | | |
| 28743832 | HERRERA, JACQUELIN | ADDRESS ON FILE | | | | |
| 28743951 | HERRERA, JAILEEN | ADDRESS ON FILE | | | | |
| 28744271 | HERRERA, JASMINE | ADDRESS ON FILE | | | | |
| 28722448 | HERRERA, JENICA | ADDRESS ON FILE | | | | |
| 28744555 | HERRERA, JENIFER | ADDRESS ON FILE | | | | |
| 28722743 | HERRERA, JESSICA | ADDRESS ON FILE | | | | |
| 28722742 | HERRERA, JESSICA | ADDRESS ON FILE | | | | |
| 28722744 | HERRERA, JESSICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722865 | HERRERA, JESUS | ADDRESS ON FILE | | | | |
| 28759506 | HERRERA, JOSE | ADDRESS ON FILE | | | | |
| 28759505 | HERRERA, JOSE | ADDRESS ON FILE | | | | |
| 28723728 | HERRERA, JOSUE | ADDRESS ON FILE | | | | |
| 28745915 | HERRERA, JUAN | ADDRESS ON FILE | | | | |
| 28745914 | HERRERA, JUAN | ADDRESS ON FILE | | | | |
| 28723875 | HERRERA, JUANA | ADDRESS ON FILE | | | | |
| 28746051 | HERRERA, JULIANA | ADDRESS ON FILE | | | | |
| 28724671 | HERRERA, KEVIN | ADDRESS ON FILE | | | | |
| 28724813 | HERRERA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724814 | HERRERA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724812 | HERRERA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747420 | HERRERA, LESLIE | ADDRESS ON FILE | | | | |
| 28725595 | HERRERA, LINDA | ADDRESS ON FILE | | | | |
| 28747690 | HERRERA, LISA | ADDRESS ON FILE | | | | |
| 28747719 | HERRERA, LISETH | ADDRESS ON FILE | | | | |
| 28725770 | HERRERA, LOLA | ADDRESS ON FILE | | | | |
| 28748040 | HERRERA, LUZ | ADDRESS ON FILE | | | | |
| 28748090 | HERRERA, LYNNETTE | ADDRESS ON FILE | | | | |
| 28748308 | HERRERA, MANUELA | ADDRESS ON FILE | | | | |
| 28726704 | HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28726705 | HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28726702 | HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28726703 | HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28727359 | HERRERA, MARTA | ADDRESS ON FILE | | | | |
| 28758722 | HERRERA, MARY | ADDRESS ON FILE | | | | |
| 28727597 | HERRERA, MATTHEW | ADDRESS ON FILE | | | | |
| 28727598 | HERRERA, MATTHEW | ADDRESS ON FILE | | | | |
| 28727689 | HERRERA, MAYRA | ADDRESS ON FILE | | | | |
| 28727820 | HERRERA, MELISSA | ADDRESS ON FILE | | | | |
| 28728325 | HERRERA, MIREYA | ADDRESS ON FILE | | | | |
| 28750458 | HERRERA, MONICA | ADDRESS ON FILE | | | | |
| 28750457 | HERRERA, MONICA | ADDRESS ON FILE | | | | |
| 28750456 | HERRERA, MONICA | ADDRESS ON FILE | | | | |
| 28750702 | HERRERA, NANCY | ADDRESS ON FILE | | | | |
| 28750937 | HERRERA, NAYMI | ADDRESS ON FILE | | | | |
| 28751387 | HERRERA, OLGA | ADDRESS ON FILE | | | | |
| 28751388 | HERRERA, OLGA | ADDRESS ON FILE | | | | |
| 28751538 | HERRERA, OTILIA | ADDRESS ON FILE | | | | |
| 28729508 | HERRERA, PABLO | ADDRESS ON FILE | | | | |
| 28729686 | HERRERA, PAUL | ADDRESS ON FILE | | | | |
| 28751873 | HERRERA, PERRY | ADDRESS ON FILE | | | | |
| 28729823 | HERRERA, PHILIP | ADDRESS ON FILE | | | | |
| 28752631 | HERRERA, RICARDO | ADDRESS ON FILE | | | | |
| 28730754 | HERRERA, ROBERTO | ADDRESS ON FILE | | | | |
| 28752971 | HERRERA, RODOLFO | ADDRESS ON FILE | | | | |
| 28730956 | HERRERA, ROSA | ADDRESS ON FILE | | | | |
| 28731168 | HERRERA, RUBEN | ADDRESS ON FILE | | | | |
| 28731185 | HERRERA, RUBI | ADDRESS ON FILE | | | | |
| 28911334 | HERRERA, RUFINA | ADDRESS ON FILE | | | | |
| 28731434 | HERRERA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753774 | HERRERA, SANTIAGO | ADDRESS ON FILE | | | | |
| 28731637 | HERRERA, SANTINO | ADDRESS ON FILE | | | | |
| 28731727 | HERRERA, SARAI | ADDRESS ON FILE | | | | |
| 28754027 | HERRERA, SELINA | ADDRESS ON FILE | | | | |
| 28732371 | HERRERA, SOCORRO | ADDRESS ON FILE | | | | |
| 28754546 | HERRERA, SOFIA | ADDRESS ON FILE | | | | |
| 28732582 | HERRERA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755517 | HERRERA, TIFFANY | ADDRESS ON FILE | | | | |
| 28756083 | HERRERA, VANNESA | ADDRESS ON FILE | | | | |
| 28756096 | HERRERA, VELIA | ADDRESS ON FILE | | | | |
| 28733941 | HERRERA, VERONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734076 | HERRERA, VICTORIA | ADDRESS ON FILE | | | | |
| 28756651 | HERRERA, XARENI | ADDRESS ON FILE | | | | |
| 28756662 | HERRERA, XAVIER | ADDRESS ON FILE | | | | |
| 28756775 | HERRERA, YARELI | ADDRESS ON FILE | | | | |
| 28734704 | HERRERA, YVETTE | ADDRESS ON FILE | | | | |
| 28725193 | HERRERA-ROSALES, LAURA | ADDRESS ON FILE | | | | |
| 28740019 | HERRON, DEMORAEY | ADDRESS ON FILE | | | | |
| 28745401 | HERRON, JONATHAN | ADDRESS ON FILE | | | | |
| 28732696 | HERRON, STEVEN | ADDRESS ON FILE | | | | |
| 28743215 | HERSHEY SALTY SNACKS SALES COMPANY | 19 EAST CHOCOLATE AVENUE | HERSHEY | PA | 17033 | |
| 28722035 | HERYETA SZEM, JANE | ADDRESS ON FILE | | | | |
| 28911336 | HERZIG, BRIGETTE | ADDRESS ON FILE | | | | |
| 28737400 | HERZIG, BRIGETTE | ADDRESS ON FILE | | | | |
| 28915583 | HESPERIA DEVELOPMENT COMPANY | ATTN: CHERILA BONDOC, 11150 SANTA MONICA BLVD., SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28721127 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 | |
| 28713791 | HESS, ANGELA | ADDRESS ON FILE | | | | |
| 28757924 | HESS, AUSTIN | ADDRESS ON FILE | | | | |
| 28716962 | HESS, CORY | ADDRESS ON FILE | | | | |
| 28744621 | HESS, JENNIFER | ADDRESS ON FILE | | | | |
| 28911338 | HESS, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28746902 | HESS, KORTNIE | ADDRESS ON FILE | | | | |
| 28726022 | HESS, LUPE | ADDRESS ON FILE | | | | |
| 28730006 | HESSION, QUINTON | ADDRESS ON FILE | | | | |
| 28744046 | HESTER JR, JAMES | ADDRESS ON FILE | | | | |
| 28758723 | HESTER, MARY | ADDRESS ON FILE | | | | |
| 28730601 | HESTER, RICKIE | ADDRESS ON FILE | | | | |
| 28732030 | HESTER, SHANNON | ADDRESS ON FILE | | | | |
| 28758437 | HETRICK, DANIELLE | ADDRESS ON FILE | | | | |
| 28758438 | HETRICK, DANIELLE | ADDRESS ON FILE | | | | |
| 28717964 | HEVERAN, DENISE | ADDRESS ON FILE | | | | |
| 28758471 | HEVERAN, IVAN | ADDRESS ON FILE | | | | |
| 28733819 | HEWETT, VANESSA | ADDRESS ON FILE | | | | |
| 28735191 | HEWITT, ADAM | ADDRESS ON FILE | | | | |
| 28715224 | HEWITT, BRANDY | ADDRESS ON FILE | | | | |
| 28757786 | HEWITT, ISHMAEL | ADDRESS ON FILE | | | | |
| 28740529 | HEWLETT, DONNA | ADDRESS ON FILE | | | | |
| 28715497 | HEWUS, BRITTNEY | ADDRESS ON FILE | | | | |
| 28915584 | HH-LAVEEN, LLC | ATTN: CHRIS HINKSON, BRITTANY, 5050 N. 40TH STREET, SUITE 350 | PHOENIX | AZ | 85018 | |
| 28911340 | HI TECH CABLING INC | 1045 N. ARMANDO ST. #G | ANAHEIM | CA | 92806 | |
| 28721136 | HI TECH CABLING INC | 1045 N ARMANDO STREET G | ANAHLEM | CA | 92806 | |
| 28712035 | HICKCOX, ANDREW | ADDRESS ON FILE | | | | |
| 28741463 | HICKEY, ERIN | ADDRESS ON FILE | | | | |
| 28728944 | HICKINGBOTTOM, NETRAH | ADDRESS ON FILE | | | | |
| 28746095 | HICKMAN, JULIETTE | ADDRESS ON FILE | | | | |
| 28727821 | HICKMAN, MELISSA | ADDRESS ON FILE | | | | |
| 28712995 | HICKS, ALLEN | ADDRESS ON FILE | | | | |
| 28715195 | HICKS, BRANDON | ADDRESS ON FILE | | | | |
| 28742354 | HICKS, GAIL | ADDRESS ON FILE | | | | |
| 28725194 | HICKS, LAURA | ADDRESS ON FILE | | | | |
| 28728178 | HICKS, MIDORI | ADDRESS ON FILE | | | | |
| 28757414 | HICKS, NYA | ADDRESS ON FILE | | | | |
| 28751980 | HICKS, PRECIOUS | ADDRESS ON FILE | | | | |
| 28873665 | HICKS, ROYCHELL | ADDRESS ON FILE | | | | |
| 28732081 | HICKS, SHARONDA | ADDRESS ON FILE | | | | |
| 28754711 | HICKS, STANLEY | ADDRESS ON FILE | | | | |
| 28732524 | HICKS, STANTON | ADDRESS ON FILE | | | | |
| 28755147 | HICKS, TAMI | ADDRESS ON FILE | | | | |
| 28755249 | HICKS, TATIYANANA | ADDRESS ON FILE | | | | |
| 28730896 | HICKSII, RONALD | ADDRESS ON FILE | | | | |
| 28752328 | HICKSLAKOSE, RAVEN | ADDRESS ON FILE | | | | |
| 28717965 | HICKSWILLIAMS, DENISE | ADDRESS ON FILE | | | | |
| 28743220 | HIDALGLASS SA DE CV | CALLE CAMINO A POZOS TELLEZ NO 5004 | MINERAL DE LA REFORMA | | 42186 | MEXICO |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745782 | HIDALGO CANO, JOSETH | ADDRESS ON FILE | | | | |
| 28763018 | HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, P.O. BOX 17428 | AUSTIN | TX | 78760 | |
| 28762593 | HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| 28757181 | HIDALGO COUNTY | 100 NORTH CLOSNER | EDINBURG | TX | 78539 | |
| 28743221 | HIDALGO COUNTY | PO BOX 2099 | EDINBURG | TX | 78540-2099 | |
| 28753221 | HIDALGO POLANCO, ROSELIS | ADDRESS ON FILE | | | | |
| 28712118 | HIDALGO, AARON | ADDRESS ON FILE | | | | |
| 28911341 | HIDALGO, ALICIA | ADDRESS ON FILE | | | | |
| 28711690 | HIDALGO, AMPARO | ADDRESS ON FILE | | | | |
| 28719130 | HIDALGO, EMILY | ADDRESS ON FILE | | | | |
| 28744145 | HIDALGO, JANETH | ADDRESS ON FILE | | | | |
| 28723673 | HIDALGO, JOSHUA | ADDRESS ON FILE | | | | |
| 28746303 | HIDALGO, KARINA | ADDRESS ON FILE | | | | |
| 28729851 | HIDALGO, PILAR | ADDRESS ON FILE | | | | |
| 28731202 | HIDALGO, RUBY | ADDRESS ON FILE | | | | |
| 28731435 | HIDALGO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732730 | HIDALGO, STUART | ADDRESS ON FILE | | | | |
| 28734653 | HIDALGO, YOLIBET | ADDRESS ON FILE | | | | |
| 28873245 | HIDLAGO, ALICA | ADDRESS ON FILE | | | | |
| 28873210 | HIDLAGO, ALICA | ADDRESS ON FILE | | | | |
| 28768542 | HIDLAGO, ALICIA | ADDRESS ON FILE | | | | |
| 28719595 | HIERREZUELO, EVA | ADDRESS ON FILE | | | | |
| 28711444 | HIGAREDA, ALONDRA | ADDRESS ON FILE | | | | |
| 28736945 | HIGAREDA, BERTHA | ADDRESS ON FILE | | | | |
| 28744130 | HIGAREDA, JANET | ADDRESS ON FILE | | | | |
| 28750703 | HIGAREDA, NANCY | ADDRESS ON FILE | | | | |
| 28713001 | HIGGINS, ALLIE | ADDRESS ON FILE | | | | |
| 28719131 | HIGGINS, EMILY | ADDRESS ON FILE | | | | |
| 28742985 | HIGGINS, HALEY | ADDRESS ON FILE | | | | |
| 28728716 | HIGGS, NANDI | ADDRESS ON FILE | | | | |
| 28755102 | HIGGS, TAIJAI | ADDRESS ON FILE | | | | |
| 28873054 | HIGH RIDGE BRANDS LLC | 270 SAUGATUCK AVE | WESTPORT | CT | 06880 | |
| 28873242 | HIGH RIDGE BRANDS LLC | PO BOX 21775 | NEW YORK | NY | 10087 | |
| 28753664 | HIGH, SANAIYA | ADDRESS ON FILE | | | | |
| 28743920 | HIGHHOUSE, JADE | ADDRESS ON FILE | | | | |
| 28743226 | HIGHJUMP SOFTWARE INC | 5600 W 83RD STREET SUITE 600 | BLOOMINGTON | MN | 55437 | |
| 28743227 | HIGHLAND WHOLESALE FOODS INC | 1604 TILLIE LEWIS DR | STOCKTON | CA | 95206 | |
| 28764969 | HIGHLINE MUSHROOMS WEST LIMITED | ATTN: MAUREEN FORD, 506 MERSEA ROAD 5 | LEAMINGTON | ON | N8H 3V5 | CANADA |
| 28714217 | HIGHTOWER, APRIL | ADDRESS ON FILE | | | | |
| 28738938 | HIGHTOWER, COLTEN | ADDRESS ON FILE | | | | |
| 28717788 | HIGHTOWER, DAYMIELLE | ADDRESS ON FILE | | | | |
| 28915585 | HIGHWAY PROPERTIES, L.P. | ATTN: MELISSA POLLETT, PO BOX 576 | RANCHO SANTA FE | CA | 92067 | |
| 28727822 | HIGLE, MELISSA | ADDRESS ON FILE | | | | |
| 28728336 | HIGLEY, MIRIAM | ADDRESS ON FILE | | | | |
| 28736821 | HIGUERA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28718600 | HIGUERA, EBONY | ADDRESS ON FILE | | | | |
| 28742986 | HIGUERA, HALEY | ADDRESS ON FILE | | | | |
| 28722866 | HIGUERA, JESUS | ADDRESS ON FILE | | | | |
| 28725958 | HIGUERA, LUIS | ADDRESS ON FILE | | | | |
| 28726706 | HIGUERA, MARIA | ADDRESS ON FILE | | | | |
| 28729220 | HIGUERA, NORMA | ADDRESS ON FILE | | | | |
| 28752944 | HIGUERA, ROCIO | ADDRESS ON FILE | | | | |
| 28722578 | HILARIO, JENNYLYN | ADDRESS ON FILE | | | | |
| 28753002 | HILARIO, ROLANDO | ADDRESS ON FILE | | | | |
| 28755672 | HILBERT, TORILANAE | ADDRESS ON FILE | | | | |
| 28721146 | HILCO FIXED ASSET RECOVERY LLC | 5 REVERE DR SUITE 206 | NORTHBROOK | IL | 60062 | |
| 28721147 | HILCO LLC | 108 MCARTHUR DRIVE | LOUISVILLE | KY | 40207 | |
| 28743232 | HILCO VALUATION SERVICES LLC | 5 REVERE DRIVE SUITE 300 | NORTHBROOK | IL | 60062 | |
| 28743233 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | NORTHBROOK | IL | 60062 | |
| 28729221 | HILDEBRANDT, NORMA | ADDRESS ON FILE | | | | |
| 28895345 | HILL LOADING DOCK SERVICES, LLC. | 12019 MEADOWVIEW DRIVE | CYPRESS | TX | 77429 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743250 | HILL PHOENIX INC | 2016 GEES MILL ROAD | CONYERS | GA | 30013 | |
| 28712850 | HILL, ALFONSO | ADDRESS ON FILE | | | | |
| 28712934 | HILL, ALIJAHNAE | ADDRESS ON FILE | | | | |
| 28713316 | HILL, AMY | ADDRESS ON FILE | | | | |
| 28713549 | HILL, ANDREA | ADDRESS ON FILE | | | | |
| 28714632 | HILL, AUBREY | ADDRESS ON FILE | | | | |
| 28736766 | HILL, BARBARA | ADDRESS ON FILE | | | | |
| 28737034 | HILL, BILLY | ADDRESS ON FILE | | | | |
| 28715314 | HILL, BRENNAN | ADDRESS ON FILE | | | | |
| 28737365 | HILL, BRIANNA | ADDRESS ON FILE | | | | |
| 28737845 | HILL, CAROL | ADDRESS ON FILE | | | | |
| 28715992 | HILL, CECILIA | ADDRESS ON FILE | | | | |
| 28716375 | HILL, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716531 | HILL, CINNAMON | ADDRESS ON FILE | | | | |
| 28717805 | HILL, DEANDRE | ADDRESS ON FILE | | | | |
| 28739975 | HILL, DEJUANA | ADDRESS ON FILE | | | | |
| 28719244 | HILL, ERIC | ADDRESS ON FILE | | | | |
| 28742402 | HILL, GAVYN | ADDRESS ON FILE | | | | |
| 28720700 | HILL, GRACE | ADDRESS ON FILE | | | | |
| 28743131 | HILL, HECTOR | ADDRESS ON FILE | | | | |
| 28744210 | HILL, JARRON | ADDRESS ON FILE | | | | |
| 28744519 | HILL, JEFFERY | ADDRESS ON FILE | | | | |
| 28744877 | HILL, JESSICA | ADDRESS ON FILE | | | | |
| 28758681 | HILL, JOVAN | ADDRESS ON FILE | | | | |
| 28724429 | HILL, KATRINA | ADDRESS ON FILE | | | | |
| 28724559 | HILL, KELTON | ADDRESS ON FILE | | | | |
| 28724672 | HILL, KEVIN | ADDRESS ON FILE | | | | |
| 28747075 | HILL, LAFRAYE | ADDRESS ON FILE | | | | |
| 28725567 | HILL, LILLIAN | ADDRESS ON FILE | | | | |
| 28748336 | HILL, MARCEL | ADDRESS ON FILE | | | | |
| 28750102 | HILL, MICHELLE | ADDRESS ON FILE | | | | |
| 28728509 | HILL, MONIQUE | ADDRESS ON FILE | | | | |
| 28750671 | HILL, NAKEISHA | ADDRESS ON FILE | | | | |
| 28730771 | HILL, ROBIN | ADDRESS ON FILE | | | | |
| 28911346 | HILL, RODRICK | ADDRESS ON FILE | | | | |
| 28911347 | HILL, RODRICK | ADDRESS ON FILE | | | | |
| 28731436 | HILL, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754235 | HILL, SHATERA | ADDRESS ON FILE | | | | |
| 28732853 | HILL, SYESHIA | ADDRESS ON FILE | | | | |
| 28755258 | HILL, TAWANA | ADDRESS ON FILE | | | | |
| 28733190 | HILL, TERRLYNN | ADDRESS ON FILE | | | | |
| 28733568 | HILL, TRISTALLE | ADDRESS ON FILE | | | | |
| 28756824 | HILL, YENIFFER | ADDRESS ON FILE | | | | |
| 28757055 | HILL, ZACKERY | ADDRESS ON FILE | | | | |
| 28726237 | HILLARD, MALIK | ADDRESS ON FILE | | | | |
| 28915586 | HILLCREST APARTMENTS, LLC | ATTN: JEREMY JOHNSON, 4835 E. CACTUS ROAD, SUITE 443 | SCOTTSDALE | AZ | 85254 | |
| 28766644 | HILLCREST APARTMENTS, LLC | 4835 E. CACTUS ROAD, SUITE 443 | SCOTTSDALE | AZ | 85254 | |
| 28744047 | HILLIARD, JAMES | ADDRESS ON FILE | | | | |
| 28733390 | HILLIARD, TINA | ADDRESS ON FILE | | | | |
| 28746434 | HILLIER, KATHLEEN | ADDRESS ON FILE | | | | |
| 28738787 | HILLMAN, CLARENCE | ADDRESS ON FILE | | | | |
| 28739719 | HILLMAN, DARYL | ADDRESS ON FILE | | | | |
| 28749137 | HILLMAN, MARILYN | ADDRESS ON FILE | | | | |
| 28721923 | HILLS, JALONI | ADDRESS ON FILE | | | | |
| 28736717 | HILLYER, AZRAEL | ADDRESS ON FILE | | | | |
| 28748222 | HILO, MAJDI | ADDRESS ON FILE | | | | |
| 28732490 | HILPERT, SPENCER | ADDRESS ON FILE | | | | |
| 28711287 | HILTERBRAND, ALICE | ADDRESS ON FILE | | | | |
| 28717854 | HILTON, DEBRA | ADDRESS ON FILE | | | | |
| 28740491 | HILTON, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28722265 | HIMAT, JAVEDULLAHA | ADDRESS ON FILE | | | | |
| 28744724 | HIMES, JEREMY | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742976 | HINDS, HAILEY | ADDRESS ON FILE | | | | |
| 28724754 | HINDS, KIARA | ADDRESS ON FILE | | | | |
| 28721162 | HINES NUT COMPANY | 990 S SAINT PAUL ST | DALLAS | TX | 75201-6120 | |
| 28717689 | HINES, DAVID | ADDRESS ON FILE | | | | |
| 28740994 | HINES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28747060 | HINES, LABRELLE | ADDRESS ON FILE | | | | |
| 28748231 | HINES, MAKAYLA | ADDRESS ON FILE | | | | |
| 28748350 | HINES, MARCELUS | ADDRESS ON FILE | | | | |
| 28749977 | HINES, MICHAEL | ADDRESS ON FILE | | | | |
| 28750767 | HINES, NASSIAH | ADDRESS ON FILE | | | | |
| 28729166 | HINES, NOELLE | ADDRESS ON FILE | | | | |
| 28737912 | HINESLEY, CASEY | ADDRESS ON FILE | | | | |
| 28730433 | HINESLEY, RENEE | ADDRESS ON FILE | | | | |
| 28737171 | HINESON, BRANDI | ADDRESS ON FILE | | | | |
| 28757983 | HINKLE, AYZIA | ADDRESS ON FILE | | | | |
| 28732583 | HINKLE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28725237 | HINKSMON, LAUREN | ADDRESS ON FILE | | | | |
| 28728763 | HINN, NATALIA | ADDRESS ON FILE | | | | |
| 28748065 | HINOJOS, LYDIA | ADDRESS ON FILE | | | | |
| 28736275 | HINOJOSA RUBIO, ARIEL | ADDRESS ON FILE | | | | |
| 28757396 | HINOJOSA, BIANCA | ADDRESS ON FILE | | | | |
| 28743603 | HINOJOSA, ISAAC THOSKANY | ADDRESS ON FILE | | | | |
| 28744878 | HINOJOSA, JESSICA | ADDRESS ON FILE | | | | |
| 28746898 | HINOJOSA, KORINA | ADDRESS ON FILE | | | | |
| 28726134 | HINOJOSA, MACLOVIA | ADDRESS ON FILE | | | | |
| 28726707 | HINOJOSA, MARIA | ADDRESS ON FILE | | | | |
| 28752021 | HINOJOSA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730957 | HINOJOSA, ROSA | ADDRESS ON FILE | | | | |
| 28725796 | HINOSTRO, LORENA | ADDRESS ON FILE | | | | |
| 28726708 | HINOSTROZA, MARIA | ADDRESS ON FILE | | | | |
| 28712119 | HINRICHS, AARON | ADDRESS ON FILE | | | | |
| 28725238 | HINRICHS, LAUREN | ADDRESS ON FILE | | | | |
| 28721163 | HINT INC | 2124 UNION STREET SUITE D | SAN FRANCISCO | CA | 94123 | |
| 28722104 | HINTON, JANIYAH | ADDRESS ON FILE | | | | |
| 28723601 | HINTON, JOSEPH | ADDRESS ON FILE | | | | |
| 28746565 | HINTON, KEISHA | ADDRESS ON FILE | | | | |
| 28746919 | HINTON, KRISTA | ADDRESS ON FILE | | | | |
| 28749978 | HINTON, MICHAEL | ADDRESS ON FILE | | | | |
| 28911350 | HINTON, RICKEY | ADDRESS ON FILE | | | | |
| 28733942 | HINTON, VERONICA | ADDRESS ON FILE | | | | |
| 28721164 | HINZ COMPANY | 160 FEDERAL STREET FLOOR 4 | BOSTON | MA | 02110 | |
| 28725195 | HINZ, LAURA | ADDRESS ON FILE | | | | |
| 28750704 | HIPOLITO LEMUS, NANCY | ADDRESS ON FILE | | | | |
| 28725196 | HIPOLITO, LAURA | ADDRESS ON FILE | | | | |
| 28728209 | HIPOLITO, MIGUEL | ADDRESS ON FILE | | | | |
| 28721168 | HIPPEAS | 245 NEWTOWN ROAD STE 101 | PLAINVIEW | NY | 11803 | |
| 28751446 | HIRBAWI, OMAR | ADDRESS ON FILE | | | | |
| 28911351 | HIRE RIGHT LLC | 3349 MICHELSON DR., SUITE 150 | IRVINE | CA | 92612 | |
| 28721170 | HIREVUE INC | 10876 S RIVER FRONT PARKWAY SUITE 5 | SOUTH JORDAN | UT | 84095 | |
| 28715946 | HIRN, CATHERINE | ADDRESS ON FILE | | | | |
| 28758210 | HIRSHON, SUSAN | ADDRESS ON FILE | | | | |
| 28743256 | HISCHIER LANDSCAPING | PO BOX 116 | HERALD | CA | 95638 | |
| 28730564 | HISLIP, RICHARD | ADDRESS ON FILE | | | | |
| 28754173 | HITCHCOCK, SHANNA | ADDRESS ON FILE | | | | |
| 28743257 | HITT COMPANIES INC | 3231 W MACARTHUR BLVD | SANTA ANA | CA | 92704 | |
| 28715196 | HITT, BRANDON | ADDRESS ON FILE | | | | |
| 28713637 | HIX, ANDREW | ADDRESS ON FILE | | | | |
| 28744520 | HIXSON, JEFFREY | ADDRESS ON FILE | | | | |
| 28717881 | HIZON, DEJA | ADDRESS ON FILE | | | | |
| 28915587 | HKJ GOLD, INC. | ATTN: DAN ZAYAS, 556 N DIAMOND BAR BLVD., STE. 200 | DIAMOND BAR | CA | 91765 | |
| 28766618 | HKJ GOLD, INC. | 556 N DIAMOND BAR BLVD., STE. 200 | DIAMOND BAR | CA | 91765 | |
| 28723602 | HNIZDO, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743261 | HO, HOA | ADDRESS ON FILE | | | | |
| 28751922 | HO, PHUONG | ADDRESS ON FILE | | | | |
| 28915591 | HO, TRUSTEES OF, I-CHUNG AND MIN-CHING | ADDRESS ON FILE | | | | |
| 28915589 | HO, TRUSTEES, I-CHUNG AND MIN-CHING | ADDRESS ON FILE | | | | |
| 28715197 | HOANG, BRANDON | ADDRESS ON FILE | | | | |
| 28752077 | HOANG, QUANG | ADDRESS ON FILE | | | | |
| 28753827 | HOANG, SARAH | ADDRESS ON FILE | | | | |
| 28741666 | HOBB, EUGENIA | ADDRESS ON FILE | | | | |
| 28737940 | HOBBS, CASSIDY | ADDRESS ON FILE | | | | |
| 28743264 | HOBBY AREA DISTRICT | 17111 ROLLING CREEK DRIVE SUITE 200 | HOUSTON | TX | 77090 | |
| 28757292 | HOBBY AREA DISTRICT | 8866 GULF FWY #301 | HOUSTON | TX | 77017 | |
| 28738922 | HOBSON, COLBY | ADDRESS ON FILE | | | | |
| 28721282 | HOCKENBERRY, IDA | ADDRESS ON FILE | | | | |
| 28744725 | HOCKER, JEREMY | ADDRESS ON FILE | | | | |
| 28726141 | HOCKING, MADELINE | ADDRESS ON FILE | | | | |
| 28722311 | HODGE, JAYDEN | ADDRESS ON FILE | | | | |
| 28713792 | HODGES, ANGELA | ADDRESS ON FILE | | | | |
| 28736568 | HODGES, ASIA | ADDRESS ON FILE | | | | |
| 28740494 | HODGES, DOMINISHA | ADDRESS ON FILE | | | | |
| 28744272 | HODGES, JASMINE | ADDRESS ON FILE | | | | |
| 28759116 | HODGSON, KAITRA | ADDRESS ON FILE | | | | |
| 28746162 | HODRICK, JUSTINE | ADDRESS ON FILE | | | | |
| 28716346 | HOEFERT, CHRISTINA | ADDRESS ON FILE | | | | |
| 28743012 | HOERCHLER, HANNAH | ADDRESS ON FILE | | | | |
| 28750756 | HOEUNG, NARRY | ADDRESS ON FILE | | | | |
| 28711496 | HOFFMAN, ALYSA | ADDRESS ON FILE | | | | |
| 28737907 | HOFFMAN, CASARAH | ADDRESS ON FILE | | | | |
| 28726709 | HOFFMAN, MARIA | ADDRESS ON FILE | | | | |
| 28752823 | HOFFMAN, ROBERT | ADDRESS ON FILE | | | | |
| 28746923 | HOFSTETTER, KRISTEN | ADDRESS ON FILE | | | | |
| 28742464 | HOGAN, GERALD | ADDRESS ON FILE | | | | |
| 28743864 | HOGAN, JACQUELINE | ADDRESS ON FILE | | | | |
| 28725520 | HOGAN, LILEE | ADDRESS ON FILE | | | | |
| 28747727 | HOGAN, LIZA | ADDRESS ON FILE | | | | |
| 28759122 | HOGBIN, JAMIE | ADDRESS ON FILE | | | | |
| 28732935 | HOGG, TAMARA | ADDRESS ON FILE | | | | |
| 28752824 | HOHENSHELT, ROBERT | ADDRESS ON FILE | | | | |
| 28735932 | HOHN, ANNEMARIE | ADDRESS ON FILE | | | | |
| 28743266 | HOHOKAM IRRIGATION & DRAINAGE DIST | 142 S ARIZONA BLVD | COOLIDGE | AZ | 85128 | |
| 28755617 | HOKANSON, TODD | ADDRESS ON FILE | | | | |
| 28743267 | HOLABELLE INC | 9960 PLACER ST UNIT F | RANCHO CUCAMONGA | CA | 91730 | |
| 28724079 | HOLBROOK, JUSTIN | ADDRESS ON FILE | | | | |
| 28724762 | HOLCOMBE, KICHARA | ADDRESS ON FILE | | | | |
| 28714509 | HOLDEN, ASHLEY | ADDRESS ON FILE | | | | |
| 28759409 | HOLDEN, DAISY | ADDRESS ON FILE | | | | |
| 28721698 | HOLDEN, JACK | ADDRESS ON FILE | | | | |
| 28737390 | HOLDER, BRIEANNA | ADDRESS ON FILE | | | | |
| 28722240 | HOLDER, JASON | ADDRESS ON FILE | | | | |
| 28751177 | HOLDER, NIQUITA | ADDRESS ON FILE | | | | |
| 28757415 | HOLDER, NYAH | ADDRESS ON FILE | | | | |
| 28730310 | HOLDER, REANNA | ADDRESS ON FILE | | | | |
| 28724155 | HOLFORD, KALIA | ADDRESS ON FILE | | | | |
| 28724628 | HOLFORD, KEONA | ADDRESS ON FILE | | | | |
| 28750103 | HOLGUIN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28714510 | HOLGUIN, ASHLEY | ADDRESS ON FILE | | | | |
| 28911353 | HOLGUIN, ELIAS | ADDRESS ON FILE | | | | |
| 28722945 | HOLGUIN, JIMMY | ADDRESS ON FILE | | | | |
| 28726284 | HOLGUIN, MANUEL | ADDRESS ON FILE | | | | |
| 28727823 | HOLGUIN, MELISSA | ADDRESS ON FILE | | | | |
| 28729687 | HOLGUIN, PAUL | ADDRESS ON FILE | | | | |
| 28711031 | HOLIDAY AUTO CENTER, LLC | 2213 WHITTIER BLVD. | LOS ANGELES | CA | 90023 | |
| 28728081 | HOLIDAY, MICHAELA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28763273 | HOLITON COMPANY LIMITED | RM A 21/F GAYLORD COMMERCIAL BUILDING, LOCHKART ROAD, WANCHAI | HONG KONG | | | HONG KONG |
| 28763398 | HOLITON COMPANY LIMITED | FLAT A,10/F, CHEUNG FAI BUILDING, 45 COCHRANE STREET, CENTRAL | HONG KONG | | | HONG KONG |
| 28718469 | HOLLADAY, DORCILLA | ADDRESS ON FILE | | | | |
| 28735362 | HOLLAMON, AHMAD | ADDRESS ON FILE | | | | |
| 28732077 | HOLLAN, SHARON | ADDRESS ON FILE | | | | |
| 28714694 | HOLLAND, AVERY | ADDRESS ON FILE | | | | |
| 28719800 | HOLLAND, FELICIA | ADDRESS ON FILE | | | | |
| 28722592 | HOLLAND, JEREMIAH | ADDRESS ON FILE | | | | |
| 28724742 | HOLLAND, KIAN | ADDRESS ON FILE | | | | |
| 28729427 | HOLLAND, ORA | ADDRESS ON FILE | | | | |
| 28733585 | HOLLENBERGER, TROY | ADDRESS ON FILE | | | | |
| 28745471 | HOLLEY, JORDAN | ADDRESS ON FILE | | | | |
| 28747166 | HOLLEY, LATICIA | ADDRESS ON FILE | | | | |
| 28713217 | HOLLIE, AMARION | ADDRESS ON FILE | | | | |
| 28718197 | HOLLIER, DIAMOND | ADDRESS ON FILE | | | | |
| 28744415 | HOLLINGER, JAYVION | ADDRESS ON FILE | | | | |
| 28757591 | HOLLINGSWORTH, SHAMEN | ADDRESS ON FILE | | | | |
| 28743933 | HOLLINS, JAELYN | ADDRESS ON FILE | | | | |
| 28747797 | HOLLIS, LONDA | ADDRESS ON FILE | | | | |
| 28717534 | HOLLISTER, DANITRA | ADDRESS ON FILE | | | | |
| 28714459 | HOLLMAN, ASHA | ADDRESS ON FILE | | | | |
| 28755474 | HOLLMER, TIA | ADDRESS ON FILE | | | | |
| 28714460 | HOLLOWAY, ASHA | ADDRESS ON FILE | | | | |
| 28740525 | HOLLOWAY, DONISHA | ADDRESS ON FILE | | | | |
| 28720755 | HOLLOWAY, GREGORY | ADDRESS ON FILE | | | | |
| 28745064 | HOLLOWAY, JEZEKIAH | ADDRESS ON FILE | | | | |
| 28745472 | HOLLOWAY, JORDAN | ADDRESS ON FILE | | | | |
| 28758063 | HOLLOWAY, RONNETTE | ADDRESS ON FILE | | | | |
| 28732665 | HOLLOWAY, STEVE | ADDRESS ON FILE | | | | |
| 28732936 | HOLLOWAY, TAMARA | ADDRESS ON FILE | | | | |
| 28755557 | HOLLOWAY, TIMOTHY | ADDRESS ON FILE | | | | |
| 28756644 | HOLLOWAY, WQUETTE | ADDRESS ON FILE | | | | |
| 28755834 | HOLLY, TYRA | ADDRESS ON FILE | | | | |
| 28757050 | HOLM, ZACK | ADDRESS ON FILE | | | | |
| 28757861 | HOLMAN, JUANITA | ADDRESS ON FILE | | | | |
| 28757474 | HOLMAN, KIANDRA | ADDRESS ON FILE | | | | |
| 28711341 | HOLMES, ALISSIA | ADDRESS ON FILE | | | | |
| 28910501 | HOLMES, ASHLEY | ADDRESS ON FILE | | | | |
| 28714511 | HOLMES, ASHLEY | ADDRESS ON FILE | | | | |
| 28736703 | HOLMES, AYELE | ADDRESS ON FILE | | | | |
| 28737560 | HOLMES, BYRON | ADDRESS ON FILE | | | | |
| 28717690 | HOLMES, DAVID | ADDRESS ON FILE | | | | |
| 28757709 | HOLMES, EDDIE | ADDRESS ON FILE | | | | |
| 28740995 | HOLMES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719335 | HOLMES, ERIK | ADDRESS ON FILE | | | | |
| 28741748 | HOLMES, EVELYN | ADDRESS ON FILE | | | | |
| 28744010 | HOLMES, JAMAL | ADDRESS ON FILE | | | | |
| 28745330 | HOLMES, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28746667 | HOLMES, KENNOJ | ADDRESS ON FILE | | | | |
| 28746778 | HOLMES, KIERAN | ADDRESS ON FILE | | | | |
| 28747065 | HOLMES, LADANTE | ADDRESS ON FILE | | | | |
| 28729010 | HOLMES, NICKEYA | ADDRESS ON FILE | | | | |
| 28752095 | HOLMES, QUIONTAVIA | ADDRESS ON FILE | | | | |
| 28752825 | HOLMES, ROBERT | ADDRESS ON FILE | | | | |
| 28731959 | HOLMES, SHADRONE | ADDRESS ON FILE | | | | |
| 28756104 | HOLMES, VENTRICE | ADDRESS ON FILE | | | | |
| 28756514 | HOLMES, WENDY | ADDRESS ON FILE | | | | |
| 28714824 | HOLSOME, BEATRICE | ADDRESS ON FILE | | | | |
| 28727824 | HOLSTEIN, MELISSA | ADDRESS ON FILE | | | | |
| 28712071 | HOLT, ANEESA | ADDRESS ON FILE | | | | |
| 28737237 | HOLT, BREANNE | ADDRESS ON FILE | | | | |
| 28716347 | HOLT, CHRISTINA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717567 | HOLT, DARIAN | ADDRESS ON FILE | | | | |
| 28757608 | HOLT, DAYONTE | ADDRESS ON FILE | | | | |
| 28747026 | HOLT, KYLE | ADDRESS ON FILE | | | | |
| 28747319 | HOLT, LEAUNDREA | ADDRESS ON FILE | | | | |
| 28744048 | HOLTHOUSER, JAMES | ADDRESS ON FILE | | | | |
| 28735925 | HOLTSCLAW, ANNE | ADDRESS ON FILE | | | | |
| 28717539 | HOLTSCLAW, DANNY | ADDRESS ON FILE | | | | |
| 28744049 | HOLUB, JAMES | ADDRESS ON FILE | | | | |
| 28747548 | HOMAYOUNI, LILIA | ADDRESS ON FILE | | | | |
| 28915593 | HOME DEPOT U.S.A. INC. | ATTN: HARDMAN, JEFF, 2455 PACES FERRY ROAD, ATTN: PROPERTY MANAGEMENT - STORE # 184 | ATLANTA | GA | 30339-3042 | |
| 28915594 | HOME DEPOT U.S.A. INC. | ATTN: PROPERTY MANAGEMENT - STORE # 1849, 2455 PACES FERRY ROAD | ATLANTA | GA | 30339-3042 | |
| 28743278 | HOME ESSENTIALS AND BEYOND INC | 200 THEODORE CONRAD DRIVE | JERSEY CITY | NJ | 07305 | |
| 28743280 | HOMELINES TEXTILES | 12 KAMARAJA PURAM 4TH CROSS | TAMILNADU | | 639002 | INDIA |
| 28872305 | HOMERBEST MANUFACTURING CO. LTD. | NO. 1 3RD ST., NO. 99, SCIENCE AVE. | HUANGPU DISTRICT, GUANGZHOU | | | CHINA |
| 28714083 | HOMERTORRES, ANTHONY | ADDRESS ON FILE | | | | |
| 28878844 | HOMETOWN FOOD COMPANY | ATTN: CFO, 500 W MADISON ST, SUITE 3650 | CHICAGO | IL | 60661 | |
| 28764997 | HOMEWARE (CHINA) CO LTD | ROOM 609, TIANAN HI-TECH VENTURE CENTER, NO. 555 PANYU AV, PANYU DISTRICT | GUANGZHOU | CN | 51140 | |
| 28713938 | HOMRA, ANISA | ADDRESS ON FILE | | | | |
| 28728745 | HOMRA, NASIBA | ADDRESS ON FILE | | | | |
| 28722241 | HONEYCUTT, JASON | ADDRESS ON FILE | | | | |
| 28733560 | HONEYCUTT, TRINITY | ADDRESS ON FILE | | | | |
| 28717691 | HONG, DAVID | ADDRESS ON FILE | | | | |
| 28732268 | HONG, SIERRA | ADDRESS ON FILE | | | | |
| 28736860 | HONMA, BELINDA | ADDRESS ON FILE | | | | |
| 28735449 | HOOD-ONTIVEROS, ALANA | ADDRESS ON FILE | | | | |
| 28713691 | HOOKER, ANDY | ADDRESS ON FILE | | | | |
| 28736767 | HOOKER, BARBARA | ADDRESS ON FILE | | | | |
| 28738461 | HOOKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28732451 | HOOKS, SOPHIA | ADDRESS ON FILE | | | | |
| 28740117 | HOOPER, DERRICK | ADDRESS ON FILE | | | | |
| 28747691 | HOOPER, LISA | ADDRESS ON FILE | | | | |
| 28733246 | HOOPES, THERESA | ADDRESS ON FILE | | | | |
| 28743093 | HOOTEN, HEATHER | ADDRESS ON FILE | | | | |
| 28757370 | HOOVER, CHARLES | ADDRESS ON FILE | | | | |
| 28725197 | HOOVER, LAURA | ADDRESS ON FILE | | | | |
| 28728981 | HOOVER, NICHOLAS | ADDRESS ON FILE | | | | |
| 28742977 | HOPCUS, HAILEY | ADDRESS ON FILE | | | | |
| 28713106 | HOPKINS, ALYSHA | ADDRESS ON FILE | | | | |
| 28747800 | HOPKINS, LONDON | ADDRESS ON FILE | | | | |
| 28746556 | HOPKINSON, KEANNA | ADDRESS ON FILE | | | | |
| 28896171 | HOPPE LAW GROUP | 680 W. SHAW #207 | FRESNO | CA | 93704 | |
| 28877320 | HOPPE LAW GROUP | 680 W. SHAW AVENUE SUITE 207 | FRESNO | CA | 93704 | |
| 28724080 | HOPPER, JUSTIN | ADDRESS ON FILE | | | | |
| 28718167 | HOPSON, DEVON | ADDRESS ON FILE | | | | |
| 28755697 | HOPSON, TRACI | ADDRESS ON FILE | | | | |
| 28721197 | HORIZON GROUP USA | 45 TECHNOLOGY DRIVE | WARREN | NJ | 07059 | |
| 28721199 | HORMEL FOODS CORP | 1 HORMEL PLACE | AUSTIN | MN | 55912 | |
| 28720196 | HORN, GABRIELLE | ADDRESS ON FILE | | | | |
| 28713638 | HORNEY, ANDREW | ADDRESS ON FILE | | | | |
| 28714695 | HORNSBY, AVERY | ADDRESS ON FILE | | | | |
| 28713639 | HORR, ANDREW | ADDRESS ON FILE | | | | |
| 28724815 | HORROCKS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724816 | HORSECHIEF, KIMBERLY | ADDRESS ON FILE | | | | |
| 28744050 | HORSTKOTTE, JAMES | ADDRESS ON FILE | | | | |
| 28715861 | HORTA, CAROLINA | ADDRESS ON FILE | | | | |
| 28741589 | HORTA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28723139 | HORTA, JOHN | ADDRESS ON FILE | | | | |
| 28729341 | HORTA, OLGA | ADDRESS ON FILE | | | | |
| 28714513 | HORTON, ASHLEY | ADDRESS ON FILE | | | | |
| 28740427 | HORTON, DIONA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743804 | HORTON, JACOB | ADDRESS ON FILE | | | | |
| 28725771 | HOSEY, LOLA | ADDRESS ON FILE | | | | |
| 28728735 | HOSINY, NARGIS | ADDRESS ON FILE | | | | |
| 28735223 | HOSKIN, ADELENA | ADDRESS ON FILE | | | | |
| 28735222 | HOSKIN, ADELENA B | ADDRESS ON FILE | | | | |
| 28737242 | HOSKINS, BREEANA | ADDRESS ON FILE | | | | |
| 28744099 | HOSKINS, JANAE | ADDRESS ON FILE | | | | |
| 28728982 | HOSKINSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 28737443 | HOSSLER, BRITTANY | ADDRESS ON FILE | | | | |
| 28744051 | HOSTO, JAMES | ADDRESS ON FILE | | | | |
| 28743304 | HOT FOCUS INC | 510 S MAGNOLIA AVE | ONTARIO | CA | 91762 | |
| 28731964 | HOTAKI, SHAHWALI | ADDRESS ON FILE | | | | |
| 28732898 | HOTHI, TAGVIR | ADDRESS ON FILE | | | | |
| 28751546 | HOUA THAO, PA | ADDRESS ON FILE | | | | |
| 28715198 | HOUCHINS HOUCHINS, BRANDON | ADDRESS ON FILE | | | | |
| 28746228 | HOUCK, KARA | ADDRESS ON FILE | | | | |
| 28721204 | HOUDINI INC | 4225 N PALM ST | FULLERTON | CA | 92835 | |
| 28714328 | HOUGHTON, ARIELE | ADDRESS ON FILE | | | | |
| 28711896 | HOUGLAND, ANDI | ADDRESS ON FILE | | | | |
| 28732085 | HOUK, SHARRON | ADDRESS ON FILE | | | | |
| 28755675 | HOUK, TORRE | ADDRESS ON FILE | | | | |
| 28719132 | HOUSE, EMILY | ADDRESS ON FILE | | | | |
| 28756582 | HOUSE, WILLIAM | ADDRESS ON FILE | | | | |
| 28742465 | HOUSER, GERALD | ADDRESS ON FILE | | | | |
| 28721206 | HOUSEWARES INTERNATIONAL INC | 1933 S BROADWAY SUITE 867 | LOS ANGELES | CA | 90007 | |
| 28717802 | HOUSLEY, DEANA | ADDRESS ON FILE | | | | |
| 28873289 | HOUSTON COMM COLL SYSTEM | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874111 | HOUSTON COMM COLL SYSTEM | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28721209 | HOUSTON DEPT OF HEALTH & HUMAN SERVBUREAU OF CONSUMER HEALTH SERV | PO BOX 300008 | HOUSTON | TX | 77230-0008 | |
| 28721210 | HOUSTON DEPT OF HEALTH & HUMAN SERVICES | P.O. BOX 300008 | HOUSTON | TX | 77230-0008 | |
| 28721211 | HOUSTON FRUITLAND INC | 6333 ROTHWAY ST | HOUSTON | TX | 77040 | |
| 28873286 | HOUSTON ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874871 | HOUSTON ISD | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28721212 | HOUSTON SILVER EAGLE DISTRIBUTORS L | 7777 WASHINGTON AVENUE | HOUSTON | TX | 77007 | |
| 28721213 | HOUSTON TRIANGLE I LLC | 1955 W TC JESTER | HOUSTON | TX | 77008 | |
| 28712120 | HOUSTON, AARON | ADDRESS ON FILE | | | | |
| 28714584 | HOUSTON, ASHTON | ADDRESS ON FILE | | | | |
| 28737328 | HOUSTON, BRIAN | ADDRESS ON FILE | | | | |
| 28717361 | HOUSTON, DANDREA | ADDRESS ON FILE | | | | |
| 28739859 | HOUSTON, DAVION | ADDRESS ON FILE | | | | |
| 28722242 | HOUSTON, JASON | ADDRESS ON FILE | | | | |
| 28746550 | HOUSTON, KEAIRA | ADDRESS ON FILE | | | | |
| 28750547 | HOUSTON, MORGAN | ADDRESS ON FILE | | | | |
| 28750743 | HOUSTON, NAOMI | ADDRESS ON FILE | | | | |
| 28753578 | HOUSTON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28757789 | HOUSTON-SOSA, ISIAH | ADDRESS ON FILE | | | | |
| 28748349 | HOUTBY, MARCELLA | ADDRESS ON FILE | | | | |
| 28753989 | HOVANNESEYAN, SEDA | ADDRESS ON FILE | | | | |
| 28743306 | HOWARD ROOFING COMPANY INC | 245 N MOUNTAIN VIEW AVENUE | POMONA | CA | 91767 | |
| 28735455 | HOWARD, ALASHIA | ADDRESS ON FILE | | | | |
| 28711196 | HOWARD, ALEXIS | ADDRESS ON FILE | | | | |
| 28713241 | HOWARD, AMBER | ADDRESS ON FILE | | | | |
| 28714084 | HOWARD, ANTHONY | ADDRESS ON FILE | | | | |
| 28714691 | HOWARD, AVERI | ADDRESS ON FILE | | | | |
| 28736985 | HOWARD, BETTYANN | ADDRESS ON FILE | | | | |
| 28758366 | HOWARD, CELIA | ADDRESS ON FILE | | | | |
| 28716488 | HOWARD, CHYNA | ADDRESS ON FILE | | | | |
| 28716963 | HOWARD, CORY | ADDRESS ON FILE | | | | |
| 28717173 | HOWARD, CYNTHIA | ADDRESS ON FILE | | | | |
| 28759410 | HOWARD, DAISY | ADDRESS ON FILE | | | | |
| 28739882 | HOWARD, DEAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740108 | HOWARD, DERIC | ADDRESS ON FILE | | | | |
| 28718042 | HOWARD, DERRICKA | ADDRESS ON FILE | | | | |
| 28718419 | HOWARD, DONAVAN | ADDRESS ON FILE | | | | |
| 28721326 | HOWARD, IMESIA | ADDRESS ON FILE | | | | |
| 28724456 | HOWARD, KAYLA | ADDRESS ON FILE | | | | |
| 28757990 | HOWARD, KEVIN | ADDRESS ON FILE | | | | |
| 28724817 | HOWARD, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747692 | HOWARD, LISA | ADDRESS ON FILE | | | | |
| 28729850 | HOWARD, PIERR'E | ADDRESS ON FILE | | | | |
| 28730772 | HOWARD, ROBIN | ADDRESS ON FILE | | | | |
| 28753278 | HOWARD, ROY | ADDRESS ON FILE | | | | |
| 28731972 | HOWARD, SHAKIR | ADDRESS ON FILE | | | | |
| 28732962 | HOWARD, TAMMY | ADDRESS ON FILE | | | | |
| 28759629 | HOWARD, TERRI | ADDRESS ON FILE | | | | |
| 28755604 | HOWARD, TISHA | ADDRESS ON FILE | | | | |
| 28740003 | HOWELL, DEMARCO | ADDRESS ON FILE | | | | |
| 28744052 | HOWELL, JAMES | ADDRESS ON FILE | | | | |
| 28723603 | HOWELL, JOSEPH | ADDRESS ON FILE | | | | |
| 28752085 | HOWELL, QUENTON | ADDRESS ON FILE | | | | |
| 28722294 | HOWERTON, JAXEN | ADDRESS ON FILE | | | | |
| 28716376 | HOXIE, CHRISTINE | ADDRESS ON FILE | | | | |
| 28732405 | HOY, SOLVIK | ADDRESS ON FILE | | | | |
| 28743308 | HOYT E HART II ATTORNEY AT LAW | PO BOX 675670 | RANCHO SANTA FE | CA | 92067 | |
| 28723674 | HOYT, JOSHUA | ADDRESS ON FILE | | | | |
| 28743310 | HRK GROUP INC | 12631 IMPERIAL HWY SUITE F130 | SANTA FE SPRINGS | CA | 90670 | |
| 28711645 | HRMEZ, AMEERA | ADDRESS ON FILE | | | | |
| 28756983 | HRYTSAIENKO, YULIIA | ADDRESS ON FILE | | | | |
| 28715993 | HSU, CECILIA | ADDRESS ON FILE | | | | |
| 28719553 | HSU, ETHAN | ADDRESS ON FILE | | | | |
| 28743161 | HTET, HEIN | ADDRESS ON FILE | | | | |
| 28743314 | HUAJUN TOYS CO LTD | ROOM 503-4 5/F BLOCK A NEW MANDARIN | TSIM SHA TSUI | | | HONG KONG |
| 28730958 | HUAMAN, ROSA | ADDRESS ON FILE | | | | |
| 28730959 | HUAMAN, ROSA | ADDRESS ON FILE | | | | |
| 28723333 | HUANG, JORDYN | ADDRESS ON FILE | | | | |
| 28723929 | HUANG, JUDY | ADDRESS ON FILE | | | | |
| 28752367 | HUANG, RAYMOND | ADDRESS ON FILE | | | | |
| 28755456 | HUANG, THOMAS | ADDRESS ON FILE | | | | |
| 28734806 | HUANG, ZIYUE | ADDRESS ON FILE | | | | |
| 28767695 | HUANGYAN FOREVER ARTS & CRAFTS FACTORY | NO 76 FENGGUANG ROAD, CHENGJIANG INDUSTRY ZONE | TAIZHOU, ZHEJIANG | | 31802 | CHINA |
| 28736421 | HUANTE, ASCHLEY | ADDRESS ON FILE | | | | |
| 28758487 | HUANTE, EDNA | ADDRESS ON FILE | | | | |
| 28726710 | HUAPE, MARIA | ADDRESS ON FILE | | | | |
| 28755182 | HUARACHI ROMAN, TANIA | ADDRESS ON FILE | | | | |
| 28753092 | HUARD, ROSA | ADDRESS ON FILE | | | | |
| 28911357 | HUB GROUP, INC. | 2000 CLEARWATER DRIVE, ATTN: CORPORATE COUNSEL | OAKBROOK | IL | 60523 | |
| 28713700 | HUBBARD, ANESHIA | ADDRESS ON FILE | | | | |
| 28737930 | HUBBARD, CASSANDRA | ADDRESS ON FILE | | | | |
| 28717692 | HUBBARD, DAVID | ADDRESS ON FILE | | | | |
| 28744417 | HUBBARD, JAYZEN | ADDRESS ON FILE | | | | |
| 28728783 | HUBBARD, NATALIE | ADDRESS ON FILE | | | | |
| 28728983 | HUBBARD, NICHOLAS | ADDRESS ON FILE | | | | |
| 28753014 | HUBBARD, ROMANISHA | ADDRESS ON FILE | | | | |
| 28756557 | HUBBARD, WILFORD | ADDRESS ON FILE | | | | |
| 28713640 | HUBBELL, ANDREW | ADDRESS ON FILE | | | | |
| 28747693 | HUBBELL, LISA | ADDRESS ON FILE | | | | |
| 28729824 | HUBBELL, PHILIP | ADDRESS ON FILE | | | | |
| 28737401 | HUBERT, BRILE | ADDRESS ON FILE | | | | |
| 28750864 | HUBERT, NATHAN | ADDRESS ON FILE | | | | |
| 28735895 | HUCKABY, ANNA | ADDRESS ON FILE | | | | |
| 28742381 | HUCKABY, GARY | ADDRESS ON FILE | | | | |
| 28753581 | HUCKEBA, SAMANTHA-JANE | ADDRESS ON FILE | | | | |
| 28723604 | HUCKEY, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757350 | HUCKINS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28745473 | HUDDLESTON, JORDAN | ADDRESS ON FILE | | | | |
| 28727541 | HUDDLESTON, MARYANNE | ADDRESS ON FILE | | | | |
| 28736005 | HUDSON, ANTHONY | ADDRESS ON FILE | | | | |
| 28757333 | HUDSON, CALVIN | ADDRESS ON FILE | | | | |
| 28757351 | HUDSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 28722129 | HUDSON, JARED | ADDRESS ON FILE | | | | |
| 28744273 | HUDSON, JASMINE | ADDRESS ON FILE | | | | |
| 28728087 | HUDSON, MICHELE | ADDRESS ON FILE | | | | |
| 28729891 | HUDSON, PRECIOUS | ADDRESS ON FILE | | | | |
| 28755803 | HUDSON, TURNER | ADDRESS ON FILE | | | | |
| 28751513 | HUELITL HUITZIL, OSCAR | ADDRESS ON FILE | | | | |
| 28719771 | HUEMBES, FATIMA | ADDRESS ON FILE | | | | |
| 28915596 | HUENEME BAY CENTER | C/O NEWMARK MERRILL COMPANIES, INC., 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28915595 | HUENEME BAY CENTER | ATTN: JULEE RICH, SHEILA PETERSON, 5850 CANOGA AVENUE #650 | WOODLAND HILLS | CA | 91367 | |
| 28742900 | HUERECA, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28733139 | HUERTA ACOSTA, TERESA | ADDRESS ON FILE | | | | |
| 28728895 | HUERTA REYES, NAYELY | ADDRESS ON FILE | | | | |
| 28713488 | HUERTA VALENZUELA, ANAKAREN | ADDRESS ON FILE | | | | |
| 28712457 | HUERTA, AKARI | ADDRESS ON FILE | | | | |
| 28757965 | HUERTA, ALMA | ADDRESS ON FILE | | | | |
| 28757964 | HUERTA, ALMA | ADDRESS ON FILE | | | | |
| 28713793 | HUERTA, ANGELA | ADDRESS ON FILE | | | | |
| 28736306 | HUERTA, ARLENE | ADDRESS ON FILE | | | | |
| 28736342 | HUERTA, ARMANDO | ADDRESS ON FILE | | | | |
| 28715947 | HUERTA, CATHERINE | ADDRESS ON FILE | | | | |
| 28716296 | HUERTA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717966 | HUERTA, DENISE | ADDRESS ON FILE | | | | |
| 28740855 | HUERTA, ELENA | ADDRESS ON FILE | | | | |
| 28719224 | HUERTA, ERENDIDA | ADDRESS ON FILE | | | | |
| 28719336 | HUERTA, ERIK | ADDRESS ON FILE | | | | |
| 28741749 | HUERTA, EVELYN | ADDRESS ON FILE | | | | |
| 28742913 | HUERTA, GUILLERMO | ADDRESS ON FILE | | | | |
| 28743453 | HUERTA, INES | ADDRESS ON FILE | | | | |
| 28744180 | HUERTA, JANNET | ADDRESS ON FILE | | | | |
| 28744378 | HUERTA, JAY | ADDRESS ON FILE | | | | |
| 28722378 | HUERTA, JAZZMIN | ADDRESS ON FILE | | | | |
| 28759507 | HUERTA, JOSE | ADDRESS ON FILE | | | | |
| 28723605 | HUERTA, JOSEPH | ADDRESS ON FILE | | | | |
| 28725123 | HUERTA, LARRISA | ADDRESS ON FILE | | | | |
| 28747858 | HUERTA, LORETTA | ADDRESS ON FILE | | | | |
| 28725959 | HUERTA, LUIS | ADDRESS ON FILE | | | | |
| 28726711 | HUERTA, MARIA | ADDRESS ON FILE | | | | |
| 28749033 | HUERTA, MARIANA | ADDRESS ON FILE | | | | |
| 28749390 | HUERTA, MARTHA | ADDRESS ON FILE | | | | |
| 28758724 | HUERTA, MARY | ADDRESS ON FILE | | | | |
| 28729361 | HUERTA, OLIVER | ADDRESS ON FILE | | | | |
| 28730336 | HUERTA, REBECCA | ADDRESS ON FILE | | | | |
| 28730565 | HUERTA, RICHARD | ADDRESS ON FILE | | | | |
| 28731057 | HUERTA, ROSAURA | ADDRESS ON FILE | | | | |
| 28759601 | HUERTA, RUBY | ADDRESS ON FILE | | | | |
| 28753775 | HUERTA, SANTIAGO | ADDRESS ON FILE | | | | |
| 28733052 | HUERTA, TATIANA | ADDRESS ON FILE | | | | |
| 28734077 | HUERTA, VICTORIA | ADDRESS ON FILE | | | | |
| 28750104 | HUERTA-AVALOS, MICHELLE | ADDRESS ON FILE | | | | |
| 28711658 | HUERTA-GUTIERREZ, AMERICA | ADDRESS ON FILE | | | | |
| 28752632 | HUERTAS, RICARDO | ADDRESS ON FILE | | | | |
| 28754594 | HUESCA, SONIA | ADDRESS ON FILE | | | | |
| 28735312 | HUEY, ADRIANNA | ADDRESS ON FILE | | | | |
| 28713380 | HUEZO HUEZO, ANA | ADDRESS ON FILE | | | | |
| 28742094 | HUEZO, FRANCISCA | ADDRESS ON FILE | | | | |
| 28723096 | HUEZO, JOEY | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748706 | HUEZO, MARIA | ADDRESS ON FILE | | | | |
| 28735367 | HUFF, AHMAREIA | ADDRESS ON FILE | | | | |
| 28724081 | HUFF, JUSTIN | ADDRESS ON FILE | | | | |
| 28731011 | HUFF, ROSALENE | ADDRESS ON FILE | | | | |
| 28732051 | HUFF, SHANUSTIN | ADDRESS ON FILE | | | | |
| 28741365 | HUFFMAN, ERICA | ADDRESS ON FILE | | | | |
| 28751682 | HUFFMAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28755558 | HUFFMAN, TIMOTHY | ADDRESS ON FILE | | | | |
| 28726086 | HUGGARD, LYNN | ADDRESS ON FILE | | | | |
| 28747694 | HUGG-CARDIEL, LISA | ADDRESS ON FILE | | | | |
| 28747272 | HUGGHINS, LAVITA | ADDRESS ON FILE | | | | |
| 28739925 | HUGHES, DEBORAH | ADDRESS ON FILE | | | | |
| 28739979 | HUGHES, DELANEY | ADDRESS ON FILE | | | | |
| 28745786 | HUGHES, JOSH | ADDRESS ON FILE | | | | |
| 28746435 | HUGHES, KATHLEEN | ADDRESS ON FILE | | | | |
| 28724458 | HUGHES, KAYLA | ADDRESS ON FILE | | | | |
| 28724457 | HUGHES, KAYLA | ADDRESS ON FILE | | | | |
| 28730857 | HUGHES, ROKAI | ADDRESS ON FILE | | | | |
| 28753409 | HUGHES, RYAN | ADDRESS ON FILE | | | | |
| 28755079 | HUGHES, SYNQUETTA | ADDRESS ON FILE | | | | |
| 28738125 | HUGLE, CHANCE | ADDRESS ON FILE | | | | |
| 28711197 | HUGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28742856 | HUICOCHEA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28715761 | HUINAC, CARLOS | ADDRESS ON FILE | | | | |
| 28716772 | HUIPE MELGOZA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28752148 | HUISH, RAENETTE | ADDRESS ON FILE | | | | |
| 28751203 | HUISMAN, NOAH | ADDRESS ON FILE | | | | |
| 28711445 | HUITRON, ALONDRA | ADDRESS ON FILE | | | | |
| 28713890 | HUITRON, ANGELINA | ADDRESS ON FILE | | | | |
| 28759508 | HUITRON, JOSE | ADDRESS ON FILE | | | | |
| 28753438 | HUIVAN, SABINA | ADDRESS ON FILE | | | | |
| 28750778 | HUIZAR TOPETE, NATALIA | ADDRESS ON FILE | | | | |
| 28719411 | HUIZAR, ERNESTO | ADDRESS ON FILE | | | | |
| 28722673 | HUIZAR, JESSE | ADDRESS ON FILE | | | | |
| 28722822 | HUIZAR, JESSIE | ADDRESS ON FILE | | | | |
| 28759523 | HUIZAR, KANDY | ADDRESS ON FILE | | | | |
| 28730024 | HUIZAR, RACHEL | ADDRESS ON FILE | | | | |
| 28872377 | HUIZHOU LUCKY TREE LIMITED | DONGGUAN QISHI SHENG HONG CRAFTS FACTORY, ROSE JIE, CHUANGYE ROAD XIAAN | GUANGDONG | | 523500 | CHINA |
| 28768552 | HUIZHOU LUCKY TREE LIMITED | TAIYANG AO ZONE, BAIHUA TOWN, HUIDONG COUNTRY | HUIZHOU CITY | GZ | 51636 | |
| 28757735 | HULBERT GARZA, DEVANTE | ADDRESS ON FILE | | | | |
| 28758756 | HULETTE, ALISON | ADDRESS ON FILE | | | | |
| 28738208 | HULL, CHELSEY | ADDRESS ON FILE | | | | |
| 28754191 | HULL, SHANTEL | ADDRESS ON FILE | | | | |
| 28714311 | HULLABY, ARIANNA | ADDRESS ON FILE | | | | |
| 28717105 | HULSEMAN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28730897 | HULSEY, RONALD | ADDRESS ON FILE | | | | |
| 28743000 | HUMAYUN, HAMMAD | ADDRESS ON FILE | | | | |
| 28721239 | HUMBLE COMPANY NORTH AMERICA INC | 888 PROSPECT STREET SUITE 200 | LA JOLLA | CA | 92037 | |
| 28721240 | HUMBLE ISD - JANICE P HIMPELE | PO BOX 4020 | HOUSTON | TX | 77210 | |
| 28730898 | HUMBURD, RONALD | ADDRESS ON FILE | | | | |
| 28721241 | HUMCO HOLDINGS GROUP INC | 7400 ALUMAX DR | TEXARKANA | TX | 75501 | |
| 28730566 | HUME, RICHARD | ADDRESS ON FILE | | | | |
| 28736768 | HUMENIK, BARBARA | ADDRESS ON FILE | | | | |
| 28714982 | HUMENIK, BETTY | ADDRESS ON FILE | | | | |
| 28739387 | HUMPHREY, DALTON | ADDRESS ON FILE | | | | |
| 28723140 | HUMPHREY, JOHN | ADDRESS ON FILE | | | | |
| 28724755 | HUMPHREY, KIARA | ADDRESS ON FILE | | | | |
| 28733943 | HUMPHREYS, VERONICA | ADDRESS ON FILE | | | | |
| 28720955 | HUNDAL, HARBHEJ | ADDRESS ON FILE | | | | |
| 28740996 | HUNDLEY, ELIZABETH | ADDRESS ON FILE | | | | |
| 28738536 | HUNG, CHUNPING | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728265 | HUNGETT, MILA | ADDRESS ON FILE | | | | |
| 28721247 | HUNGLOW LIMITED | UNIT 201 2/F FREE TRADE CENTRE | KOWLOON | | | HONG KONG |
| 28721248 | HUNGRY HARVEST LLC | 1905 CLARKSON WAY | LANDOVER | MD | 20785 | |
| 28727271 | HUNNICUTT, MARK | ADDRESS ON FILE | | | | |
| 28711553 | HUNSICKER, AMANDA | ADDRESS ON FILE | | | | |
| 28915597 | HUNT ENTERPRISES, INC | ATTN: JON DAVID,, 4416 WEST 154TH STREET | LAWNDALE | CA | 90260 | |
| 28713514 | HUNT, ANDRE | ADDRESS ON FILE | | | | |
| 28717322 | HUNT, DAMIAN | ADDRESS ON FILE | | | | |
| 28739917 | HUNT, DEBORA | ADDRESS ON FILE | | | | |
| 28740157 | HUNT, DESIREE | ADDRESS ON FILE | | | | |
| 28720910 | HUNT, HAILEY | ADDRESS ON FILE | | | | |
| 28748232 | HUNT, MAKAYLA | ADDRESS ON FILE | | | | |
| 28748239 | HUNT, MAKAYLAH | ADDRESS ON FILE | | | | |
| 28727771 | HUNT, MELANIE | ADDRESS ON FILE | | | | |
| 28749979 | HUNT, MICHAEL | ADDRESS ON FILE | | | | |
| 28733002 | HUNT, TANNER | ADDRESS ON FILE | | | | |
| 28755271 | HUNT, TAYLOR | ADDRESS ON FILE | | | | |
| 28756583 | HUNT, WILLIAM | ADDRESS ON FILE | | | | |
| 28714471 | HUNTER, ASHLEI | ADDRESS ON FILE | | | | |
| 28737444 | HUNTER, BRITTANY | ADDRESS ON FILE | | | | |
| 28738463 | HUNTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738462 | HUNTER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717159 | HUNTER, CYNDALDRA | ADDRESS ON FILE | | | | |
| 28739372 | HUNTER, DAKOTAH | ADDRESS ON FILE | | | | |
| 28717631 | HUNTER, DASHUA | ADDRESS ON FILE | | | | |
| 28739955 | HUNTER, DECHELLE | ADDRESS ON FILE | | | | |
| 28718495 | HUNTER, DOUG | ADDRESS ON FILE | | | | |
| 28758472 | HUNTER, IVAN | ADDRESS ON FILE | | | | |
| 28744053 | HUNTER, JAMES | ADDRESS ON FILE | | | | |
| 28745474 | HUNTER, JORDAN | ADDRESS ON FILE | | | | |
| 28746748 | HUNTER, KEYOSHIA | ADDRESS ON FILE | | | | |
| 28747160 | HUNTER, LATAYVIA | ADDRESS ON FILE | | | | |
| 28725596 | HUNTER, LINDA | ADDRESS ON FILE | | | | |
| 28726095 | HUNTER, LYTERRELL | ADDRESS ON FILE | | | | |
| 28727690 | HUNTER, MAYRA | ADDRESS ON FILE | | | | |
| 28728866 | HUNTER, NATHISHA | ADDRESS ON FILE | | | | |
| 28730083 | HUNTER, RAHNIA | ADDRESS ON FILE | | | | |
| 28753984 | HUNTER, SECRET | ADDRESS ON FILE | | | | |
| 28759630 | HUNTER, TERRI | ADDRESS ON FILE | | | | |
| 28755774 | HUNTER, TRISTAIN | ADDRESS ON FILE | | | | |
| 28915598 | HUNTINGTON GARDENS, LLC | ATTN: STEVEN R. MORASSE, ESQ., YOUSSEF IBRAHIM, 20201 SW BIRCH STREET, SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 28737445 | HUNTSMAN, BRITTANY | ADDRESS ON FILE | | | | |
| 28747277 | HUNTZING, LAWERANCE | ADDRESS ON FILE | | | | |
| 28763944 | HUNZA SHEARS INC DBA ELEMENT BEAUTY TOOLS | SEHAR MUGHAL, 396 SPOTSWOOD GRAVEL HILL RD | MONROE | NJ | 08831 | |
| 28764907 | HUNZA SHEARS INC DBA ELEMENT BEAUTY TOOLS | SEHAR MUGHAL, PRESIDENT, 128 MOHAWK AVE | DEER PARK | NY | 11729 | |
| 28750105 | HUNZIKER, MICHELLE | ADDRESS ON FILE | | | | |
| 28740561 | HURD, DORNELL | ADDRESS ON FILE | | | | |
| 28730001 | HURLBURT, QUINLAN | ADDRESS ON FILE | | | | |
| 28731127 | HURLEY, ROXANNE | ADDRESS ON FILE | | | | |
| 28740997 | HURON, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721504 | HURRLE, ISABEL | ADDRESS ON FILE | | | | |
| 28759203 | HURST, RASHARA | ADDRESS ON FILE | | | | |
| 28728298 | HURTADO BALLEJO, MINERVA | ADDRESS ON FILE | | | | |
| 28735896 | HURTADO, ANNA | ADDRESS ON FILE | | | | |
| 28736307 | HURTADO, ARLENE | ADDRESS ON FILE | | | | |
| 28714514 | HURTADO, ASHLEY | ADDRESS ON FILE | | | | |
| 28717106 | HURTADO, CRYSTAL | ADDRESS ON FILE | | | | |
| 28741092 | HURTADO, ELOISA | ADDRESS ON FILE | | | | |
| 28720645 | HURTADO, GLORIA | ADDRESS ON FILE | | | | |
| 28742677 | HURTADO, GLORIA | ADDRESS ON FILE | | | | |
| 28721202 | HURTADO, HORTENCIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744274 | HURTADO, JASMINE | ADDRESS ON FILE | | | | |
| 28759509 | HURTADO, JOSE | ADDRESS ON FILE | | | | |
| 28746776 | HURTADO, KIERA | ADDRESS ON FILE | | | | |
| 28724818 | HURTADO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725362 | HURTADO, LEONARDO | ADDRESS ON FILE | | | | |
| 28754016 | HURTADO, SELENE | ADDRESS ON FILE | | | | |
| 28755734 | HURTADO, TREVA | ADDRESS ON FILE | | | | |
| 28717406 | HUSBAND, DANIEL | ADDRESS ON FILE | | | | |
| 28724874 | HUSHMAN, KIRSTIEN | ADDRESS ON FILE | | | | |
| 28727116 | HUSON, MARIE | ADDRESS ON FILE | | | | |
| 28743493 | HUSSAAN, IRAM | ADDRESS ON FILE | | | | |
| 28720315 | HUSSAIN, ABDULLAH | ADDRESS ON FILE | | | | |
| 28712407 | HUSSAIN, AHMED | ADDRESS ON FILE | | | | |
| 28743013 | HUSSAIN, HANNAH | ADDRESS ON FILE | | | | |
| 28746197 | HUSSAIN, KALEEM | ADDRESS ON FILE | | | | |
| 28753614 | HUSSAIN, SAMINA | ADDRESS ON FILE | | | | |
| 28753923 | HUSSAIN, SAYED | ADDRESS ON FILE | | | | |
| 28734722 | HUSSAIN, ZABIN | ADDRESS ON FILE | | | | |
| 28731230 | HUSSAINI, RUQIA | ADDRESS ON FILE | | | | |
| 28715571 | HUSSEIN AL LAMI, BUSHRA | ADDRESS ON FILE | | | | |
| 28721219 | HUSSEIN, HUDA | ADDRESS ON FILE | | | | |
| 28721410 | HUSSEIN, IRFANA | ADDRESS ON FILE | | | | |
| 28713641 | HUSTED, ANDREW | ADDRESS ON FILE | | | | |
| 28726285 | HUSTON, MANUEL | ADDRESS ON FILE | | | | |
| 28714639 | HUTCHINGS, AUDREY | ADDRESS ON FILE | | | | |
| 28740492 | HUTCHINS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28732584 | HUTCHISON, STEPHANIE | ADDRESS ON FILE | | | | |
| 28759577 | HUTSELL, MERCY | ADDRESS ON FILE | | | | |
| 28732090 | HUTSON, SHASHEANA | ADDRESS ON FILE | | | | |
| 28750279 | HUY VO, MINH | ADDRESS ON FILE | | | | |
| 28717991 | HUYNH, DENNIS | ADDRESS ON FILE | | | | |
| 28743019 | HUYNH, HANSON | ADDRESS ON FILE | | | | |
| 28723930 | HUYNH, JUDY | ADDRESS ON FILE | | | | |
| 28725597 | HUYNH, LINDA | ADDRESS ON FILE | | | | |
| 28750865 | HUYNH, NATHAN | ADDRESS ON FILE | | | | |
| 28729911 | HUYNH, PRESTON | ADDRESS ON FILE | | | | |
| 28732774 | HUYNH, SURITH | ADDRESS ON FILE | | | | |
| 28733216 | HUYNH, THANHMY | ADDRESS ON FILE | | | | |
| 28733448 | HUYNH, TONY | ADDRESS ON FILE | | | | |
| 28915599 | HW RIVERSIDE ARLINGTON, LLC | ATTN: MARIA GONZALEZ, DIANE CRUZ, C/O 1ST COMMERCIAL, 2009 PORTERFIELD WAY SUITE P | UPLAND | CA | 91786 | |
| 28715110 | HWANG, BOB | ADDRESS ON FILE | | | | |
| 28767626 | HWANG, JIHYUN | ADDRESS ON FILE | | | | |
| 28915600 | HWS PALM DESERT, LLC | ATTN: KATRINA BLAIS (ACCOUNTANT), SCOTT BRODY, 1640 5TH ST., STE. 219 | SANTA MONICA | CA | 90401 | |
| 28721259 | HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE SUITE 800 | CLEVELAND | OH | 44114-2507 | |
| 28733140 | HYDE, TERESA | ADDRESS ON FILE | | | | |
| 28723675 | HYDER, JOSHUA | ADDRESS ON FILE | | | | |
| 28748162 | HYDER, MADELYNN | ADDRESS ON FILE | | | | |
| 28721260 | HYDRANT INC | 202 PARK PL | BROOKLYN | NY | 11238-4304 | |
| 28896330 | HYLAND'S INC. | 13301 S MAIN ST | LOS ANGELES | CA | 90061 | |
| 28895553 | HYLAND'S INC. | PO BOX 61067 | LOS ANGELES | CA | 90061 | |
| 28758316 | HYLDAHL, KADEN | ADDRESS ON FILE | | | | |
| 28713242 | HYMES, AMBER | ADDRESS ON FILE | | | | |
| 28712496 | HYNES, ALANNA | ADDRESS ON FILE | | | | |
| 28733042 | HYTER, TASHIKA | ADDRESS ON FILE | | | | |
| 28766657 | I -CHUNG HO AND MIN- CHING HO, TRUSTEES | ADDRESS ON FILE | | | | |
| 28727549 | I URIBE, MARY-MAGDALENE | ADDRESS ON FILE | | | | |
| 28743359 | I WORLD LLC | 65 WEST 36TH STREET 11TH FLOOR | NEW YORK | NY | 10018 | |
| 28768449 | I.MARKETING GROUP LLC | 5267 WARNER AVE | HUNTINGTON BEACH | CA | 92649 | |
| 28758835 | IAN GAVIRAN, KEEMPEE | ADDRESS ON FILE | | | | |
| 28713693 | IBANEZ CORDERO, ANEL | ADDRESS ON FILE | | | | |
| 28741837 | IBANEZ DE MUNOZ, FANNY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724312 | IBANEZ LEYVA, KARLA | ADDRESS ON FILE | | | | |
| 28737818 | IBANEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | |
| 28740375 | IBANEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28748707 | IBANEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749897 | IBANEZ, MEYCHI | ADDRESS ON FILE | | | | |
| 28753180 | IBANEZ, ROSANNA | ADDRESS ON FILE | | | | |
| 28756731 | IBANEZDOMINGUEZ, YAHIR | ADDRESS ON FILE | | | | |
| 28746305 | IBARRA GARCIA, KARINA | ADDRESS ON FILE | | | | |
| 28741274 | IBARRA ZELAYA, ENEYDA | ADDRESS ON FILE | | | | |
| 28758805 | IBARRA, ALEXA | ADDRESS ON FILE | | | | |
| 28712908 | IBARRA, ALICIA | ADDRESS ON FILE | | | | |
| 28711366 | IBARRA, ALLAN | ADDRESS ON FILE | | | | |
| 28713381 | IBARRA, ANA | ADDRESS ON FILE | | | | |
| 28713601 | IBARRA, ANDRES | ADDRESS ON FILE | | | | |
| 28715370 | IBARRA, BRIANA | ADDRESS ON FILE | | | | |
| 28737366 | IBARRA, BRIANNA | ADDRESS ON FILE | | | | |
| 28715763 | IBARRA, CARLOS | ADDRESS ON FILE | | | | |
| 28715762 | IBARRA, CARLOS | ADDRESS ON FILE | | | | |
| 28737819 | IBARRA, CARMEN | ADDRESS ON FILE | | | | |
| 28715948 | IBARRA, CATHERINE | ADDRESS ON FILE | | | | |
| 28717107 | IBARRA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717407 | IBARRA, DANIEL | ADDRESS ON FILE | | | | |
| 28739789 | IBARRA, DAVID | ADDRESS ON FILE | | | | |
| 28740999 | IBARRA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28740998 | IBARRA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719596 | IBARRA, EVA | ADDRESS ON FILE | | | | |
| 28719933 | IBARRA, FLOYD | ADDRESS ON FILE | | | | |
| 28742189 | IBARRA, FRANKLIN | ADDRESS ON FILE | | | | |
| 28742818 | IBARRA, GRISELDA | ADDRESS ON FILE | | | | |
| 28743490 | IBARRA, IRAIS | ADDRESS ON FILE | | | | |
| 28721399 | IBARRA, IRENE | ADDRESS ON FILE | | | | |
| 28722076 | IBARRA, JANETTE | ADDRESS ON FILE | | | | |
| 28744440 | IBARRA, JAZMIN | ADDRESS ON FILE | | | | |
| 28722956 | IBARRA, JISAIAH | ADDRESS ON FILE | | | | |
| 28758442 | IBARRA, JORGE | ADDRESS ON FILE | | | | |
| 28723876 | IBARRA, JUANA | ADDRESS ON FILE | | | | |
| 28724082 | IBARRA, JUSTIN | ADDRESS ON FILE | | | | |
| 28746304 | IBARRA, KARINA | ADDRESS ON FILE | | | | |
| 28757991 | IBARRA, KEVIN | ADDRESS ON FILE | | | | |
| 28747901 | IBARRA, LOURDES | ADDRESS ON FILE | | | | |
| 28726381 | IBARRA, MARCOANTONIO | ADDRESS ON FILE | | | | |
| 28748710 | IBARRA, MARIA | ADDRESS ON FILE | | | | |
| 28911367 | IBARRA, MARIA | ADDRESS ON FILE | | | | |
| 28748708 | IBARRA, MARIA | ADDRESS ON FILE | | | | |
| 28748709 | IBARRA, MARIA | ADDRESS ON FILE | | | | |
| 28727231 | IBARRA, MARISSA | ADDRESS ON FILE | | | | |
| 28728917 | IBARRA, NEISEN | ADDRESS ON FILE | | | | |
| 28728984 | IBARRA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28729222 | IBARRA, NORMA | ADDRESS ON FILE | | | | |
| 28752223 | IBARRA, RAMON | ADDRESS ON FILE | | | | |
| 28752633 | IBARRA, RICARDO | ADDRESS ON FILE | | | | |
| 28752675 | IBARRA, RICHARD | ADDRESS ON FILE | | | | |
| 28759602 | IBARRA, RUBY | ADDRESS ON FILE | | | | |
| 28756158 | IBARRA, VERONICA | ADDRESS ON FILE | | | | |
| 28734630 | IBARRA, YOLANDA | ADDRESS ON FILE | | | | |
| 28734746 | IBARRA, ZAIDA | ADDRESS ON FILE | | | | |
| 28734820 | IBARRA, ZULEMA | ADDRESS ON FILE | | | | |
| 28741861 | IBARRIA, FATHIMA | ADDRESS ON FILE | | | | |
| 28767264 | IBITTA ENTERPRISES INC | 4593 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| 28743370 | IBM CORPORATION | 1 NORTH CASTLE DRIVE | ARMONK | NY | 10504 | |
| 28726200 | IBRAHEEM, MAIS | ADDRESS ON FILE | | | | |
| 28713317 | IBRAHIM, AMY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721691 | IBRAHIM, JABEER | ADDRESS ON FILE | | | | |
| 28915602 | IBRAHIM, MUSA M. | ADDRESS ON FILE | | | | |
| 28915601 | IBRAHIM, MUSA M. | ADDRESS ON FILE | | | | |
| 28752463 | IBRAHIM, REDA | ADDRESS ON FILE | | | | |
| 28753609 | IBRAHIM, SAMAR | ADDRESS ON FILE | | | | |
| 28731953 | IBRAHIM, SHADHA | ADDRESS ON FILE | | | | |
| 28728898 | IBRAHIMI, NAZILLAH | ADDRESS ON FILE | | | | |
| 28716893 | IBSEN, CONRAD | ADDRESS ON FILE | | | | |
| 28752634 | ICBAN, RICARDO | ADDRESS ON FILE | | | | |
| 28743373 | ICE CREAM MAN PLACE INC | 204 W TOM LANDRY | MISSION | TX | 78572 | |
| 28763947 | ICE CREAM MAN PLACE, INC | 204 W. TOM LANDRY ST. | MISSION | TX | 78572 | |
| 28721275 | ICON SPORTS GROUP INC | 4575 LOMA VISTA AVE | VERNON | CA | 90058 | |
| 28743376 | IDAHOAN FOODS LLC | 357 CONSTITUTION WAY | IDAHO FALLS | ID | 83402 | |
| 28721439 | IDELFONZO, IRMA | ADDRESS ON FILE | | | | |
| 28743384 | IDP LLC | 230 5TH AVE SUITE 1710 | NEW YORK | NY | 10001 | |
| 28711554 | IDSINGA, AMANDA | ADDRESS ON FILE | | | | |
| 28743386 | IDZ LLC | 5830 NW 163RD STREET | MIAMI LAKES | FL | 33014 | |
| 28721286 | IFCO SYSTEMS US LLC | 3030 N ROCKY POINT DR W SUITE 300 | TAMPA | FL | 33607 | |
| 28911369 | IFCO SYSTEMS US, LLC | ATTN: CHIEF FINANCIAL OFFICER, 3030 N. ROCKY POINT DRIVE, SUITE 300 | TAMPA | FL | 33607 | |
| 28874513 | IFCO SYSTEMS US, LLC | 3030 N. ROCKY POINT DRIVE | TAMPA | FL | 33607 | |
| 28721287 | IFINANCIAL GROUP | 324 AVENIDA DE LA ESTRELLA | SAN CLEMENTE | CA | 92672 | |
| 28721288 | IFSM | 625 S HILL ST STE 136 | LOS ANGELES | CA | 90014 | |
| 28729980 | IFTIKHAR, QAMARUN | ADDRESS ON FILE | | | | |
| 28732278 | IFTIKHAR, SIKANDAR | ADDRESS ON FILE | | | | |
| 28909257 | IG DESIGN GROUP AMERICAS INC | MARY BLAKE, 5555 GLENRIDGE CONNECTOR SUITE 300 | ATLANTA | GA | 30342 | |
| 28909081 | IG DESIGN GROUP AMERICAS INC | 2015 W FRONT STREET, PO BOX 428 | BERWICK | PA | 18603 | |
| 28713318 | IGBOKWE, AMY | ADDRESS ON FILE | | | | |
| 28748153 | IGLESIA, MADELAINYS | ADDRESS ON FILE | | | | |
| 28735748 | IGLESIAS ESPINOZA, ANGELICA | ADDRESS ON FILE | | | | |
| 28728337 | IGLESIAS GARRIDO, MIRIAM | ADDRESS ON FILE | | | | |
| 28715862 | IGLESIAS, CAROLINA | ADDRESS ON FILE | | | | |
| 28741806 | IGLESIAS, FABIANA | ADDRESS ON FILE | | | | |
| 28714329 | IGNACIO, ARIELE | ADDRESS ON FILE | | | | |
| 28742084 | IGNACIO, FRANCHESKA | ADDRESS ON FILE | | | | |
| 28730194 | IGNACIO, RAQUEL | ADDRESS ON FILE | | | | |
| 28743094 | IGNARRO, HEATHER | ADDRESS ON FILE | | | | |
| 28748985 | IGUIN, MARIA WILMA | ADDRESS ON FILE | | | | |
| 28892230 | IHEART MEDIA | JENNYJANE BANZON, BAD DEBT PREVENTION SPECIALIST, 20880 STONE OAK PARKWAY, 3RD | SAN ANTONIO | TX | 78258 | |
| 28879954 | IHEART MEDIA | 20880 STONE OAK PARKWAY, 3RD FLOOR | SAN ANTONIO | TX | 78258 | |
| 28743398 | IJB PRODUCTS LLC | 230 5TH AVE SUITE 1107 | NEW YORK | NY | 10001 | |
| 28743399 | IK ONKAR LLC | 5404 AMBER CIR | CALABASAS | CA | 91302 | |
| 28721295 | IKAHAN MEDIA INC | 1817 STANFORD STREET SUITE AB | SANTA MONICA | CA | 90404 | |
| 28728631 | IKEN, NADIA | ADDRESS ON FILE | | | | |
| 28724434 | ILAKA, KATUNDA | ADDRESS ON FILE | | | | |
| 28735230 | ILORI, ADETOMIWA | ADDRESS ON FILE | | | | |
| 28756226 | IM, VICHET | ADDRESS ON FILE | | | | |
| 28721327 | IMI INVESTMENTS INC | PO BOX 550648 | HOUSTON | TX | 77255 | |
| 28915603 | IMI INVESTMENTS, INC. | ATTN: CHUCK GANIM, HEATHER PETERSON, 520 POST OAK BLVD., SUITE 500 | HOUSTON | TX | 77027 | |
| 28718799 | IMMEL, ELAINE | ADDRESS ON FILE | | | | |
| 28721331 | IMPACT CONFECTIONS INC | 4017 WHITNEY STREET | JANESVILLE | WI | 53546 | |
| 28920112 | IMPERIAL IRRIGATION DISTRICT | ATTN: WILL/COLLECTIONS, 333 E. BARIONI BLVD | IMPERIAL | CA | 92251 | |
| 28721333 | IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | IMPERIAL | CA | 92251-0937 | |
| 28734932 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E. BARIONI BLVD. | IMPERIAL | CA | 92251 | |
| 28721336 | IMPERIAL TOWEL INDUSTRIES PVT LTD | D-56-A SCHEME 33 SITE SUPER HIGHWAY | KARACHI | | 75350 | PAKISTAN |
| 28735824 | IMPERIAL, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28743436 | IMTREX INC | 17-09 ZINK PL | FAIR LAWN | NJ | 07410 | |
| 28743437 | IN MOTION DISTRIBUTIONS LLC | 1175 W BITTERS RD STE 2204 | SAN ANTONIO | TX | 78216 | |
| 28763136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28722113 | INABINETT, JAQUANE | ADDRESS ON FILE | | | | |
| 28743439 | INAEXPO USA LTD CO | 2800 BISCAYNE BLVD STE 900-A | MIAMI | FL | 33137 | |
| 28743441 | INBC TRADING LLC | 4404 MERLE DRIVE | AUSTIN | TX | 78745 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719630 | INCHAUSTI, EVELIA | ADDRESS ON FILE | | | | |
| 28753828 | INCORVAIA, SARAH | ADDRESS ON FILE | | | | |
| 28743442 | INCREDIBLE NOVELTIES INC | 1707 FLINT RD | TORONTO | ON | M3J 2W8 | CANADA |
| 28739790 | INDA, DAVID | ADDRESS ON FILE | | | | |
| 28744879 | INDA, JESSICA | ADDRESS ON FILE | | | | |
| 28743444 | INDEED INC | 177 BROAD ST 6TH FL | STAMFORD | CT | 06901 | |
| 28743448 | INDEX FRESH INC | 3880 LEMON ST SUITE 100 | RIVERSIDE | CA | 92501 | |
| 28766625 | INDIAN RIVER PLAZA, LLC | ARIZONA PARTNERS RETAIL INVESTMENT GROUP LLC, 8300 NORTH HAYDEN ROAD SUITE A 200 | SCOTTSDALE | AZ | 85258 | |
| 28915604 | INDIAN RIVER PLAZA, LLC | ATTN: KARTER BURNS APM, MICHAEL SOLOMON PM, 8300 NORTH HAYDEN ROAD SUITE A 200 | SCOTTSDALE | AZ | 85258 | |
| 28911372 | INDUSTRIAL COMMISSION OF ARIZONA | WORKERS' COMPENSATION DIVISION, 800 W. WASHINGTON ST. | PHOENIX | AZ | 85007 | |
| 28734975 | INDUSTRIAL COMMISSION OF ARIZONA | CLAIMS DIVISION, 800 WEST WASHINGTON STREET | PHOENIX | AZ | 85007 | |
| 28757952 | INDUSTRIAL COMMISSION OF ARIZONA | KAREN AXSOM, DIRECTOR, 800 WEST WASHINGTON STREET | PHOENIX | AZ | 85007 | |
| 28911371 | INDUSTRIAL COMMISSION OF ARIZONA | 800 WEST WASHINGTON STREET | PHOENIX | AZ | 85007 | |
| 28721348 | INDUSTRIAL REFRIGERATION SYSTEMS IN | PO BOX 447 | COLDSPRING | TX | 77331 | |
| 28747465 | INEGUEZ DE MAYORGA, LETICIA | ADDRESS ON FILE | | | | |
| 28754854 | INES, STEPHEN | ADDRESS ON FILE | | | | |
| 28737075 | INESTROZA, BLANCA | ADDRESS ON FILE | | | | |
| 28714515 | INFANTE, ASHLEY | ADDRESS ON FILE | | | | |
| 28739791 | INFANTE, DAVID | ADDRESS ON FILE | | | | |
| 28741000 | INFANTE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28727938 | INFANTE, MIA | ADDRESS ON FILE | | | | |
| 28756242 | INFANTE, VICTOR | ADDRESS ON FILE | | | | |
| 28721351 | INFINI DISTRIBUTION LLC | 1403 GILLINGHAM LANE SUITE 200 | SUGAR LAND | TX | 77478 | |
| 28721352 | INFINITY INDUSTRIAL | 12000 E SLAUSON AVE #16 | SANTA FE SPRINGS | CA | 90670 | |
| 28765503 | INFINITY SALES INC | 10402 E MORNING STAR DR. | SCOTTSDALE | AZ | 85255 | |
| 28720943 | INGLE, HANNAH | ADDRESS ON FILE | | | | |
| 28738279 | INGRAM, CHRISTIAAN | ADDRESS ON FILE | | | | |
| 28717598 | INGRAM, DARNELL | ADDRESS ON FILE | | | | |
| 28740650 | INGRAM, EARL | ADDRESS ON FILE | | | | |
| 28742264 | INGRAM, GABRIEL | ADDRESS ON FILE | | | | |
| 28721083 | INGRAM, HELEN | ADDRESS ON FILE | | | | |
| 28743992 | INGRAM, JAKAYLA | ADDRESS ON FILE | | | | |
| 28758902 | INGRAM, MARYANN | ADDRESS ON FILE | | | | |
| 28751487 | INGRAM, ORION | ADDRESS ON FILE | | | | |
| 28731292 | INGRAM, SAADIA | ADDRESS ON FILE | | | | |
| 28732211 | INGRAM, SHIANN | ADDRESS ON FILE | | | | |
| 28746602 | INGRASSIA, KELLY | ADDRESS ON FILE | | | | |
| 28737749 | INGUITO, CARLOS | ADDRESS ON FILE | | | | |
| 28712513 | INIGUEZ, ALBERT | ADDRESS ON FILE | | | | |
| 28712626 | INIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711446 | INIGUEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28713144 | INIGUEZ, ALYSYA | ADDRESS ON FILE | | | | |
| 28759411 | INIGUEZ, DAISY | ADDRESS ON FILE | | | | |
| 28718901 | INIGUEZ, ELIZA | ADDRESS ON FILE | | | | |
| 28744546 | INIGUEZ, JENAVIE | ADDRESS ON FILE | | | | |
| 28726434 | INIGUEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28729932 | INIGUEZ, PRISCILA | ADDRESS ON FILE | | | | |
| 28735099 | INJEV, ALEXANDER | ADDRESS ON FILE | | | | |
| 28874189 | INKA CROPS AMERICA INC. | 10330 LAKE RD, SUITE F#66 | HOUSTON | TX | 77070 | |
| 28874900 | INKA CROPS S.A. | AVENIDA EL SANTUARIO 1127, SAN JUAN DE LURIGANCHO | LIMA | | 15427 | PERÚ |
| 28721360 | INKOLOGY LLC | 398 CAMINO GARDENS BLVD SUITE 204 | BOCA RATON | FL | 33432 | |
| 28728379 | INNERARITY, MISTY | ADDRESS ON FILE | | | | |
| 28743591 | INNIS, ISAAC | ADDRESS ON FILE | | | | |
| 28728604 | INNIS, MYLES | ADDRESS ON FILE | | | | |
| 28721361 | INNOVA ACCELERATOR INC | 25 MAUCHLY STE 316 | IRVINE | CA | 92618-2361 | |
| 28721362 | INNOVATIVE TECHNOLOGY ELECTRONICS L | 3513 BRIGHTON BLVD SUITE 570 | DENVER | CO | 80216 | |
| 28769847 | INNOVENT, INC. | 4333 SILVER STAR RD STE 170 | ORLANDO | FL | 32808 | |
| 28717505 | INOCENCIO, DANIELLE | ADDRESS ON FILE | | | | |
| 28725598 | INOCENCIO, LINDA | ADDRESS ON FILE | | | | |
| 28752635 | INOCENSIO, RICARDO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748712 | INOSENCIO DE BECERRA, MARIA | ADDRESS ON FILE | | | | |
| 28741001 | INOSTROS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721364 | INSIDE MARKET CA | 4 DE MAYO EDIFICE GROUP LIDER B | OTRA SABANA | | 6301 | VENEZUELA |
| 28895407 | INSIGHT DIRECT USA, INC. | C/O MICHAEL L. WALKER, 2701 E. INSIGHT WAY | CHANDLER | AZ | 85286 | |
| 28874514 | INSIGHT DIRECT USA, INC. | 2701 E. INSIGHT WAY | CHANDLER | AZ | 85286-1930 | |
| 28911375 | INSIGHT DIRECT USA, INC. | 6820 SOUTH HARL AVENUE | TEMPE | AZ | 85283-4318 | |
| 28721366 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD NE | ATLANTA | GA | 30319-1457 | |
| 28751921 | INSIXIENGMAY, PHROMPHON | ADDRESS ON FILE | | | | |
| 28750614 | INSONG, MYRA | ADDRESS ON FILE | | | | |
| 28721367 | INSPIRA FINANCIAL HEALTH INC | 2001 SPRING ROAD | OAK BROOK | IL | 60523 | |
| 28911376 | INSTANT JUNGLE LLC | 1700 N BATAVIA ST | ORANGE | CA | 92865 | |
| 28720039 | INSUNZA, FRANK | ADDRESS ON FILE | | | | |
| 28721371 | INTEGRATED TECHNOLOGY SYSTEMS LLC | PO BOX 665 | UPLAND | CA | 91785 | |
| 28616665 | INTELIGO BANK LTD | ADDRESS ON FILE | | | | |
| 28763137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28743473 | INTELLI LLC | 1692 TULLY ROAD SUITE 9 | SAN JOSE | CA | 95112 | |
| 28915605 | INTELLI LLC C/O HELM PROPERTY MANAGEMENT | PO BOX 3056 | YUBA CITY | CA | 95992 | |
| 28915606 | INTELLI, LLC | ATTN: ARACELI SANCHEZ, LACEY BAILEY, 1982 SENTER ROAD | SAN JOSE | CA | 95112 | |
| 28743475 | INTELLI, LLC | 1982 SENTER ROAD | SAN JOSE | CA | 95112 | |
| 28743476 | INTERACTYX AMERICAS INC | 3461 BONITA BLV SUITE 207 | BONITA SPRINGS | FL | 34134 | |
| 28874515 | INTERACTYX AMERICAS, INC | 27499 RIVERVIEW CENTER BLVD., SUITE 415 | BONITA SPRINGS | FL | 34134 | |
| 28911377 | INTERACTYX AMERICAS, INC. | 3461 BONITA BAY BOULEVARD, SUITE 207 | BONITA SPRINGS | FL | 34134 | |
| 28743478 | INTERBAKE FOODS LLC | 3500 LACEY ROAD SUITE 300 | DOWNERS GROVE | IL | 60515 | |
| 28763896 | INTERCONTINENTAL MERCHANDISING LIMITED | 3601 HIGHWAY 7 EASE SUITE 805 | MARKHAM | ON | L3R0M3 | CANADA |
| 28763902 | INTERCONTINENTAL MERCHANDISING LIMITED | 111 GRANGEWAY AVE | SCARBOROUGH | ON | M1HE9 | CANADA |
| 28767948 | INTERCONTINENTAL MERCHANDISING LTD | ATTN: JOHN NG, 3601 HIGHWAY 7 EAST, SUITE # 805 | MARKHAM | ON | L3R 0M3 | CANADA |
| 28768304 | INTERCONTINENTAL MERCHANDISING LTD | RM 703, HUNGHOM COMMERCIAL CENTRE, TOWER B, 37 MA TAU WAI ROAD | HUNGHOM | KOWLOON | | HONG KONG |
| 28741434 | INTERIANO, ERIKA | ADDRESS ON FILE | | | | |
| 28743481 | INTERLINE BRANDS INC | 701 SAN MARCO BLVD | JACKSONVILLE | FL | 32207 | |
| 28743483 | INTERNAL REVENUE SERVICE | PO BOX 105421 | ATLANTA | GA | 30348-5421 | |
| 28757186 | INTERNAL REVENUE SERVICE | 1445 NORTH PERRY ROAD | CARROLLTON | TX | 75006 | |
| 28764852 | INTERNATIONAL AMERICAN SUPERMARKETS CORPORATION | 56 HEADQUARTERS PLAZA, WEST TOWER, FIFTH FLOOR | MORRISTOWN | NJ | 07960 | |
| 28763722 | INTERNATIONAL AMERICAN SUPERMARKETS CORPORATION | 226 OLD NEW BRUNSWICK ROAD | PISCATAWAY | NJ | 08854 | |
| 28757293 | INTERNATIONAL MANAGEMENT DISTRICT | 11360 BELLAIRE BLVD #960 | HOUSTON | TX | 77072 | |
| 28767737 | INTERNATIONAL PLANT GROWERS INC. | 321 W SEPULVEDA BLVD | CARSON | CA | 90745 | |
| 28911378 | INTERNATIONAL VITAMIN CORPORATION | 1 PARK PLAZA SUITE 800 | IRVINE | CA | 92614 | |
| 28759700 | INTERNATIONAL WHOLESALE INC | 4000 ALLEN RD | ALLEN PARK | MI | 48101 | |
| 28723991 | INTERRANTE, JULIANA | ADDRESS ON FILE | | | | |
| 28721375 | INTERSECTION MEDIA LLC | 10 HUDSON YARDS 26TH FLOOR | NEW YORK | NY | 10001 | |
| 28911379 | INTERTRUST GROUP | 3806 CENTRAL PLAZA, 18 HARBOUR ROAD | WANCHAI | | | HONG KONG |
| 28909748 | INTRALINKS INC | 622 3RD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| 28908524 | INTRALINKS, INC | 622 THIRD AVE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| 28909210 | INTRALINKS, INC | PO BOX 392134 | PITTSBURGH | PA | 15251 | |
| 28721378 | INTRICS LLC | 11013 WEST BROAD STREET SUITE 300 | GLEN ALLEN | VA | 23060 | |
| 28915607 | INVESTMENT CONCEPTS INC | ATTN: MATTHEW JOHNSON-PM, 1667 E LINCOLN AVE | ORANGE | CA | 92865 | |
| 28915608 | INVESTMENT CONCEPTS INC. | ATTN: DONNA BISHOP, 1667 E LINCOLN AVENUE | ORANGE | CA | 92865 | |
| 28752161 | INZUNZA ANGULO, RAFAEL | ADDRESS ON FILE | | | | |
| 28719314 | INZUNZA, ERICK | ADDRESS ON FILE | | | | |
| 28723450 | INZUNZA, JOSE | ADDRESS ON FILE | | | | |
| 28712263 | IOSEFA, ADELINE | ADDRESS ON FILE | | | | |
| 28740905 | IOSUA, ELIJAH | ADDRESS ON FILE | | | | |
| 28727942 | IOSUA, MIAH | ADDRESS ON FILE | | | | |
| 28721381 | IP EDGE LLC | 5300 N BRAESWOOD BLVD STE 4 - V620 | HOUSTON | TX | 77096 | |
| 28721382 | IPPOLITO INTERNATIONAL LP | 1067A MERRILL ST | SALINAS | CA | 93901 | |
| 28714590 | IQBAL, ASIF | ADDRESS ON FILE | | | | |
| 28756243 | IRAHETA LANDAVERDE, VICTOR | ADDRESS ON FILE | | | | |
| 28752496 | IRAHETA, REINA | ADDRESS ON FILE | | | | |
| 28711348 | IRAZABA, ALIYAH | ADDRESS ON FILE | | | | |
| 28743324 | IRAZOQUE, HUGO | ADDRESS ON FILE | | | | |
| 28911380 | IRBY, MONESCIA | ADDRESS ON FILE | | | | |
| 28732270 | IRBY, SIERRA | ADDRESS ON FILE | | | | |
| 28758096 | IRELAN, DEWEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758725 | IRENE IGNACIO, MARY | ADDRESS ON FILE | | | | |
| 28754287 | IRFAN, SHEHLA | ADDRESS ON FILE | | | | |
| 28727463 | IRIARTE CASTRO, MARTINA | ADDRESS ON FILE | | | | |
| 28717408 | IRIARTE, DANIEL | ADDRESS ON FILE | | | | |
| 28716773 | IRIAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28740882 | IRIAS, ELIAS | ADDRESS ON FILE | | | | |
| 28741078 | IRIAS, ELLIEN | ADDRESS ON FILE | | | | |
| 28745916 | IRINEODONATO, JUAN | ADDRESS ON FILE | | | | |
| 28762509 | IRIS & DECK CO LTD | 2602 AVE U, STE 305 | BROOKLYN | NY | 11229 | |
| 28737172 | IRONS, BRANDI | ADDRESS ON FILE | | | | |
| 28915609 | IRONWOOD COMMUNITY PLAZA, LLC | ATTN: TAYLOR ALBRIGHT, C/O AMERICA WEST PROPERTIES, 22541 ASPAN STREET, SUITE H | LAKE FOREST, | CA | 92630 | |
| 28741181 | IRUEGAS, EMILIE | ADDRESS ON FILE | | | | |
| 28744793 | IRVIN, JESSE | ADDRESS ON FILE | | | | |
| 28734888 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVE | IRVINE | CA | 92618 | |
| 28721459 | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVE | IRVINE | CA | 92618-3102 | |
| 28763105 | IRVINE TECHNOLOGY CORPORATION | 2850 REDHILL AVENUE, SUITE 230 | SANTA ANA | CA | 92705 | |
| 28712060 | IRVING, ANDY | ADDRESS ON FILE | | | | |
| 28723208 | IRVING, JOHNTHAN | ADDRESS ON FILE | | | | |
| 28756537 | IRVING, WESLEY | ADDRESS ON FILE | | | | |
| 28721467 | IRWIN NATURALS | 5310 BEETHOVEN ST | LOS ANGELES | CA | 90066 | |
| 28726329 | ISAAC, MARC | ADDRESS ON FILE | | | | |
| 28744880 | ISAACS, JESSICA | ADDRESS ON FILE | | | | |
| 28715931 | ISABAL, CATALINA | ADDRESS ON FILE | | | | |
| 28727878 | ISAIAH LAGMAY, MELVIEN | ADDRESS ON FILE | | | | |
| 28741002 | ISAIS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28749308 | ISAIS, MARLA | ADDRESS ON FILE | | | | |
| 28713602 | ISAS, ANDRES | ADDRESS ON FILE | | | | |
| 28714516 | ISASSI, ASHLEY | ADDRESS ON FILE | | | | |
| 28741238 | ISAZIGA, EMMA | ADDRESS ON FILE | | | | |
| 28755457 | ISBELL, THOMAS | ADDRESS ON FILE | | | | |
| 28744131 | ISHAQ, JANET | ADDRESS ON FILE | | | | |
| 28715458 | ISHMAEL, BRITNEY | ADDRESS ON FILE | | | | |
| 28736916 | ISIDORO, BERENIS | ADDRESS ON FILE | | | | |
| 28725432 | ISIDRO VELAZQUEZ, LESLY | ADDRESS ON FILE | | | | |
| 28719315 | ISIDRO, ERICK | ADDRESS ON FILE | | | | |
| 28727272 | ISIDRO, MARK | ADDRESS ON FILE | | | | |
| 28728752 | ISLAM GREEN, NASSEEM | ADDRESS ON FILE | | | | |
| 28720316 | ISLAM, ABDULLAH | ADDRESS ON FILE | | | | |
| 28750398 | ISLAM, MOHANNAD | ADDRESS ON FILE | | | | |
| 28728901 | ISLAM, NAZRUL | ADDRESS ON FILE | | | | |
| 28733047 | ISLAM, TASNIM | ADDRESS ON FILE | | | | |
| 28724313 | ISLAS CHAVEZ, KARLA | ADDRESS ON FILE | | | | |
| 28758443 | ISLAS GIL, JORGE | ADDRESS ON FILE | | | | |
| 28748114 | ISLAS MARQUEZ, MA | ADDRESS ON FILE | | | | |
| 28735749 | ISLAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28757992 | ISLAS, KEVIN | ADDRESS ON FILE | | | | |
| 28748713 | ISLAS, MARIA | ADDRESS ON FILE | | | | |
| 28750706 | ISLAS, NANCY | ADDRESS ON FILE | | | | |
| 28750705 | ISLAS, NANCY | ADDRESS ON FILE | | | | |
| 28752612 | ISLAS, RICARDA | ADDRESS ON FILE | | | | |
| 28730597 | ISLAS, RICHY | ADDRESS ON FILE | | | | |
| 28754595 | ISLAS, SONIA | ADDRESS ON FILE | | | | |
| 28725330 | ISLAVA, LEISHA | ADDRESS ON FILE | | | | |
| 28713642 | ISLES, ANDREW | ADDRESS ON FILE | | | | |
| 28742921 | ISMAEEL, GULKAS | ADDRESS ON FILE | | | | |
| 28720990 | ISMAIL, HAYAT | ADDRESS ON FILE | | | | |
| 28728995 | ISMAIL, NICHOLAUS | ADDRESS ON FILE | | | | |
| 28752200 | ISMAIL, RAMA | ADDRESS ON FILE | | | | |
| 28750668 | ISMAILI, NAJMA | ADDRESS ON FILE | | | | |
| 28734219 | ISNALA, WACI | ADDRESS ON FILE | | | | |
| 28714517 | ISOM, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728742 | ISOM, NASHIRA | ADDRESS ON FILE | | | | |
| 28722582 | ISRAEL, JEPHTHA | ADDRESS ON FILE | | | | |
| 28736666 | ISREAL, AUTUMN | ADDRESS ON FILE | | | | |
| 28747102 | ISSA, LAMA | ADDRESS ON FILE | | | | |
| 28729069 | ISSA, NIDHAL | ADDRESS ON FILE | | | | |
| 28731404 | ISSHAK, SALWA | ADDRESS ON FILE | | | | |
| 28738464 | ISSIAH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28755458 | ITABIYI, THOMAS | ADDRESS ON FILE | | | | |
| 28721616 | ITALPASTA LIMITED | 116 NUGGETT COURT | BRAMPTON | ON | L6T 5A9 | CANADA |
| 28749441 | ITUARTE, MARTIN | ADDRESS ON FILE | | | | |
| 28723451 | ITURBIDE, JOSE | ADDRESS ON FILE | | | | |
| 28756159 | ITURRALDE, VERONICA | ADDRESS ON FILE | | | | |
| 28713382 | ITZEP, ANA | ADDRESS ON FILE | | | | |
| 28724819 | IVERSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28754202 | IVERY, SHAQUOIA | ADDRESS ON FILE | | | | |
| 28737446 | IVEY, BRITTANY | ADDRESS ON FILE | | | | |
| 28727825 | IVEY, MELISSA | ADDRESS ON FILE | | | | |
| 28728003 | IVEY, MICHAEL | ADDRESS ON FILE | | | | |
| 28732251 | IVEY, SHYLA | ADDRESS ON FILE | | | | |
| 28721708 | IVINS, JACKIE | ADDRESS ON FILE | | | | |
| 28726227 | IVORY, MALCOLM | ADDRESS ON FILE | | | | |
| 28732954 | IVORY, TAMIKO | ADDRESS ON FILE | | | | |
| 28734401 | IVORY, XAVIER | ADDRESS ON FILE | | | | |
| 28717568 | IVY, DARIAN | ADDRESS ON FILE | | | | |
| 28720197 | IVY, GABRIELLE | ADDRESS ON FILE | | | | |
| 28725512 | IXPATA, LIDIA | ADDRESS ON FILE | | | | |
| 28713383 | IZAGUIRRE, ANA | ADDRESS ON FILE | | | | |
| 28757762 | IZAGUIRRE, JAVIER | ADDRESS ON FILE | | | | |
| 28757664 | IZAGUIRRE, VINCENT | ADDRESS ON FILE | | | | |
| 28713959 | IZALDO, ANJELA | ADDRESS ON FILE | | | | |
| 28740734 | IZQUIERDO, EDUARDO | ADDRESS ON FILE | | | | |
| 28744881 | IZUKAMMA, JESSICA | ADDRESS ON FILE | | | | |
| 28717582 | IZZO, DARLA | ADDRESS ON FILE | | | | |
| 28915610 | J & L PROPERTIES | ATTN: LOUIS TAVAGLIONE, JOE TAVAGLIONE, 3405 ARLINGTON AVENUE | RIVERSIDE | CA | 92506 | |
| 28737030 | J BEAN, BILL | ADDRESS ON FILE | | | | |
| 28743194 | J BONGIOVI, HENRY | ADDRESS ON FILE | | | | |
| 28743736 | J C PRODUCE INC | 2838 S. ALAMEDA ST. | VERNON | CA | 90058 | |
| 28716297 | J FOWLER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28743737 | J G VAN HOLTENS & SONS INC | 703 W MADISON ST | WATERLOO | WI | 53594 | |
| 28737031 | J GONG, BILL | ADDRESS ON FILE | | | | |
| 28737329 | J HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28743738 | J J ART | PO BOX 51205 | SEATTLE | WA | 98125 | |
| 28743740 | J JUAN C TORRES SIMON | ADDRESS ON FILE | | | | |
| 28756559 | J MARTINEZ-GUTIERREZ, WILFRED | ADDRESS ON FILE | | | | |
| 28721680 | J MORALES LANDSCAPING | 18989 SHETLAND RD | APPLE VALLEY | CA | 92308 | |
| 28914547 | J SQUARE | ATTN: AGNES PAUL, P.O. BOX 1174, WENO CHUUCK | | HI | 96942 | MICRONESIA |
| 28743743 | J W IMPORTS INC | 4505 W HACIENDA AVE STE L-1 | LAS VEGAS | NV | 89118 | |
| 28763207 | J. LYNCH CO., LTD. | 24F-5, 211 CHUNG CHENG 4TH RD. | KAOHSIUNG | | 80147 | TAIWAN, R. O. C. |
| 28879630 | J.B. HUNT TRANSPORT INC D/B/A J.B. HUNT DEDICATED CONTRACT SERVICES | 615 J.B. HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 28911389 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 28911390 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE, LOWELL | ARKANSAS | GA | 72745 | |
| 28915611 | J3 GENERATIONS, LLC | ATTN: ROBIN CUTLER, ALEXA RAMA, 2150 EAST HIGHLAND AVE., #207 | PHOENIX | AZ | 85016 | |
| 28721686 | JA RU INC | 12901 FLAGLER CENTER BLVD | JACKSONVILLE | FL | 32258-2610 | |
| 28743372 | JABBO, IBRAHIM | ADDRESS ON FILE | | | | |
| 28748261 | JABBO, MANHAL | ADDRESS ON FILE | | | | |
| 28713495 | JABER, ANAS | ADDRESS ON FILE | | | | |
| 28745402 | JABER, JONATHAN | ADDRESS ON FILE | | | | |
| 28724722 | JABER, KHALED | ADDRESS ON FILE | | | | |
| 28721830 | JABLIN, JADAH | ADDRESS ON FILE | | | | |
| 28755815 | JABLONOWSKI, TYLER | ADDRESS ON FILE | | | | |
| 28712121 | JACINTO, AARON | ADDRESS ON FILE | | | | |
| 28714518 | JACINTO, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739563 | JACINTO, DANIELA | ADDRESS ON FILE | | | | |
| 28724506 | JACINTO, KEILA | ADDRESS ON FILE | | | | |
| 28747735 | JACINTO, LIZBETH | ADDRESS ON FILE | | | | |
| 28725960 | JACINTO, LUIS | ADDRESS ON FILE | | | | |
| 28716377 | JACK, CHRISTINE | ADDRESS ON FILE | | | | |
| 28732734 | JACKITAY, SUEWAND | ADDRESS ON FILE | | | | |
| 28738228 | JACKMAN, CHEYENNE | ADDRESS ON FILE | | | | |
| 28712101 | JACKSON, AALIYAH | ADDRESS ON FILE | | | | |
| 28735147 | JACKSON, ABIOLA | ADDRESS ON FILE | | | | |
| 28735451 | JACKSON, ALANAH | ADDRESS ON FILE | | | | |
| 28713030 | JACKSON, ALMA | ADDRESS ON FILE | | | | |
| 28713515 | JACKSON, ANDRE | ADDRESS ON FILE | | | | |
| 28736484 | JACKSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28714645 | JACKSON, AUJANAE | ADDRESS ON FILE | | | | |
| 28736769 | JACKSON, BARBARA | ADDRESS ON FILE | | | | |
| 28737173 | JACKSON, BRANDI | ADDRESS ON FILE | | | | |
| 28873277 | JACKSON, BRENDA | ADDRESS ON FILE | | | | |
| 28737945 | JACKSON, CASSONDRA | ADDRESS ON FILE | | | | |
| 28738124 | JACKSON, CHANAE | ADDRESS ON FILE | | | | |
| 28738162 | JACKSON, CHARLENE | ADDRESS ON FILE | | | | |
| 28716167 | JACKSON, CHARNAE | ADDRESS ON FILE | | | | |
| 28716169 | JACKSON, CHARNEICIA | ADDRESS ON FILE | | | | |
| 28738465 | JACKSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738788 | JACKSON, CLARENCE | ADDRESS ON FILE | | | | |
| 28716801 | JACKSON, CLAY | ADDRESS ON FILE | | | | |
| 28738983 | JACKSON, CONSTANCE | ADDRESS ON FILE | | | | |
| 28716917 | JACKSON, COOPER | ADDRESS ON FILE | | | | |
| 28739234 | JACKSON, CURTIS | ADDRESS ON FILE | | | | |
| 28717216 | JACKSON, DACODA | ADDRESS ON FILE | | | | |
| 28717221 | JACKSON, DAEBREON | ADDRESS ON FILE | | | | |
| 28739362 | JACKSON, DAJION | ADDRESS ON FILE | | | | |
| 28739367 | JACKSON, DAKOTA | ADDRESS ON FILE | | | | |
| 28739869 | JACKSON, DAWN | ADDRESS ON FILE | | | | |
| 28717855 | JACKSON, DEBRA | ADDRESS ON FILE | | | | |
| 28717934 | JACKSON, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28740139 | JACKSON, DESHONA | ADDRESS ON FILE | | | | |
| 28718160 | JACKSON, DEVION | ADDRESS ON FILE | | | | |
| 28718179 | JACKSON, DEWAYNE | ADDRESS ON FILE | | | | |
| 28718447 | JACKSON, DONTAE | ADDRESS ON FILE | | | | |
| 28719245 | JACKSON, ERIC | ADDRESS ON FILE | | | | |
| 28719246 | JACKSON, ERIC | ADDRESS ON FILE | | | | |
| 28719385 | JACKSON, ERINN | ADDRESS ON FILE | | | | |
| 28719412 | JACKSON, ERNESTO | ADDRESS ON FILE | | | | |
| 28742020 | JACKSON, FILISHA | ADDRESS ON FILE | | | | |
| 28742071 | JACKSON, FOXCILLE | ADDRESS ON FILE | | | | |
| 28720732 | JACKSON, GRANT | ADDRESS ON FILE | | | | |
| 28721505 | JACKSON, ISABEL | ADDRESS ON FILE | | | | |
| 28721633 | JACKSON, IVAN | ADDRESS ON FILE | | | | |
| 28721662 | JACKSON, IVION | ADDRESS ON FILE | | | | |
| 28721863 | JACKSON, JAIDA | ADDRESS ON FILE | | | | |
| 28744054 | JACKSON, JAMES | ADDRESS ON FILE | | | | |
| 28722097 | JACKSON, JANINE | ADDRESS ON FILE | | | | |
| 28744488 | JACKSON, JEANETTE | ADDRESS ON FILE | | | | |
| 28744769 | JACKSON, JERRYN | ADDRESS ON FILE | | | | |
| 28723141 | JACKSON, JOHN | ADDRESS ON FILE | | | | |
| 28723142 | JACKSON, JOHN | ADDRESS ON FILE | | | | |
| 28723195 | JACKSON, JOHNNY | ADDRESS ON FILE | | | | |
| 28745475 | JACKSON, JORDAN | ADDRESS ON FILE | | | | |
| 28724185 | JACKSON, KANAAN | ADDRESS ON FILE | | | | |
| 28724439 | JACKSON, KAVINA | ADDRESS ON FILE | | | | |
| 28724459 | JACKSON, KAYLA | ADDRESS ON FILE | | | | |
| 28746674 | JACKSON, KENYA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746699 | JACKSON, KESLEY | ADDRESS ON FILE | | | | |
| 28746757 | JACKSON, KHALIL | ADDRESS ON FILE | | | | |
| 28724778 | JACKSON, KIM | ADDRESS ON FILE | | | | |
| 28746933 | JACKSON, KRISTIE | ADDRESS ON FILE | | | | |
| 28725100 | JACKSON, LANIAYHA | ADDRESS ON FILE | | | | |
| 28747165 | JACKSON, LATIANNA | ADDRESS ON FILE | | | | |
| 28725347 | JACKSON, LEONA | ADDRESS ON FILE | | | | |
| 28748204 | JACKSON, MAHKAI | ADDRESS ON FILE | | | | |
| 28759019 | JACKSON, MALAKAI | ADDRESS ON FILE | | | | |
| 28726238 | JACKSON, MALIK | ADDRESS ON FILE | | | | |
| 28727274 | JACKSON, MARK | ADDRESS ON FILE | | | | |
| 28727273 | JACKSON, MARK | ADDRESS ON FILE | | | | |
| 28728270 | JACKSON, MILAYA | ADDRESS ON FILE | | | | |
| 28728622 | JACKSON, MYUNIQUE | ADDRESS ON FILE | | | | |
| 28750802 | JACKSON, NATALIE | ADDRESS ON FILE | | | | |
| 28751094 | JACKSON, NICOLE | ADDRESS ON FILE | | | | |
| 28751176 | JACKSON, NIQUEDRA | ADDRESS ON FILE | | | | |
| 28751587 | JACKSON, PAMELA | ADDRESS ON FILE | | | | |
| 28751684 | JACKSON, PATRICIA | ADDRESS ON FILE | | | | |
| 28729995 | JACKSON, QUEEN | ADDRESS ON FILE | | | | |
| 28730000 | JACKSON, QUINESHIA | ADDRESS ON FILE | | | | |
| 28730025 | JACKSON, RACHEL | ADDRESS ON FILE | | | | |
| 28752243 | JACKSON, RANDAL | ADDRESS ON FILE | | | | |
| 28752368 | JACKSON, RAYMOND | ADDRESS ON FILE | | | | |
| 28730365 | JACKSON, REESHEMAH | ADDRESS ON FILE | | | | |
| 28892474 | JACKSON, REID | ADDRESS ON FILE | | | | |
| 28892346 | JACKSON, REID | ADDRESS ON FILE | | | | |
| 28911409 | JACKSON, REID | ADDRESS ON FILE | | | | |
| 28730608 | JACKSON, RICKY | ADDRESS ON FILE | | | | |
| 28730657 | JACKSON, ROBBIE | ADDRESS ON FILE | | | | |
| 28753045 | JACKSON, RONYEA | ADDRESS ON FILE | | | | |
| 28758689 | JACKSON, ROSHUNDA | ADDRESS ON FILE | | | | |
| 28753286 | JACKSON, ROYCE | ADDRESS ON FILE | | | | |
| 28757455 | JACKSON, SASHIBA | ADDRESS ON FILE | | | | |
| 28731815 | JACKSON, SEAN | ADDRESS ON FILE | | | | |
| 28731979 | JACKSON, SHALISE | ADDRESS ON FILE | | | | |
| 28754143 | JACKSON, SHAMYRA | ADDRESS ON FILE | | | | |
| 28754150 | JACKSON, SHANE | ADDRESS ON FILE | | | | |
| 28732055 | JACKSON, SHAQUAU | ADDRESS ON FILE | | | | |
| 28754234 | JACKSON, SHATELL | ADDRESS ON FILE | | | | |
| 28732126 | JACKSON, SHAYNA | ADDRESS ON FILE | | | | |
| 28732141 | JACKSON, SHEILA | ADDRESS ON FILE | | | | |
| 28754406 | JACKSON, SHYTYANA | ADDRESS ON FILE | | | | |
| 28754482 | JACKSON, SIMON | ADDRESS ON FILE | | | | |
| 28732357 | JACKSON, SKYLIN | ADDRESS ON FILE | | | | |
| 28754577 | JACKSON, SOLOMON | ADDRESS ON FILE | | | | |
| 28755094 | JACKSON, TADACIOUS | ADDRESS ON FILE | | | | |
| 28755157 | JACKSON, TAMIKA | ADDRESS ON FILE | | | | |
| 28733141 | JACKSON, TERESA | ADDRESS ON FILE | | | | |
| 28755369 | JACKSON, TERREA | ADDRESS ON FILE | | | | |
| 28755518 | JACKSON, TIFFANY | ADDRESS ON FILE | | | | |
| 28755559 | JACKSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755601 | JACKSON, TIPHANI | ADDRESS ON FILE | | | | |
| 28733413 | JACKSON, TODD | ADDRESS ON FILE | | | | |
| 28759214 | JACKSON, TRACY | ADDRESS ON FILE | | | | |
| 28755738 | JACKSON, TREVION | ADDRESS ON FILE | | | | |
| 28733591 | JACKSON, TSHANNA | ADDRESS ON FILE | | | | |
| 28755850 | JACKSON, TYSON | ADDRESS ON FILE | | | | |
| 28755961 | JACKSON, VALERIE | ADDRESS ON FILE | | | | |
| 28756205 | JACKSON, VERONIKA | ADDRESS ON FILE | | | | |
| 28911411 | JACKSON, VIOLA | ADDRESS ON FILE | | | | |
| 28757641 | JACKSON, ZARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757138 | JACKSON, ZYRIA | ADDRESS ON FILE | | | | |
| 28724171 | JACKSONSINGH, KAMESHA | ADDRESS ON FILE | | | | |
| 28720190 | JACKSONTORRES, GABRIELLA | ADDRESS ON FILE | | | | |
| 28721720 | JACMAX INDUSTRIES LLC | 473 WORTMAN AVENUE | BROOKLYN | NY | 11208 | |
| 28737846 | JACO, CAROL | ADDRESS ON FILE | | | | |
| 28757925 | JACOB, AUSTIN | ADDRESS ON FILE | | | | |
| 28737750 | JACOB, CARLOS | ADDRESS ON FILE | | | | |
| 28711556 | JACOBO, AMANDA | ADDRESS ON FILE | | | | |
| 28713384 | JACOBO, ANA | ADDRESS ON FILE | | | | |
| 28736485 | JACOBO, ASHLEY | ADDRESS ON FILE | | | | |
| 28715371 | JACOBO, BRIANA | ADDRESS ON FILE | | | | |
| 28741366 | JACOBO, ERICA | ADDRESS ON FILE | | | | |
| 28742409 | JACOBO, GEINY | ADDRESS ON FILE | | | | |
| 28744882 | JACOBO, JESSICA | ADDRESS ON FILE | | | | |
| 28723742 | JACOBO, JOVANY | ADDRESS ON FILE | | | | |
| 28746306 | JACOBO, KARINA | ADDRESS ON FILE | | | | |
| 28748714 | JACOBO, MARIA | ADDRESS ON FILE | | | | |
| 28726809 | JACOBO, MARIA NABORA | ADDRESS ON FILE | | | | |
| 28759263 | JACOBO, SAMANTA | ADDRESS ON FILE | | | | |
| 28753623 | JACOBO, SAMMY | ADDRESS ON FILE | | | | |
| 28752086 | JACOBOZAYAS, QUERRY | ADDRESS ON FILE | | | | |
| 28714696 | JACOBS, AVERY | ADDRESS ON FILE | | | | |
| 28757371 | JACOBS, CHARLES | ADDRESS ON FILE | | | | |
| 28739793 | JACOBS, DAVID | ADDRESS ON FILE | | | | |
| 28718557 | JACOBS, DYLAN | ADDRESS ON FILE | | | | |
| 28741003 | JACOBS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28746566 | JACOBS, KEISHA | ADDRESS ON FILE | | | | |
| 28746655 | JACOBS, KENNETH | ADDRESS ON FILE | | | | |
| 28758726 | JACOBS, MARY | ADDRESS ON FILE | | | | |
| 28728004 | JACOBS, MICHAEL | ADDRESS ON FILE | | | | |
| 28730087 | JACOBS, RAIANNA | ADDRESS ON FILE | | | | |
| 28755816 | JACOBS, TYLER | ADDRESS ON FILE | | | | |
| 28755993 | JACOBS, VANCE | ADDRESS ON FILE | | | | |
| 28716493 | JACOBSON, CIARA | ADDRESS ON FILE | | | | |
| 28743046 | JACOBY, HARRY | ADDRESS ON FILE | | | | |
| 28745403 | JACOME, JONATHAN | ADDRESS ON FILE | | | | |
| 28732666 | JACOOB, STEVE | ADDRESS ON FILE | | | | |
| 28712909 | JACQUES, ALICIA | ADDRESS ON FILE | | | | |
| 28735750 | JACQUES, ANGELICA | ADDRESS ON FILE | | | | |
| 28716348 | JACQUES, CHRISTINA | ADDRESS ON FILE | | | | |
| 28748715 | JACQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28744883 | JACQULINE SANCHEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28732697 | JACSON, STEVEN | ADDRESS ON FILE | | | | |
| 28740403 | JADAV, DILAN | ADDRESS ON FILE | | | | |
| 28716271 | JADE CASTILLO, CHRISTAL | ADDRESS ON FILE | | | | |
| 28757062 | JAFARI, ZAINAB | ADDRESS ON FILE | | | | |
| 28759258 | JAFFAR, SALWA | ADDRESS ON FILE | | | | |
| 28712122 | JAFFE, AARON | ADDRESS ON FILE | | | | |
| 28711281 | JAFRI, ALI | ADDRESS ON FILE | | | | |
| 28755039 | JAFRI, SYED | ADDRESS ON FILE | | | | |
| 28732848 | JAFRI, SYED ALI MUHAMM | ADDRESS ON FILE | | | | |
| 28750590 | JAHAN, MUSSARAT | ADDRESS ON FILE | | | | |
| 28753619 | JAHANI, SAMIRA | ADDRESS ON FILE | | | | |
| 28734251 | JAHANMAL, WEDA | ADDRESS ON FILE | | | | |
| 28746388 | JAIME GARCIA, KASSANDRA | ADDRESS ON FILE | | | | |
| 28726712 | JAIME MANRIQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28714218 | JAIME, APRIL | ADDRESS ON FILE | | | | |
| 28716425 | JAIME, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28759412 | JAIME, DAISY | ADDRESS ON FILE | | | | |
| 28719316 | JAIME, ERICK | ADDRESS ON FILE | | | | |
| 28742265 | JAIME, GABRIEL | ADDRESS ON FILE | | | | |
| 28744441 | JAIME, JAZMIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722867 | JAIME, JESUS | ADDRESS ON FILE | | | | |
| 28745692 | JAIME, JOSEFINA | ADDRESS ON FILE | | | | |
| 28748716 | JAIME, MARIA | ADDRESS ON FILE | | | | |
| 28748717 | JAIME, MARIA | ADDRESS ON FILE | | | | |
| 28728601 | JAIME, MYLEEN | ADDRESS ON FILE | | | | |
| 28753579 | JAIME, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754096 | JAIME, SETH | ADDRESS ON FILE | | | | |
| 28717540 | JAIMES AVALOS, DANNY | ADDRESS ON FILE | | | | |
| 28742311 | JAIMES BANUELOS, GABRIELA | ADDRESS ON FILE | | | | |
| 28717780 | JAIMES VAZQUEZ, DAYANARA | ADDRESS ON FILE | | | | |
| 28712267 | JAIMES, ADILENE | ADDRESS ON FILE | | | | |
| 28711775 | JAIMES, ANA | ADDRESS ON FILE | | | | |
| 28745404 | JAIMES, JONATHAN | ADDRESS ON FILE | | | | |
| 28724419 | JAIMES, KATIE | ADDRESS ON FILE | | | | |
| 28726713 | JAIMES, MARIA | ADDRESS ON FILE | | | | |
| 28750410 | JAIMES, MOISES | ADDRESS ON FILE | | | | |
| 28750409 | JAIMES, MOISES | ADDRESS ON FILE | | | | |
| 28734178 | JAIMES, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28734690 | JAIMES, YURIDIA | ADDRESS ON FILE | | | | |
| 28745109 | JAJJU, JINAN | ADDRESS ON FILE | | | | |
| 28758904 | JAKIMOWICZ, DORA | ADDRESS ON FILE | | | | |
| 28743047 | JAKUBOWSKI, HARRY | ADDRESS ON FILE | | | | |
| 28750628 | JALALI, NABEELAH | ADDRESS ON FILE | | | | |
| 28755560 | JALANDO-ON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28713450 | JALOMA, ANA VALENCIA | ADDRESS ON FILE | | | | |
| 28727826 | JALOMO, MELISSA | ADDRESS ON FILE | | | | |
| 28758067 | JAMERSON, RONNIE | ADDRESS ON FILE | | | | |
| 28732082 | JAMERSON, SHARONDALE | ADDRESS ON FILE | | | | |
| 28744036 | JAMES CRONE & ASSOCIATES INC | 555 ENTERPRISE STREET | ESCONDIDO | CA | 92029 | |
| 28721965 | JAMES HAWKINS APLC | 9880 RESEARCH DRIVE SUITE 200 | IRVINE | CA | 92618 | |
| 28711288 | JAMES, ALICE | ADDRESS ON FILE | | | | |
| 28713078 | JAMES, ALONZO | ADDRESS ON FILE | | | | |
| 28711485 | JAMES, ALVEON | ADDRESS ON FILE | | | | |
| 28711557 | JAMES, AMANDA | ADDRESS ON FILE | | | | |
| 28736111 | JAMES, ANTONIO | ADDRESS ON FILE | | | | |
| 28736201 | JAMES, ARBRA | ADDRESS ON FILE | | | | |
| 28714408 | JAMES, ARNEISHA | ADDRESS ON FILE | | | | |
| 28714461 | JAMES, ASHA | ADDRESS ON FILE | | | | |
| 28736486 | JAMES, ASHLEY | ADDRESS ON FILE | | | | |
| 28757979 | JAMES, AYONA | ADDRESS ON FILE | | | | |
| 28715052 | JAMES, BITHANY | ADDRESS ON FILE | | | | |
| 28715630 | JAMES, CAMBRIC | ADDRESS ON FILE | | | | |
| 28737617 | JAMES, CAMERON | ADDRESS ON FILE | | | | |
| 28716330 | JAMES, CHRISTIE | ADDRESS ON FILE | | | | |
| 28738939 | JAMES, COMFORT | ADDRESS ON FILE | | | | |
| 28911418 | JAMES, DAVONNA DENISE | ADDRESS ON FILE | | | | |
| 28717992 | JAMES, DENNIS | ADDRESS ON FILE | | | | |
| 28718127 | JAMES, DESTINY | ADDRESS ON FILE | | | | |
| 28740530 | JAMES, DONNA | ADDRESS ON FILE | | | | |
| 28719687 | JAMES, EVEVIAN | ADDRESS ON FILE | | | | |
| 28742987 | JAMES, HALEY | ADDRESS ON FILE | | | | |
| 28744392 | JAMES, JAYLA | ADDRESS ON FILE | | | | |
| 28744410 | JAMES, JAYLYNN | ADDRESS ON FILE | | | | |
| 28723606 | JAMES, JOSEPH | ADDRESS ON FILE | | | | |
| 28746278 | JAMES, KARI | ADDRESS ON FILE | | | | |
| 28724757 | JAMES, KIASIA | ADDRESS ON FILE | | | | |
| 28746950 | JAMES, KRISTINA | ADDRESS ON FILE | | | | |
| 28725065 | JAMES, LAKEEDRA | ADDRESS ON FILE | | | | |
| 28747090 | JAMES, LAKESHIA | ADDRESS ON FILE | | | | |
| 28747303 | JAMES, LEA | ADDRESS ON FILE | | | | |
| 28747695 | JAMES, LISA | ADDRESS ON FILE | | | | |
| 28748088 | JAMES, LYNNEE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726228 | JAMES, MALCOLM | ADDRESS ON FILE | | | | |
| 28726401 | JAMES, MARCUS | ADDRESS ON FILE | | | | |
| 28727772 | JAMES, MELANIE | ADDRESS ON FILE | | | | |
| 28750150 | JAMES, MICKEY | ADDRESS ON FILE | | | | |
| 28877491 | JAMES, NADINE | ADDRESS ON FILE | | | | |
| 28753580 | JAMES, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732078 | JAMES, SHARON | ADDRESS ON FILE | | | | |
| 28754240 | JAMES, SHAUN | ADDRESS ON FILE | | | | |
| 28755994 | JAMES, VANCE | ADDRESS ON FILE | | | | |
| 28733820 | JAMES, VANESSA | ADDRESS ON FILE | | | | |
| 28734237 | JAMES, WARDELL | ADDRESS ON FILE | | | | |
| 28756650 | JAMES, WYATT | ADDRESS ON FILE | | | | |
| 28734705 | JAMES, YVETTE | ADDRESS ON FILE | | | | |
| 28748082 | JAMESON, LYNDSAY | ADDRESS ON FILE | | | | |
| 28731358 | JAMI, SAKINA | ADDRESS ON FILE | | | | |
| 28728411 | JAMIL AHADI, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28736706 | JAMIL, AYESHA | ADDRESS ON FILE | | | | |
| 28751526 | JAMIL, OSMAN | ADDRESS ON FILE | | | | |
| 28723103 | JAMILET CASTELLANOS NAVA, JOHANA | ADDRESS ON FILE | | | | |
| 28727275 | JAMISON, MARK | ADDRESS ON FILE | | | | |
| 28756475 | JAMISON, WANDA | ADDRESS ON FILE | | | | |
| 28713643 | JAMMO, ANDREW | ADDRESS ON FILE | | | | |
| 28714419 | JAMNONGNOK, AROON | ADDRESS ON FILE | | | | |
| 28744091 | JAMS INC | 18881 VON KARMAN AVE SUITE 350 | IRVINE | CA | 92612 | |
| 28742919 | JAN, GUL | ADDRESS ON FILE | | | | |
| 28724341 | JAN, KASHIF | ADDRESS ON FILE | | | | |
| 28741862 | JANABI, FATIAM | ADDRESS ON FILE | | | | |
| 28758727 | JANE AGUILAR GIL, MARY | ADDRESS ON FILE | | | | |
| 28753829 | JANE ALIBANGO, SARAH | ADDRESS ON FILE | | | | |
| 28719388 | JANE CAMPOS, ERLHENE | ADDRESS ON FILE | | | | |
| 28763165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28758728 | JANE GARZA, MARY | ADDRESS ON FILE | | | | |
| 28759413 | JANET VELASCO RUIZ, DAISY | ADDRESS ON FILE | | | | |
| 28740551 | JANGA, DORIAN | ADDRESS ON FILE | | | | |
| 28911421 | JANGOZIAN, KHACHIK | ADDRESS ON FILE | | | | |
| 28743048 | JANI, HARSHA | ADDRESS ON FILE | | | | |
| 28740158 | JANICE, DESIREE | ADDRESS ON FILE | | | | |
| 28741004 | JANOLINO RONQUILLO, ELIZABETH JANE | ADDRESS ON FILE | | | | |
| 28730303 | JANOLINO, RAYVEN | ADDRESS ON FILE | | | | |
| 28722109 | JANS ENTERPRISES CORPDBA WIRA CO | 4181 TEMPLE CITY BLVD | EL MONTE | CA | 91731 | |
| 28714976 | JANSE VAN RENSBURG, BETSIE | ADDRESS ON FILE | | | | |
| 28754122 | JANSEPAR, SHAHDAD | ADDRESS ON FILE | | | | |
| 28725853 | JANSSEN ELBO, LOU | ADDRESS ON FILE | | | | |
| 28723745 | JANSSEN, JOY | ADDRESS ON FILE | | | | |
| 28713297 | JANUARY, AMMONIE | ADDRESS ON FILE | | | | |
| 28736006 | JANUARY, ANTHONY | ADDRESS ON FILE | | | | |
| 28748171 | JANUSZEWSKI, MADISON | ADDRESS ON FILE | | | | |
| 28742678 | JAORASDR, GLORIA | ADDRESS ON FILE | | | | |
| 28737162 | JAQUES, BRADLEY | ADDRESS ON FILE | | | | |
| 28732110 | JAQUES, SHAWN | ADDRESS ON FILE | | | | |
| 28719133 | JAQUEZ, EMILY | ADDRESS ON FILE | | | | |
| 28723143 | JAQUEZ, JOHN | ADDRESS ON FILE | | | | |
| 28757845 | JAQUEZ, KAREN | ADDRESS ON FILE | | | | |
| 28753783 | JAQUEZ, SANTOS | ADDRESS ON FILE | | | | |
| 28755962 | JAQUEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28729509 | JARA, PABLO | ADDRESS ON FILE | | | | |
| 28731169 | JARA, RUBEN | ADDRESS ON FILE | | | | |
| 28911424 | JARADAT, RANIA | ADDRESS ON FILE | | | | |
| 28732299 | JARADI, SILVIA | ADDRESS ON FILE | | | | |
| 28713141 | JARAMILLO, ALYSSANDRA | ADDRESS ON FILE | | | | |
| 28713471 | JARAMILLO, ANAHI | ADDRESS ON FILE | | | | |
| 28713550 | JARAMILLO, ANDREA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714148 | JARAMILLO, ANTONIA | ADDRESS ON FILE | | | | |
| 28736487 | JARAMILLO, ASHLEY | ADDRESS ON FILE | | | | |
| 28714979 | JARAMILLO, BETSY | ADDRESS ON FILE | | | | |
| 28740216 | JARAMILLO, DESTINY | ADDRESS ON FILE | | | | |
| 28740622 | JARAMILLO, DUSTIN | ADDRESS ON FILE | | | | |
| 28757710 | JARAMILLO, EDDIE | ADDRESS ON FILE | | | | |
| 28719188 | JARAMILLO, ENEDINA | ADDRESS ON FILE | | | | |
| 28742364 | JARAMILLO, GALILEA | ADDRESS ON FILE | | | | |
| 28720583 | JARAMILLO, GLADIS | ADDRESS ON FILE | | | | |
| 28742857 | JARAMILLO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742990 | JARAMILLO, HALIE | ADDRESS ON FILE | | | | |
| 28747874 | JARAMILLO, LORRAINE | ADDRESS ON FILE | | | | |
| 28726435 | JARAMILLO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726715 | JARAMILLO, MARIA | ADDRESS ON FILE | | | | |
| 28726714 | JARAMILLO, MARIA | ADDRESS ON FILE | | | | |
| 28749263 | JARAMILLO, MARIVEL | ADDRESS ON FILE | | | | |
| 28758730 | JARAMILLO, MARY | ADDRESS ON FILE | | | | |
| 28750866 | JARAMILLO, NATHAN | ADDRESS ON FILE | | | | |
| 28752022 | JARAMILLO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730261 | JARAMILLO, RAYENNE | ADDRESS ON FILE | | | | |
| 28731220 | JARAMILLO, RUDY | ADDRESS ON FILE | | | | |
| 28759615 | JARAMILLO, SHERYLL | ADDRESS ON FILE | | | | |
| 28732491 | JARAMILLO, SPENCER | ADDRESS ON FILE | | | | |
| 28756757 | JARAMILLO, YANELY | ADDRESS ON FILE | | | | |
| 28721692 | JARDIM, JACCOB | ADDRESS ON FILE | | | | |
| 28726009 | JARDIN, LUISA | ADDRESS ON FILE | | | | |
| 28742988 | JARDINE, HALEY | ADDRESS ON FILE | | | | |
| 28732585 | JARDINES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28724083 | JARDON, JUSTIN | ADDRESS ON FILE | | | | |
| 28738964 | JARENCIO, CONNIE ROSE | ADDRESS ON FILE | | | | |
| 28748327 | JARENCIO, MARC LIAM | ADDRESS ON FILE | | | | |
| 28743424 | JARING, IMELDA | ADDRESS ON FILE | | | | |
| 28736361 | JARKHEDIAN, ARMIG | ADDRESS ON FILE | | | | |
| 28724575 | JARQUIN MARTINEZ, KENDY | ADDRESS ON FILE | | | | |
| 28749215 | JARQUIN PACHECO, MARISOL | ADDRESS ON FILE | | | | |
| 28739926 | JARRELL, DEBORAH | ADDRESS ON FILE | | | | |
| 28751685 | JARRETT, PATRICIA | ADDRESS ON FILE | | | | |
| 28735169 | JARROUS, ABTUSAM | ADDRESS ON FILE | | | | |
| 28742312 | JARY, GABRIELA | ADDRESS ON FILE | | | | |
| 28751456 | JASIM, OMARALI | ADDRESS ON FILE | | | | |
| 28732889 | JASIM, TABAREK | ADDRESS ON FILE | | | | |
| 28746951 | JASINSKI, KRISTINA | ADDRESS ON FILE | | | | |
| 28728210 | JASMIN, MIGUEL | ADDRESS ON FILE | | | | |
| 28911428 | JASMIN, MIGUEL | ADDRESS ON FILE | | | | |
| 28744281 | JASMINE MONTANO | ADDRESS ON FILE | | | | |
| 28754252 | JASPER, SHAWANA | ADDRESS ON FILE | | | | |
| 28714983 | JASSO, BETTY | ADDRESS ON FILE | | | | |
| 28739890 | JASSO, DEANNA | ADDRESS ON FILE | | | | |
| 28721363 | JASSO, INOCENCIA | ADDRESS ON FILE | | | | |
| 28743865 | JASSO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28746402 | JASSO, KATELYNN | ADDRESS ON FILE | | | | |
| 28725816 | JASSO, LORENZO | ADDRESS ON FILE | | | | |
| 28726716 | JASSO, MARIA | ADDRESS ON FILE | | | | |
| 28752023 | JASSO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28727276 | JAUNIGI, MARK | ADDRESS ON FILE | | | | |
| 28712734 | JAUREGUI GILL, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28725404 | JAUREGUI RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28737751 | JAUREGUI, CARLOS | ADDRESS ON FILE | | | | |
| 28718059 | JAUREGUI, DESILYN | ADDRESS ON FILE | | | | |
| 28741114 | JAUREGUI, ELVIA | ADDRESS ON FILE | | | | |
| 28723114 | JAUREGUI, JOHARI | ADDRESS ON FILE | | | | |
| 28747902 | JAUREGUI, LOURDES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728374 | JAUREGUI, MISAEL | ADDRESS ON FILE | | | | |
| 28756300 | JAUREGUI, VICTORIA | ADDRESS ON FILE | | | | |
| 28756423 | JAUREGUI, VIVIAN | ADDRESS ON FILE | | | | |
| 28748041 | JAUREQUI, LUZ | ADDRESS ON FILE | | | | |
| 28722261 | JAURIGUE LAW GROUP APC | 300 W GLENOAKS BLVD SUITE 300 | GLENDALE | CA | 91202 | |
| 28752826 | JAURIGUE, ROBERT | ADDRESS ON FILE | | | | |
| 28721634 | JAURIGUI, IVAN | ADDRESS ON FILE | | | | |
| 28722263 | JAVA HOLDINGS INC | 16060 VENTURA BLVD STE 110-215 | ENCINO | CA | 91436 | |
| 28719072 | JAVED, EMAN | ADDRESS ON FILE | | | | |
| 28721383 | JAVED, IQRA | ADDRESS ON FILE | | | | |
| 28724189 | JAVED, KANZA | ADDRESS ON FILE | | | | |
| 28723452 | JAVIER CUEVAS PEREZ, JOSE | ADDRESS ON FILE | | | | |
| 28742130 | JAVIER MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28713794 | JAVIER, ANGELA | ADDRESS ON FILE | | | | |
| 28716426 | JAVIER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28740503 | JAVIER, DON CARLO | ADDRESS ON FILE | | | | |
| 28743592 | JAVIER, ISAAC | ADDRESS ON FILE | | | | |
| 28756086 | JAVIER, VANROSS | ADDRESS ON FILE | | | | |
| 28749548 | JAWADI, MASOOM | ADDRESS ON FILE | | | | |
| 28722300 | JAY FRANCO AND SONS INC | 132 WEST 31 STREET 8 FLOOR | NEW YORK | NY | 10001 | |
| 28744379 | JAY IMPORT CO INC | 41 MADISON AVENUE 12TH FLOOR | NEW YORK | NY | 10010 | |
| 28718726 | JAY NASH, EDWARD | ADDRESS ON FILE | | | | |
| 28744414 | JAYATHILAKA, JAYSON | ADDRESS ON FILE | | | | |
| 28727725 | JAYMES, MCKENNA | ADDRESS ON FILE | | | | |
| 28722326 | JAYONE FOODS INC | 7212 ALONDRA BLVD | PARAMOUNT | CA | 90723 | |
| 28911431 | JAZEL BLANCO MINOR BY AND THROUGH FABIOLA BLANCO | ADDRESS ON FILE | | | | |
| 28765498 | JB3D | 731 N. MAIN ST. | ORANGE | CA | 92868 | |
| 28722382 | JBS USA FOOD COMPANY | 1770 PROMONTORY CIRCLE PO BOX 33691 | GREELEY | CO | 80633 | |
| 28744474 | JCL COMMERCIAL LLC | 2345 E THOMAS RD | PHOENIX | AZ | 85016 | |
| 28915612 | JCL COMMERCIAL, LLC | C/O GOLD STATE PROPERTIES LLC, 2345 E. THOMAS RD. | PHOENIX | AZ | 85016 | |
| 28744475 | JDA ENTERPRISES | 131 JACOBS LANE | NORWELL | MA | 02061 | |
| 28892528 | JEAN MORGAN, TRUSTEE OF THE RICHARD CHARLES LEVY TRUST | ADDRESS ON FILE | | | | |
| 28715036 | JEAN TAYLOR, BILLIE | ADDRESS ON FILE | | | | |
| 28737142 | JEAN VASQUEZ, BONNIE | ADDRESS ON FILE | | | | |
| 28734382 | JEAN, WITCHEL | ADDRESS ON FILE | | | | |
| 28744521 | JEAN-BAPTISTE, JEFFREY | ADDRESS ON FILE | | | | |
| 28750658 | JEE PYAH, NAI | ADDRESS ON FILE | | | | |
| 28717632 | JEFFERSON THE FIRST, DASHUN | ADDRESS ON FILE | | | | |
| 28735682 | JEFFERSON, ANGELA | ADDRESS ON FILE | | | | |
| 28759414 | JEFFERSON, DAISY | ADDRESS ON FILE | | | | |
| 28758567 | JEFFERSON, DONTE | ADDRESS ON FILE | | | | |
| 28719597 | JEFFERSON, EVA | ADDRESS ON FILE | | | | |
| 28745112 | JEFFERSON, JKWON | ADDRESS ON FILE | | | | |
| 28757869 | JEFFERSON, MALIA | ADDRESS ON FILE | | | | |
| 28715155 | JEFFERY, BRADNEY | ADDRESS ON FILE | | | | |
| 28723174 | JEFFESON, JOHNAE | ADDRESS ON FILE | | | | |
| 28724756 | JEFFREY, KIARA | ADDRESS ON FILE | | | | |
| 28735859 | JEFFRIES, ANIKA | ADDRESS ON FILE | | | | |
| 28742989 | JEFFRIES, HALEY | ADDRESS ON FILE | | | | |
| 28746758 | JEFFRIES, KHALIL | ADDRESS ON FILE | | | | |
| 28758151 | JEHLI, SARA | ADDRESS ON FILE | | | | |
| 28726717 | JELICE MANALANG, MARIA | ADDRESS ON FILE | | | | |
| 28757001 | JELLALI, YUTA | ADDRESS ON FILE | | | | |
| 28734698 | JELO, YUSRA | ADDRESS ON FILE | | | | |
| 28722439 | JEM ACCESSORIES INC | 1 CRAGWOOD ROAD SUITE 200 | SOUTH PLAINFIELD | NJ | 07080 | |
| 28722440 | JEM D INTERNATIONAL PARTNERS LP | 2400 GRAHAM SIDE ROAD PO BOX 645 | LEAMINGTON | ON | N8H 3X4 | CANADA |
| 28877952 | JEM EWC CITRUS HEIGHTS, LLC | 3575 PIEDMONT ROAD NE SUITE 12 | ATLANTA | GA | 30305 | |
| 28712952 | JENKINS, ALISHA | ADDRESS ON FILE | | | | |
| 28759353 | JENKINS, ANAHJI | ADDRESS ON FILE | | | | |
| 28736488 | JENKINS, ASHLEY | ADDRESS ON FILE | | | | |
| 28714984 | JENKINS, BETTY | ADDRESS ON FILE | | | | |
| 28737300 | JENKINS, BRENTON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737305 | JENKINS, BRETT | ADDRESS ON FILE | | | | |
| 28737367 | JENKINS, BRIANNA | ADDRESS ON FILE | | | | |
| 28739794 | JENKINS, DAVID | ADDRESS ON FILE | | | | |
| 28740011 | JENKINS, DEMER | ADDRESS ON FILE | | | | |
| 28757506 | JENKINS, KENDELL | ADDRESS ON FILE | | | | |
| 28725002 | JENKINS, KYLAH | ADDRESS ON FILE | | | | |
| 28749138 | JENKINS, MARILYN | ADDRESS ON FILE | | | | |
| 28750841 | JENKINS, NATASHA | ADDRESS ON FILE | | | | |
| 28728952 | JENKINS, NEVAEH | ADDRESS ON FILE | | | | |
| 28751030 | JENKINS, NICHOLAS | ADDRESS ON FILE | | | | |
| 28754699 | JENKINS, STACY | ADDRESS ON FILE | | | | |
| 28733309 | JENKINS, TIERRA | ADDRESS ON FILE | | | | |
| 28714428 | JENNINGS JR, ARTHUR | ADDRESS ON FILE | | | | |
| 28712361 | JENNINGS, ADRIANNE | ADDRESS ON FILE | | | | |
| 28711776 | JENNINGS, ANA | ADDRESS ON FILE | | | | |
| 28714473 | JENNINGS, ASHLEIGH | ADDRESS ON FILE | | | | |
| 28715323 | JENNINGS, BREUNA | ADDRESS ON FILE | | | | |
| 28715372 | JENNINGS, BRIANA | ADDRESS ON FILE | | | | |
| 28737684 | JENNINGS, CARL | ADDRESS ON FILE | | | | |
| 28717305 | JENNINGS, DALLAS | ADDRESS ON FILE | | | | |
| 28724975 | JENNINGS, KRYSTAL | ADDRESS ON FILE | | | | |
| 28729269 | JENNY, NUSRATH | ADDRESS ON FILE | | | | |
| 28735192 | JENSEN, ADAM | ADDRESS ON FILE | | | | |
| 28716218 | JENSEN, CHERYL | ADDRESS ON FILE | | | | |
| 28716217 | JENSEN, CHERYL | ADDRESS ON FILE | | | | |
| 28725657 | JENSEN, LISA | ADDRESS ON FILE | | | | |
| 28727599 | JENSEN, MATTHEW | ADDRESS ON FILE | | | | |
| 28755561 | JENSEN, TIMOTHY | ADDRESS ON FILE | | | | |
| 28742645 | JENSON, GLENN | ADDRESS ON FILE | | | | |
| 28751686 | JENTSCH GARCIA, PATRICIA | ADDRESS ON FILE | | | | |
| 28753093 | JEORGE, ROSA | ADDRESS ON FILE | | | | |
| 28758211 | JERAY, SUSAN | ADDRESS ON FILE | | | | |
| 28725095 | JEREMY LOYOLA, LANCE | ADDRESS ON FILE | | | | |
| 28754547 | JEREZ, SOFIA | ADDRESS ON FILE | | | | |
| 28714422 | JERI, ARTEMIO | ADDRESS ON FILE | | | | |
| 28737646 | JERNAGIN, CANDICE | ADDRESS ON FILE | | | | |
| 28715519 | JERNIGAN, BRUCE | ADDRESS ON FILE | | | | |
| 28758098 | JERNIGAN, DEXTER | ADDRESS ON FILE | | | | |
| 28740367 | JERNIGAN, DIANNE | ADDRESS ON FILE | | | | |
| 28733142 | JERNIGAN, TERESA | ADDRESS ON FILE | | | | |
| 28721300 | JERONIMO, ILDA | ADDRESS ON FILE | | | | |
| 28751534 | JERONIMO, OSWALDO | ADDRESS ON FILE | | | | |
| 28877875 | JERRY FEIN, TRUSTEE OF THE FEIN FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28877876 | JERRY FEIN, TRUSTEE OF THE FEIN FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28715537 | JERZY, BRYAN | ADDRESS ON FILE | | | | |
| 28721790 | JESSICA RANGEL, JACQUELINE | ADDRESS ON FILE | | | | |
| 28739877 | JESTER, DEAJANAEY | ADDRESS ON FILE | | | | |
| 28745917 | JESUS MARQUEZ DIAZ, JUAN | ADDRESS ON FILE | | | | |
| 28733719 | JESUS, VALENCIA | ADDRESS ON FILE | | | | |
| 28746697 | JETEM, KESHIA | ADDRESS ON FILE | | | | |
| 28737913 | JETER, CASEY | ADDRESS ON FILE | | | | |
| 28753830 | JETER, SARAH | ADDRESS ON FILE | | | | |
| 28744726 | JEWELL, JEREMY | ADDRESS ON FILE | | | | |
| 28746962 | JEWELL, KRISTINE | ADDRESS ON FILE | | | | |
| 28725861 | JEWETT, LOUISE | ADDRESS ON FILE | | | | |
| 28754775 | JEWETT, STEPHANIE | ADDRESS ON FILE | | | | |
| 28919180 | JGNK INVESTMENTS, LLC | ATTN: VICTORIA JONES, 3720 S. SUSAN STREET, SUITE 100 | SANTA ANA | CA | 92704 | |
| 28753667 | JHA, SANDEEP | ADDRESS ON FILE | | | | |
| 28734110 | JHA, VIJAY | ADDRESS ON FILE | | | | |
| 28722924 | JIANGYIN HOUSHI COMMODITY MANUFACTUCO LTD | NO 78 CHANGLE RD | JIANGSU | | 214424 | CHINA |
| 28874947 | JIAYUEN HK TRADING LIMITED | HUEI JU CHIANG, 15203 SHOEMAKER AVE | NORWALK | CA | 90650 | |
| 28722930 | JIFFY-FOIL CORPORATION | 135 E HINTZ RD | WHEELING | IL | 60090 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739300 | JILES, DABREE | ADDRESS ON FILE | | | | |
| 28740531 | JILLSON, DONNA | ADDRESS ON FILE | | | | |
| 28714935 | JIMENENZ, BERNADINA | ADDRESS ON FILE | | | | |
| 28732402 | JIMENEZ CORTES, SOLEDAD | ADDRESS ON FILE | | | | |
| 28753094 | JIMENEZ DE CHAVEZ, ROSA | ADDRESS ON FILE | | | | |
| 28745406 | JIMENEZ DE LEON, JONATHAN | ADDRESS ON FILE | | | | |
| 28723920 | JIMENEZ GARCIA, JUDITH | ADDRESS ON FILE | | | | |
| 28728211 | JIMENEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | |
| 28757023 | JIMENEZ GARCIA, YVONNE | ADDRESS ON FILE | | | | |
| 28749139 | JIMENEZ GOMEZ, MARILYN | ADDRESS ON FILE | | | | |
| 28743382 | JIMENEZ HERNANDEZ, IDANIA | ADDRESS ON FILE | | | | |
| 28726286 | JIMENEZ HIPOLITO, MANUEL | ADDRESS ON FILE | | | | |
| 28723877 | JIMENEZ JOSE, JUANA | ADDRESS ON FILE | | | | |
| 28752972 | JIMENEZ LLL, RODOLFO | ADDRESS ON FILE | | | | |
| 28723455 | JIMENEZ MONTOYA, JOSE | ADDRESS ON FILE | | | | |
| 28752946 | JIMENEZ NIETO, ROCIO | ADDRESS ON FILE | | | | |
| 28722568 | JIMENEZ ORTEGA, JENNY | ADDRESS ON FILE | | | | |
| 28756886 | JIMENEZ PEREZ, YESSICA | ADDRESS ON FILE | | | | |
| 28722974 | JIMENEZ PINEDA, JOAN | ADDRESS ON FILE | | | | |
| 28759334 | JIMENEZ PORTILLO, GLENDA | ADDRESS ON FILE | | | | |
| 28756892 | JIMENEZ RAMOS, YIRIS | ADDRESS ON FILE | | | | |
| 28751226 | JIMENEZ RESENDIZ, NOELIA | ADDRESS ON FILE | | | | |
| 28731499 | JIMENEZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28734121 | JIMENEZ SANCHEZ, VIMARIE | ADDRESS ON FILE | | | | |
| 28735129 | JIMENEZ ZAZUETA, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712155 | JIMENEZ, ABEL | ADDRESS ON FILE | | | | |
| 28735128 | JIMENEZ, ABIGAIL ALFARO | ADDRESS ON FILE | | | | |
| 28735374 | JIMENEZ, AIDA | ADDRESS ON FILE | | | | |
| 28712627 | JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712841 | JIMENEZ, ALEYN JULIA | ADDRESS ON FILE | | | | |
| 28711336 | JIMENEZ, ALINE | ADDRESS ON FILE | | | | |
| 28713031 | JIMENEZ, ALMA | ADDRESS ON FILE | | | | |
| 28711479 | JIMENEZ, ALVARO | ADDRESS ON FILE | | | | |
| 28713107 | JIMENEZ, ALYSHA | ADDRESS ON FILE | | | | |
| 28713319 | JIMENEZ, AMY | ADDRESS ON FILE | | | | |
| 28711777 | JIMENEZ, ANA | ADDRESS ON FILE | | | | |
| 28711856 | JIMENEZ, ANAALICIA | ADDRESS ON FILE | | | | |
| 28759358 | JIMENEZ, ANAI | ADDRESS ON FILE | | | | |
| 28711872 | JIMENEZ, ANALICIA | ADDRESS ON FILE | | | | |
| 28735630 | JIMENEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713891 | JIMENEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28758986 | JIMENEZ, ANITA | ADDRESS ON FILE | | | | |
| 28713980 | JIMENEZ, ANNA | ADDRESS ON FILE | | | | |
| 28736008 | JIMENEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736007 | JIMENEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714240 | JIMENEZ, ARACELI | ADDRESS ON FILE | | | | |
| 28714401 | JIMENEZ, ARMINDA | ADDRESS ON FILE | | | | |
| 28911436 | JIMENEZ, ARMINDA | ADDRESS ON FILE | | | | |
| 28736489 | JIMENEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714653 | JIMENEZ, AUNNA | ADDRESS ON FILE | | | | |
| 28736946 | JIMENEZ, BERTHA | ADDRESS ON FILE | | | | |
| 28737123 | JIMENEZ, BOBBIE | ADDRESS ON FILE | | | | |
| 28715200 | JIMENEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28715201 | JIMENEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28737676 | JIMENEZ, CARINA | ADDRESS ON FILE | | | | |
| 28715863 | JIMENEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28715994 | JIMENEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28716774 | JIMENEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717109 | JIMENEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717174 | JIMENEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28759415 | JIMENEZ, DAISY | ADDRESS ON FILE | | | | |
| 28759416 | JIMENEZ, DAISY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717298 | JIMENEZ, DALILA | ADDRESS ON FILE | | | | |
| 28739795 | JIMENEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717781 | JIMENEZ, DAYANARA | ADDRESS ON FILE | | | | |
| 28739907 | JIMENEZ, DEBBIE | ADDRESS ON FILE | | | | |
| 28717856 | JIMENEZ, DEBRA | ADDRESS ON FILE | | | | |
| 28740305 | JIMENEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718528 | JIMENEZ, DULCE | ADDRESS ON FILE | | | | |
| 28758114 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | |
| 28718902 | JIMENEZ, ELIZA | ADDRESS ON FILE | | | | |
| 28741005 | JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741085 | JIMENEZ, ELMA | ADDRESS ON FILE | | | | |
| 28719043 | JIMENEZ, ELVA | ADDRESS ON FILE | | | | |
| 28741146 | JIMENEZ, EMANUEL | ADDRESS ON FILE | | | | |
| 28741476 | JIMENEZ, ERNEST | ADDRESS ON FILE | | | | |
| 28719413 | JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28741574 | JIMENEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 28741961 | JIMENEZ, FERNANDA | ADDRESS ON FILE | | | | |
| 28742042 | JIMENEZ, FLOR | ADDRESS ON FILE | | | | |
| 28720052 | JIMENEZ, FRANKIE | ADDRESS ON FILE | | | | |
| 28742413 | JIMENEZ, GEMA | ADDRESS ON FILE | | | | |
| 28742590 | JIMENEZ, GISEL | ADDRESS ON FILE | | | | |
| 28720552 | JIMENEZ, GISELA | ADDRESS ON FILE | | | | |
| 28742601 | JIMENEZ, GISELLE | ADDRESS ON FILE | | | | |
| 28742625 | JIMENEZ, GIZELLE | ADDRESS ON FILE | | | | |
| 28742915 | JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28742914 | JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28743391 | JIMENEZ, IGNACIO | ADDRESS ON FILE | | | | |
| 28721527 | JIMENEZ, ISABELLA | ADDRESS ON FILE | | | | |
| 28721791 | JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743965 | JIMENEZ, JAIME | ADDRESS ON FILE | | | | |
| 28911439 | JIMENEZ, JAIRO | ADDRESS ON FILE | | | | |
| 28743986 | JIMENEZ, JAIRO | ADDRESS ON FILE | | | | |
| 28722077 | JIMENEZ, JANETTE | ADDRESS ON FILE | | | | |
| 28722158 | JIMENEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28744421 | JIMENEZ, JAZELLE | ADDRESS ON FILE | | | | |
| 28744623 | JIMENEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744622 | JIMENEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744794 | JIMENEZ, JESSE | ADDRESS ON FILE | | | | |
| 28744884 | JIMENEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28745088 | JIMENEZ, JIMENA | ADDRESS ON FILE | | | | |
| 28745137 | JIMENEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28723074 | JIMENEZ, JOEL | ADDRESS ON FILE | | | | |
| 28723196 | JIMENEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28745363 | JIMENEZ, JOHSELYN | ADDRESS ON FILE | | | | |
| 28745405 | JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723453 | JIMENEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723454 | JIMENEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723607 | JIMENEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723676 | JIMENEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723808 | JIMENEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723807 | JIMENEZ, JUAN | ADDRESS ON FILE | | | | |
| 28745918 | JIMENEZ, JUAN | ADDRESS ON FILE | | | | |
| 28746381 | JIMENEZ, KASEY | ADDRESS ON FILE | | | | |
| 28725155 | JIMENEZ, LATONYA | ADDRESS ON FILE | | | | |
| 28747466 | JIMENEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28725599 | JIMENEZ, LINDA | ADDRESS ON FILE | | | | |
| 28725797 | JIMENEZ, LORENA | ADDRESS ON FILE | | | | |
| 28748217 | JIMENEZ, MAIRA | ADDRESS ON FILE | | | | |
| 28726362 | JIMENEZ, MARCO | ADDRESS ON FILE | | | | |
| 28726718 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726721 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726720 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726719 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726722 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911441 | JIMENEZ, MARIA ESCOBAR | ADDRESS ON FILE | | | | |
| 28749066 | JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749203 | JIMENEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28727232 | JIMENEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28749391 | JIMENEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749442 | JIMENEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28911443 | JIMENEZ, MARTINA | ADDRESS ON FILE | | | | |
| 28727464 | JIMENEZ, MARTINA | ADDRESS ON FILE | | | | |
| 28727569 | JIMENEZ, MATILDA | ADDRESS ON FILE | | | | |
| 28757830 | JIMENEZ, MAXIMO | ADDRESS ON FILE | | | | |
| 28727691 | JIMENEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727692 | JIMENEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727773 | JIMENEZ, MELANIE | ADDRESS ON FILE | | | | |
| 28727790 | JIMENEZ, MELINDA | ADDRESS ON FILE | | | | |
| 28728005 | JIMENEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750289 | JIMENEZ, MIRACLE | ADDRESS ON FILE | | | | |
| 28728326 | JIMENEZ, MIREYA | ADDRESS ON FILE | | | | |
| 28728338 | JIMENEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750653 | JIMENEZ, NAHOMY | ADDRESS ON FILE | | | | |
| 28750707 | JIMENEZ, NANCY | ADDRESS ON FILE | | | | |
| 28728720 | JIMENEZ, NAOMI | ADDRESS ON FILE | | | | |
| 28750779 | JIMENEZ, NATALIA | ADDRESS ON FILE | | | | |
| 28750803 | JIMENEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728922 | JIMENEZ, NELSON | ADDRESS ON FILE | | | | |
| 28751204 | JIMENEZ, NOAH | ADDRESS ON FILE | | | | |
| 28751213 | JIMENEZ, NOE | ADDRESS ON FILE | | | | |
| 28751249 | JIMENEZ, NORA | ADDRESS ON FILE | | | | |
| 28751514 | JIMENEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28751879 | JIMENEZ, PETE | ADDRESS ON FILE | | | | |
| 28752552 | JIMENEZ, RENO | ADDRESS ON FILE | | | | |
| 28752636 | JIMENEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752945 | JIMENEZ, ROCIO | ADDRESS ON FILE | | | | |
| 28731005 | JIMENEZ, ROSALBA | ADDRESS ON FILE | | | | |
| 28753582 | JIMENEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731978 | JIMENEZ, SHALEEN | ADDRESS ON FILE | | | | |
| 28732142 | JIMENEZ, SHEILA | ADDRESS ON FILE | | | | |
| 28757526 | JIMENEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28754993 | JIMENEZ, SUSANA | ADDRESS ON FILE | | | | |
| 28732867 | JIMENEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28755544 | JIMENEZ, TIM | ADDRESS ON FILE | | | | |
| 28733821 | JIMENEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756160 | JIMENEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756244 | JIMENEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756707 | JIMENEZ, YACKELIN | ADDRESS ON FILE | | | | |
| 28734470 | JIMENEZ, YAJAIRA | ADDRESS ON FILE | | | | |
| 28734510 | JIMENEZ, YARITZA | ADDRESS ON FILE | | | | |
| 28726151 | JIMENEZ-ARROYO, MADISON | ADDRESS ON FILE | | | | |
| 28713214 | JIMERSON, AMARI | ADDRESS ON FILE | | | | |
| 28713219 | JIMINEZ, AMARIS | ADDRESS ON FILE | | | | |
| 28733822 | JIMINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28718754 | JIMNEZ, EDWIN | ADDRESS ON FILE | | | | |
| 28710925 | JIN MEI LUN TRADING LLC | FRANK WANG, 1075 S. VAIL AVE | MONTEBELLO | CA | 90640 | |
| 28717608 | JIN, DARREN | ADDRESS ON FILE | | | | |
| 28758987 | JINDAL, ANITA | ADDRESS ON FILE | | | | |
| 28727663 | JINDAL, MAYANK | ADDRESS ON FILE | | | | |
| 28733823 | JIPRIS, VANESSA | ADDRESS ON FILE | | | | |
| 28722960 | JIVAFORCE CORPORATION | 255 NORTH ROAD #91 | CHELMSFORD | MA | 01824 | |
| 28767947 | JJ INTERNATIONAL HOLDING LIMITED | ATTN: VICTOR CHEN, UNIT B, 15 FLOOR, SHI MAO GARDEN BLDG, 54 TAO JIN ROAD, YUE XIU AREA | GUANGZHOU | | 510095 | CHINA |
| 28767688 | JJ INTERNATIONAL HOLDING LIMITED | ATTN: VICTOR CHEN, 1108 W VALLEY BLVD, SUITE 6-366 | ALHAMBRA | CA | 91803 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722963 | JJ INTERNATIONAL HOLDING LTD | 2804 CHINA RESOURCES | WANCHAI | | | CHINA |
| 28745115 | JLD INTERNATIONAL INC | 740 S STIMSON AVE | INDUSTRY | CA | 91745 | |
| 28745116 | JLE ENTERPRISES INC | 21363 LASSEN ST STE 200 | CHATSWORTH | CA | 91311 | |
| 28745117 | JLJ HOME FURNISHINGS | 5840 LANCASTER HWY | FT LAWN | SC | 29714 | |
| 28873627 | JM CARDEN SPRINKLER CO INC | 2909 FLETCHER DR | LOS ANGELES | CA | 90065 | |
| 28763191 | JMAL DISTRIBUTION | 10880 BAUR BLVD | SAINT LOUIS | MO | 63132 | |
| 28911446 | JML LAW A PROFESSIONAL LAW CORPORAT | 5855 TOPANGA CANYON BLVD STE 300 | WOODLAND HILLS | CA | 91367 | |
| 28737124 | JO RAWLS, BOBBIE | ADDRESS ON FILE | | | | |
| 28719021 | JOACHIME YOUNG, ELMER | ADDRESS ON FILE | | | | |
| 28721268 | JOAQUIM, IAN | ADDRESS ON FILE | | | | |
| 28714402 | JOAQUIN, ARMINDA | ADDRESS ON FILE | | | | |
| 28745407 | JOBE, JONATHAN | ADDRESS ON FILE | | | | |
| 28745168 | JOC GREAT WALL CORP | 8 SOUTH LIYUAN RD | JIANGSU | | 211100 | CHINA |
| 28748180 | JOCOL, MAGALI | ADDRESS ON FILE | | | | |
| 28616770 | JOE BECK | ADDRESS ON FILE | | | | |
| 28763138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28746577 | JOE, KEI'UNA | ADDRESS ON FILE | | | | |
| 28727576 | JOE, MATT | ADDRESS ON FILE | | | | |
| 28758068 | JOEL BALLESTEROS, RONNIE | ADDRESS ON FILE | | | | |
| 28723456 | JOFFE, JOSE | ADDRESS ON FILE | | | | |
| 28713303 | JOHAL, AMRIT | ADDRESS ON FILE | | | | |
| 28757694 | JOHANSON, MARIA | ADDRESS ON FILE | | | | |
| 28760116 | JOHN DAVLER INC | 9440 GIDLEY STREET | TEMPLE CITY | CA | 91780 | |
| 28745286 | JOHN G CATALDO AIA CSI ARCHITECT IN | 835 MISSION STREET | SOUTH PASADENA | CA | 91030 | |
| 28745288 | JOHN GIBSON ENTERPRISES | 8173 STARWOOD DR | LOVES PARK | IL | 61111 | |
| 28616666 | JOHN J OLICHNEY (SEP IRA) WFCS AS CUSTODIAN | ADDRESS ON FILE | | | | |
| 28722831 | JOHN ROBERTS, JESTINY | ADDRESS ON FILE | | | | |
| 28745318 | JOHN SOULES FOODS INC | 10150 FM 14 | TYLER | TX | 75706 | |
| 28745324 | JOHN TARANTINO DISTRIBUTION | 6233 LAKE ATHABASKA PL | SAN DIEGO | CA | 92119 | |
| 28744885 | JOHN, JESSICA | ADDRESS ON FILE | | | | |
| 28723921 | JOHN, JUDITH | ADDRESS ON FILE | | | | |
| 28730599 | JOHNIGAN, RIC'KEYA | ADDRESS ON FILE | | | | |
| 28723202 | JOHNS INSTALLATIONS | PO BOX 7940 | LA VERNE | CA | 91750 | |
| 28722136 | JOHNS, JAREN | ADDRESS ON FILE | | | | |
| 28724520 | JOHNS, KEITH | ADDRESS ON FILE | | | | |
| 28757993 | JOHNS, KEVIN | ADDRESS ON FILE | | | | |
| 28746811 | JOHNS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28728687 | JOHNS, NANCY | ADDRESS ON FILE | | | | |
| 28755459 | JOHNS, THOMAS | ADDRESS ON FILE | | | | |
| 28756584 | JOHNS, WILLIAM | ADDRESS ON FILE | | | | |
| 28723203 | JOHNSON AND JOHNSON CONSUMER INC | 199 GRANDVIEW ROAD | SKILLMAN | NJ | 08558 | |
| 28723205 | JOHNSON BROTHERS OF NEVADA INC | 4701 MITCHELL STREET | NORTH LAS VEGAS | NV | 89081 | |
| 28738789 | JOHNSON III, CLARENCE | ADDRESS ON FILE | | | | |
| 28737036 | JOHNSON JR, BILLY | ADDRESS ON FILE | | | | |
| 28717290 | JOHNSON JR, DALE | ADDRESS ON FILE | | | | |
| 28743805 | JOHNSON JR, JACOB | ADDRESS ON FILE | | | | |
| 28757666 | JOHNSON JR, VINCENT | ADDRESS ON FILE | | | | |
| 28712123 | JOHNSON, AARON | ADDRESS ON FILE | | | | |
| 28735193 | JOHNSON, ADAM | ADDRESS ON FILE | | | | |
| 28735229 | JOHNSON, ADENE | ADDRESS ON FILE | | | | |
| 28735416 | JOHNSON, AKILAH | ADDRESS ON FILE | | | | |
| 28712838 | JOHNSON, ALEXUS | ADDRESS ON FILE | | | | |
| 28712839 | JOHNSON, ALEXUS | ADDRESS ON FILE | | | | |
| 28713032 | JOHNSON, ALMA | ADDRESS ON FILE | | | | |
| 28713215 | JOHNSON, AMARI | ADDRESS ON FILE | | | | |
| 28713243 | JOHNSON, AMBER | ADDRESS ON FILE | | | | |
| 28713320 | JOHNSON, AMY | ADDRESS ON FILE | | | | |
| 28711886 | JOHNSON, ANASTASIA | ADDRESS ON FILE | | | | |
| 28735841 | JOHNSON, ANGIE | ADDRESS ON FILE | | | | |
| 28735876 | JOHNSON, ANN | ADDRESS ON FILE | | | | |
| 28736009 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | |
| 28714197 | JOHNSON, ANTWYON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714219 | JOHNSON, APRIL | ADDRESS ON FILE | | | | |
| 28714299 | JOHNSON, ARIANA | ADDRESS ON FILE | | | | |
| 28736288 | JOHNSON, ARIUS | ADDRESS ON FILE | | | | |
| 28736490 | JOHNSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28714574 | JOHNSON, ASHLIENA | ADDRESS ON FILE | | | | |
| 28736634 | JOHNSON, AUGUESTINA | ADDRESS ON FILE | | | | |
| 28736701 | JOHNSON, AYANNA | ADDRESS ON FILE | | | | |
| 28714893 | JOHNSON, BENJALIC | ADDRESS ON FILE | | | | |
| 28714915 | JOHNSON, BENNETT | ADDRESS ON FILE | | | | |
| 28736961 | JOHNSON, BETH | ADDRESS ON FILE | | | | |
| 28715134 | JOHNSON, BONITA | ADDRESS ON FILE | | | | |
| 28737275 | JOHNSON, BRENDA | ADDRESS ON FILE | | | | |
| 28757814 | JOHNSON, BRIDGET | ADDRESS ON FILE | | | | |
| 28715498 | JOHNSON, BRITTNEY | ADDRESS ON FILE | | | | |
| 28737537 | JOHNSON, BRYANT | ADDRESS ON FILE | | | | |
| 28757334 | JOHNSON, CALVIN | ADDRESS ON FILE | | | | |
| 28737647 | JOHNSON, CANDICE | ADDRESS ON FILE | | | | |
| 28737706 | JOHNSON, CARLETTE | ADDRESS ON FILE | | | | |
| 28737847 | JOHNSON, CAROL | ADDRESS ON FILE | | | | |
| 28716107 | JOHNSON, CHANDLER | ADDRESS ON FILE | | | | |
| 28716171 | JOHNSON, CHARR | ADDRESS ON FILE | | | | |
| 28716298 | JOHNSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716427 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716775 | JOHNSON, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716949 | JOHNSON, CORNELIUS | ADDRESS ON FILE | | | | |
| 28717002 | JOHNSON, CQUORTENAE | ADDRESS ON FILE | | | | |
| 28739221 | JOHNSON, CRYSTASIA | ADDRESS ON FILE | | | | |
| 28717212 | JOHNSON, CYRIL | ADDRESS ON FILE | | | | |
| 28717506 | JOHNSON, DANIELLE | ADDRESS ON FILE | | | | |
| 28717609 | JOHNSON, DARREN | ADDRESS ON FILE | | | | |
| 28739796 | JOHNSON, DAVID | ADDRESS ON FILE | | | | |
| 28717821 | JOHNSON, DEBBIE | ADDRESS ON FILE | | | | |
| 28717822 | JOHNSON, DEBBIE | ADDRESS ON FILE | | | | |
| 28717996 | JOHNSON, DENNIS | ADDRESS ON FILE | | | | |
| 28717995 | JOHNSON, DENNIS | ADDRESS ON FILE | | | | |
| 28717997 | JOHNSON, DENNIS | ADDRESS ON FILE | | | | |
| 28718026 | JOHNSON, DERIDRE | ADDRESS ON FILE | | | | |
| 28740118 | JOHNSON, DERRICK | ADDRESS ON FILE | | | | |
| 28740140 | JOHNSON, DESHONE | ADDRESS ON FILE | | | | |
| 28718098 | JOHNSON, DESTINEY | ADDRESS ON FILE | | | | |
| 28740217 | JOHNSON, DESTINY | ADDRESS ON FILE | | | | |
| 28718155 | JOHNSON, DEVIN | ADDRESS ON FILE | | | | |
| 28718184 | JOHNSON, DEZIRE | ADDRESS ON FILE | | | | |
| 28718356 | JOHNSON, DKAIYO | ADDRESS ON FILE | | | | |
| 28740532 | JOHNSON, DONNA | ADDRESS ON FILE | | | | |
| 28740651 | JOHNSON, EARL | ADDRESS ON FILE | | | | |
| 28740941 | JOHNSON, ELISONDRA | ADDRESS ON FILE | | | | |
| 28741253 | JOHNSON, EMMANUELLA | ADDRESS ON FILE | | | | |
| 28741367 | JOHNSON, ERICA | ADDRESS ON FILE | | | | |
| 28741464 | JOHNSON, ERIN | ADDRESS ON FILE | | | | |
| 28741477 | JOHNSON, ERNEST | ADDRESS ON FILE | | | | |
| 28741658 | JOHNSON, EUGENE | ADDRESS ON FILE | | | | |
| 28719801 | JOHNSON, FELICIA | ADDRESS ON FILE | | | | |
| 28720040 | JOHNSON, FRANK | ADDRESS ON FILE | | | | |
| 28743095 | JOHNSON, HEATHER | ADDRESS ON FILE | | | | |
| 28721274 | JOHNSON, ICEZESMARIE | ADDRESS ON FILE | | | | |
| 28721411 | JOHNSON, IRIA | ADDRESS ON FILE | | | | |
| 28743639 | JOHNSON, ISAIAH | ADDRESS ON FILE | | | | |
| 28743913 | JOHNSON, JADAE | ADDRESS ON FILE | | | | |
| 28743921 | JOHNSON, JADE | ADDRESS ON FILE | | | | |
| 28744055 | JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| 28744056 | JOHNSON, JAMES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744075 | JOHNSON, JAMI | ADDRESS ON FILE | | | | |
| 28744093 | JOHNSON, JANA | ADDRESS ON FILE | | | | |
| 28744351 | JOHNSON, JASTONEE | ADDRESS ON FILE | | | | |
| 28744375 | JOHNSON, JAVONNE | ADDRESS ON FILE | | | | |
| 28722321 | JOHNSON, JAYLIN | ADDRESS ON FILE | | | | |
| 28744473 | JOHNSON, JCHELLE | ADDRESS ON FILE | | | | |
| 28744522 | JOHNSON, JEFFREY | ADDRESS ON FILE | | | | |
| 28722593 | JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | |
| 28744727 | JOHNSON, JEREMY | ADDRESS ON FILE | | | | |
| 28744764 | JOHNSON, JERRY | ADDRESS ON FILE | | | | |
| 28744887 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| 28744886 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| 28722745 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | |
| 28722823 | JOHNSON, JESSIE | ADDRESS ON FILE | | | | |
| 28744979 | JOHNSON, JESSIRRE | ADDRESS ON FILE | | | | |
| 28722975 | JOHNSON, JOANA | ADDRESS ON FILE | | | | |
| 28745476 | JOHNSON, JORDAN | ADDRESS ON FILE | | | | |
| 28723377 | JOHNSON, JORYAN | ADDRESS ON FILE | | | | |
| 28723457 | JOHNSON, JOSE | ADDRESS ON FILE | | | | |
| 28724084 | JOHNSON, JUSTIN | ADDRESS ON FILE | | | | |
| 28746175 | JOHNSON, JVONTE | ADDRESS ON FILE | | | | |
| 28758313 | JOHNSON, KADA | ADDRESS ON FILE | | | | |
| 28746221 | JOHNSON, KAMRAN | ADDRESS ON FILE | | | | |
| 28757846 | JOHNSON, KAREN | ADDRESS ON FILE | | | | |
| 28746281 | JOHNSON, KARIAL | ADDRESS ON FILE | | | | |
| 28724378 | JOHNSON, KATHERINE | ADDRESS ON FILE | | | | |
| 28746533 | JOHNSON, KAYLAN | ADDRESS ON FILE | | | | |
| 28746665 | JOHNSON, KENNITH | ADDRESS ON FILE | | | | |
| 28724760 | JOHNSON, KIAYRA | ADDRESS ON FILE | | | | |
| 28746812 | JOHNSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746814 | JOHNSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746813 | JOHNSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724982 | JOHNSON, KRYSTLE | ADDRESS ON FILE | | | | |
| 28747100 | JOHNSON, LAKISHA | ADDRESS ON FILE | | | | |
| 28725091 | JOHNSON, LANATA | ADDRESS ON FILE | | | | |
| 28758527 | JOHNSON, LAQUITA | ADDRESS ON FILE | | | | |
| 28747138 | JOHNSON, LARRY | ADDRESS ON FILE | | | | |
| 28725135 | JOHNSON, LASHAWN | ADDRESS ON FILE | | | | |
| 28747151 | JOHNSON, LASHUNDRA | ADDRESS ON FILE | | | | |
| 28725146 | JOHNSON, LATASHA | ADDRESS ON FILE | | | | |
| 28725306 | JOHNSON, LEE | ADDRESS ON FILE | | | | |
| 28725382 | JOHNSON, LEQUINTON | ADDRESS ON FILE | | | | |
| 28747389 | JOHNSON, LESA | ADDRESS ON FILE | | | | |
| 28725478 | JOHNSON, LETRICIA | ADDRESS ON FILE | | | | |
| 28725777 | JOHNSON, LONNIE | ADDRESS ON FILE | | | | |
| 28748173 | JOHNSON, MAELEY | ADDRESS ON FILE | | | | |
| 28748226 | JOHNSON, MAJHAE | ADDRESS ON FILE | | | | |
| 28748318 | JOHNSON, MARA | ADDRESS ON FILE | | | | |
| 28726348 | JOHNSON, MARCELLUS | ADDRESS ON FILE | | | | |
| 28748416 | JOHNSON, MARGARET | ADDRESS ON FILE | | | | |
| 28748417 | JOHNSON, MARGARET | ADDRESS ON FILE | | | | |
| 28727092 | JOHNSON, MARICELA | ADDRESS ON FILE | | | | |
| 28749156 | JOHNSON, MARINA | ADDRESS ON FILE | | | | |
| 28727351 | JOHNSON, MARSEL | ADDRESS ON FILE | | | | |
| 28749542 | JOHNSON, MASON | ADDRESS ON FILE | | | | |
| 28749585 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | |
| 28727632 | JOHNSON, MAURICE | ADDRESS ON FILE | | | | |
| 28727827 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | |
| 28749855 | JOHNSON, MELODY | ADDRESS ON FILE | | | | |
| 28727939 | JOHNSON, MIA | ADDRESS ON FILE | | | | |
| 28728006 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28728007 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728339 | JOHNSON, MIRIAM | ADDRESS ON FILE | | | | |
| 28751205 | JOHNSON, NOAH | ADDRESS ON FILE | | | | |
| 28729575 | JOHNSON, PARIS | ADDRESS ON FILE | | | | |
| 28751632 | JOHNSON, PARKER | ADDRESS ON FILE | | | | |
| 28751687 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | |
| 28751748 | JOHNSON, PATRISHA | ADDRESS ON FILE | | | | |
| 28729903 | JOHNSON, PRENCESS | ADDRESS ON FILE | | | | |
| 28730195 | JOHNSON, RAQUEL | ADDRESS ON FILE | | | | |
| 28752337 | JOHNSON, RAY | ADDRESS ON FILE | | | | |
| 28752490 | JOHNSON, REGINALD | ADDRESS ON FILE | | | | |
| 28752751 | JOHNSON, RITA | ADDRESS ON FILE | | | | |
| 28752828 | JOHNSON, ROBERT | ADDRESS ON FILE | | | | |
| 28752827 | JOHNSON, ROBERT | ADDRESS ON FILE | | | | |
| 28911455 | JOHNSON, RODNEY | ADDRESS ON FILE | | | | |
| 28753050 | JOHNSON, ROS | ADDRESS ON FILE | | | | |
| 28759603 | JOHNSON, RUBY | ADDRESS ON FILE | | | | |
| 28753364 | JOHNSON, RUSSELL | ADDRESS ON FILE | | | | |
| 28731254 | JOHNSON, RUTHIE | ADDRESS ON FILE | | | | |
| 28753637 | JOHNSON, SAMUEL | ADDRESS ON FILE | | | | |
| 28753672 | JOHNSON, SANDI | ADDRESS ON FILE | | | | |
| 28731560 | JOHNSON, SANDRA | ADDRESS ON FILE | | | | |
| 28753831 | JOHNSON, SARAH | ADDRESS ON FILE | | | | |
| 28754151 | JOHNSON, SHANE | ADDRESS ON FILE | | | | |
| 28754185 | JOHNSON, SHANTE | ADDRESS ON FILE | | | | |
| 28754241 | JOHNSON, SHAUN | ADDRESS ON FILE | | | | |
| 28754248 | JOHNSON, SHAVON | ADDRESS ON FILE | | | | |
| 28754355 | JOHNSON, SHERRY | ADDRESS ON FILE | | | | |
| 28754612 | JOHNSON, SONJA | ADDRESS ON FILE | | | | |
| 28755037 | JOHNSON, SYDNEY | ADDRESS ON FILE | | | | |
| 28732914 | JOHNSON, TAJ | ADDRESS ON FILE | | | | |
| 28732917 | JOHNSON, TAJANE | ADDRESS ON FILE | | | | |
| 28732937 | JOHNSON, TAMARA | ADDRESS ON FILE | | | | |
| 28755144 | JOHNSON, TAMARIS | ADDRESS ON FILE | | | | |
| 28755152 | JOHNSON, TAMIA | ADDRESS ON FILE | | | | |
| 28732983 | JOHNSON, TANGANIQA | ADDRESS ON FILE | | | | |
| 28732998 | JOHNSON, TANJA | ADDRESS ON FILE | | | | |
| 28733070 | JOHNSON, TAVARUS | ADDRESS ON FILE | | | | |
| 28733111 | JOHNSON, TEMECKI | ADDRESS ON FILE | | | | |
| 28733122 | JOHNSON, TERANCE | ADDRESS ON FILE | | | | |
| 28733143 | JOHNSON, TERESA | ADDRESS ON FILE | | | | |
| 28759631 | JOHNSON, TERRI | ADDRESS ON FILE | | | | |
| 28755581 | JOHNSON, TINA | ADDRESS ON FILE | | | | |
| 28755637 | JOHNSON, TONEYRAY | ADDRESS ON FILE | | | | |
| 28755702 | JOHNSON, TRACOYIA | ADDRESS ON FILE | | | | |
| 28733505 | JOHNSON, TRAJON | ADDRESS ON FILE | | | | |
| 28759304 | JOHNSON, VICKIE | ADDRESS ON FILE | | | | |
| 28757665 | JOHNSON, VINCENT | ADDRESS ON FILE | | | | |
| 28756363 | JOHNSON, VINCENTJ | ADDRESS ON FILE | | | | |
| 28756585 | JOHNSON, WILLIAM | ADDRESS ON FILE | | | | |
| 28734724 | JOHNSON, ZAC | ADDRESS ON FILE | | | | |
| 28722159 | JOHNSON-BRYAN, JASMIN | ADDRESS ON FILE | | | | |
| 28749147 | JOHNSONFARMER, MARILYNN | ADDRESS ON FILE | | | | |
| 28711198 | JOHNSONHECITA, ALEXIS | ADDRESS ON FILE | | | | |
| 28721966 | JOHNSO-NORWOOD, JAMES | ADDRESS ON FILE | | | | |
| 28732736 | JOHNSTAD, SUEZANE | ADDRESS ON FILE | | | | |
| 28712514 | JOHNSTON, ALBERT | ADDRESS ON FILE | | | | |
| 28739398 | JOHNSTON, DAMELA | ADDRESS ON FILE | | | | |
| 28721967 | JOHNSTON, JAMES | ADDRESS ON FILE | | | | |
| 28746096 | JOHNSTON, JULIETTE | ADDRESS ON FILE | | | | |
| 28747361 | JOHNSTON, LEONARD | ADDRESS ON FILE | | | | |
| 28757695 | JOHNSTON, MARIA | ADDRESS ON FILE | | | | |
| 28750867 | JOHNSTON, NATHAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758212 | JOHNSTON, SUSAN | ADDRESS ON FILE | | | | |
| 28732826 | JOHNSTON, SUZANNE | ADDRESS ON FILE | | | | |
| 28755963 | JOHNSTON, VALERIE | ADDRESS ON FILE | | | | |
| 28756586 | JOHNSTON, WILLIAM | ADDRESS ON FILE | | | | |
| 28750056 | JOHNSTONE, MICHEAL | ADDRESS ON FILE | | | | |
| 28724932 | JOICE WONG, KRISTIANE | ADDRESS ON FILE | | | | |
| 28754137 | JOINER, SHAMONICA | ADDRESS ON FILE | | | | |
| 28732827 | JOINES, SUZANNE | ADDRESS ON FILE | | | | |
| 28740502 | JOLIVET, DOMONIQUE | ADDRESS ON FILE | | | | |
| 28715342 | JOLLY, BRIAN | ADDRESS ON FILE | | | | |
| 28757043 | JOLLY, ZACHARY | ADDRESS ON FILE | | | | |
| 28713603 | JOLON, ANDRES | ADDRESS ON FILE | | | | |
| 28724534 | JONASON-NOEL, KELLEY | ADDRESS ON FILE | | | | |
| 28745418 | JONATHAN NAVARRO DE LA CRUZ | ADDRESS ON FILE | | | | |
| 28745447 | JONES 1960 CROSSROAD LLC | PO BOX 130564 | SPRING | TX | 77393 | |
| 28718467 | JONES JONES, DORAINE | ADDRESS ON FILE | | | | |
| 28739696 | JONES JR, DARRELL A | ADDRESS ON FILE | | | | |
| 28745448 | JONES LANG LA SALLE AMERICAS INC | 200 E RANDOLPH STREET SUITE 4300 | CHICAGO | IL | 60601 | |
| 28720305 | JONES, AARYSS | ADDRESS ON FILE | | | | |
| 28720338 | JONES, ADDISON | ADDRESS ON FILE | | | | |
| 28735254 | JONES, ADRIAN | ADDRESS ON FILE | | | | |
| 28712411 | JONES, AHMON | ADDRESS ON FILE | | | | |
| 28735410 | JONES, AKEEM | ADDRESS ON FILE | | | | |
| 28735434 | JONES, ALAN | ADDRESS ON FILE | | | | |
| 28712789 | JONES, ALEXIS | ADDRESS ON FILE | | | | |
| 28711463 | JONES, ALQUISHA | ADDRESS ON FILE | | | | |
| 28713551 | JONES, ANDREA | ADDRESS ON FILE | | | | |
| 28711986 | JONES, ANDRENE | ADDRESS ON FILE | | | | |
| 28713644 | JONES, ANDREW | ADDRESS ON FILE | | | | |
| 28735683 | JONES, ANGELA | ADDRESS ON FILE | | | | |
| 28735915 | JONES, ANNABEL | ADDRESS ON FILE | | | | |
| 28714220 | JONES, APRIL | ADDRESS ON FILE | | | | |
| 28714312 | JONES, ARIANNA | ADDRESS ON FILE | | | | |
| 28736491 | JONES, ASHLEY | ADDRESS ON FILE | | | | |
| 28736569 | JONES, ASIA | ADDRESS ON FILE | | | | |
| 28714633 | JONES, AUBREY | ADDRESS ON FILE | | | | |
| 28714680 | JONES, AUTAVIA | ADDRESS ON FILE | | | | |
| 28736746 | JONES, BAILI | ADDRESS ON FILE | | | | |
| 28714802 | JONES, BARRY | ADDRESS ON FILE | | | | |
| 28715202 | JONES, BRANDON | ADDRESS ON FILE | | | | |
| 28715225 | JONES, BRANDY | ADDRESS ON FILE | | | | |
| 28737276 | JONES, BRENDA | ADDRESS ON FILE | | | | |
| 28737301 | JONES, BREO | ADDRESS ON FILE | | | | |
| 28737391 | JONES, BRIEANNA | ADDRESS ON FILE | | | | |
| 28737881 | JONES, CAROLINE | ADDRESS ON FILE | | | | |
| 28738148 | JONES, CHARDONNAY | ADDRESS ON FILE | | | | |
| 28757372 | JONES, CHARLES | ADDRESS ON FILE | | | | |
| 28716219 | JONES, CHERYL | ADDRESS ON FILE | | | | |
| 28738225 | JONES, CHEYANNE | ADDRESS ON FILE | | | | |
| 28716299 | JONES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716428 | JONES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716478 | JONES, CHRISTY | ADDRESS ON FILE | | | | |
| 28716894 | JONES, CONRAD | ADDRESS ON FILE | | | | |
| 28717110 | JONES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739368 | JONES, DAKOTA | ADDRESS ON FILE | | | | |
| 28739611 | JONES, DANIYA | ADDRESS ON FILE | | | | |
| 28717602 | JONES, DARNELLE | ADDRESS ON FILE | | | | |
| 28910882 | JONES, DARRELL | ADDRESS ON FILE | | | | |
| 28717621 | JONES, DARRYL | ADDRESS ON FILE | | | | |
| 28717803 | JONES, DEANDRA | ADDRESS ON FILE | | | | |
| 28739927 | JONES, DEBORAH | ADDRESS ON FILE | | | | |
| 28717935 | JONES, DEMETRIUS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717940 | JONES, DENEICIA | ADDRESS ON FILE | | | | |
| 28718063 | JONES, DESIRAE | ADDRESS ON FILE | | | | |
| 28718088 | JONES, DESMOND | ADDRESS ON FILE | | | | |
| 28740399 | JONES, DIJON | ADDRESS ON FILE | | | | |
| 28718336 | JONES, DIONTAE | ADDRESS ON FILE | | | | |
| 28718481 | JONES, DORIEANNA | ADDRESS ON FILE | | | | |
| 28718948 | JONES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741286 | JONES, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719247 | JONES, ERIC | ADDRESS ON FILE | | | | |
| 28719802 | JONES, FELICIA | ADDRESS ON FILE | | | | |
| 28742679 | JONES, GLORIA | ADDRESS ON FILE | | | | |
| 28721032 | JONES, HEAVEN | ADDRESS ON FILE | | | | |
| 28721137 | JONES, HILARIA | ADDRESS ON FILE | | | | |
| 28743418 | JONES, IMANI | ADDRESS ON FILE | | | | |
| 28721440 | JONES, IRMA | ADDRESS ON FILE | | | | |
| 28743806 | JONES, JACOB | ADDRESS ON FILE | | | | |
| 28743906 | JONES, JADA | ADDRESS ON FILE | | | | |
| 28744001 | JONES, JALIJAH | ADDRESS ON FILE | | | | |
| 28744011 | JONES, JAMAL | ADDRESS ON FILE | | | | |
| 28721970 | JONES, JAMES | ADDRESS ON FILE | | | | |
| 28721968 | JONES, JAMES | ADDRESS ON FILE | | | | |
| 28721969 | JONES, JAMES | ADDRESS ON FILE | | | | |
| 28744115 | JONES, JANELLA | ADDRESS ON FILE | | | | |
| 28744411 | JONES, JAYLYNN | ADDRESS ON FILE | | | | |
| 28722435 | JONES, JELECIA | ADDRESS ON FILE | | | | |
| 28744624 | JONES, JENNIFER | ADDRESS ON FILE | | | | |
| 28722746 | JONES, JESSICA | ADDRESS ON FILE | | | | |
| 28745215 | JONES, JOE | ADDRESS ON FILE | | | | |
| 28723075 | JONES, JOEL | ADDRESS ON FILE | | | | |
| 28745374 | JONES, JONAE | ADDRESS ON FILE | | | | |
| 28723251 | JONES, JONATHAN | ADDRESS ON FILE | | | | |
| 28745477 | JONES, JORDAN | ADDRESS ON FILE | | | | |
| 28745728 | JONES, JOSEPH | ADDRESS ON FILE | | | | |
| 28724121 | JONES, KACIE | ADDRESS ON FILE | | | | |
| 28746181 | JONES, KAI | ADDRESS ON FILE | | | | |
| 28724379 | JONES, KATHERINE | ADDRESS ON FILE | | | | |
| 28724430 | JONES, KATRINA | ADDRESS ON FILE | | | | |
| 28724460 | JONES, KAYLA | ADDRESS ON FILE | | | | |
| 28746557 | JONES, KEANNA | ADDRESS ON FILE | | | | |
| 28724499 | JONES, KECIA | ADDRESS ON FILE | | | | |
| 28724527 | JONES, KELIS | ADDRESS ON FILE | | | | |
| 28757511 | JONES, KENDRA | ADDRESS ON FILE | | | | |
| 28724639 | JONES, KESHA | ADDRESS ON FILE | | | | |
| 28746760 | JONES, KHALILAH | ADDRESS ON FILE | | | | |
| 28746768 | JONES, KHRISTIAN | ADDRESS ON FILE | | | | |
| 28757469 | JONES, KIANA | ADDRESS ON FILE | | | | |
| 28746815 | JONES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747005 | JONES, KYA | ADDRESS ON FILE | | | | |
| 28747064 | JONES, LACHENAI | ADDRESS ON FILE | | | | |
| 28725057 | JONES, LAHANA | ADDRESS ON FILE | | | | |
| 28747103 | JONES, LAMAINE | ADDRESS ON FILE | | | | |
| 28725087 | JONES, LANA | ADDRESS ON FILE | | | | |
| 28725140 | JONES, LATANYA | ADDRESS ON FILE | | | | |
| 28747274 | JONES, LAVONA | ADDRESS ON FILE | | | | |
| 28725300 | JONES, LEDONDRU | ADDRESS ON FILE | | | | |
| 28725658 | JONES, LISA | ADDRESS ON FILE | | | | |
| 28748197 | JONES, MAHAGONY | ADDRESS ON FILE | | | | |
| 28726233 | JONES, MALEEK | ADDRESS ON FILE | | | | |
| 28759545 | JONES, MARIE | ADDRESS ON FILE | | | | |
| 28727233 | JONES, MARISSA | ADDRESS ON FILE | | | | |
| 28749309 | JONES, MARLA | ADDRESS ON FILE | | | | |
| 28749344 | JONES, MARQWEZ | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727828 | JONES, MELISSA | ADDRESS ON FILE | | | | |
| 28750106 | JONES, MICHELLE | ADDRESS ON FILE | | | | |
| 28728175 | JONES, MICIAH | ADDRESS ON FILE | | | | |
| 28728251 | JONES, MIKAYLA | ADDRESS ON FILE | | | | |
| 28750919 | JONES, NATYA | ADDRESS ON FILE | | | | |
| 28751376 | JONES, OLANDREA | ADDRESS ON FILE | | | | |
| 28751588 | JONES, PAMELA | ADDRESS ON FILE | | | | |
| 28729800 | JONES, PETER | ADDRESS ON FILE | | | | |
| 28729825 | JONES, PHILIP | ADDRESS ON FILE | | | | |
| 28730094 | JONES, RAKEEM | ADDRESS ON FILE | | | | |
| 28752329 | JONES, RAVEN | ADDRESS ON FILE | | | | |
| 28730276 | JONES, RAYMOND | ADDRESS ON FILE | | | | |
| 28730275 | JONES, RAYMOND | ADDRESS ON FILE | | | | |
| 28730773 | JONES, ROBIN | ADDRESS ON FILE | | | | |
| 28758069 | JONES, RONNIE | ADDRESS ON FILE | | | | |
| 28758070 | JONES, RONNIE | ADDRESS ON FILE | | | | |
| 28753410 | JONES, RYAN | ADDRESS ON FILE | | | | |
| 28731561 | JONES, SANDRA | ADDRESS ON FILE | | | | |
| 28753793 | JONES, SAQOYA | ADDRESS ON FILE | | | | |
| 28732056 | JONES, SHAQUAYO | ADDRESS ON FILE | | | | |
| 28754246 | JONES, SHAUNTE | ADDRESS ON FILE | | | | |
| 28754386 | JONES, SHONDA | ADDRESS ON FILE | | | | |
| 28754391 | JONES, SHRAYVEN | ADDRESS ON FILE | | | | |
| 28877321 | JONES, SKELTON & HOCHULI, P.L.C. | 40 N CENTRAL AVENUE SUITE 2700 | PHOENIX | AZ | 85004 | |
| 28754518 | JONES, SLATER | ADDRESS ON FILE | | | | |
| 28754596 | JONES, SONIA | ADDRESS ON FILE | | | | |
| 28754677 | JONES, STACEY | ADDRESS ON FILE | | | | |
| 28755004 | JONES, SUSANNE | ADDRESS ON FILE | | | | |
| 28755038 | JONES, SYDNEY | ADDRESS ON FILE | | | | |
| 28755076 | JONES, SYNCERARAE | ADDRESS ON FILE | | | | |
| 28732938 | JONES, TAMARA | ADDRESS ON FILE | | | | |
| 28755204 | JONES, TAQOURYA | ADDRESS ON FILE | | | | |
| 28755263 | JONES, TAWONYA | ADDRESS ON FILE | | | | |
| 28755339 | JONES, TERESA | ADDRESS ON FILE | | | | |
| 28755429 | JONES, THEODORE | ADDRESS ON FILE | | | | |
| 28755519 | JONES, TIFFANY | ADDRESS ON FILE | | | | |
| 28755614 | JONES, TOBY | ADDRESS ON FILE | | | | |
| 28733427 | JONES, TOMMY | ADDRESS ON FILE | | | | |
| 28733467 | JONES, TOREY | ADDRESS ON FILE | | | | |
| 28733561 | JONES, TRINITY | ADDRESS ON FILE | | | | |
| 28755817 | JONES, TYLER | ADDRESS ON FILE | | | | |
| 28755842 | JONES, TYRIA | ADDRESS ON FILE | | | | |
| 28733654 | JONES, TYRUS | ADDRESS ON FILE | | | | |
| 28733655 | JONES, TYSEAM | ADDRESS ON FILE | | | | |
| 28756003 | JONES, VANESHA | ADDRESS ON FILE | | | | |
| 28733868 | JONES, VANESSI | ADDRESS ON FILE | | | | |
| 28756161 | JONES, VERONICA | ADDRESS ON FILE | | | | |
| 28756587 | JONES, WILLIAM | ADDRESS ON FILE | | | | |
| 28757137 | JONES, ZYNAISHA | ADDRESS ON FILE | | | | |
| 28746742 | JONESMCCRARY, KEYONA | ADDRESS ON FILE | | | | |
| 28748233 | JONES-MCCRARY, MAKAYLA | ADDRESS ON FILE | | | | |
| 28733586 | JONESWEBB, TROY | ADDRESS ON FILE | | | | |
| 28723809 | JOO, JUAN | ADDRESS ON FILE | | | | |
| 28712851 | JORDAN, ALFONSO | ADDRESS ON FILE | | | | |
| 28711618 | JORDAN, AMBER | ADDRESS ON FILE | | | | |
| 28713645 | JORDAN, ANDREW | ADDRESS ON FILE | | | | |
| 28735631 | JORDAN, ANGEL | ADDRESS ON FILE | | | | |
| 28736370 | JORDAN, ARNOLD | ADDRESS ON FILE | | | | |
| 28715105 | JORDAN, BLONDZZETTER | ADDRESS ON FILE | | | | |
| 28716841 | JORDAN, CODY | ADDRESS ON FILE | | | | |
| 28718092 | JORDAN, DESSTINY | ADDRESS ON FILE | | | | |
| 28718949 | JORDAN, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744398 | JORDAN, JAYLEE | ADDRESS ON FILE | | | | |
| 28722366 | JORDAN, JAZMINE | ADDRESS ON FILE | | | | |
| 28744625 | JORDAN, JENNIFER | ADDRESS ON FILE | | | | |
| 28744747 | JORDAN, JERMARIO | ADDRESS ON FILE | | | | |
| 28722919 | JORDAN, JHELANIE | ADDRESS ON FILE | | | | |
| 28723677 | JORDAN, JOSHUA | ADDRESS ON FILE | | | | |
| 28746561 | JORDAN, KEIONNA | ADDRESS ON FILE | | | | |
| 28746656 | JORDAN, KENNETH | ADDRESS ON FILE | | | | |
| 28725239 | JORDAN, LAUREN | ADDRESS ON FILE | | | | |
| 28748254 | JORDAN, MALLORY | ADDRESS ON FILE | | | | |
| 28727504 | JORDAN, MARY | ADDRESS ON FILE | | | | |
| 28750620 | JORDAN, MYRESHA | ADDRESS ON FILE | | | | |
| 28752191 | JORDAN, RALPH | ADDRESS ON FILE | | | | |
| 28754776 | JORDAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754777 | JORDAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732963 | JORDAN, TAMMY | ADDRESS ON FILE | | | | |
| 28733010 | JORDAN, TANYA | ADDRESS ON FILE | | | | |
| 28733521 | JORDAN, TRAVON | ADDRESS ON FILE | | | | |
| 28759309 | JORDAN, VICKY | ADDRESS ON FILE | | | | |
| 28734402 | JORDAN, XAVIER | ADDRESS ON FILE | | | | |
| 28747708 | JORGE DOMINGUEZ, LISANDRA | ADDRESS ON FILE | | | | |
| 28746052 | JORGE, JULIANA | ADDRESS ON FILE | | | | |
| 28758004 | JORGENSEN, JOYCE | ADDRESS ON FILE | | | | |
| 28723458 | JOSE CASTILLO, JOSE | ADDRESS ON FILE | | | | |
| 28723435 | JOSE GARAY APLC | 249 EAST OCEAN BLVD SUITE 814 | LONG BEACH | CA | 90802 | |
| 28718674 | JOSE GUAMEN, EDMUND | ADDRESS ON FILE | | | | |
| 28757696 | JOSE MORENO GUERRERO, MARIA | ADDRESS ON FILE | | | | |
| 28757654 | JOSE, DAWNTE | ADDRESS ON FILE | | | | |
| 28724599 | JOSE, KENNETH | ADDRESS ON FILE | | | | |
| 28745720 | JOSEPH GALLO CHEESE COMPANY LP | PO BOX 775 10561 WEST HIGHWAY 140 | ATWATER | CA | 95301 | |
| 28739071 | JOSEPH, COURTENAY | ADDRESS ON FILE | | | | |
| 28719166 | JOSEPH, EMMANESHA | ADDRESS ON FILE | | | | |
| 28741824 | JOSEPH, FADI | ADDRESS ON FILE | | | | |
| 28721919 | JOSEPH, JALEN | ADDRESS ON FILE | | | | |
| 28746743 | JOSEPH, KEYONA | ADDRESS ON FILE | | | | |
| 28726229 | JOSEPH, MALCOM | ADDRESS ON FILE | | | | |
| 28731736 | JOSEPH, SARGON | ADDRESS ON FILE | | | | |
| 28719248 | JOSHUA GUEVARRA, ERIC | ADDRESS ON FILE | | | | |
| 28736770 | JOSHUA, BARBARA | ADDRESS ON FILE | | | | |
| 28739668 | JOSHUA, DARIUS | ADDRESS ON FILE | | | | |
| 28716349 | JOSIAH, CHRISTINA | ADDRESS ON FILE | | | | |
| 28712465 | JOUFI, AKRAM | ADDRESS ON FILE | | | | |
| 28711343 | JOURDAIN, ALIX | ADDRESS ON FILE | | | | |
| 28737752 | JOVEL, CARLOS | ADDRESS ON FILE | | | | |
| 28726330 | JOVEL, MARC | ADDRESS ON FILE | | | | |
| 28731562 | JOVEL, SANDRA | ADDRESS ON FILE | | | | |
| 28730885 | JOVEN, ROMMEL | ADDRESS ON FILE | | | | |
| 28748066 | JOVER, LYDIA | ADDRESS ON FILE | | | | |
| 28716350 | JOY ACOSTA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28731029 | JOY AQUINO, ROSALINDA | ADDRESS ON FILE | | | | |
| 28728936 | JOY BROWN, NERI | ADDRESS ON FILE | | | | |
| 28745869 | JOY CONE CO | 3435 LAMOR RD | HERMITAGE | PA | 16148-3097 | |
| 28727505 | JOY JALNAIZ, MARY | ADDRESS ON FILE | | | | |
| 28719772 | JOY MOTILLA, FATIMA | ADDRESS ON FILE | | | | |
| 28727659 | JOY SOLOMON, MAY | ADDRESS ON FILE | | | | |
| 28719686 | JOYA, EVETTE | ADDRESS ON FILE | | | | |
| 28757697 | JOYA, MARIA | ADDRESS ON FILE | | | | |
| 28716378 | JOYCE ZALAMEDA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28714429 | JOYCE, ARTHUR | ADDRESS ON FILE | | | | |
| 28744626 | JOYCE, JENNIFER | ADDRESS ON FILE | | | | |
| 28740431 | JOYEUX, DIONNE | ADDRESS ON FILE | | | | |
| 28737407 | JOYNER, BRIONA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717357 | JOYNER, DANDRE | ADDRESS ON FILE | | | | |
| 28736198 | JOZIEF, ARAZ | ADDRESS ON FILE | | | | |
| 28743202 | JR HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | |
| 28730823 | JR LOPEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 28742858 | JR SIGALA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28723755 | JRS VENTURES INC | 37 ELAINE DRIVE | O'FALLON | MO | 63366 | |
| 28766691 | JSL FOODS INC | 3550 PASADENA AVE | LOS ANGELES | CA | 90031 | |
| 28723757 | JSL TRUCKING INC | 3024 PLAZA NATALIA | BONITA | CA | 91902 | |
| 28737753 | JUAN CAMILO, CARLOS | ADDRESS ON FILE | | | | |
| 28740495 | JUAN DE ESTRADA, DOMITILA | ADDRESS ON FILE | | | | |
| 28738029 | JUAN, CECILIO | ADDRESS ON FILE | | | | |
| 28717041 | JUAN, CRISTIAN | ADDRESS ON FILE | | | | |
| 28748395 | JUAN, MARCOS | ADDRESS ON FILE | | | | |
| 28751515 | JUAN, OSCAR | ADDRESS ON FILE | | | | |
| 28730351 | JUAN, REBEKAH | ADDRESS ON FILE | | | | |
| 28757698 | JUANA MENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28731517 | JUANA TERRAZAS DIAZ, SAN | ADDRESS ON FILE | | | | |
| 28757699 | JUANA VIDAL, MARIA | ADDRESS ON FILE | | | | |
| 28749310 | JUAQUIN, MARLA | ADDRESS ON FILE | | | | |
| 28718951 | JUAREZ CARRILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28735130 | JUAREZ LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28713733 | JUAREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28748105 | JUAREZ RODRIGUEZ, MA BELEM | ADDRESS ON FILE | | | | |
| 28735241 | JUAREZ, ADOLFO | ADDRESS ON FILE | | | | |
| 28735326 | JUAREZ, ADRINA | ADDRESS ON FILE | | | | |
| 28712564 | JUAREZ, ALEENA | ADDRESS ON FILE | | | | |
| 28712790 | JUAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711779 | JUAREZ, ANA | ADDRESS ON FILE | | | | |
| 28711780 | JUAREZ, ANA | ADDRESS ON FILE | | | | |
| 28713464 | JUAREZ, ANABEL | ADDRESS ON FILE | | | | |
| 28735632 | JUAREZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735633 | JUAREZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735751 | JUAREZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735814 | JUAREZ, ANGELINO | ADDRESS ON FILE | | | | |
| 28911465 | JUAREZ, ANN PATRICIA | ADDRESS ON FILE | | | | |
| 28715226 | JUAREZ, BRANDY | ADDRESS ON FILE | | | | |
| 28715538 | JUAREZ, BRYAN | ADDRESS ON FILE | | | | |
| 28716776 | JUAREZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28718182 | JUAREZ, DEZERAE | ADDRESS ON FILE | | | | |
| 28740306 | JUAREZ, DIANA | ADDRESS ON FILE | | | | |
| 28740376 | JUAREZ, DIEGO | ADDRESS ON FILE | | | | |
| 28740735 | JUAREZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28740856 | JUAREZ, ELENA | ADDRESS ON FILE | | | | |
| 28718950 | JUAREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741176 | JUAREZ, EMILIANO | ADDRESS ON FILE | | | | |
| 28741287 | JUAREZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719249 | JUAREZ, ERIC | ADDRESS ON FILE | | | | |
| 28741527 | JUAREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28742680 | JUAREZ, GLORIA | ADDRESS ON FILE | | | | |
| 28721739 | JUAREZ, JACOB | ADDRESS ON FILE | | | | |
| 28721738 | JUAREZ, JACOB | ADDRESS ON FILE | | | | |
| 28744418 | JUAREZ, JAZALYNN | ADDRESS ON FILE | | | | |
| 28744540 | JUAREZ, JELAN | ADDRESS ON FILE | | | | |
| 28745071 | JUAREZ, JHON | ADDRESS ON FILE | | | | |
| 28723459 | JUAREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723812 | JUAREZ, JUAN | ADDRESS ON FILE | | | | |
| 28723810 | JUAREZ, JUAN | ADDRESS ON FILE | | | | |
| 28723811 | JUAREZ, JUAN | ADDRESS ON FILE | | | | |
| 28757847 | JUAREZ, KAREN | ADDRESS ON FILE | | | | |
| 28911523 | JUAREZ, LAURA | ADDRESS ON FILE | | | | |
| 28873273 | JUAREZ, LAURA | ADDRESS ON FILE | | | | |
| 28747668 | JUAREZ, LINO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747875 | JUAREZ, LORRAINE | ADDRESS ON FILE | | | | |
| 28725894 | JUAREZ, LUCIA | ADDRESS ON FILE | | | | |
| 28748042 | JUAREZ, LUZ | ADDRESS ON FILE | | | | |
| 28726287 | JUAREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28757703 | JUAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28757701 | JUAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28757700 | JUAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28757702 | JUAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28727093 | JUAREZ, MARICELA | ADDRESS ON FILE | | | | |
| 28749140 | JUAREZ, MARILYN | ADDRESS ON FILE | | | | |
| 28728510 | JUAREZ, MONIQUE | ADDRESS ON FILE | | | | |
| 28728632 | JUAREZ, NADIA | ADDRESS ON FILE | | | | |
| 28751227 | JUAREZ, NOELIA | ADDRESS ON FILE | | | | |
| 28729224 | JUAREZ, NORMA | ADDRESS ON FILE | | | | |
| 28729223 | JUAREZ, NORMA | ADDRESS ON FILE | | | | |
| 28751573 | JUAREZ, PALEMON | ADDRESS ON FILE | | | | |
| 28729892 | JUAREZ, PRECIOUS | ADDRESS ON FILE | | | | |
| 28730277 | JUAREZ, RAYMOND | ADDRESS ON FILE | | | | |
| 28758929 | JUAREZ, ROSALIA | ADDRESS ON FILE | | | | |
| 28753263 | JUAREZ, ROXANNA | ADDRESS ON FILE | | | | |
| 28731186 | JUAREZ, RUBI | ADDRESS ON FILE | | | | |
| 28759604 | JUAREZ, RUBY | ADDRESS ON FILE | | | | |
| 28731563 | JUAREZ, SANDRA | ADDRESS ON FILE | | | | |
| 28734431 | JUAREZ, XITLALITH | ADDRESS ON FILE | | | | |
| 28756759 | JUAREZ, YANESI | ADDRESS ON FILE | | | | |
| 28741528 | JUAREZESQUIVIAS, ESMERALDA | ADDRESS ON FILE | | | | |
| 28721478 | JUAREZ-GARCIA, ISAAC | ADDRESS ON FILE | | | | |
| 28757659 | JUAREZ-ROJAS, DAYANA | ADDRESS ON FILE | | | | |
| 28756301 | JUAREZVILLARREAL, VICTORIA | ADDRESS ON FILE | | | | |
| 28757082 | JUBRAIEL, ZENA | ADDRESS ON FILE | | | | |
| 28756588 | JUDY, WILLIAM | ADDRESS ON FILE | | | | |
| 28713552 | JULIAN, ANDREA | ADDRESS ON FILE | | | | |
| 28751590 | JULIAN, PAMELA | ADDRESS ON FILE | | | | |
| 28751589 | JULIAN, PAMELA | ADDRESS ON FILE | | | | |
| 28750107 | JULIO, MICHELLE | ADDRESS ON FILE | | | | |
| 28724051 | JULIUS YOUNG HOSIERY INC | 38 BLANCHARD ST | NEWARK | NJ | 07105 | |
| 28728442 | JUMAN, MONA | ADDRESS ON FILE | | | | |
| 28754319 | JUNG, SHELLY | ADDRESS ON FILE | | | | |
| 28714430 | JUNIO, ARTHUR | ADDRESS ON FILE | | | | |
| 28745584 | JUNIOR ALEMAN, JOSE | ADDRESS ON FILE | | | | |
| 28748253 | JUNIOUS, MALISSER | ADDRESS ON FILE | | | | |
| 28743096 | JUNIQUE, HEATHER | ADDRESS ON FILE | | | | |
| 28724058 | JUNK PATROL LLC | 3330 CHISOM TRAIL | LOOMIS | CA | 95650 | |
| 28746938 | JUNK, KRISTIN | ADDRESS ON FILE | | | | |
| 28711687 | JUNTRAKAS, AMPA | ADDRESS ON FILE | | | | |
| 28721924 | JUPITER, JALYNN | ADDRESS ON FILE | | | | |
| 28737509 | JURADO CONCEPCION, BRYAN | ADDRESS ON FILE | | | | |
| 28727552 | JURADO ORPINEDA, MARYSOL | ADDRESS ON FILE | | | | |
| 28735375 | JURADO, AIDA | ADDRESS ON FILE | | | | |
| 28728500 | JURADO, MONIKA | ADDRESS ON FILE | | | | |
| 28750963 | JURADO, NELLY | ADDRESS ON FILE | | | | |
| 28757848 | JUREZ, KAREN | ADDRESS ON FILE | | | | |
| 28724061 | JURUPA COMMUNITY SERV DISTRICT | 11201 HARREL ST | MIRA LOMA | CA | 91752 | |
| 28724065 | JUST BORN INC | 1300 STEFKO BLVD | BETHLEHEM | PA | 18017 | |
| 28874516 | JUST ENERGY (U.S.) CORP. | 5251 WESTHEIMER ROAD, SUITE 1000 | HOUSTON | TX | 77056 | |
| 28911468 | JUST ENERYGY | 5251 WESTHEIMER ROAD, SUITE 1000 | HOUSTON | TX | 77056 | |
| 28724066 | JUST INVENTORY SOLUTIONS LLC | 2 VAN BUREN BLVD BLDG 3 BAY 4 | GUILDERLAND CENTER | NY | 12085 | |
| 28724067 | JUST PLAY HK LTD | 10TH FLOOR MIRROR TOWER NO 61 MODY | TSIM SHA TSUI EAST | | | HONG KONG |
| 28746236 | JUST, KARAH | ADDRESS ON FILE | | | | |
| 28736896 | JUSTICE, BENJAMIN | ADDRESS ON FILE | | | | |
| 28751095 | JUSTICE, NICOLE | ADDRESS ON FILE | | | | |
| 28743325 | JUSTINIANI, HUGO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745687 | JUSTIZ, JOSECARLOS | ADDRESS ON FILE | | | | |
| 28724116 | K C, KABITA | ADDRESS ON FILE | | | | |
| 28915613 | K&L REDONDO BEACH PARTNERSHIP | ATTN: NADIA FOWLER, C/O PRG INVESTMENT & MANAGEMENT, 1750 14TH STREET #E | SANTA MONICA | CA | 90404 | |
| 28911469 | K2 EMPLOYMENT LAW APC | 19849 NORDHOFF STREET | NORTHRIDGE | CA | 91324 | |
| 28915614 | K2L PROPERTY PROS | ATTN: KIM KELLOGG-HENERICK, STEPHEN KELLOGG, 1581 CUMMINS DRIVE, SUITE B | MODESTO | CA | 95358 | |
| 28766628 | K2L PROPERTY PROS | KIN PROPERTIES, INC., 1581 CUMMINS DRIVE, SUITE B | MODESTO | CA | 95358 | |
| 28765430 | KABAZON PREMIUM WATERS AND COFFEE SERVICES | 9404 BURTIS ST. | SOUTH GATE | CA | 90280 | |
| 28759001 | KABBA, ALIE | ADDRESS ON FILE | | | | |
| 28712937 | KABBA, ALIM | ADDRESS ON FILE | | | | |
| 28749479 | KABO, MARWAN | ADDRESS ON FILE | | | | |
| 28724194 | KABOMBO, KAPINGA | ADDRESS ON FILE | | | | |
| 28750230 | KACHATERIAN, MIKE | ADDRESS ON FILE | | | | |
| 28711488 | KACHICHYAN, ALYCHAN | ADDRESS ON FILE | | | | |
| 28724976 | KACHIRISKY, KRYSTAL | ADDRESS ON FILE | | | | |
| 28749345 | KADOR, MARRENA | ADDRESS ON FILE | | | | |
| 28724127 | KAFFE MAGNUM OPUS INC | 20 BOGDEN BLVD | MILLVILLE | NJ | 08332 | |
| 28747027 | KAHABKA, KYLE | ADDRESS ON FILE | | | | |
| 28744166 | KAHN, JANIE | ADDRESS ON FILE | | | | |
| 28726288 | KAHRA, MANUEL | ADDRESS ON FILE | | | | |
| 28716118 | KAIROUZ, CHANTAL | ADDRESS ON FILE | | | | |
| 28724135 | KAISA USA INC | 20520 UNICO ROAD | MCKENNEY | VA | 23872 | |
| 28719250 | KAISA, ERIC | ADDRESS ON FILE | | | | |
| 28754778 | KAISER, STEPHANIE | ADDRESS ON FILE | | | | |
| 28740822 | KAISSA BELMOUHOUB, EL | ADDRESS ON FILE | | | | |
| 28751121 | KAJATY, NICOLETTE | ADDRESS ON FILE | | | | |
| 28754097 | KAKUDJI, SETH | ADDRESS ON FILE | | | | |
| 28725876 | KALAHIKI, LOUSINDA | ADDRESS ON FILE | | | | |
| 28743051 | KALAM, HASNATH | ADDRESS ON FILE | | | | |
| 28722946 | KALAR, JIMMY | ADDRESS ON FILE | | | | |
| 28728940 | KALDAS, NERMINE | ADDRESS ON FILE | | | | |
| 28717411 | KALEMBER, DANIEL | ADDRESS ON FILE | | | | |
| 28713646 | KALESTIAN, ANDREW | ADDRESS ON FILE | | | | |
| 28729496 | KALFAIAN, OVSANNA | ADDRESS ON FILE | | | | |
| 28758213 | KALIEL, SUSAN | ADDRESS ON FILE | | | | |
| 28737138 | KALIO, BOMABOMA | ADDRESS ON FILE | | | | |
| 28878833 | KALIROY FRESH, LLC | P.O. BOX 6835 | NOGALES | AZ | 85628 | |
| 28748234 | KALMBACK, MAKAYLA | ADDRESS ON FILE | | | | |
| 28713647 | KALOGIROU, ANDREW | ADDRESS ON FILE | | | | |
| 28754548 | KALTEUX, SOFIA | ADDRESS ON FILE | | | | |
| 28752237 | KALW, RANA | ADDRESS ON FILE | | | | |
| 28753290 | KALYNYAK, ROZA | ADDRESS ON FILE | | | | |
| 28736605 | KAMAL, ATIA | ADDRESS ON FILE | | | | |
| 28746213 | KAMANDY LAW FIRM PC | 501 W BROADWAY SUITE 800 PMB 7 | SAN DIEGO | CA | 92101 | |
| 28731242 | KAMANJA, RUTH | ADDRESS ON FILE | | | | |
| 28737639 | KAMARA, CANDEE | ADDRESS ON FILE | | | | |
| 28753498 | KAMARA, SAIDU | ADDRESS ON FILE | | | | |
| 28728751 | KAMAWAL, NASRIN | ADDRESS ON FILE | | | | |
| 28757527 | KAMENS, STEVEN | ADDRESS ON FILE | | | | |
| 28726142 | KAMM, MADELINE | ADDRESS ON FILE | | | | |
| 28749682 | KAMMO, MAZIN | ADDRESS ON FILE | | | | |
| 28717967 | KAMPSNIDER, DENISE | ADDRESS ON FILE | | | | |
| 28732461 | KAMUIE, SORAYA | ADDRESS ON FILE | | | | |
| 28730196 | KAMYAB, RAQUEL | ADDRESS ON FILE | | | | |
| 28754242 | KANADY, SHAUN | ADDRESS ON FILE | | | | |
| 28728438 | KANANACK, MOLLY | ADDRESS ON FILE | | | | |
| 28729670 | KANAS, PATRICK | ADDRESS ON FILE | | | | |
| 28753237 | KANAZAWA, ROSITA | ADDRESS ON FILE | | | | |
| 28759525 | KANE HOME PRODUCTS | PO BOX 58244 | SEATTLE | WA | 98138 | |
| 28716429 | KANE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28719134 | KANE, EMILY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741575 | KANE, ESTEBAN | ADDRESS ON FILE | | | | |
| 28732127 | KANE, SHAYNA | ADDRESS ON FILE | | | | |
| 28743253 | KANEAKALAU-JONES, HILLARY | ADDRESS ON FILE | | | | |
| 28726251 | KANEKO, MANABU | ADDRESS ON FILE | | | | |
| 28754678 | KANER, STACEY | ADDRESS ON FILE | | | | |
| 28748206 | KANNICH, MAHMOUD | ADDRESS ON FILE | | | | |
| 28744775 | KANTUN, JESCENIA | ADDRESS ON FILE | | | | |
| 28729819 | KAO, PHANNARY | ADDRESS ON FILE | | | | |
| 28721128 | KAPADIA, HETAL | ADDRESS ON FILE | | | | |
| 28729133 | KAPADIA, NITINKUMAR | ADDRESS ON FILE | | | | |
| 28714959 | KAPIC, BESIM | ADDRESS ON FILE | | | | |
| 28740032 | KAPIC, DENIS | ADDRESS ON FILE | | | | |
| 28717857 | KAPLAN, DEBRA | ADDRESS ON FILE | | | | |
| 28726260 | KAPOOR, MANJU | ADDRESS ON FILE | | | | |
| 28768377 | KAPPA BOOKS PUBLISHERS, LLC | 6198 BUTLER PIKE, SUITE 200 | BLUE BELL | PA | 19422 | |
| 28724196 | KAR NUT PRODUCTS COMPANY LLC | 1200 E 14 MILE ROAD | MADISON HEIGHTS | MI | 48071 | |
| 28729497 | KARAELIAN, OVSANNA | ADDRESS ON FILE | | | | |
| 28728009 | KARAM, MICHAEL | ADDRESS ON FILE | | | | |
| 28739797 | KARANOPOULOS, DAVID | ADDRESS ON FILE | | | | |
| 28724420 | KARAPETIAN, KATIE | ADDRESS ON FILE | | | | |
| 28746331 | KARAPETYAN, KARINE | ADDRESS ON FILE | | | | |
| 28724995 | KARCHAI, KWANNAPA | ADDRESS ON FILE | | | | |
| 28752540 | KARE, RENEE | ADDRESS ON FILE | | | | |
| 28727234 | KARELAS, MARISSA | ADDRESS ON FILE | | | | |
| 28731642 | KARI, SANTUSH | ADDRESS ON FILE | | | | |
| 28727048 | KARIKA, MARIANE | ADDRESS ON FILE | | | | |
| 28753530 | KARIM, SALMA | ADDRESS ON FILE | | | | |
| 28750629 | KARIMI, NABILA | ADDRESS ON FILE | | | | |
| 28732955 | KARIMI, TAMIM | ADDRESS ON FILE | | | | |
| 28731662 | KARL, SARA | ADDRESS ON FILE | | | | |
| 28722747 | KARLA DE LEON, JESSICA | ADDRESS ON FILE | | | | |
| 28720733 | KARLSSON, GRANT | ADDRESS ON FILE | | | | |
| 28746368 | KARMIN INDUSTRIES | 1901 TRANS CANADA HWY | DORVAL | QC | H9P 1J1 | CANADA |
| 28756633 | KARMODY, WINSTON | ADDRESS ON FILE | | | | |
| 28737295 | KARNES, BRENT | ADDRESS ON FILE | | | | |
| 28725199 | KAROSA, LAURA | ADDRESS ON FILE | | | | |
| 28734244 | KAROSA, WARREN | ADDRESS ON FILE | | | | |
| 28730253 | KAROUME, RAWNAK | ADDRESS ON FILE | | | | |
| 28732125 | KARRADI, SHAYMAA | ADDRESS ON FILE | | | | |
| 28732186 | KARTOLO, SHERLA | ADDRESS ON FILE | | | | |
| 28724340 | KASHI ENTERPRISES INC | 230 5TH AVE #504 | NEW YORK | NY | 10001 | |
| 28909181 | KASILYAN, GEVORK | ADDRESS ON FILE | | | | |
| 28720474 | KASILYAN, GEVORK | ADDRESS ON FILE | | | | |
| 28724988 | KASMAN, KUSMIYATI | ADDRESS ON FILE | | | | |
| 28727506 | KASPER, MARY | ADDRESS ON FILE | | | | |
| 28728580 | KASSAB, MUNTAHA | ADDRESS ON FILE | | | | |
| 28742016 | KASSAYE, FIKERTE | ADDRESS ON FILE | | | | |
| 28713935 | KASSIS, ANGY | ADDRESS ON FILE | | | | |
| 28716814 | KATAKIS, CLEOPATRA | ADDRESS ON FILE | | | | |
| 28744744 | KATE MANALO, JERIKA | ADDRESS ON FILE | | | | |
| 28751062 | KATERINAKIS, NICOLA | ADDRESS ON FILE | | | | |
| 28732719 | KATES, STORMIE | ADDRESS ON FILE | | | | |
| 28735194 | KATSARELIS, ADAM | ADDRESS ON FILE | | | | |
| 28721939 | KATSUYAMA, JAMEE | ADDRESS ON FILE | | | | |
| 28753669 | KATTEL, SANDHYA | ADDRESS ON FILE | | | | |
| 28873470 | KATY ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874872 | KATY ISD | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28892307 | KAUFMAN BOULDER MARKETPLACE LLC | P.O. BOX 8699 | CALABASAS | CA | 91372 | |
| 28725200 | KAUFMAN, LAURA | ADDRESS ON FILE | | | | |
| 28727011 | KAUFMANN, MARIAH | ADDRESS ON FILE | | | | |
| 28752268 | KAUR GILL, RANJIT | ADDRESS ON FILE | | | | |
| 28713206 | KAUR, AMANDEEP | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713304 | KAUR, AMRIT | ADDRESS ON FILE | | | | |
| 28714697 | KAUR, AVTAR | ADDRESS ON FILE | | | | |
| 28714762 | KAUR, BALJOT | ADDRESS ON FILE | | | | |
| 28716170 | KAUR, CHARNJIT | ADDRESS ON FILE | | | | |
| 28739858 | KAUR, DAVINDER | ADDRESS ON FILE | | | | |
| 28740413 | KAUR, DIMPLE | ADDRESS ON FILE | | | | |
| 28742925 | KAUR, GULWINDER | ADDRESS ON FILE | | | | |
| 28720867 | KAUR, GURJEET | ADDRESS ON FILE | | | | |
| 28720868 | KAUR, GURLEEN | ADDRESS ON FILE | | | | |
| 28720872 | KAUR, GURNAM | ADDRESS ON FILE | | | | |
| 28720961 | KAUR, HARINDERJIT | ADDRESS ON FILE | | | | |
| 28720973 | KAUR, HARPREET | ADDRESS ON FILE | | | | |
| 28720976 | KAUR, HARSHARAN | ADDRESS ON FILE | | | | |
| 28744215 | KAUR, JASBIR | ADDRESS ON FILE | | | | |
| 28744348 | KAUR, JASPREET | ADDRESS ON FILE | | | | |
| 28722259 | KAUR, JASVIR | ADDRESS ON FILE | | | | |
| 28746217 | KAUR, KAMLESH | ADDRESS ON FILE | | | | |
| 28724868 | KAUR, KIRAN | ADDRESS ON FILE | | | | |
| 28724869 | KAUR, KIRANPREET | ADDRESS ON FILE | | | | |
| 28724987 | KAUR, KULWINDER | ADDRESS ON FILE | | | | |
| 28726259 | KAUR, MANJOT | ADDRESS ON FILE | | | | |
| 28726262 | KAUR, MANMEET | ADDRESS ON FILE | | | | |
| 28726267 | KAUR, MANPREET | ADDRESS ON FILE | | | | |
| 28726266 | KAUR, MANPREET | ADDRESS ON FILE | | | | |
| 28728736 | KAUR, NARINDER | ADDRESS ON FILE | | | | |
| 28750920 | KAUR, NAVDEEP | ADDRESS ON FILE | | | | |
| 28729890 | KAUR, PRABHJOT | ADDRESS ON FILE | | | | |
| 28752182 | KAUR, RAJDEEP | ADDRESS ON FILE | | | | |
| 28752186 | KAUR, RAJVIR | ADDRESS ON FILE | | | | |
| 28752187 | KAUR, RAJWINDER | ADDRESS ON FILE | | | | |
| 28730108 | KAUR, RAMANDEEP | ADDRESS ON FILE | | | | |
| 28752266 | KAUR, RANJEET | ADDRESS ON FILE | | | | |
| 28752265 | KAUR, RANJEET | ADDRESS ON FILE | | | | |
| 28730212 | KAUR, RASPREET | ADDRESS ON FILE | | | | |
| 28730213 | KAUR, RASVINDER | ADDRESS ON FILE | | | | |
| 28731228 | KAUR, RUPINDER | ADDRESS ON FILE | | | | |
| 28753668 | KAUR, SANDEEP | ADDRESS ON FILE | | | | |
| 28757465 | KAUR, SATWINDER | ADDRESS ON FILE | | | | |
| 28732325 | KAUR, SIMERDEEP | ADDRESS ON FILE | | | | |
| 28754938 | KAUR, SUKHVINDER | ADDRESS ON FILE | | | | |
| 28754944 | KAUR, SUMEET | ADDRESS ON FILE | | | | |
| 28721237 | KAUSAR EVARA, HUMA | ADDRESS ON FILE | | | | |
| 28731267 | KAVALAUSKAS, RYAN | ADDRESS ON FILE | | | | |
| 28754346 | KAVIAN, SHERNETTE | ADDRESS ON FILE | | | | |
| 28753365 | KAWAHARADA, RUSSELL | ADDRESS ON FILE | | | | |
| 28727277 | KAWAKUBO, MARK | ADDRESS ON FILE | | | | |
| 28616771 | KAY BECK | ADDRESS ON FILE | | | | |
| 28763140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28727507 | KAY DELGADO, MARY | ADDRESS ON FILE | | | | |
| 28754203 | KAYASTHA, SHARA | ADDRESS ON FILE | | | | |
| 28737174 | KAYE, BRANDI | ADDRESS ON FILE | | | | |
| 28732253 | KAYODE, SIDIKAT | ADDRESS ON FILE | | | | |
| 28717412 | KAYS, DANIEL | ADDRESS ON FILE | | | | |
| 28724125 | KAZANJIAN, KAELI | ADDRESS ON FILE | | | | |
| 28730026 | KAZANJIAN, RACHEL | ADDRESS ON FILE | | | | |
| 28736395 | KAZMIERCZAK, ARTUR | ADDRESS ON FILE | | | | |
| 28712671 | KAZMIRCHUK, ALEX | ADDRESS ON FILE | | | | |
| 28724492 | KBL COSMETICS | 1350 MOUNTAIN VIEW CIRCLE | AZUSA | CA | 91702 | |
| 28724493 | KBS INTERNATIONAL LLC | 332 OLD SHORTHILLS ROAD | SHORTHILLS | NJ | 07078 | |
| 28724494 | KDI LLC | 6 E 46TH ST STE 301 | NEW YORK | NY | 10017 | |
| 28740418 | KE, DINA | ADDRESS ON FILE | | | | |
| 28744728 | KEADLE, JEREMY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745290 | KEANU ANGCO, JOHN | ADDRESS ON FILE | | | | |
| 28757373 | KEARNEY, CHARLES | ADDRESS ON FILE | | | | |
| 28752785 | KEARNEY, ROBERT A | ADDRESS ON FILE | | | | |
| 28716430 | KEARNS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28724002 | KEATING, JULIE | ADDRESS ON FILE | | | | |
| 28717175 | KEB, CYNTHIA | ADDRESS ON FILE | | | | |
| 28731884 | KEBEDE, SENAIT | ADDRESS ON FILE | | | | |
| 28722459 | KEBER, JENN | ADDRESS ON FILE | | | | |
| 28724128 | KECHIT, KAHINA | ADDRESS ON FILE | | | | |
| 28745291 | KEDZIA, JOHN | ADDRESS ON FILE | | | | |
| 28758605 | KEDZIORA, ALEGRA | ADDRESS ON FILE | | | | |
| 28720379 | KEEFE, GENE | ADDRESS ON FILE | | | | |
| 28757374 | KEELS, CHARLES | ADDRESS ON FILE | | | | |
| 28754679 | KEEN, STACEY | ADDRESS ON FILE | | | | |
| 28736010 | KEENER, ANTHONY | ADDRESS ON FILE | | | | |
| 28738899 | KEEP, CLINTON | ADDRESS ON FILE | | | | |
| 28758841 | KEEPCOOL USA LLC | 25 ORINDA WAY SUITE 210 | ORINDA | CA | 94563 | |
| 28758812 | KEESEY, JOANN | ADDRESS ON FILE | | | | |
| 28713981 | KEGLEY, ANNA | ADDRESS ON FILE | | | | |
| 28715520 | KEHMEIER, BRUCE | ADDRESS ON FILE | | | | |
| 28730337 | KEHOE, REBECCA | ADDRESS ON FILE | | | | |
| 28749586 | KEIFER, MATTHEW | ADDRESS ON FILE | | | | |
| 28711704 | KEITH, AMY | ADDRESS ON FILE | | | | |
| 28718420 | KEITH, DONAVEN | ADDRESS ON FILE | | | | |
| 28750256 | KEITH, MILES | ADDRESS ON FILE | | | | |
| 28759215 | KEITH, TRACY | ADDRESS ON FILE | | | | |
| 28742193 | KELIMOFF, FRAXEDEZ | ADDRESS ON FILE | | | | |
| 28719598 | KELLAR, EVA | ADDRESS ON FILE | | | | |
| 28744479 | KELLAR, JEAN | ADDRESS ON FILE | | | | |
| 28738170 | KELLER, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28724521 | KELLER, KEITH | ADDRESS ON FILE | | | | |
| 28757704 | KELLER, MARIA | ADDRESS ON FILE | | | | |
| 28754272 | KELLER, SHAYLA | ADDRESS ON FILE | | | | |
| 28915616 | KELLER, TRUSTEE, BETSY | ADDRESS ON FILE | | | | |
| 28915615 | KELLER, TRUSTEE, BETSY | ADDRESS ON FILE | | | | |
| 28745292 | KELLEY JR, JOHN | ADDRESS ON FILE | | | | |
| 28746586 | KELLEY ORGANIC INC | 23441 GOLDEN SPRINGS DR #150 | DIAMOND BAR | CA | 91765 | |
| 28711349 | KELLEY, ALIYAH | ADDRESS ON FILE | | | | |
| 28716742 | KELLEY, CLARISSA | ADDRESS ON FILE | | | | |
| 28757778 | KELLEY, COREY | ADDRESS ON FILE | | | | |
| 28721181 | KELLEY, HOLLY | ADDRESS ON FILE | | | | |
| 28722405 | KELLEY, JEANNINE | ADDRESS ON FILE | | | | |
| 28724567 | KELLEY, KENDALE | ADDRESS ON FILE | | | | |
| 28746924 | KELLEY, KRISTEN | ADDRESS ON FILE | | | | |
| 28747288 | KELLEY, LAWRENCE | ADDRESS ON FILE | | | | |
| 28749123 | KELLEY, MARIETA | ADDRESS ON FILE | | | | |
| 28727829 | KELLEY, MELISSA | ADDRESS ON FILE | | | | |
| 28729723 | KELLEY, PAULINE | ADDRESS ON FILE | | | | |
| 28733011 | KELLEY, TANYA | ADDRESS ON FILE | | | | |
| 28727508 | KELLMANSON, MARY | ADDRESS ON FILE | | | | |
| 28716431 | KELLNER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28728252 | KELLUM, MIKAYLA | ADDRESS ON FILE | | | | |
| 28724547 | KELLY PAPER COMPANY | 288 BREA CAYON RD | CITY OF INDUSTRY | CA | 91789 | |
| 28764984 | KELLY SPICERS PACKAGING | 12310 E SLAUSON AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 28765192 | KELLY SPICERS STORES FORMERLY KELLY PAPER | 12310 E SLAUSON AVENUE | SANTA FE SPRINGS | CA | 90670 | |
| 28735867 | KELLY, ANIYAH | ADDRESS ON FILE | | | | |
| 28757779 | KELLY, COREY | ADDRESS ON FILE | | | | |
| 28717344 | KELLY, DAN | ADDRESS ON FILE | | | | |
| 28718268 | KELLY, DIANE | ADDRESS ON FILE | | | | |
| 28742200 | KELLY, FREDDIE | ADDRESS ON FILE | | | | |
| 28743387 | KELLY, IEISHA | ADDRESS ON FILE | | | | |
| 28721672 | KELLY, IYAHNA | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721767 | KELLY, JACORI | ADDRESS ON FILE | | | | |
| 28744023 | KELLY, JAMEL | ADDRESS ON FILE | | | | |
| 28746883 | KELLY, KIRSTEN | ADDRESS ON FILE | | | | |
| 28724877 | KELLY, KISHA | ADDRESS ON FILE | | | | |
| 28750274 | KELLY, MINDY | ADDRESS ON FILE | | | | |
| 28751206 | KELLY, NOAH | ADDRESS ON FILE | | | | |
| 28729370 | KELLY, OLIVIA | ADDRESS ON FILE | | | | |
| 28729498 | KELLY, OWENS | ADDRESS ON FILE | | | | |
| 28730852 | KELLY, ROGER | ADDRESS ON FILE | | | | |
| 28754278 | KELLY, SHAYLANDA | ADDRESS ON FILE | | | | |
| 28732191 | KELLY, SHERRI | ADDRESS ON FILE | | | | |
| 28754549 | KELLY, SOFIA | ADDRESS ON FILE | | | | |
| 28732831 | KELLY, SVETLANA | ADDRESS ON FILE | | | | |
| 28755430 | KELLY, THEODORE | ADDRESS ON FILE | | | | |
| 28733639 | KELLY, TYREE | ADDRESS ON FILE | | | | |
| 28757667 | KELLY, VINCENT | ADDRESS ON FILE | | | | |
| 28741829 | KELSEY, FAITH | ADDRESS ON FILE | | | | |
| 28749587 | KELSEY, MATTHEW | ADDRESS ON FILE | | | | |
| 28731268 | KELSEY, RYAN | ADDRESS ON FILE | | | | |
| 28727509 | KELTON, MARY | ADDRESS ON FILE | | | | |
| 28756515 | KELTSEY, WENDY | ADDRESS ON FILE | | | | |
| 28737848 | KEMP, CAROL | ADDRESS ON FILE | | | | |
| 28716159 | KEMP, CHARLIE | ADDRESS ON FILE | | | | |
| 28738790 | KEMP, CLARENCE | ADDRESS ON FILE | | | | |
| 28718507 | KEMP, DRAKE | ADDRESS ON FILE | | | | |
| 28732100 | KEMP, SHAUNCHE | ADDRESS ON FILE | | | | |
| 28741167 | KEMPAIKENS, EMERALD | ADDRESS ON FILE | | | | |
| 28732751 | KENA, SULTI | ADDRESS ON FILE | | | | |
| 28725266 | KENDRICK, LAWRENCE | ADDRESS ON FILE | | | | |
| 28738181 | KENDRIX, CHASITI | ADDRESS ON FILE | | | | |
| 28727278 | KENJI AQUINO, MARK | ADDRESS ON FILE | | | | |
| 28731362 | KENNACHE, SALAH | ADDRESS ON FILE | | | | |
| 28757808 | KENNEDY, BRIAUNA | ADDRESS ON FILE | | | | |
| 28757605 | KENNEDY, DAYNA | ADDRESS ON FILE | | | | |
| 28740623 | KENNEDY, DUSTIN | ADDRESS ON FILE | | | | |
| 28722264 | KENNEDY, JAVAUGHN | ADDRESS ON FILE | | | | |
| 28724461 | KENNEDY, KAYLA | ADDRESS ON FILE | | | | |
| 28724462 | KENNEDY, KAYLA | ADDRESS ON FILE | | | | |
| 28726223 | KENNEDY, MALACHI | ADDRESS ON FILE | | | | |
| 28726239 | KENNEDY, MALIK | ADDRESS ON FILE | | | | |
| 28750367 | KENNEDY, MITCHELL | ADDRESS ON FILE | | | | |
| 28730301 | KENNEDY, RAYSHAWN | ADDRESS ON FILE | | | | |
| 28755629 | KENNEDY, TOMMEAKIA | ADDRESS ON FILE | | | | |
| 28720920 | KENNEH, HAJAH | ADDRESS ON FILE | | | | |
| 28728571 | KENNEH, MUAGUANI | ADDRESS ON FILE | | | | |
| 28725568 | KENNEL, LILLIAN | ADDRESS ON FILE | | | | |
| 28756302 | KENNER, VICTORIA | ADDRESS ON FILE | | | | |
| 28751738 | KENNEY, PATRICK | ADDRESS ON FILE | | | | |
| 28739798 | KENNINGTON, DAVID | ADDRESS ON FILE | | | | |
| 28747028 | KENNISON, KYLEE | ADDRESS ON FILE | | | | |
| 28727510 | KENNISON, MARY | ADDRESS ON FILE | | | | |
| 28724614 | KENNYS CANDY & CONFECTIONS INC | PO BOX 269 | PERHAM | MN | 56573 | |
| 28722594 | KENT, JEREMIAH | ADDRESS ON FILE | | | | |
| 28725053 | KENT, LAGANAI | ADDRESS ON FILE | | | | |
| 28750108 | KENT, MICHELLE | ADDRESS ON FILE | | | | |
| 28731137 | KENTFIELD, ROXIE | ADDRESS ON FILE | | | | |
| 28716184 | KENYATTA, CHAYO | ADDRESS ON FILE | | | | |
| 28725831 | KENYON, LORI | ADDRESS ON FILE | | | | |
| 28717968 | KENZY, DENISE | ADDRESS ON FILE | | | | |
| 28747859 | KEOMANICHANH, LORETTA | ADDRESS ON FILE | | | | |
| 28751031 | KEOUGH, NICHOLAS | ADDRESS ON FILE | | | | |
| 28712996 | KEPA, ALLEN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714996 | KEPHART, BEVERLY | ADDRESS ON FILE | | | | |
| 28732748 | KERANEN, SULMA | ADDRESS ON FILE | | | | |
| 28737896 | KERANS, CARRIE | ADDRESS ON FILE | | | | |
| 28911475 | KERIAKES, JACKLIN | ADDRESS ON FILE | | | | |
| 28734847 | KERN COUNTY | KERN COUNTY ADMINISTRATIVE OFFICE, 1115 TRUXTUN AVENUE, FIFTH FLOOR | BAKERSFIELD | CA | 93301 | |
| 28764597 | KERN COUNTY TREASURER TAX COLLECTOR | PO BOX 579 | BAKERSFIELD | CA | 93302 | |
| 28746689 | KERN RIDGE GROWERS LLC | 14322 DIGIORGIO ROAD | ARVIN | CA | 93203 | |
| 28743976 | KERNS, JAIMEE | ADDRESS ON FILE | | | | |
| 28724959 | KERNS, KRISTOPHER | ADDRESS ON FILE | | | | |
| 28732271 | KERSEY, SIERRA | ADDRESS ON FILE | | | | |
| 28728010 | KERSTIENS, MICHAEL | ADDRESS ON FILE | | | | |
| 28724637 | KERVAN USA LLC | 1139 LEHIGH AVE SUITE 300 | WHITEHAL | PA | 18052 | |
| 28739490 | KESIKOWSKI, DANIEL | ADDRESS ON FILE | | | | |
| 28758411 | KESSLER, DONOVAN | ADDRESS ON FILE | | | | |
| 28724529 | KESSLER, KELLEE | ADDRESS ON FILE | | | | |
| 28725575 | KESTELOOT, LILY | ADDRESS ON FILE | | | | |
| 28715343 | KETE, BRIAN | ADDRESS ON FILE | | | | |
| 28746732 | KEY INFORMATION SYSTEMS INC | 30077 AGOURA COURT 1ST FL | AGOURA HILLS | CA | 91301 | |
| 28747139 | KEY, LARRY | ADDRESS ON FILE | | | | |
| 28725600 | KEY, LINDA | ADDRESS ON FILE | | | | |
| 28726723 | KEY, MARIA | ADDRESS ON FILE | | | | |
| 28731564 | KEY, SANDRA | ADDRESS ON FILE | | | | |
| 28737200 | KEYES, BRANDON | ADDRESS ON FILE | | | | |
| 28727296 | KEYS, MARKEYON | ADDRESS ON FILE | | | | |
| 28733425 | KEYS, TOMMIE | ADDRESS ON FILE | | | | |
| 28728688 | KHA, NANCY | ADDRESS ON FILE | | | | |
| 28746206 | KHACHATORIAN SALMASINOU, KALOUDIN | ADDRESS ON FILE | | | | |
| 28911478 | KHACHATOURIAN, NORIK | ADDRESS ON FILE | | | | |
| 28714375 | KHACHATRYAN, ARMAN | ADDRESS ON FILE | | | | |
| 28752429 | KHACHATRYAN, REBECCA | ADDRESS ON FILE | | | | |
| 28742516 | KHADIJA, GHULAM | ADDRESS ON FILE | | | | |
| 28740453 | KHAFAJI, DOAA | ADDRESS ON FILE | | | | |
| 28729098 | KHAFAJIZAD, NILOUFAR | ADDRESS ON FILE | | | | |
| 28719746 | KHAFAJIZADEH, FARIBA | ADDRESS ON FILE | | | | |
| 28746493 | KHAING, KAY | ADDRESS ON FILE | | | | |
| 28742602 | KHALAF, GISELLE | ADDRESS ON FILE | | | | |
| 28719720 | KHALEEL, FADI | ADDRESS ON FILE | | | | |
| 28728560 | KHALEQUE, MOSTAFA | ADDRESS ON FILE | | | | |
| 28748199 | KHALIL, MAHAMMAD | ADDRESS ON FILE | | | | |
| 28727728 | KHALIL, MD IBRAHIM | ADDRESS ON FILE | | | | |
| 28751189 | KHALIL, NIVIEN | ADDRESS ON FILE | | | | |
| 28719761 | KHALILI, FATEMEH | ADDRESS ON FILE | | | | |
| 28736599 | KHALIQI, ATEFA | ADDRESS ON FILE | | | | |
| 28751207 | KHAM-IN, NOAH | ADDRESS ON FILE | | | | |
| 28758898 | KHAMISI, MARYAM | ADDRESS ON FILE | | | | |
| 28714756 | KHAMISY, BAHAREH | ADDRESS ON FILE | | | | |
| 28744132 | KHAMO, JANET | ADDRESS ON FILE | | | | |
| 28712107 | KHAN, AAMIR | ADDRESS ON FILE | | | | |
| 28712408 | KHAN, AHMED | ADDRESS ON FILE | | | | |
| 28711881 | KHAN, ANAM | ADDRESS ON FILE | | | | |
| 28714415 | KHAN, AROBEY | ADDRESS ON FILE | | | | |
| 28714456 | KHAN, ASFIA | ADDRESS ON FILE | | | | |
| 28714464 | KHAN, ASHANTI | ADDRESS ON FILE | | | | |
| 28737634 | KHAN, CANDACE | ADDRESS ON FILE | | | | |
| 28741859 | KHAN, FARUKH | ADDRESS ON FILE | | | | |
| 28720962 | KHAN, HARIS | ADDRESS ON FILE | | | | |
| 28759199 | KHAN, JALAL | ADDRESS ON FILE | | | | |
| 28744012 | KHAN, JAMAL | ADDRESS ON FILE | | | | |
| 28726232 | KHAN, MALEEHA | ADDRESS ON FILE | | | | |
| 28726240 | KHAN, MALIK | ADDRESS ON FILE | | | | |
| 28749015 | KHAN, MARIAM | ADDRESS ON FILE | | | | |
| 28728412 | KHAN, MOHAMMAD | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728643 | KHAN, NAHEED | ADDRESS ON FILE | | | | |
| 28751541 | KHAN, OTMAN | ADDRESS ON FILE | | | | |
| 28730082 | KHAN, RAFAT | ADDRESS ON FILE | | | | |
| 28730156 | KHAN, RAMSHA | ADDRESS ON FILE | | | | |
| 28731291 | KHAN, SAAD | ADDRESS ON FILE | | | | |
| 28753435 | KHAN, SABEEN | ADDRESS ON FILE | | | | |
| 28731357 | KHAN, SAKIB | ADDRESS ON FILE | | | | |
| 28753617 | KHAN, SAMIR | ADDRESS ON FILE | | | | |
| 28731785 | KHAN, SAWEED | ADDRESS ON FILE | | | | |
| 28733674 | KHAN, UMER | ADDRESS ON FILE | | | | |
| 28757639 | KHAN, ZARA | ADDRESS ON FILE | | | | |
| 28754031 | KHANG, SENG | ADDRESS ON FILE | | | | |
| 28736750 | KHANGURA, BALJIT | ADDRESS ON FILE | | | | |
| 28730041 | KHANI, RADMAN | ADDRESS ON FILE | | | | |
| 28724714 | KHANOYAN, KHACHIK | ADDRESS ON FILE | | | | |
| 28911480 | KHARATIAN LAW APC | 595 E COLORADO BLVD SUITE 210 | PASADENA | CA | 91101 | |
| 28742924 | KHASRATOVA, GULORA | ADDRESS ON FILE | | | | |
| 28728267 | KHATIBIJAH, MILAD | ADDRESS ON FILE | | | | |
| 28911483 | KHATIBIJAN, MILAD | ADDRESS ON FILE | | | | |
| 28754125 | KHATRI, SHAHLA | ADDRESS ON FILE | | | | |
| 28735395 | KHAWAJA, AISHA | ADDRESS ON FILE | | | | |
| 28724726 | KHAWAJA, KHATIRA | ADDRESS ON FILE | | | | |
| 28746755 | KHAWREENZAI, KHALIFULLAH | ADDRESS ON FILE | | | | |
| 28752272 | KHAYA, RANY | ADDRESS ON FILE | | | | |
| 28739491 | KHAZIN, DANIEL | ADDRESS ON FILE | | | | |
| 28757994 | KHEM, KEVIN | ADDRESS ON FILE | | | | |
| 28734482 | KHERROUBI, YAMINA | ADDRESS ON FILE | | | | |
| 28714772 | KHIDIR, BAN | ADDRESS ON FILE | | | | |
| 28739862 | KHIN KYI, DAW | ADDRESS ON FILE | | | | |
| 28753881 | KHMOYAN, SARKIS | ADDRESS ON FILE | | | | |
| 28728747 | KHODADADI, NASIM | ADDRESS ON FILE | | | | |
| 28743148 | KHODADADIALIABADI, HEIDAR | ADDRESS ON FILE | | | | |
| 28712946 | KHOJASARYAN, ALISA | ADDRESS ON FILE | | | | |
| 28731373 | KHORANI, SALLY | ADDRESS ON FILE | | | | |
| 28712969 | KHOSHABA, ALIZA | ADDRESS ON FILE | | | | |
| 28736841 | KHOSRAVI, BEHNAZ | ADDRESS ON FILE | | | | |
| 28718806 | KHUSHABA, ELBINIA | ADDRESS ON FILE | | | | |
| 28729127 | KHUSHABA, NISSAN | ADDRESS ON FILE | | | | |
| 28731645 | KHUSHBIN, SANYA | ADDRESS ON FILE | | | | |
| 28752269 | KHUT, RANNY | ADDRESS ON FILE | | | | |
| 28733214 | KHUU, THANH | ADDRESS ON FILE | | | | |
| 28744729 | KHUVIRATANA, JEREMY | ADDRESS ON FILE | | | | |
| 28749736 | KIA, MEHRI | ADDRESS ON FILE | | | | |
| 28757871 | KIANI, MALIHE | ADDRESS ON FILE | | | | |
| 28731739 | KIANI, SASAN | ADDRESS ON FILE | | | | |
| 28758899 | KIANPOUR, MARYAM | ADDRESS ON FILE | | | | |
| 28754032 | KIATTAVONG, SENGKEO | ADDRESS ON FILE | | | | |
| 28721971 | KIBLER, JAMES | ADDRESS ON FILE | | | | |
| 28722243 | KICKHAEFER, JASON | ADDRESS ON FILE | | | | |
| 28724763 | KID CONCEPTS LTD | ROOM 326 3/F PENINSULA CENTRE TOWER | HONG KONG | | | HONG KONG |
| 28741830 | KIDANE, FAITH | ADDRESS ON FILE | | | | |
| 28748205 | KIDANE, MAHLET | ADDRESS ON FILE | | | | |
| 28715126 | KIDD, BOBBY | ADDRESS ON FILE | | | | |
| 28718727 | KIDD, EDWARD | ADDRESS ON FILE | | | | |
| 28915617 | KIDS FROM THE VALLEY III, LLC | ATTN: MARK COHEN, STEVE NEEDLEMAN, 850 SOUTH BROADWAY, PH FLOOR | LOS ANGELES | CA | 90014 | |
| 28908901 | KIDWELL, BRADLEY J | ADDRESS ON FILE | | | | |
| 28750057 | KIDWELL, MICHEAL | ADDRESS ON FILE | | | | |
| 28728011 | KIENBAUM, MICHAEL | ADDRESS ON FILE | | | | |
| 28750231 | KIENBAUM, MIKE | ADDRESS ON FILE | | | | |
| 28755818 | KIENITZ, TYLER | ADDRESS ON FILE | | | | |
| 28722507 | KIEU, JENNIFER | ADDRESS ON FILE | | | | |
| 28746980 | KIGER, KRYSTAL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746785 | KIK INTERNATIONAL LLC DBA KIK CUSTODUCTS | 2921 CORDER ST | HOUSTON | TX | 77054 | |
| 28746786 | KIKKOMAN INTERNATIONAL INC | 50 CALIFORNIA ST STE 3600 | SAN FRANCISCO | CA | 94111 | |
| 28751688 | KIKOS, PATRICIA | ADDRESS ON FILE | | | | |
| 28715696 | KIKUMBI, CARINE | ADDRESS ON FILE | | | | |
| 28752829 | KILGOAR, ROBERT | ADDRESS ON FILE | | | | |
| 28739322 | KILGORE, DAISHA | ADDRESS ON FILE | | | | |
| 28753476 | KILGORE, SADE | ADDRESS ON FILE | | | | |
| 28742768 | KILLEBREW, GRAYSON | ADDRESS ON FILE | | | | |
| 28743966 | KILLINGSWORTH, JAIME | ADDRESS ON FILE | | | | |
| 28755475 | KILLINGSWORTH, TIA | ADDRESS ON FILE | | | | |
| 28724770 | KILLION INDUSTRIES INC | 1380 POINSETTIA AVE | VISTA | CA | 92083-8504 | |
| 28716992 | KILLIPS, COURTNEY | ADDRESS ON FILE | | | | |
| 28752238 | KILLYEH, RANA | ADDRESS ON FILE | | | | |
| 28734310 | KILMER, WHITNEY | ADDRESS ON FILE | | | | |
| 28716300 | KILPATRICK, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28723678 | KILSTROM, JOSHUA | ADDRESS ON FILE | | | | |
| 28750595 | KIM NGUYEN, MY | ADDRESS ON FILE | | | | |
| 28737882 | KIM, CAROLINE | ADDRESS ON FILE | | | | |
| 28715895 | KIM, CARYN | ADDRESS ON FILE | | | | |
| 28740033 | KIM, DENIS | ADDRESS ON FILE | | | | |
| 28742484 | KIM, GERARDO | ADDRESS ON FILE | | | | |
| 28720906 | KIM, HAE | ADDRESS ON FILE | | | | |
| 28721400 | KIM, IRENE | ADDRESS ON FILE | | | | |
| 28721741 | KIM, JACOB | ADDRESS ON FILE | | | | |
| 28721740 | KIM, JACOB | ADDRESS ON FILE | | | | |
| 28745124 | KIM, JOAN | ADDRESS ON FILE | | | | |
| 28745125 | KIM, JOAN | ADDRESS ON FILE | | | | |
| 28723302 | KIM, JOON | ADDRESS ON FILE | | | | |
| 28752676 | KIM, RICHARD | ADDRESS ON FILE | | | | |
| 28752830 | KIM, ROBERT | ADDRESS ON FILE | | | | |
| 28915619 | KIM, TRUSTEES, RON KYO AND NAE S | ADDRESS ON FILE | | | | |
| 28915618 | KIM, TRUSTEES, RON KYO AND NAE S | ADDRESS ON FILE | | | | |
| 28756556 | KIM, WILBERT | ADDRESS ON FILE | | | | |
| 28756992 | KIM, YURI | ADDRESS ON FILE | | | | |
| 28717331 | KIMBALL, DAMIEN | ADDRESS ON FILE | | | | |
| 28725096 | KIMBALL, LANCE | ADDRESS ON FILE | | | | |
| 28755920 | KIMBER, VALARIE | ADDRESS ON FILE | | | | |
| 28911484 | KIMBERLY-CLARK CORP | PO BOX 601004 | PASADENA | CA | 91189-1004 | |
| 28845142 | KIMBERLY-CLARK CORPORATION | C/O GIBSON, DUNN & CRUTCHER LLP, ATTN: JEFF KRAUSE, MICHAEL FARAG, 333 SOUTH GRAND AVENUE | LOS ANGELES | CA | 90071 | |
| 28845136 | KIMBERLY-CLARK CORPORATION | PO BOX 88125 | CHICAGO | IL | 60695-0002 | |
| 28820135 | KIMBERLY-CLARK CORPORATION | 400 GOODYS LANE | KNOXVILLE | TN | 37922 | |
| 28741147 | KIMBLE, EMANUEL | ADDRESS ON FILE | | | | |
| 28731893 | KIMBROUGH, SERAYA | ADDRESS ON FILE | | | | |
| 28734788 | KIMBROUGH, ZHANEE | ADDRESS ON FILE | | | | |
| 28713308 | KIMBROW, AMTREZ | ADDRESS ON FILE | | | | |
| 28724855 | KIMCO REALITY CORPORATION | PO BOX 30344 | TAMPA | FL | 33630 | |
| 28915620 | KIMCO REALTY CORPORATION | ATTN: KELLY NAGEL, 500 N BROADWAY, STE. 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 28915621 | KIMCO REALTY CORPORATION | ATTN: CRYSTAL SHUE, 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 28766598 | KIMCO REALTY CORPORATION | 500 N BROADWAY, STE. 201 | JERICHO | NY | 11753 | |
| 28724859 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| 28745152 | KIMES, JOANNE | ADDRESS ON FILE | | | | |
| 28745205 | KIMMEL, JODI | ADDRESS ON FILE | | | | |
| 28713258 | KIMMONS, AMBERLEY | ADDRESS ON FILE | | | | |
| 28746860 | KIMNORI USA INC | 13919 EQUITABLE RD | CERRITOS | CA | 90703 | |
| 28746862 | KIMTROP AQUATICS TROPICAL FISH | 6658 1/2 E OLYMPIC BLVD | LOS ANGELES | CA | 90022 | |
| 28718558 | KINALE, DYLAN | ADDRESS ON FILE | | | | |
| 28731229 | KINANI, RUQAYA | ADDRESS ON FILE | | | | |
| 28754680 | KINCHEN, STACEY | ADDRESS ON FILE | | | | |
| 28755155 | KINCHRON, TAMIASH | ADDRESS ON FILE | | | | |
| 28735684 | KINCY, ANGELA | ADDRESS ON FILE | | | | |
| 28746864 | KIND LLC | 1372 BROADWAY | NEW YORK | NY | 10018 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743419 | KINDRED, IMANI | ADDRESS ON FILE | | | | |
| 28712910 | KINDREDEDWARDS, ALICIA | ADDRESS ON FILE | | | | |
| 28737618 | KINER, CAMERON | ADDRESS ON FILE | | | | |
| 28754371 | KING COLE, SHIRLEY | ADDRESS ON FILE | | | | |
| 28746866 | KING ESCORT INTERNATIONAL CO LTD | RM 5-15 13A/F SOUTH TOWER WORLD FIN | TSIM SHA TSUI | | | HONG KONG |
| 28878909 | KING OFFICE SERVICES | 13535 LARWIN CIRCLE | SANTA FE SPRINGS | CA | 90670 | |
| 28712036 | KING, ANDREW | ADDRESS ON FILE | | | | |
| 28736011 | KING, ANTHONY | ADDRESS ON FILE | | | | |
| 28736075 | KING, ANTOINE | ADDRESS ON FILE | | | | |
| 28736570 | KING, ASIA | ADDRESS ON FILE | | | | |
| 28737037 | KING, BILLY | ADDRESS ON FILE | | | | |
| 28737648 | KING, CANDICE | ADDRESS ON FILE | | | | |
| 28716815 | KING, CLEOPATRA | ADDRESS ON FILE | | | | |
| 28739436 | KING, DANA | ADDRESS ON FILE | | | | |
| 28739870 | KING, DAWN | ADDRESS ON FILE | | | | |
| 28717819 | KING, DEASIA | ADDRESS ON FILE | | | | |
| 28718103 | KING, DESTINI | ADDRESS ON FILE | | | | |
| 28740552 | KING, DORIAN | ADDRESS ON FILE | | | | |
| 28718789 | KING, EIRYANNA | ADDRESS ON FILE | | | | |
| 28719251 | KING, ERIC | ADDRESS ON FILE | | | | |
| 28742435 | KING, GEORGE | ADDRESS ON FILE | | | | |
| 28743640 | KING, ISAIAH | ADDRESS ON FILE | | | | |
| 28721549 | KING, ISAIAH | ADDRESS ON FILE | | | | |
| 28722036 | KING, JANE | ADDRESS ON FILE | | | | |
| 28744308 | KING, JASMYN | ADDRESS ON FILE | | | | |
| 28722748 | KING, JESSICA | ADDRESS ON FILE | | | | |
| 28724535 | KING, KELLEY | ADDRESS ON FILE | | | | |
| 28747083 | KING, LAJOY | ADDRESS ON FILE | | | | |
| 28727830 | KING, MELISSA | ADDRESS ON FILE | | | | |
| 28751153 | KING, NINA | ADDRESS ON FILE | | | | |
| 28752017 | KING, PRINCESS | ADDRESS ON FILE | | | | |
| 28731243 | KING, RUTH | ADDRESS ON FILE | | | | |
| 28731950 | KING, SHABRONICA | ADDRESS ON FILE | | | | |
| 28754113 | KING, SHABRONICA | ADDRESS ON FILE | | | | |
| 28754855 | KING, STEPHEN | ADDRESS ON FILE | | | | |
| 28754959 | KING, SUNSHINE | ADDRESS ON FILE | | | | |
| 28758214 | KING, SUSAN | ADDRESS ON FILE | | | | |
| 28755126 | KING, TALIESEN | ADDRESS ON FILE | | | | |
| 28733039 | KING, TASHAWNA | ADDRESS ON FILE | | | | |
| 28755272 | KING, TAYLOR | ADDRESS ON FILE | | | | |
| 28755797 | KING, TRYON | ADDRESS ON FILE | | | | |
| 28756589 | KING, WILLIAM | ADDRESS ON FILE | | | | |
| 28734799 | KING, ZION | ADDRESS ON FILE | | | | |
| 28721084 | KINGDAVIS, HELEN | ADDRESS ON FILE | | | | |
| 28739799 | KINGKAYE, DAVID | ADDRESS ON FILE | | | | |
| 28717286 | KINGMAN, DAKOTAH | ADDRESS ON FILE | | | | |
| 28746867 | KINGS COUNTY | 330 CAMPUS DR | HANFORD | CA | 93230 | |
| 28915622 | KINGS WP5, LLC | ATTN: HECTOR MARINO, 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28746871 | KINGSBURG ORCHARDS | PO BOX 38 | KINGSBURG | CA | 93631 | |
| 28714997 | KINGSLEY, BEVERLY | ADDRESS ON FILE | | | | |
| 28737447 | KINGSTON, BRITTANY | ADDRESS ON FILE | | | | |
| 28730352 | KINKELA, REBEKAH | ADDRESS ON FILE | | | | |
| 28717858 | KINN, DEBRA | ADDRESS ON FILE | | | | |
| 28740038 | KINSINGER, DENISE | ADDRESS ON FILE | | | | |
| 28752677 | KINSLER, RICHARD | ADDRESS ON FILE | | | | |
| 28724863 | KINTER | 3333 OAK GROVE AVENUE | WAUKEGAN | IL | 60087 | |
| 28717111 | KIRBY, CRYSTAL | ADDRESS ON FILE | | | | |
| 28740039 | KIRBY, DENISE | ADDRESS ON FILE | | | | |
| 28720921 | KIRBY, HALEY | ADDRESS ON FILE | | | | |
| 28730231 | KIRCHFELD, RAUL | ADDRESS ON FILE | | | | |
| 28753697 | KIRCHNEE, SANDRA | ADDRESS ON FILE | | | | |
| 28725010 | KIRCHNER, KYLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728088 | KIRCHNER, MICHELE | ADDRESS ON FILE | | | | |
| 28718559 | KIRK, DYLAN | ADDRESS ON FILE | | | | |
| 28722130 | KIRK, JARED | ADDRESS ON FILE | | | | |
| 28728663 | KIRK, NALA | ADDRESS ON FILE | | | | |
| 28755460 | KIRK, THOMAS | ADDRESS ON FILE | | | | |
| 28724120 | KIRKENDALL, KACI | ADDRESS ON FILE | | | | |
| 28746878 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE DRIVE | CHICAGO | IL | 60654 | |
| 28712911 | KIRKLAND, ALICIA | ADDRESS ON FILE | | | | |
| 28741472 | KIRKSEY, ERMELINDA | ADDRESS ON FILE | | | | |
| 28719639 | KIRSCH, EVELINDA | ADDRESS ON FILE | | | | |
| 28736012 | KIRTLEY, ANTHONY | ADDRESS ON FILE | | | | |
| 28712445 | KIRTON, AIRYONNA | ADDRESS ON FILE | | | | |
| 28712791 | KIRVEN, ALEXIS | ADDRESS ON FILE | | | | |
| 28736281 | KIRVEN, ARIONA | ADDRESS ON FILE | | | | |
| 28725297 | KISER, LEANN | ADDRESS ON FILE | | | | |
| 28737710 | KISTO, CARLINA | ADDRESS ON FILE | | | | |
| 28738930 | KISTO, COLLEEN | ADDRESS ON FILE | | | | |
| 28755613 | KITCHENS, TOBESHA | ADDRESS ON FILE | | | | |
| 28730215 | KITIBANLU, RATTANA | ADDRESS ON FILE | | | | |
| 28741627 | KITILLA, ESTHER | ADDRESS ON FILE | | | | |
| 28724878 | KITTRICH CORPORATION | 1585 W MISSION BLVD | POMONA | CA | 91766 | |
| 28753486 | KIZER, SAFIYA | ADDRESS ON FILE | | | | |
| 28731885 | KIZILKAYA, SENAY | ADDRESS ON FILE | | | | |
| 28749588 | KIZLER, MATTHEW | ADDRESS ON FILE | | | | |
| 28721972 | KIZZEE, JAMES | ADDRESS ON FILE | | | | |
| 28711558 | KIZZIRE, AMANDA | ADDRESS ON FILE | | | | |
| 28746163 | KJELL, JUSTINE | ADDRESS ON FILE | | | | |
| 28758791 | KK CAPITAL INVESTMENTS INC | 20750 VENTURA BLVD STE 305 | WOODLAND HILLS | CA | 91364 | |
| 28751628 | KLAIR, PARDEEP | ADDRESS ON FILE | | | | |
| 28732098 | KLAIR, SHAUNBIR | ADDRESS ON FILE | | | | |
| 28741239 | KLEIN, EMMA | ADDRESS ON FILE | | | | |
| 28756392 | KLEIN, VIRGINIA | ADDRESS ON FILE | | | | |
| 28752831 | KLIMA, ROBERT | ADDRESS ON FILE | | | | |
| 28755461 | KLINGENMEIER, THOMAS | ADDRESS ON FILE | | | | |
| 28749086 | KLINGMAN, MARICEL | ADDRESS ON FILE | | | | |
| 28738229 | KLIPPERT, CHEYENNE | ADDRESS ON FILE | | | | |
| 28724380 | KLOHR, KATHERINE | ADDRESS ON FILE | | | | |
| 28720944 | KLOS, HANNAH | ADDRESS ON FILE | | | | |
| 28733274 | KLOUSNER, THOMAS | ADDRESS ON FILE | | | | |
| 28724885 | KMR REDDING INVESTORS LLC | 101 LARKSPUR LANDING CIRCLE #120 | LARKSPUR | CA | 94925 | |
| 28915623 | KMR REDDING INVESTORS LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | |
| 28724886 | KMS INC | 811 E WATERMAN | WICHITA | KS | 67202 | |
| 28740569 | KNAUF, DOUGLAS | ADDRESS ON FILE | | | | |
| 28744489 | KNEBL, JEANETTE | ADDRESS ON FILE | | | | |
| 28736492 | KNIGHT, ASHLEY | ADDRESS ON FILE | | | | |
| 28719554 | KNIGHT, ETHAN | ADDRESS ON FILE | | | | |
| 28722160 | KNIGHT, JASMIN | ADDRESS ON FILE | | | | |
| 28724565 | KNIGHT, KEMONE | ADDRESS ON FILE | | | | |
| 28746746 | KNIGHT, KEYONTAE | ADDRESS ON FILE | | | | |
| 28757416 | KNIGHT, NYARAH | ADDRESS ON FILE | | | | |
| 28729724 | KNIGHT, PAULINE | ADDRESS ON FILE | | | | |
| 28755562 | KNIGHT, TIMOTHY | ADDRESS ON FILE | | | | |
| 28734335 | KNIGHT, WILLIAM | ADDRESS ON FILE | | | | |
| 28758970 | KNIGHTON, KIM | ADDRESS ON FILE | | | | |
| 28743097 | KNOCH, HEATHER | ADDRESS ON FILE | | | | |
| 28717592 | KNOLL, DARLENE | ADDRESS ON FILE | | | | |
| 28759327 | KNOTH, LENN | ADDRESS ON FILE | | | | |
| 28740218 | KNOTT, DESTINY | ADDRESS ON FILE | | | | |
| 28754779 | KNOTTS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28724888 | KNOUSE FOODS INC | 800 PEACH GLEN-IDAVILLE RD | PEACH GLEN | PA | 17375-0001 | |
| 28724889 | KNOWBE4 INC | 33 N GARDEN AVE SUITE 1200 | CLEARWATER | FL | 33755 | |
| 28743071 | KNOWLES, HAYLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715476 | KNOX, BRITTANY | ADDRESS ON FILE | | | | |
| 28752935 | KNOX, ROCHENDA | ADDRESS ON FILE | | | | |
| 28768198 | KNP LLC | 7601 NORTH FEDERAL HIGHWAY, SUITE 215A | BOCA RATON | FL | 33487 | |
| 28757926 | KNUDSEN, AUSTIN | ADDRESS ON FILE | | | | |
| 28747318 | KNUTSON WOLCOTT, LEASHA | ADDRESS ON FILE | | | | |
| 28716379 | KNUTSON, CHRISTINE | ADDRESS ON FILE | | | | |
| 28724891 | KOBAYASHI CONSUMER PRODUCTS LLC | 245 KRAFT DRIVE | DALTON | GA | 30721 | |
| 28757053 | KOBLER, ZACKARY | ADDRESS ON FILE | | | | |
| 28759123 | KOCH, JAMIE | ADDRESS ON FILE | | | | |
| 28731816 | KOCH, SEAN | ADDRESS ON FILE | | | | |
| 28744133 | KODAS, JANET | ADDRESS ON FILE | | | | |
| 28737175 | KODMAN, BRANDI | ADDRESS ON FILE | | | | |
| 28739492 | KOEFOOT, DANIEL | ADDRESS ON FILE | | | | |
| 28745293 | KOENIG, JOHN | ADDRESS ON FILE | | | | |
| 28751689 | KOENIG, PATRICIA | ADDRESS ON FILE | | | | |
| 28874518 | KOERBER (HIGHJUMP) | 5600 WEST 83RD STREET, SUITE 600 | MINNEAPOLIS | MN | 55437 | |
| 28731817 | KOERNER, SEAN | ADDRESS ON FILE | | | | |
| 28749543 | KOGER, MASON | ADDRESS ON FILE | | | | |
| 28720320 | KOHISTANI, ABDULMOHIN | ADDRESS ON FILE | | | | |
| 28750761 | KOHISTANI, NASEERULLAH | ADDRESS ON FILE | | | | |
| 28732929 | KOHLER, TALIA | ADDRESS ON FILE | | | | |
| 28739800 | KOHN, DAVID | ADDRESS ON FILE | | | | |
| 28728012 | KOILE, MICHAEL | ADDRESS ON FILE | | | | |
| 28744176 | KOINVA, JANNA | ADDRESS ON FILE | | | | |
| 28726261 | KOIRALA, MANJU | ADDRESS ON FILE | | | | |
| 28738923 | KOKLAS, COLBY | ADDRESS ON FILE | | | | |
| 28746939 | KOLAR, KRISTIN | ADDRESS ON FILE | | | | |
| 28723218 | KOLB, JON | ADDRESS ON FILE | | | | |
| 28767192 | KOLE IMPORTS | RACHEL MORALES, 24600 MAIN ST | CARSON | CA | 90745 | |
| 28746895 | KOLE IMPORTS | ATTN: RACHEL MORALES, 24600 S MAIN ST | CARSON | CA | 90745 | |
| 28746615 | KOLEN, KELSEY | ADDRESS ON FILE | | | | |
| 28721973 | KOLLARS, JAMES | ADDRESS ON FILE | | | | |
| 28725601 | KOLLER, LINDA | ADDRESS ON FILE | | | | |
| 28732834 | KOLODJI, SWAN | ADDRESS ON FILE | | | | |
| 28716993 | KOLSTE, COURTNEY | ADDRESS ON FILE | | | | |
| 28744508 | KOLSTER, JEFF | ADDRESS ON FILE | | | | |
| 28721792 | KOLSUT, JACQUELINE | ADDRESS ON FILE | | | | |
| 28719936 | KOMAL, FNU | ADDRESS ON FILE | | | | |
| 28911491 | KOMMAVONG, MONI | ADDRESS ON FILE | | | | |
| 28911493 | KOMMAVONG, MONI | ADDRESS ON FILE | | | | |
| 28757780 | KONE, COREY | ADDRESS ON FILE | | | | |
| 28727563 | KONE, MATENIN | ADDRESS ON FILE | | | | |
| 28712735 | KONG, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28746603 | KONG, KELLY | ADDRESS ON FILE | | | | |
| 28757461 | KONG, SATHRA | ADDRESS ON FILE | | | | |
| 28755098 | KONG, TAE SIK | ADDRESS ON FILE | | | | |
| 28726220 | KONONOVYCH, MAKSYM | ADDRESS ON FILE | | | | |
| 28744795 | KOOISTRA, JESSE | ADDRESS ON FILE | | | | |
| 28727511 | KOON, MARY | ADDRESS ON FILE | | | | |
| 28746774 | KOONER, KHUSHI | ADDRESS ON FILE | | | | |
| 28726724 | KOOP, MARIA | ADDRESS ON FILE | | | | |
| 28711371 | KOOTSVAYOUMA, ALLANA | ADDRESS ON FILE | | | | |
| 28746362 | KOPCAK, KARLY | ADDRESS ON FILE | | | | |
| 28720041 | KOPER, FRANK | ADDRESS ON FILE | | | | |
| 28755698 | KOPER, TRACI | ADDRESS ON FILE | | | | |
| 28753583 | KOPKA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28911495 | KORBER SUPPLY CHAIN US, INC, | DEPT CH 17044 | PALATINE | IL | 60055-7091 | |
| 28724901 | KORE1 INC | 47 DISCOVERY STE 210 | IRVINE | CA | 92618 | |
| 28728884 | KORKES, NAWAL | ADDRESS ON FILE | | | | |
| 28728511 | KORM, MONIQUE | ADDRESS ON FILE | | | | |
| 28732757 | KORM, SUNLY | ADDRESS ON FILE | | | | |
| 28746899 | KORN FERRY US | 1900 AVENUE OF THE STARS SUITE 2600 | LOS ANGELES | CA | 90067 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746900 | KORNBUSCH AND STARTING US INC | 14 PLAZA DRIVE | WESTMONT | IL | 60559 | |
| 28715162 | KORNEGAY, BRANDI | ADDRESS ON FILE | | | | |
| 28745081 | KORTE, JILL | ADDRESS ON FILE | | | | |
| 28729621 | KOSAKA, PATRICIA | ADDRESS ON FILE | | | | |
| 28746905 | KOSHER PROVISION INC | PO BOX 7801 | VAN NUYS | CA | 91409 | |
| 28713892 | KOSTERLISTZKY, ANGELINA | ADDRESS ON FILE | | | | |
| 28746041 | KOSTYSHYN, JULIAN | ADDRESS ON FILE | | | | |
| 28731346 | KOTHARI, SAHIL | ADDRESS ON FILE | | | | |
| 28747515 | KOTLYAR, LIANA | ADDRESS ON FILE | | | | |
| 28719555 | KOTTE, ETHAN | ADDRESS ON FILE | | | | |
| 28713291 | KOUHPAINEJAD, AMIR | ADDRESS ON FILE | | | | |
| 28730908 | KOVATCH, RONDA | ADDRESS ON FILE | | | | |
| 28758813 | KOZAK, JOANN | ADDRESS ON FILE | | | | |
| 28745729 | KOZAK, JOSEPH | ADDRESS ON FILE | | | | |
| 28747606 | KOZEL, LINA | ADDRESS ON FILE | | | | |
| 28720935 | KOZMAN, HANAN | ADDRESS ON FILE | | | | |
| 28724908 | KP GLOBAL INC | 16210 MANNING WAY | CERRITOS | CA | 90703 | |
| 28911496 | KPMG LLP | SUITE 1500, 550 SOUTH HOPE STREET | LOS ANGELES | CA | 90071-2629 | |
| 28767436 | KRADJIAN IMPORTING CO. INC. | 5018 SAN FERNANDO RD. | GLENDALE | CA | 91204 | |
| 28737296 | KRAFFA, BRENT | ADDRESS ON FILE | | | | |
| 28726725 | KRAFT, MARIA | ADDRESS ON FILE | | | | |
| 28713179 | KRAINSKI, AMANDA | ADDRESS ON FILE | | | | |
| 28717291 | KRAL, DALE | ADDRESS ON FILE | | | | |
| 28732344 | KRAL, SKIE | ADDRESS ON FILE | | | | |
| 28750993 | KRALL, NEVAEH | ADDRESS ON FILE | | | | |
| 28753366 | KRAMER, RUSSELL | ADDRESS ON FILE | | | | |
| 28750610 | KRAPER, MYKHALA | ADDRESS ON FILE | | | | |
| 28721892 | KRAUL AVENDANO, JAIR | ADDRESS ON FILE | | | | |
| 28731333 | KRAYEM, SAFAA | ADDRESS ON FILE | | | | |
| 28915624 | KRCX WRI HOLDINGS, LLC | ATTN: ANGELA ACQUISTAPACE, KIA SCOTT, 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | |
| 28732544 | KREAHA, STEFANI | ADDRESS ON FILE | | | | |
| 28725659 | KREGNESS, LISA | ADDRESS ON FILE | | | | |
| 28740159 | KREIL, DESIREE | ADDRESS ON FILE | | | | |
| 28739493 | KREISMAN, DANIEL | ADDRESS ON FILE | | | | |
| 28730774 | KRESKY, ROBIN | ADDRESS ON FILE | | | | |
| 28755563 | KRETSCHMER, TIMOTHY | ADDRESS ON FILE | | | | |
| 28722110 | KREUTZJANS, JANUCE | ADDRESS ON FILE | | | | |
| 28915625 | KRG HOUSTON NEW FOREST, LLC | ATTN: KAREN CLARK, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 28714601 | KRIKORIAN, ASTEGHEK | ADDRESS ON FILE | | | | |
| 28723076 | KRINER, JOEL | ADDRESS ON FILE | | | | |
| 28874047 | KRISTEN DISTRIBUTING COMPANY | 8301 N STATE HIGHWAY 6 | BRYAN | TX | 77807 | |
| 28732828 | KRITENBERG, SUZANNE | ADDRESS ON FILE | | | | |
| 28911497 | KROLL LLC | 345 CALIFORNIA STREET, SUITE 2100 | SAN FRANCISCO | CA | 94104 | |
| 28746976 | KROLL LLC FKA DUFF AND PHELPS LLC | 55 E 52ND STREET 17TH FLOOR | NEW YORK | NY | 10055 | |
| 28729308 | KROUCH, ODOMKEOSREYNOCH | ADDRESS ON FILE | | | | |
| 28728128 | KROUS, MICHELLE | ADDRESS ON FILE | | | | |
| 28896286 | KRP VALENCIA LLC | C/O KATHERINE PARTOVY AND RAMIN PARTOVY, 3206 WASHINGTON BLVD. | MARINA DEL RAY | CA | 90292 | |
| 28897641 | KRP VALENCIA LLC | MICHAEL BUSENKELL, ESQ., GELLERT SEITZ BUSENKELL & BROWN, LLC, 1201 N. ORANGE ST., STE. 300 | WILMINGTON | DE | 19801 | |
| 28915626 | KRP VALENCIA, LLC | ATTN: YOUNG, CASEY, 18012 SKY PARK CIRCLE, SUITE 100 | IRVINE | CA | 92614 | |
| 28716842 | KRSTICH, CODY | ADDRESS ON FILE | | | | |
| 28754856 | KRUEGER, STEPHEN | ADDRESS ON FILE | | | | |
| 28755497 | KRUEGER, TIFFANIE | ADDRESS ON FILE | | | | |
| 28754098 | KRUG, SETH | ADDRESS ON FILE | | | | |
| 28736962 | KRZYSKO, BETH | ADDRESS ON FILE | | | | |
| 28747290 | KSHA, LAXMI A | ADDRESS ON FILE | | | | |
| 28724986 | KT GROUP INC | 6231 SUNNY HILLS PLACE | ALTA LOMA | CA | 91737 | |
| 28716193 | KUAHUIA, CHELSEA | ADDRESS ON FILE | | | | |
| 28756670 | KUATE, XAVIERA | ADDRESS ON FILE | | | | |
| 28758215 | KUBAT, SUSAN | ADDRESS ON FILE | | | | |
| 28717112 | KUBIAK, CRYSTAL | ADDRESS ON FILE | | | | |
| 28724421 | KUBICEK, KATIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744275 | KUCHAR, JASMINE | ADDRESS ON FILE | | | | |
| 28734773 | KUCHARSKI, ZBIGNIEW | ADDRESS ON FILE | | | | |
| 28730696 | KUEFFNER, ROBERT | ADDRESS ON FILE | | | | |
| 28726726 | KUEHN, MARIA | ADDRESS ON FILE | | | | |
| 28729510 | KUH, PABLO | ADDRESS ON FILE | | | | |
| 28741701 | KUHL, EVAN | ADDRESS ON FILE | | | | |
| 28747787 | KUHLE, LOGAN | ADDRESS ON FILE | | | | |
| 28711289 | KUHN, ALICE | ADDRESS ON FILE | | | | |
| 28730697 | KUHN, ROBERT | ADDRESS ON FILE | | | | |
| 28754857 | KUHN, STEPHEN | ADDRESS ON FILE | | | | |
| 28751591 | KUHNS, PAMELA | ADDRESS ON FILE | | | | |
| 28716810 | KULI, CLENSON | ADDRESS ON FILE | | | | |
| 28740917 | KULOW, ELIJIAH | ADDRESS ON FILE | | | | |
| 28753758 | KULSHRESHTHA, SANJEEV | ADDRESS ON FILE | | | | |
| 28719013 | KUMAGAWA, ELLEN | ADDRESS ON FILE | | | | |
| 28735149 | KUMAR, ABISHEK | ADDRESS ON FILE | | | | |
| 28724085 | KUMAR, JUSTIN | ADDRESS ON FILE | | | | |
| 28726258 | KUMAR, MANJEET | ADDRESS ON FILE | | | | |
| 28727774 | KUMAR, MELANIE | ADDRESS ON FILE | | | | |
| 28751629 | KUMAR, PARDEEP | ADDRESS ON FILE | | | | |
| 28730009 | KUMAR, RABNESH | ADDRESS ON FILE | | | | |
| 28752184 | KUMAR, RAJIV | ADDRESS ON FILE | | | | |
| 28730095 | KUMAR, RAKESH | ADDRESS ON FILE | | | | |
| 28752564 | KUMAR, RESHMITA | ADDRESS ON FILE | | | | |
| 28752993 | KUMAR, ROHIT | ADDRESS ON FILE | | | | |
| 28731638 | KUMAR, SANTOKH | ADDRESS ON FILE | | | | |
| 28754928 | KUMAR, SUE | ADDRESS ON FILE | | | | |
| 28758988 | KUMARAN, ANITA | ADDRESS ON FILE | | | | |
| 28747781 | KUMARAN, LOCHAN | ADDRESS ON FILE | | | | |
| 28714455 | KUMMER, ASENACA | ADDRESS ON FILE | | | | |
| 28723679 | KUNCH, JOSHUA | ADDRESS ON FILE | | | | |
| 28719337 | KUNETKA, ERIK | ADDRESS ON FILE | | | | |
| 28718156 | KUNGU, DEVIN | ADDRESS ON FILE | | | | |
| 28755819 | KUNTZ, TYLER | ADDRESS ON FILE | | | | |
| 28727210 | KUNZEL, MARISOL | ADDRESS ON FILE | | | | |
| 28741831 | KUPFER, FAITH | ADDRESS ON FILE | | | | |
| 28911499 | KUROYAN, ZARIK | ADDRESS ON FILE | | | | |
| 28734336 | KURTZWEG, WILLIAM | ADDRESS ON FILE | | | | |
| 28747002 | KURZ & CO | 4640 BRITTMOORE RD | HOUSTON | TX | 77041 | |
| 28746279 | KUSER, KARI | ADDRESS ON FILE | | | | |
| 28738230 | KUTA, CHEYENNE | ADDRESS ON FILE | | | | |
| 28721269 | KUTZ, IAN | ADDRESS ON FILE | | | | |
| 28754049 | KUYIYESVA, SERENA | ADDRESS ON FILE | | | | |
| 28755520 | KUYKENDALL, TIFFANY | ADDRESS ON FILE | | | | |
| 28730163 | KUZON, RANDI | ADDRESS ON FILE | | | | |
| 28753229 | KWAISER, ROSEMARY | ADDRESS ON FILE | | | | |
| 28724993 | KWALITY TRADING CLOSEOUTS INC | 4555 WESTGROVE DRIVE | ADDISON | TX | 75001 | |
| 28743402 | KWEIK, ILHAM | ADDRESS ON FILE | | | | |
| 28715699 | KWIECIEN, CARISSA | ADDRESS ON FILE | | | | |
| 28743313 | KYAW, HTUT | ADDRESS ON FILE | | | | |
| 28728570 | KYAW, MU | ADDRESS ON FILE | | | | |
| 28755012 | KYAW, SUU | ADDRESS ON FILE | | | | |
| 28716301 | KYLE FLORES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28757044 | KYLE, ZACHARY | ADDRESS ON FILE | | | | |
| 28712037 | KYLES, ANDREW | ADDRESS ON FILE | | | | |
| 28746282 | KYLES, KARIANNE | ADDRESS ON FILE | | | | |
| 28725066 | KYLES, LAKEIA | ADDRESS ON FILE | | | | |
| 28911502 | KYRIACOU MEDIATION | 246 NORTH PASS AVENUE | BURBANK | CA | 91505 | |
| 28735877 | KYSER, ANN | ADDRESS ON FILE | | | | |
| 28755316 | KYSER, TERENCE | ADDRESS ON FILE | | | | |
| 28747046 | L & F DISTRIBUTORS LLC | 3900 N MCCOLL RD | MCALLEN | TX | 78501 | |
| 28915627 | L & S INVESTMENT COMPANY | ATTN: RICHARD LABOWE, 1631 W. BEVERLY BLVD., SECOND FLOOR | LOS ANGELES | CA | 90026 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726727 | L AGUILERA, MARIA | ADDRESS ON FILE | | | | |
| 28717569 | L DALLAS, DARIAN | ADDRESS ON FILE | | | | |
| 28759463 | L GUIZAR, GRACIELA | ADDRESS ON FILE | | | | |
| 28744538 | L LOPEZ, JEIMY | ADDRESS ON FILE | | | | |
| 28719252 | L PEREZ, ERIC | ADDRESS ON FILE | | | | |
| 28747049 | L&M FOOTWEAR INC DBA SHOETERIA | 5303 E WASHINGTON BLVD | CITY OF COMMERCE | CA | 90040 | |
| 28872954 | L.A. CLOSEOUT INC. | 5526 S. SOTO ST. | VERNON | CA | 90058 | |
| 28747050 | LA CENTER CLOSEOUT CORP | 5502 ALCOA AVE | VERNON | CA | 90058 | |
| 28734883 | LA COUNTY WATERWORKS | 1000 SOUTH FREMONT AVENUE, BUILDING A9-E, 4TH FLOOR | ALHAMBRA | CA | 91803 | |
| 28725031 | LA DEPT OF WATER & POWER | PO BOX 30808 | LOS ANGELES | CA | 90030-0808 | |
| 28725035 | LA FOODS LLC | 5115 CLARETON DR STE 200 | AGOURA HILLS | CA | 91301 | |
| 28735055 | LA FRANCE, ALESSIA | ADDRESS ON FILE | | | | |
| 28728689 | LA GUE, NANCY | ADDRESS ON FILE | | | | |
| 28725036 | LA HYDRO - JET | 10639 WIXOM ST | SUN VALLEY | CA | 91352 | |
| 28725037 | LA KARMA PRODUCE LLC | 825 E 4TH ST 106 | LOS ANGELES | CA | 90013 | |
| 28768230 | LA MERCED USA CORPORATION | 805 BOWSPRIT RD | CHULA VISTA | CA | 91914 | |
| 28768305 | LA MERCED USA CORPORATION | ATTN: MARCO SPV, LLC, 936 SW 1ST AVE. #306 | MIAMI | FL | 33130 | |
| 28725039 | LA MESA CROSSROADS LLC | 910 CAMINO DEL MAR, STE # A | DEL MAR | CA | 92014 | |
| 28743132 | LA ROSA, HECTOR | ADDRESS ON FILE | | | | |
| 28757763 | LA ROSA, JAVIER | ADDRESS ON FILE | | | | |
| 28719180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28915628 | LA SIERRA INVESTORS | ATTN: HOWIE WANG & DENNY POINTON, HSIEN BING WANG, 32 SIDNEY BAY DRIVE | NEWPORT BEACH | CA | 92657 | |
| 28616667 | LA US HIGH YIELD BD FD % LORD ABBETT | ADDRESS ON FILE | | | | |
| 28731935 | LAAKE, SERINITY | ADDRESS ON FILE | | | | |
| 28748424 | LABADY, MARGARETTE | ADDRESS ON FILE | | | | |
| 28911505 | LABELLE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28732130 | LABES, SHAYNE | ADDRESS ON FILE | | | | |
| 28716432 | LABORDE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28750430 | LABOSTRIE, MONET | ADDRESS ON FILE | | | | |
| 28752678 | LABRADO, RICHARD | ADDRESS ON FILE | | | | |
| 28731098 | LABRADO, ROSIE | ADDRESS ON FILE | | | | |
| 28751139 | LACANILAO, NIKKI | ADDRESS ON FILE | | | | |
| 28711942 | LACARRA, ANDREA | ADDRESS ON FILE | | | | |
| 28720035 | LACAVA, FRANCO | ADDRESS ON FILE | | | | |
| 28718621 | LACAYO, EDDY | ADDRESS ON FILE | | | | |
| 28724573 | LACEY, KENDRICKA | ADDRESS ON FILE | | | | |
| 28727573 | LACH, MATILDE | ADDRESS ON FILE | | | | |
| 28726728 | LACHAPELLE, MARIA | ADDRESS ON FILE | | | | |
| 28731115 | LACHICA, ROWENA | ADDRESS ON FILE | | | | |
| 28757528 | LACKNER, STEVEN | ADDRESS ON FILE | | | | |
| 28747607 | LACORE, LINA | ADDRESS ON FILE | | | | |
| 28737214 | LACOSTE, BRANTLEY | ADDRESS ON FILE | | | | |
| 28721003 | LACY, HAYSIA | ADDRESS ON FILE | | | | |
| 28744276 | LACY, JASMINE | ADDRESS ON FILE | | | | |
| 28744388 | LACY, JAYDEN | ADDRESS ON FILE | | | | |
| 28724860 | LADAY, KIMMIE | ADDRESS ON FILE | | | | |
| 28750751 | LADAY, NAQUAN | ADDRESS ON FILE | | | | |
| 28750426 | LADRILLERO, MONCERRATH | ADDRESS ON FILE | | | | |
| 28753473 | LAEEQ, SADAF | ADDRESS ON FILE | | | | |
| 28750548 | LAFAILLE, MORGAN | ADDRESS ON FILE | | | | |
| 28747074 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD RD SUITE #700 | ORONO | MN | 55331 | |
| 28874519 | LAFC SPORTS, LLC | 4751 WILSHIRE BOULEVARD, 3RD FLOOR | LOS ANGELES | CA | 90010 | |
| 28716433 | LAFLIN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28759282 | LAFORTE, APRIL | ADDRESS ON FILE | | | | |
| 28740160 | LAFRANCE, DESIREE | ADDRESS ON FILE | | | | |
| 28731269 | LAFRANKIE, RYAN | ADDRESS ON FILE | | | | |
| 28747625 | LAGASSE, LINDA | ADDRESS ON FILE | | | | |
| 28752598 | LAGDA, RHONA-LIZA | ADDRESS ON FILE | | | | |
| 28754050 | LAGG, SERENA | ADDRESS ON FILE | | | | |
| 28734337 | LAGLE, WILLIAM | ADDRESS ON FILE | | | | |
| 28756089 | LAGNESE, VAUGHN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722947 | LAGOD, JIMMY | ADDRESS ON FILE | | | | |
| 28746436 | LAGORIO, KATHLEEN | ADDRESS ON FILE | | | | |
| 28742738 | LAGOS, GRACE | ADDRESS ON FILE | | | | |
| 28738048 | LAGRASSA, CELINA | ADDRESS ON FILE | | | | |
| 28759283 | LAGRO, APRIL | ADDRESS ON FILE | | | | |
| 28733292 | LAGUA, THRAECY | ADDRESS ON FILE | | | | |
| 28734674 | LAGUANA, YULENI | ADDRESS ON FILE | | | | |
| 28740585 | LAGUARDIA, DREW | ADDRESS ON FILE | | | | |
| 28915629 | LAGUNA VILLAGE SHOPPING CENTER, LLC | ATTN: JULIE GALVIN, RANDALL POLTL, 1328 MADONNA RD | SAN LUIS OBISPO | CA | 93405 | |
| 28735256 | LAGUNA, ADRIAN | ADDRESS ON FILE | | | | |
| 28722692 | LAGUNA, JESSENIA | ADDRESS ON FILE | | | | |
| 28725201 | LAGUNA, LAURA | ADDRESS ON FILE | | | | |
| 28715445 | LAGUNAS, BRISA | ADDRESS ON FILE | | | | |
| 28718474 | LAGUNAS, DOREEN | ADDRESS ON FILE | | | | |
| 28745017 | LAGUNAS, JESUS | ADDRESS ON FILE | | | | |
| 28747550 | LAGUNAS, LILIA | ADDRESS ON FILE | | | | |
| 28730698 | LAGUNAS, ROBERT | ADDRESS ON FILE | | | | |
| 28753584 | LAGUNAS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28734611 | LAGUNAS, YOANA | ADDRESS ON FILE | | | | |
| 28722926 | LAI, JIAQIN | ADDRESS ON FILE | | | | |
| 28756162 | LAIJA, VERONICA | ADDRESS ON FILE | | | | |
| 28755252 | LAIN, TATRICIA | ADDRESS ON FILE | | | | |
| 28753698 | LAINEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | |
| 28742749 | LAINEZ DE VELASCO, GRACIA | ADDRESS ON FILE | | | | |
| 28735833 | LAINEZ, ANGELO | ADDRESS ON FILE | | | | |
| 28722948 | LAINEZ, JIMMY | ADDRESS ON FILE | | | | |
| 28739494 | LAING, DANIEL | ADDRESS ON FILE | | | | |
| 28747084 | LAKE FOREST MARKETPLACE 2017 LLC | 2601 AIRPORT DRIVE SUITE 300 | TORRANCE | CA | 90505 | |
| 28915630 | LAKE FOREST MARKETPLACE LLC | ATTN: LEO VILLASENOR, 17551 GILLETE AVE | IRVINE | CA | 92614 | |
| 28915631 | LAKE FOREST MARKETPLACE LLC | C/O SVN VANGUARD, 17551 GILLETTE AVENUE | IRVINE | CA | 92614 | |
| 28909167 | LAKE FOREST MARKETPLACE LLC | 4312 LA CADENA CIRCLE | YORBA LINDA | CA | 92886 | |
| 28915632 | LAKE FOREST TOWN CENTER ASSOCAITES, LP | ATTN: DAVID LAI, DIEGO ORTIZ, 1120 N. TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | |
| 28766637 | LAKE FOREST TOWN CENTER ASSOCIATES, LP | 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | |
| 28760041 | LAKE GLENN FARMS A DBA OF PRODUCE MAARKETING & CONSULTANCY INC. | 3735 MALIBU COUNTRY DR | MALIBU | CA | 90265 | |
| 28734889 | LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N | LAKE HAVASU CITY | AZ | 86403 | |
| 28747626 | LAKES, LINDA | ADDRESS ON FILE | | | | |
| 28915633 | LAKESHORE ENTERPRISES | ATTN: DALE VAZNAIAN, 22391 HARWICK LN | HUNTINGTON BEACH | CA | 92645 | |
| 28747091 | LAKESHORE ENTERPRISES | 22391 HARWICH LANE | HUNTINGTON BEACH | CA | 92646 | |
| 28747094 | LAKEVIEW FARMS LLC | PO BOX 98 | DELPHOS | OH | 45833 | |
| 28747095 | LAKEWAY FOODS LLC | 3801 N CAPITAL OF TEXAS HWY STE | AUSTIN | TX | 78746 | |
| 28747097 | LAKHA PROPERTIES SAN DIEGO LLC | 10400 NE 4TH STREET SUITE 2200 | BELLEVUE | WA | 98004 | |
| 28736013 | LAKICH, ANTHONY | ADDRESS ON FILE | | | | |
| 28724463 | LAKIN, KAYLA | ADDRESS ON FILE | | | | |
| 28915634 | LAKRITZ, ALFRED J AND JUDITH A | ADDRESS ON FILE | | | | |
| 28915635 | LAKRITZ, T, ALFRED J AND JUDITH A | ADDRESS ON FILE | | | | |
| 28752198 | LAL CHAUDHARY, RAM | ADDRESS ON FILE | | | | |
| 28725293 | LALIBERTE, LEANDRA | ADDRESS ON FILE | | | | |
| 28714998 | LAM ARREDONDO, BEVERLY | ADDRESS ON FILE | | | | |
| 28739150 | LAM, CRISTINA | ADDRESS ON FILE | | | | |
| 28747627 | LAM, LINDA | ADDRESS ON FILE | | | | |
| 28725660 | LAM, LISA | ADDRESS ON FILE | | | | |
| 28736711 | LAMADRID, AYLEEN | ADDRESS ON FILE | | | | |
| 28714825 | LAMAR, BEATRICE | ADDRESS ON FILE | | | | |
| 28736493 | LAMAS, ASHLEY | ADDRESS ON FILE | | | | |
| 28728934 | LAMAS, NEREYDA | ADDRESS ON FILE | | | | |
| 28757024 | LAMAS, YVONNE | ADDRESS ON FILE | | | | |
| 28711350 | LAMB, ALIYAH | ADDRESS ON FILE | | | | |
| 28714733 | LAMB, AZELLA | ADDRESS ON FILE | | | | |
| 28736968 | LAMB, BETHANY | ADDRESS ON FILE | | | | |
| 28737201 | LAMB, BRANDON | ADDRESS ON FILE | | | | |
| 28717570 | LAMB, DARIAN | ADDRESS ON FILE | | | | |
| 28716220 | LAMBDEN, CHERYL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742781 | LAMBERT, GREG | ADDRESS ON FILE | | | | |
| 28744796 | LAMBERT, JESSE | ADDRESS ON FILE | | | | |
| 28746513 | LAMBERT, KAYLA | ADDRESS ON FILE | | | | |
| 28746554 | LAMBERT, KEANA | ADDRESS ON FILE | | | | |
| 28726729 | LAMBERT, MARIA | ADDRESS ON FILE | | | | |
| 28718884 | LAMBERTUS, ELISA | ADDRESS ON FILE | | | | |
| 28719925 | LAMIN, FLORENCE | ADDRESS ON FILE | | | | |
| 28731347 | LAMINA, SAHR | ADDRESS ON FILE | | | | |
| 28725895 | LAMING, LUCIA | ADDRESS ON FILE | | | | |
| 28721869 | LAMISON, JAIKARI | ADDRESS ON FILE | | | | |
| 28753240 | LAMON, ROSLYNN | ADDRESS ON FILE | | | | |
| 28716127 | LAMPA, CHARITY | ADDRESS ON FILE | | | | |
| 28755699 | LAMPASONA, TRACI | ADDRESS ON FILE | | | | |
| 28731801 | LAMPHEAR, SCOTT | ADDRESS ON FILE | | | | |
| 28746276 | LAMPKIN, KARESS | ADDRESS ON FILE | | | | |
| 28747291 | LAMSAL ADHIKARI, LAXMI | ADDRESS ON FILE | | | | |
| 28726136 | LAMSAM, MACMILLAN | ADDRESS ON FILE | | | | |
| 28712792 | LAMUNYON, ALEXIS | ADDRESS ON FILE | | | | |
| 28915636 | LANCASTER SHOPPING PLAZA, LLC | ATTN: DESHON JONES, SHELIA PETERSON, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28737277 | LANCASTER, BRENDA | ADDRESS ON FILE | | | | |
| 28718168 | LANCASTER, DEVON | ADDRESS ON FILE | | | | |
| 28718349 | LANCASTER, DIXIE | ADDRESS ON FILE | | | | |
| 28718476 | LANCASTER, DORIAN | ADDRESS ON FILE | | | | |
| 28752241 | LANCASTER, RAND | ADDRESS ON FILE | | | | |
| 28752541 | LANCASTER, RENEE | ADDRESS ON FILE | | | | |
| 28747115 | LAND O'FROST INC | 10109 COLUMBIA AVENUE | MUNSTER | IN | 46321 | |
| 28714291 | LAND, ARIAN | ADDRESS ON FILE | | | | |
| 28716302 | LAND, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28725563 | LAND, LILLIA | ADDRESS ON FILE | | | | |
| 28757068 | LANDA FAUSTO, ZAIRA | ADDRESS ON FILE | | | | |
| 28716777 | LANDA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28740736 | LANDA, EDUARDO | ADDRESS ON FILE | | | | |
| 28746307 | LANDA, KARINA | ADDRESS ON FILE | | | | |
| 28722161 | LANDAU, JASMIN | ADDRESS ON FILE | | | | |
| 28712672 | LANDAVERDE, ALEX | ADDRESS ON FILE | | | | |
| 28714975 | LANDAVERDE, BETSI | ADDRESS ON FILE | | | | |
| 28727021 | LANDAVERDE, MARIALEX | ADDRESS ON FILE | | | | |
| 28727360 | LANDAVERDE, MARTA | ADDRESS ON FILE | | | | |
| 28756348 | LANDAVERDE, VILMA | ADDRESS ON FILE | | | | |
| 28756347 | LANDAVERDE, VILMA | ADDRESS ON FILE | | | | |
| 28747116 | LANDCARE | 5295 WESTVIEW DR STE 100 | FREDERICK | MD | 21703 | |
| 28737278 | LANDELLS, BRENDA | ADDRESS ON FILE | | | | |
| 28711784 | LANDEROS, ANA | ADDRESS ON FILE | | | | |
| 28735752 | LANDEROS, ANGELICA | ADDRESS ON FILE | | | | |
| 28716351 | LANDEROS, CHRISTINA | ADDRESS ON FILE | | | | |
| 28745018 | LANDEROS, JESUS | ADDRESS ON FILE | | | | |
| 28746042 | LANDEROS, JULIAN | ADDRESS ON FILE | | | | |
| 28747467 | LANDEROS, LETICIA | ADDRESS ON FILE | | | | |
| 28729317 | LANDEROS, OFELIA | ADDRESS ON FILE | | | | |
| 28753095 | LANDEROS, ROSA | ADDRESS ON FILE | | | | |
| 28757711 | LANDEROZ, EDDIE | ADDRESS ON FILE | | | | |
| 28716994 | LANDERS, COURTNEY | ADDRESS ON FILE | | | | |
| 28743940 | LANDERS, JAHMIL | ADDRESS ON FILE | | | | |
| 28744754 | LANDERS, JEROME | ADDRESS ON FILE | | | | |
| 28911511 | LANDERS, MAGGIE | ADDRESS ON FILE | | | | |
| 28743269 | LANDIS, HOLLY | ADDRESS ON FILE | | | | |
| 28747117 | LANDMARK AMERICAN INSURANCE COMPANY (RSUI) | 945 EAST PACES FERRY ROAD NE, SUITE 1800 | ATLANTA | GA | 30326 | |
| 28716847 | LANDON, COLE | ADDRESS ON FILE | | | | |
| 28757849 | LANDREVILLE, KAREN | ADDRESS ON FILE | | | | |
| 28721897 | LANDRUM, JAIRI | ADDRESS ON FILE | | | | |
| 28714655 | LANDRY, AURIONA | ADDRESS ON FILE | | | | |
| 28876821 | LANDSCAPE PRO SERVICES | 7056 ARCHIBALD ST. STE 102-395 | EASTVALE | CA | 92880 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750222 | LANDWEBER, MIKAELA | ADDRESS ON FILE | | | | |
| 28732964 | LANDZIAK, TAMMY | ADDRESS ON FILE | | | | |
| 28736562 | LANE, ASHLYNNE | ADDRESS ON FILE | | | | |
| 28723252 | LANE, JONATHAN | ADDRESS ON FILE | | | | |
| 28728013 | LANE, MICHAEL | ADDRESS ON FILE | | | | |
| 28752392 | LANE, RAYNISHA | ADDRESS ON FILE | | | | |
| 28755564 | LANE, TIMOTHY | ADDRESS ON FILE | | | | |
| 28756245 | LANE, VICTOR | ADDRESS ON FILE | | | | |
| 28745138 | LANEGAN, JOANNA | ADDRESS ON FILE | | | | |
| 28737635 | LANG, CANDACE | ADDRESS ON FILE | | | | |
| 28714021 | LANGARICA, ANNETTE | ADDRESS ON FILE | | | | |
| 28729014 | LANGDON, NICKLAS | ADDRESS ON FILE | | | | |
| 28747664 | LANGE, LINKIN | ADDRESS ON FILE | | | | |
| 28725099 | LANGERS JUICE CO INC | 16195 STEPHENS ST | CITY OF INDUSTRY | CA | 91745-1718 | |
| 28757850 | LANGFORD, KAREN | ADDRESS ON FILE | | | | |
| 28728721 | LANGFORD, NAOMI | ADDRESS ON FILE | | | | |
| 28727209 | LANGHAM, MARISHA | ADDRESS ON FILE | | | | |
| 28739871 | LANGHORST, DAWN | ADDRESS ON FILE | | | | |
| 28742931 | LANGI, GUS | ADDRESS ON FILE | | | | |
| 28720198 | LANGKAU, GABRIELLE | ADDRESS ON FILE | | | | |
| 28736897 | LANGLEY, BENJAMIN | ADDRESS ON FILE | | | | |
| 28749589 | LANGLEY, MATTHEW | ADDRESS ON FILE | | | | |
| 28738130 | LANGMESSER, CHANDA | ADDRESS ON FILE | | | | |
| 28722462 | LANGSTON, JENNA | ADDRESS ON FILE | | | | |
| 28732143 | LANGSTON, SHEILA | ADDRESS ON FILE | | | | |
| 28755340 | LANGSTON, TERESA | ADDRESS ON FILE | | | | |
| 28745730 | LANGSTROM, JOSEPH | ADDRESS ON FILE | | | | |
| 28738231 | LANGUEIN, CHEYENNE | ADDRESS ON FILE | | | | |
| 28717693 | LANGUREN, DAVID | ADDRESS ON FILE | | | | |
| 28737050 | LANKFORD, BLAKE | ADDRESS ON FILE | | | | |
| 28728130 | LANSING, MICHELLE | ADDRESS ON FILE | | | | |
| 28745846 | LANTRIP, JOSIE | ADDRESS ON FILE | | | | |
| 28725878 | LAO, LUANNE | ADDRESS ON FILE | | | | |
| 28756674 | LAO, XEE | ADDRESS ON FILE | | | | |
| 28727512 | LAPAK, MARY | ADDRESS ON FILE | | | | |
| 28751317 | LAPHAYVANH, NOUPHAY | ADDRESS ON FILE | | | | |
| 28713270 | LAPINIG, AMELIA | ADDRESS ON FILE | | | | |
| 28746169 | LAPP, JUVELYN | ADDRESS ON FILE | | | | |
| 28730625 | LAPRELLE, RISE | ADDRESS ON FILE | | | | |
| 28742901 | LARA DE LOPEZ, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28726730 | LARA DE SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28740379 | LARA DIAZ, DIEGO | ADDRESS ON FILE | | | | |
| 28727025 | LARA HERNANDEZ, MARIAN | ADDRESS ON FILE | | | | |
| 28736343 | LARA JURADO, ARMANDO | ADDRESS ON FILE | | | | |
| 28758444 | LARA LOPEZ, JORGE | ADDRESS ON FILE | | | | |
| 28745019 | LARA MIRANDA, JESUS | ADDRESS ON FILE | | | | |
| 28749173 | LARA PAIZ, MARIO | ADDRESS ON FILE | | | | |
| 28740307 | LARA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | |
| 28754018 | LARA RODRIGUEZ, SELENE | ADDRESS ON FILE | | | | |
| 28758601 | LARA, AILEEN | ADDRESS ON FILE | | | | |
| 28911517 | LARA, ALICIA | ADDRESS ON FILE | | | | |
| 28713734 | LARA, ANGEL | ADDRESS ON FILE | | | | |
| 28737202 | LARA, BRANDON | ADDRESS ON FILE | | | | |
| 28737330 | LARA, BRIANA | ADDRESS ON FILE | | | | |
| 28738011 | LARA, CECILIA | ADDRESS ON FILE | | | | |
| 28716044 | LARA, CELYSA | ADDRESS ON FILE | | | | |
| 28716120 | LARA, CHANTAY | ADDRESS ON FILE | | | | |
| 28716303 | LARA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716778 | LARA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28740130 | LARA, DESEREE | ADDRESS ON FILE | | | | |
| 28740219 | LARA, DESTINY | ADDRESS ON FILE | | | | |
| 28740377 | LARA, DIEGO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740378 | LARA, DIEGO | ADDRESS ON FILE | | | | |
| 28742043 | LARA, FLOR | ADDRESS ON FILE | | | | |
| 28742131 | LARA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742314 | LARA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742313 | LARA, GABRIELA | ADDRESS ON FILE | | | | |
| 28720712 | LARA, GRACIELA | ADDRESS ON FILE | | | | |
| 28742932 | LARA, GUSS | ADDRESS ON FILE | | | | |
| 28721793 | LARA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28757764 | LARA, JAVIER | ADDRESS ON FILE | | | | |
| 28723290 | LARA, JONATHEN | ADDRESS ON FILE | | | | |
| 28745693 | LARA, JOSEFINA | ADDRESS ON FILE | | | | |
| 28723878 | LARA, JUANA | ADDRESS ON FILE | | | | |
| 28724086 | LARA, JUSTIN | ADDRESS ON FILE | | | | |
| 28746308 | LARA, KARINA | ADDRESS ON FILE | | | | |
| 28746668 | LARA, KENNY | ADDRESS ON FILE | | | | |
| 28724964 | LARA, KRISTY | ADDRESS ON FILE | | | | |
| 28725202 | LARA, LAURA | ADDRESS ON FILE | | | | |
| 28726363 | LARA, MARCO | ADDRESS ON FILE | | | | |
| 28727012 | LARA, MARIAH | ADDRESS ON FILE | | | | |
| 28727013 | LARA, MARIAH | ADDRESS ON FILE | | | | |
| 28757912 | LARA, MARLON | ADDRESS ON FILE | | | | |
| 28729023 | LARA, NICOLAS | ADDRESS ON FILE | | | | |
| 28729226 | LARA, NORMA | ADDRESS ON FILE | | | | |
| 28729225 | LARA, NORMA | ADDRESS ON FILE | | | | |
| 28752947 | LARA, ROCIO | ADDRESS ON FILE | | | | |
| 28754017 | LARA, SELENE | ADDRESS ON FILE | | | | |
| 28759216 | LARA, TRACY | ADDRESS ON FILE | | | | |
| 28756247 | LARA, VICTOR | ADDRESS ON FILE | | | | |
| 28756246 | LARA, VICTOR | ADDRESS ON FILE | | | | |
| 28734428 | LARA, XIOMARA | ADDRESS ON FILE | | | | |
| 28734631 | LARA, YOLANDA | ADDRESS ON FILE | | | | |
| 28732234 | LARABEE GOMEZ, SHONNA | ADDRESS ON FILE | | | | |
| 28739954 | LARAMORE, DEBRIELLE | ADDRESS ON FILE | | | | |
| 28719784 | LARANCE, FAWN | ADDRESS ON FILE | | | | |
| 28733449 | LARDELL, TONY | ADDRESS ON FILE | | | | |
| 28749688 | LAREN PANGANIBAN, MC | ADDRESS ON FILE | | | | |
| 28711447 | LARES, ALONDRA | ADDRESS ON FILE | | | | |
| 28715434 | LARES, BRIGETTE | ADDRESS ON FILE | | | | |
| 28722508 | LARES, JENNIFER | ADDRESS ON FILE | | | | |
| 28911521 | LAREZ, SANTOS | ADDRESS ON FILE | | | | |
| 28753784 | LAREZ, SANTOS | ADDRESS ON FILE | | | | |
| 28748396 | LARIDO, MARCOS | ADDRESS ON FILE | | | | |
| 28725896 | LARIN, LUCIA | ADDRESS ON FILE | | | | |
| 28758445 | LARIOS CORADO, JORGE | ADDRESS ON FILE | | | | |
| 28723729 | LARIOS SALAZAR, JOSUE | ADDRESS ON FILE | | | | |
| 28712140 | LARIOS, ABDIEL | ADDRESS ON FILE | | | | |
| 28712673 | LARIOS, ALEX | ADDRESS ON FILE | | | | |
| 28711943 | LARIOS, ANDREA | ADDRESS ON FILE | | | | |
| 28735753 | LARIOS, ANGELICA | ADDRESS ON FILE | | | | |
| 28716434 | LARIOS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739495 | LARIOS, DANIEL | ADDRESS ON FILE | | | | |
| 28742565 | LARIOS, GINA | ADDRESS ON FILE | | | | |
| 28720584 | LARIOS, GLADIS | ADDRESS ON FILE | | | | |
| 28745587 | LARIOS, JOSE | ADDRESS ON FILE | | | | |
| 28758683 | LARIOS, JOVANA | ADDRESS ON FILE | | | | |
| 28747736 | LARIOS, LIZBETH | ADDRESS ON FILE | | | | |
| 28726731 | LARIOS, MARIA | ADDRESS ON FILE | | | | |
| 28750833 | LARIOS, NATALY | ADDRESS ON FILE | | | | |
| 28729174 | LARIOS, NOEMI | ADDRESS ON FILE | | | | |
| 28751478 | LARIOS, ORALIA | ADDRESS ON FILE | | | | |
| 28751881 | LARIOS, PETER | ADDRESS ON FILE | | | | |
| 28730197 | LARIOS, RAQUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738466 | LARIVIERE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28752338 | LARKIN, RAY | ADDRESS ON FILE | | | | |
| 28713180 | LARNEY, AMANDA | ADDRESS ON FILE | | | | |
| 28746164 | LAROCK, JUSTINE | ADDRESS ON FILE | | | | |
| 28724381 | LARRABEE, KATHERINE | ADDRESS ON FILE | | | | |
| 28747269 | LARRIMORE, LAVINA | ADDRESS ON FILE | | | | |
| 28712751 | LARSEN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28726732 | LARSEN, MARIA | ADDRESS ON FILE | | | | |
| 28752542 | LARSIEN, RENEE | ADDRESS ON FILE | | | | |
| 28723720 | LARSON, JOSS | ADDRESS ON FILE | | | | |
| 28747628 | LARSON, LINDA | ADDRESS ON FILE | | | | |
| 28757045 | LARSON, ZACHARY | ADDRESS ON FILE | | | | |
| 28734403 | LARTIGUE, XAVIER | ADDRESS ON FILE | | | | |
| 28736494 | LARUE, ASHLEY | ADDRESS ON FILE | | | | |
| 28740380 | LARUMBE, DIEGO | ADDRESS ON FILE | | | | |
| 28756163 | LARUMBE, VERONICA | ADDRESS ON FILE | | | | |
| 28734936 | LAS VEGAS VALLEY WATER DISTRICT | 1001 S. VALLEY VIEW BLVD. | LAS VEGAS | NV | 89153 | |
| 28738176 | LASALLE, CHARMAINE | ADDRESS ON FILE | | | | |
| 28722659 | LASATER, JESSA | ADDRESS ON FILE | | | | |
| 28715477 | LASCANO, BRITTANY | ADDRESS ON FILE | | | | |
| 28736771 | LASHBROOK, BARBARA | ADDRESS ON FILE | | | | |
| 28722162 | LASHOMB, JASMIN | ADDRESS ON FILE | | | | |
| 28752752 | LASSETTER, RITA | ADDRESS ON FILE | | | | |
| 28746675 | LASTER, KENYA | ADDRESS ON FILE | | | | |
| 28741667 | LASTRA RICARDEZ, EUGENIA | ADDRESS ON FILE | | | | |
| 28756516 | LASTRELLA, WENDY | ADDRESS ON FILE | | | | |
| 28715657 | LASUAL, CAMRON | ADDRESS ON FILE | | | | |
| 28724989 | LATA, KUSUM | ADDRESS ON FILE | | | | |
| 28758688 | LATA, ROSHNI | ADDRESS ON FILE | | | | |
| 28755582 | LATEEF, TINA | ADDRESS ON FILE | | | | |
| 28747164 | LATHAM & WATKINS LLP | 555 WEST FIFTH STREET SUITE 300 | LOS ANGELES | CA | 90013-1020 | |
| 28754485 | LATHORMVANG, SIMONE | ADDRESS ON FILE | | | | |
| 28737027 | LATIF, BIJON | ADDRESS ON FILE | | | | |
| 28746963 | LATORRE, KRISTINE | ADDRESS ON FILE | | | | |
| 28729278 | LATSON, NYJHAY | ADDRESS ON FILE | | | | |
| 28751032 | LATTA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28755820 | LATTA, TYLER | ADDRESS ON FILE | | | | |
| 28716729 | LATTIN, CLARESSA | ADDRESS ON FILE | | | | |
| 28751244 | LATU, NOO | ADDRESS ON FILE | | | | |
| 28759124 | LAUDER, JAMIE | ADDRESS ON FILE | | | | |
| 28725167 | LAUGHLIN AND WHITE INC | 17071 E IMPERIAL HWY A6 | YORBA LINDA | CA | 92886 | |
| 28725661 | LAUGHLIN, LISA | ADDRESS ON FILE | | | | |
| 28751463 | LAUGHLIN, ONILDA | ADDRESS ON FILE | | | | |
| 28731818 | LAUGHLIN, SEAN | ADDRESS ON FILE | | | | |
| 28722749 | LAUGHTER, JESSICA | ADDRESS ON FILE | | | | |
| 28746437 | LAUGHTER, KATHLEEN | ADDRESS ON FILE | | | | |
| 28716128 | LAUHON, CHARITY | ADDRESS ON FILE | | | | |
| 28719135 | LAUHON, EMILY | ADDRESS ON FILE | | | | |
| 28758216 | LAUHON, SUSAN | ADDRESS ON FILE | | | | |
| 28749067 | LAUREAN CHAVEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28717554 | LAURENTE, DANTE | ADDRESS ON FILE | | | | |
| 28719325 | LAURIANO, ERICKA | ADDRESS ON FILE | | | | |
| 28726185 | LAURIANO, MAHRIYA | ADDRESS ON FILE | | | | |
| 28748209 | LAURIANO, MAILE | ADDRESS ON FILE | | | | |
| 28725248 | LAURIE VILLAFOR | ADDRESS ON FILE | | | | |
| 28733275 | LAURITZEN, THOMAS | ADDRESS ON FILE | | | | |
| 28720756 | LAURO, GREGORY | ADDRESS ON FILE | | | | |
| 28750372 | LAUSIER, MIYA | ADDRESS ON FILE | | | | |
| 28728212 | LAVANDEROS, MIGUEL | ADDRESS ON FILE | | | | |
| 28715435 | LAVDAKOPULOS, BRIGETTE | ADDRESS ON FILE | | | | |
| 28742368 | LAVENANT, GARETT | ADDRESS ON FILE | | | | |
| 28721860 | LAVENDER, JAHI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721709 | LAVERY, JACKIE | ADDRESS ON FILE | | | | |
| 28748155 | LAVI, MADELEINE | ADDRESS ON FILE | | | | |
| 28742681 | LAVILLA, GLORIA | ADDRESS ON FILE | | | | |
| 28724627 | LAVILLIS, KENYON | ADDRESS ON FILE | | | | |
| 28755937 | LAVINO GUERRERO, VALERIA | ADDRESS ON FILE | | | | |
| 28717113 | LAVOIE, CRYSTAL | ADDRESS ON FILE | | | | |
| 28754681 | LAVOIE, STACEY | ADDRESS ON FILE | | | | |
| 28725257 | LAW OFFICE OF DAMIEN J MIRANDACLIENT TRUST ACCOUNT | 3400 E INLAND EMPIRE BLVD STE 101 | ONTARIO | CA | 91764 | |
| 28725258 | LAW OFFICE OF FARRAH MIRABEL | 1070 STRADELLA RD | LOS ANGELES | CA | 90077 | |
| 28725259 | LAW OFFICES OF ANGEL J HORACEK PC | 5701 W SLAUSON AVENUE SUITE 210 | CULVER CITY | CA | 90230 | |
| 28725260 | LAW OFFICES OF GARY R CARLIN APC | 301 EAST OCEAN BLVD SUITE 1550 | LONG BEACH | CA | 90802 | |
| 28725261 | LAW OFFICES OF LUCAS NOVAK | 8335 W SUNSET BLVD STE 217 | LOS ANGELES | CA | 90069 | |
| 28725262 | LAW OFFICES OF LUCAS T NOVAK INC | 8335 W SUNSET BLVD SUITE 217 | LOS ANGELES | CA | 90069 | |
| 28766869 | LAW OFFICES OF YORK & WAINFELD, APC | 9301 OAKDALE AVENUE, SUITE 202 | CHATSWORTH | CA | 91311 | |
| 28752721 | LAW, RICKEY | ADDRESS ON FILE | | | | |
| 28725263 | LAW360 | 111 W 19TH STREET 5TH FLOOR | NEW YORK | NY | 10011 | |
| 28914549 | LAWAND DISTRIBUTION | ATTN: JOHN LAWAND, 747 WEST MAIN STREET | EL CAJON | CA | 92020 | |
| 28718386 | LAWLER, DOMINICK | ADDRESS ON FILE | | | | |
| 28742436 | LAWLESS, GEORGE | ADDRESS ON FILE | | | | |
| 28744523 | LAWLEY, JEFFREY | ADDRESS ON FILE | | | | |
| 28752024 | LAWRASON, PRISCILLA | ADDRESS ON FILE | | | | |
| 28757460 | LAWRENCE COLEMAN, SATERRA | ADDRESS ON FILE | | | | |
| 28735226 | LAWRENCE, ADELL | ADDRESS ON FILE | | | | |
| 28736014 | LAWRENCE, ANTHONY | ADDRESS ON FILE | | | | |
| 28738039 | LAWRENCE, CELESTE | ADDRESS ON FILE | | | | |
| 28739235 | LAWRENCE, CURTIS | ADDRESS ON FILE | | | | |
| 28719803 | LAWRENCE, FELICIA | ADDRESS ON FILE | | | | |
| 28722244 | LAWRENCE, JASON | ADDRESS ON FILE | | | | |
| 28724703 | LAWRENCE, KEVON | ADDRESS ON FILE | | | | |
| 28731616 | LAWRENCE, SA'NITA | ADDRESS ON FILE | | | | |
| 28753832 | LAWRENCE, SARAH | ADDRESS ON FILE | | | | |
| 28753833 | LAWRENCE, SARAH | ADDRESS ON FILE | | | | |
| 28754264 | LAWRENCE, SHAWNA | ADDRESS ON FILE | | | | |
| 28732835 | LAWRENCE, SWAYNE | ADDRESS ON FILE | | | | |
| 28740119 | LAWS, DERRICK | ADDRESS ON FILE | | | | |
| 28728260 | LAWS, MIKHI | ADDRESS ON FILE | | | | |
| 28730658 | LAWS, ROBBIE | ADDRESS ON FILE | | | | |
| 28712038 | LAWSON, ANDREW | ADDRESS ON FILE | | | | |
| 28740512 | LAWSON, DONALD | ADDRESS ON FILE | | | | |
| 28743907 | LAWSON, JADA | ADDRESS ON FILE | | | | |
| 28745731 | LAWSON, JOSEPH | ADDRESS ON FILE | | | | |
| 28746694 | LAWSON, KESHAWN | ADDRESS ON FILE | | | | |
| 28726127 | LAWSON, MAC | ADDRESS ON FILE | | | | |
| 28755273 | LAWSON, TAYLOR | ADDRESS ON FILE | | | | |
| 28711619 | LAWTON, AMBER | ADDRESS ON FILE | | | | |
| 28730863 | LAWYER, ROLAND | ADDRESS ON FILE | | | | |
| 28747289 | LAWYERS FOR EMPLOYEE AND CONSUMER RAPC | 4100 W ALAMEDA AVENUE THIRD FLOOR | BURBANK | CA | 91505 | |
| 28733348 | LAY, TIM | ADDRESS ON FILE | | | | |
| 28755565 | LAY, TIMOTHY | ADDRESS ON FILE | | | | |
| 28726406 | LAYDET MORENO DE COLMENARES, MARCY | ADDRESS ON FILE | | | | |
| 28719253 | LAYNE, ERIC | ADDRESS ON FILE | | | | |
| 28733024 | LAYNEZ, TARA | ADDRESS ON FILE | | | | |
| 28715129 | LAYSON, BONIFACIO | ADDRESS ON FILE | | | | |
| 28716067 | LAZARO LOPEZ, CESAR | ADDRESS ON FILE | | | | |
| 28712989 | LAZARO, ALLEIN JUDE | ADDRESS ON FILE | | | | |
| 28713385 | LAZARO, ANA | ADDRESS ON FILE | | | | |
| 28712039 | LAZARO, ANDREW | ADDRESS ON FILE | | | | |
| 28716737 | LAZARO, CLARISA | ADDRESS ON FILE | | | | |
| 28739497 | LAZARO, DANIEL | ADDRESS ON FILE | | | | |
| 28739496 | LAZARO, DANIEL | ADDRESS ON FILE | | | | |
| 28745082 | LAZARO, JILL | ADDRESS ON FILE | | | | |
| 28745083 | LAZARO, JILL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757851 | LAZARO, KAREN | ADDRESS ON FILE | | | | |
| 28753096 | LAZARO, ROSA | ADDRESS ON FILE | | | | |
| 28755313 | LAZARO, TEODORA | ADDRESS ON FILE | | | | |
| 28756393 | LAZARO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28749884 | LAZARO-SOTELO, MERLY | ADDRESS ON FILE | | | | |
| 28723253 | LAZAROVITZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28742808 | LAZARYAN, GRETA | ADDRESS ON FILE | | | | |
| 28712040 | LAZCANO, ANDREW | ADDRESS ON FILE | | | | |
| 28741529 | LAZCANO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28746043 | LAZCANO, JULIAN | ADDRESS ON FILE | | | | |
| 28727471 | LAZENBY, MARTINIQUE | ADDRESS ON FILE | | | | |
| 28719091 | LAZO, EMELY | ADDRESS ON FILE | | | | |
| 28725961 | LAZO, LUIS | ADDRESS ON FILE | | | | |
| 28763141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28763142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28724169 | LE FRERE, KAMERON | ADDRESS ON FILE | | | | |
| 28737203 | LE, BRANDON | ADDRESS ON FILE | | | | |
| 28737408 | LE, BRIONNA | ADDRESS ON FILE | | | | |
| 28718536 | LE, DUNG | ADDRESS ON FILE | | | | |
| 28743224 | LE, HIEN | ADDRESS ON FILE | | | | |
| 28744480 | LE, JEAN | ADDRESS ON FILE | | | | |
| 28747629 | LE, LINDA | ADDRESS ON FILE | | | | |
| 28726188 | LE, MAI | ADDRESS ON FILE | | | | |
| 28750677 | LE, NAM | ADDRESS ON FILE | | | | |
| 28755156 | LE, TAMIE | ADDRESS ON FILE | | | | |
| 28733259 | LE, THI | ADDRESS ON FILE | | | | |
| 28733262 | LE, THIEN | ADDRESS ON FILE | | | | |
| 28740857 | LEA, ELENA | ADDRESS ON FILE | | | | |
| 28724862 | LEA, KINTA | ADDRESS ON FILE | | | | |
| 28712124 | LEACH, AARON | ADDRESS ON FILE | | | | |
| 28736308 | LEACH, ARLENE | ADDRESS ON FILE | | | | |
| 28730699 | LEACH, ROBERT | ADDRESS ON FILE | | | | |
| 28732247 | LEACH, SHYANN | ADDRESS ON FILE | | | | |
| 28747305 | LEAD SYSTEMS | 1705 RIMPAU AVE SUITE 101 | CORONA | CA | 92881 | |
| 28755230 | LEAGUE, TASHARA | ADDRESS ON FILE | | | | |
| 28911525 | LEAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28749034 | LEAL ISIDORO, MARIANA | ADDRESS ON FILE | | | | |
| 28718809 | LEAL NABORS, ELDA | ADDRESS ON FILE | | | | |
| 28735842 | LEAL, ANGIE | ADDRESS ON FILE | | | | |
| 28736601 | LEAL, ATENEA | ADDRESS ON FILE | | | | |
| 28714886 | LEAL, BEN | ADDRESS ON FILE | | | | |
| 28737754 | LEAL, CARLOS | ADDRESS ON FILE | | | | |
| 28716723 | LEAL, CLARA | ADDRESS ON FILE | | | | |
| 28743133 | LEAL, HECTOR | ADDRESS ON FILE | | | | |
| 28743489 | LEAL, IRADIXS | ADDRESS ON FILE | | | | |
| 28728690 | LEAL, NANCY | ADDRESS ON FILE | | | | |
| 28750842 | LEAL, NATASHA | ADDRESS ON FILE | | | | |
| 28752025 | LEAL, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730884 | LEAL, ROMINA | ADDRESS ON FILE | | | | |
| 28754780 | LEAL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756164 | LEAL, VERONICA | ADDRESS ON FILE | | | | |
| 28758115 | LEAL-ADORNO, EDGAR | ADDRESS ON FILE | | | | |
| 28732031 | LEALWALCOTT, SHANNON | ADDRESS ON FILE | | | | |
| 28738192 | LEANO, CHEALSY | ADDRESS ON FILE | | | | |
| 28739498 | LEANOS, DANIEL | ADDRESS ON FILE | | | | |
| 28750459 | LEANOS, MONICA | ADDRESS ON FILE | | | | |
| 28747316 | LEAP YEAR PUBLISHING LLC | 16 HIGH ST STE 300 | NORTH ANDOVER | MA | 01845 | |
| 28754174 | LEARNED, SHANNA | ADDRESS ON FILE | | | | |
| 28915637 | LEASEPROBE, LLC | ATTN: KAYLA ERENTHAL,, 1125 OCEAN AVENUE | LAKEWOOD | NJ | 08701 | |
| 28718269 | LEATH, DIANE | ADDRESS ON FILE | | | | |
| 28747337 | LEAVITT, LEIDY | ADDRESS ON FILE | | | | |
| 28747320 | LEBANESE ARAK CORPORATION | 724 THOMPSON AVE | GLENDALE | CA | 91201 | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716496 | LEBLANC, CIERRA | ADDRESS ON FILE | | | | |
| 28755153 | LEBLUE, TAMIA | ADDRESS ON FILE | | | | |
| 28721380 | LEBRON, IOIDA | ADDRESS ON FILE | | | | |
| 28754393 | LEBRON, SHRIKA | ADDRESS ON FILE | | | | |
| 28909374 | LEC CUSTOM PRODUCTS INC. | 7 KENVIEW BLVD | BRAMPTON | ON | L6T 5G5 | CANADA |
| 28712041 | LECHER, ANDREW | ADDRESS ON FILE | | | | |
| 28711620 | LECHERT, AMBER | ADDRESS ON FILE | | | | |
| 28741590 | LECHUGA GALAVIZ, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28758806 | LECHUGA, ALEXA | ADDRESS ON FILE | | | | |
| 28742266 | LECHUGA, GABRIEL | ADDRESS ON FILE | | | | |
| 28725240 | LECHUGA, LAUREN | ADDRESS ON FILE | | | | |
| 28756165 | LECHUGA, VERONICA | ADDRESS ON FILE | | | | |
| 28725299 | LECLERC FOODS USA | 44 PARK DR | MONTGOMERY | PA | 17752 | |
| 28743997 | LECOMPTE, JAKE | ADDRESS ON FILE | | | | |
| 28712555 | LECONA, ALEC | ADDRESS ON FILE | | | | |
| 28721930 | LEDAY, JAMAINE | ADDRESS ON FILE | | | | |
| 28750843 | LEDAY, NATASHA | ADDRESS ON FILE | | | | |
| 28716843 | LEDBETTER, CODY | ADDRESS ON FILE | | | | |
| 28757529 | LEDBETTER, STEVEN | ADDRESS ON FILE | | | | |
| 28737076 | LEDESMA JIMENEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28713982 | LEDESMA, ANNA | ADDRESS ON FILE | | | | |
| 28715012 | LEDESMA, BIANCA | ADDRESS ON FILE | | | | |
| 28715551 | LEDESMA, BRYANA | ADDRESS ON FILE | | | | |
| 28739014 | LEDESMA, CORINA | ADDRESS ON FILE | | | | |
| 28717507 | LEDESMA, DANIELLE | ADDRESS ON FILE | | | | |
| 28717903 | LEDESMA, DELIA | ADDRESS ON FILE | | | | |
| 28740040 | LEDESMA, DENISE | ADDRESS ON FILE | | | | |
| 28741207 | LEDESMA, EMILY | ADDRESS ON FILE | | | | |
| 28719599 | LEDESMA, EVA | ADDRESS ON FILE | | | | |
| 28743523 | LEDESMA, IRIDIANA | ADDRESS ON FILE | | | | |
| 28745259 | LEDESMA, JOHANNA | ADDRESS ON FILE | | | | |
| 28748291 | LEDESMA, MANUEL | ADDRESS ON FILE | | | | |
| 28748468 | LEDESMA, MARGARITO | ADDRESS ON FILE | | | | |
| 28748719 | LEDESMA, MARIA | ADDRESS ON FILE | | | | |
| 28726733 | LEDESMA, MARIA | ADDRESS ON FILE | | | | |
| 28748718 | LEDESMA, MARIA | ADDRESS ON FILE | | | | |
| 28757631 | LEDESMA, MIRELLA | ADDRESS ON FILE | | | | |
| 28729877 | LEDESMA, PONCIANO | ADDRESS ON FILE | | | | |
| 28733824 | LEDESMA, VANESSA | ADDRESS ON FILE | | | | |
| 28756799 | LEDESMA, YASMINE | ADDRESS ON FILE | | | | |
| 28734632 | LEDESMA, YOLANDA | ADDRESS ON FILE | | | | |
| 28748323 | LEDEZMA LARIOS, MARAI | ADDRESS ON FILE | | | | |
| 28741983 | LEDEZMA PEREZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28715864 | LEDEZMA, CAROLINA | ADDRESS ON FILE | | | | |
| 28733038 | LEDEZMA, TARSIS | ADDRESS ON FILE | | | | |
| 28743065 | LEDOUX, HAYLEIGH | ADDRESS ON FILE | | | | |
| 28711887 | LEDSINGER, ANASTASIA | ADDRESS ON FILE | | | | |
| 28731271 | LEDUC, RYAN | ADDRESS ON FILE | | | | |
| 28874520 | LEE & ASSOCIATES COMMERCIAL REAL ESTATE SERVICES, INC. | 5707 CORSA AVENUE, SUITE 201B | WESTLAKE VILLAGE | CA | 91362 | |
| 28748472 | LEE ALTAMIRANO, MARI | ADDRESS ON FILE | | | | |
| 28711621 | LEE CASTILLO, AMBER | ADDRESS ON FILE | | | | |
| 28725307 | LEE KUM KEE USA INC | 14841 DON JULIAN RD | INDUSTRY | CA | 91746 | |
| 28712102 | LEE, AALIYAH | ADDRESS ON FILE | | | | |
| 28712793 | LEE, ALEXIS | ADDRESS ON FILE | | | | |
| 28713516 | LEE, ANDRE | ADDRESS ON FILE | | | | |
| 28736648 | LEE, AURELIA | ADDRESS ON FILE | | | | |
| 28736898 | LEE, BENJAMIN | ADDRESS ON FILE | | | | |
| 28715344 | LEE, BRIAN | ADDRESS ON FILE | | | | |
| 28737396 | LEE, BRIELLE | ADDRESS ON FILE | | | | |
| 28716516 | LEE, CINDY | ADDRESS ON FILE | | | | |
| 28717154 | LEE, CYDNIE | ADDRESS ON FILE | | | | |
| 28739426 | LEE, DAMON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740010 | LEE, DEMEISHA | ADDRESS ON FILE | | | | |
| 28717936 | LEE, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28740419 | LEE, DINA | ADDRESS ON FILE | | | | |
| 28740473 | LEE, DOMINIC | ADDRESS ON FILE | | | | |
| 28719478 | LEE, ESSENCE | ADDRESS ON FILE | | | | |
| 28741720 | LEE, EVELIN | ADDRESS ON FILE | | | | |
| 28741832 | LEE, FAITH | ADDRESS ON FILE | | | | |
| 28742315 | LEE, GABRIELA | ADDRESS ON FILE | | | | |
| 28743353 | LEE, HYUK | ADDRESS ON FILE | | | | |
| 28743354 | LEE, HYUNSOOK | ADDRESS ON FILE | | | | |
| 28743908 | LEE, JADA | ADDRESS ON FILE | | | | |
| 28721974 | LEE, JAMES | ADDRESS ON FILE | | | | |
| 28744102 | LEE, JANAHYA | ADDRESS ON FILE | | | | |
| 28745216 | LEE, JOE | ADDRESS ON FILE | | | | |
| 28745294 | LEE, JOHN | ADDRESS ON FILE | | | | |
| 28745295 | LEE, JOHN | ADDRESS ON FILE | | | | |
| 28723986 | LEE, JULIANE | ADDRESS ON FILE | | | | |
| 28724500 | LEE, KEEAIERA | ADDRESS ON FILE | | | | |
| 28746604 | LEE, KELLY | ADDRESS ON FILE | | | | |
| 28726152 | LEE, MADISON | ADDRESS ON FILE | | | | |
| 28748720 | LEE, MARIA | ADDRESS ON FILE | | | | |
| 28727513 | LEE, MARY | ADDRESS ON FILE | | | | |
| 28727660 | LEE, MAY | ADDRESS ON FILE | | | | |
| 28728131 | LEE, MICHELLE | ADDRESS ON FILE | | | | |
| 28750283 | LEE, MINSUNG | ADDRESS ON FILE | | | | |
| 28728618 | LEE, MYSHAYLA | ADDRESS ON FILE | | | | |
| 28751602 | LEE, PANSY | ADDRESS ON FILE | | | | |
| 28911531 | LEE, PAUL | ADDRESS ON FILE | | | | |
| 28729688 | LEE, PAUL | ADDRESS ON FILE | | | | |
| 28729765 | LEE, PENELOPE | ADDRESS ON FILE | | | | |
| 28729927 | LEE, PRINCETON | ADDRESS ON FILE | | | | |
| 28730027 | LEE, RACHEL | ADDRESS ON FILE | | | | |
| 28730700 | LEE, ROBERT | ADDRESS ON FILE | | | | |
| 28753745 | LEE, SANDY | ADDRESS ON FILE | | | | |
| 28732452 | LEE, SOPHIA | ADDRESS ON FILE | | | | |
| 28754781 | LEE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732829 | LEE, SUZANNE | ADDRESS ON FILE | | | | |
| 28755300 | LEE, TEGAN | ADDRESS ON FILE | | | | |
| 28759217 | LEE, TRACY | ADDRESS ON FILE | | | | |
| 28733825 | LEE, VANESSA | ADDRESS ON FILE | | | | |
| 28734214 | LEE, VUE | ADDRESS ON FILE | | | | |
| 28721685 | LEESA THOMAS, JA | ADDRESS ON FILE | | | | |
| 28758643 | LEFEVRE, CHERRISE | ADDRESS ON FILE | | | | |
| 28711705 | LEFLORE, AMY | ADDRESS ON FILE | | | | |
| 28732896 | LEFLORE, TABITHA | ADDRESS ON FILE | | | | |
| 28742382 | LEGAN, GARY | ADDRESS ON FILE | | | | |
| 28742437 | LEGARDA, GEORGE | ADDRESS ON FILE | | | | |
| 28718800 | LEGARRETA, ELAINE | ADDRESS ON FILE | | | | |
| 28725310 | LEGEND TRADING HOLDINGS CO LTD | 10/F BLOCK A MAI TAK INDL BLDG | KOWLOON | | | HONG KONG |
| 28725311 | LEGENDER LANDSCAPE | 18969 N CINDER RD | MARICOPA | AZ | 85138 | |
| 28718568 | LEGER, DYLYN | ADDRESS ON FILE | | | | |
| 28724729 | LEGGINS, KHEIR | ADDRESS ON FILE | | | | |
| 28752960 | LEGNON, RODERICK | ADDRESS ON FILE | | | | |
| 28722750 | LEGORRETA, JESSICA | ADDRESS ON FILE | | | | |
| 28750058 | LEGORRETA, MICHEAL | ADDRESS ON FILE | | | | |
| 28730279 | LEGORRETA, RAYMOND | ADDRESS ON FILE | | | | |
| 28731112 | LEGUIE, ROTITIANA | ADDRESS ON FILE | | | | |
| 28735131 | LEGUIZAMO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28725314 | LEHI ROLLER MILLS LLC | 833 E MAIN ST | LEHI | UT | 84043 | |
| 28724431 | LEHMAN, KATRINA | ADDRESS ON FILE | | | | |
| 28711513 | LEI AGUINALDO, ALYSSA | ADDRESS ON FILE | | | | |
| 28911537 | LEIDENHEIMER, SANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911535 | LEIDENHEIMER, SANDRA | ADDRESS ON FILE | | | | |
| 28753699 | LEIDENHEIMER, SANDRA | ADDRESS ON FILE | | | | |
| 28911536 | LEIDENHEIMER, SANDRA | ADDRESS ON FILE | | | | |
| 28756303 | LEIGH, VICTORIA | ADDRESS ON FILE | | | | |
| 28711351 | LEIJA, ALIYAH | ADDRESS ON FILE | | | | |
| 28713845 | LEIJA, ANGELICA | ADDRESS ON FILE | | | | |
| 28722112 | LEISZ, JAQUALYN | ADDRESS ON FILE | | | | |
| 28728340 | LEITE, MIRIAM | ADDRESS ON FILE | | | | |
| 28739603 | LEIVA, DANILA | ADDRESS ON FILE | | | | |
| 28739499 | LEIVO, DANIEL | ADDRESS ON FILE | | | | |
| 28755274 | LEJEUN CLARKE, TAYLOR | ADDRESS ON FILE | | | | |
| 28748133 | LELEVAGA, MAAMU | ADDRESS ON FILE | | | | |
| 28739039 | LELIA, CORZO | ADDRESS ON FILE | | | | |
| 28756713 | LEM, YADIRA | ADDRESS ON FILE | | | | |
| 28717508 | LEMA, DANIELLE | ADDRESS ON FILE | | | | |
| 28747893 | LEMACKS, LOUIS | ADDRESS ON FILE | | | | |
| 28740578 | LEMASTERS, DRAVYN | ADDRESS ON FILE | | | | |
| 28725662 | LEMBERG, LISA | ADDRESS ON FILE | | | | |
| 28747105 | LEMMON, LAMAR | ADDRESS ON FILE | | | | |
| 28757584 | LEMMON, SHAMAR | ADDRESS ON FILE | | | | |
| 28741138 | LEMON, EMANI | ADDRESS ON FILE | | | | |
| 28724013 | LEMON, JULIET | ADDRESS ON FILE | | | | |
| 28730160 | LEMON, RANDELL | ADDRESS ON FILE | | | | |
| 28712042 | LEMOS, ANDREW | ADDRESS ON FILE | | | | |
| 28738012 | LEMOS, CECILIA | ADDRESS ON FILE | | | | |
| 28721550 | LEMOS, ISAIAH | ADDRESS ON FILE | | | | |
| 28724600 | LEMOS, KENNETH | ADDRESS ON FILE | | | | |
| 28718391 | LEMUS BARRIOS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28727362 | LEMUS DE MARTINEZ, MARTA | ADDRESS ON FILE | | | | |
| 28731791 | LEMUS MONTENEGRO, SCARLETT | ADDRESS ON FILE | | | | |
| 28712254 | LEMUS, ADELA | ADDRESS ON FILE | | | | |
| 28735257 | LEMUS, ADRIAN | ADDRESS ON FILE | | | | |
| 28735351 | LEMUS, AGUSTIN | ADDRESS ON FILE | | | | |
| 28712794 | LEMUS, ALEXIS | ADDRESS ON FILE | | | | |
| 28715865 | LEMUS, CAROLINA | ADDRESS ON FILE | | | | |
| 28738541 | LEMUS, CIDIA | ADDRESS ON FILE | | | | |
| 28717694 | LEMUS, DAVID | ADDRESS ON FILE | | | | |
| 28717904 | LEMUS, DELIA | ADDRESS ON FILE | | | | |
| 28740308 | LEMUS, DIANA | ADDRESS ON FILE | | | | |
| 28719414 | LEMUS, ERNESTO | ADDRESS ON FILE | | | | |
| 28745588 | LEMUS, JOSE | ADDRESS ON FILE | | | | |
| 28758232 | LEMUS, LAURA | ADDRESS ON FILE | | | | |
| 28748721 | LEMUS, MARIA | ADDRESS ON FILE | | | | |
| 28727361 | LEMUS, MARTA | ADDRESS ON FILE | | | | |
| 28749392 | LEMUS, MARTHA | ADDRESS ON FILE | | | | |
| 28728213 | LEMUS, MIGUEL | ADDRESS ON FILE | | | | |
| 28752026 | LEMUS, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752525 | LEMUS, RENATO | ADDRESS ON FILE | | | | |
| 28754597 | LEMUS, SONIA | ADDRESS ON FILE | | | | |
| 28753097 | LEMUSSOLORIO, ROSA | ADDRESS ON FILE | | | | |
| 28715478 | LENARD, BRITTANY | ADDRESS ON FILE | | | | |
| 28743037 | LENARIS, HARMONY | ADDRESS ON FILE | | | | |
| 28749980 | LENGOR, MICHAEL | ADDRESS ON FILE | | | | |
| 28725335 | LENNY AND LARRYS LLC | 14300 ARMITA STREET | PANORAMA CITY | CA | 91402 | |
| 28736822 | LENON TAPIA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715076 | LEON DE SANCHEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28723813 | LEON FIERRO, JUAN | ADDRESS ON FILE | | | | |
| 28742485 | LEON GONZALEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28753033 | LEON GUERRERO, RONALD | ADDRESS ON FILE | | | | |
| 28914550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28754782 | LEON MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28738468 | LEON PARKER, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733608 | LEON PARKER, TYESHIA | ADDRESS ON FILE | | | | |
| 28747737 | LEON REYNA, LIZBETH | ADDRESS ON FILE | | | | |
| 28722117 | LEON VARGAS, JAQUELINE | ADDRESS ON FILE | | | | |
| 28712795 | LEON, ALEXIS | ADDRESS ON FILE | | | | |
| 28712912 | LEON, ALICIA | ADDRESS ON FILE | | | | |
| 28713386 | LEON, ANA | ADDRESS ON FILE | | | | |
| 28735685 | LEON, ANGELA | ADDRESS ON FILE | | | | |
| 28713846 | LEON, ANGELICA | ADDRESS ON FILE | | | | |
| 28736015 | LEON, ANTHONY | ADDRESS ON FILE | | | | |
| 28736657 | LEON, AURORA | ADDRESS ON FILE | | | | |
| 28737077 | LEON, BLANCA | ADDRESS ON FILE | | | | |
| 28737078 | LEON, BLANCA | ADDRESS ON FILE | | | | |
| 28737204 | LEON, BRANDON | ADDRESS ON FILE | | | | |
| 28737802 | LEON, CARMELITA | ADDRESS ON FILE | | | | |
| 28737994 | LEON, CECELIA | ADDRESS ON FILE | | | | |
| 28758357 | LEON, CELESTINO | ADDRESS ON FILE | | | | |
| 28738467 | LEON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717176 | LEON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28740309 | LEON, DIANA | ADDRESS ON FILE | | | | |
| 28758116 | LEON, EDGAR | ADDRESS ON FILE | | | | |
| 28718728 | LEON, EDWARD | ADDRESS ON FILE | | | | |
| 28719429 | LEON, ESAU | ADDRESS ON FILE | | | | |
| 28741530 | LEON, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719773 | LEON, FATIMA | ADDRESS ON FILE | | | | |
| 28742316 | LEON, GABRIELA | ADDRESS ON FILE | | | | |
| 28758651 | LEON, GENISIS | ADDRESS ON FILE | | | | |
| 28743199 | LEON, HERCILIA | ADDRESS ON FILE | | | | |
| 28721216 | LEON, HUBERT | ADDRESS ON FILE | | | | |
| 28743663 | LEON, ISEBELLA | ADDRESS ON FILE | | | | |
| 28721902 | LEON, JAKE | ADDRESS ON FILE | | | | |
| 28722116 | LEON, JAQUELINE | ADDRESS ON FILE | | | | |
| 28722569 | LEON, JENNY | ADDRESS ON FILE | | | | |
| 28722751 | LEON, JESSICA | ADDRESS ON FILE | | | | |
| 28745589 | LEON, JOSE | ADDRESS ON FILE | | | | |
| 28745590 | LEON, JOSE | ADDRESS ON FILE | | | | |
| 28746514 | LEON, KAYLA | ADDRESS ON FILE | | | | |
| 28758234 | LEON, LAURA | ADDRESS ON FILE | | | | |
| 28758233 | LEON, LAURA | ADDRESS ON FILE | | | | |
| 28725405 | LEON, LESLIE | ADDRESS ON FILE | | | | |
| 28748722 | LEON, MARIA | ADDRESS ON FILE | | | | |
| 28748723 | LEON, MARIA | ADDRESS ON FILE | | | | |
| 28727211 | LEON, MARISOL | ADDRESS ON FILE | | | | |
| 28727212 | LEON, MARISOL | ADDRESS ON FILE | | | | |
| 28727465 | LEON, MARTINA | ADDRESS ON FILE | | | | |
| 28750411 | LEON, MOISES | ADDRESS ON FILE | | | | |
| 28750868 | LEON, NATHAN | ADDRESS ON FILE | | | | |
| 28751592 | LEON, PAMELA | ADDRESS ON FILE | | | | |
| 28752162 | LEON, RAFAEL | ADDRESS ON FILE | | | | |
| 28753585 | LEON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731663 | LEON, SARA | ADDRESS ON FILE | | | | |
| 28731966 | LEON, SHAILA | ADDRESS ON FILE | | | | |
| 28732214 | LEON, SHILA | ADDRESS ON FILE | | | | |
| 28754598 | LEON, SONIA | ADDRESS ON FILE | | | | |
| 28733217 | LEON, THANIA | ADDRESS ON FILE | | | | |
| 28733247 | LEON, THERESA | ADDRESS ON FILE | | | | |
| 28733428 | LEON, TOMMY | ADDRESS ON FILE | | | | |
| 28733826 | LEON, VANESSA | ADDRESS ON FILE | | | | |
| 28756166 | LEON, VERONICA | ADDRESS ON FILE | | | | |
| 28911542 | LEON, VERONICA DE | ADDRESS ON FILE | | | | |
| 28747364 | LEONARD RUBIN ASSOCIATES INC | 1270 BROADWAY SUITE# 909 | NEW YORK | NY | 10001 | |
| 28738958 | LEONARD, CONCHA | ADDRESS ON FILE | | | | |
| 28717509 | LEONARD, DANIELLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725663 | LEONARD, LISA | ADDRESS ON FILE | | | | |
| 28728132 | LEONARD, MICHELLE | ADDRESS ON FILE | | | | |
| 28752330 | LEONARD, RAVEN | ADDRESS ON FILE | | | | |
| 28719415 | LEONARDO, ERNESTO | ADDRESS ON FILE | | | | |
| 28722752 | LEONARDO, JESSICA | ADDRESS ON FILE | | | | |
| 28746541 | LEONE, KAYLI | ADDRESS ON FILE | | | | |
| 28911543 | LEONE, MENDE | ADDRESS ON FILE | | | | |
| 28754336 | LEONE, SHERI | ADDRESS ON FILE | | | | |
| 28757456 | LEONES, SASHY | ADDRESS ON FILE | | | | |
| 28721506 | LEONEZ ALVAREZ, ISABEL | ADDRESS ON FILE | | | | |
| 28716803 | LEON-HIGUERA, CLAYSA | ADDRESS ON FILE | | | | |
| 28725369 | LEONID GRINBERG LLC | 3857 BIRCH STREET #622 | NEWPORT BEACH | CA | 92660 | |
| 28915638 | LEONID GRINBERG, LLC | ATTN: PATRICIA FLYNN SAUNDERS,, C/O FLYNN INVESTMENT ASSET MANAGEMENT, 3857 BIRCH STREET, #622 | NEWPORT BEACH | CA | 92660 | |
| 28748724 | LEONOR, MARIA | ADDRESS ON FILE | | | | |
| 28758787 | LEOPARD CAPITAL PARTNERS LLC | 560 BAY ISLES ROAD #8821 | LONGBOAT KEY | FL | 34228 | |
| 28712211 | LEOPOLDO, ACURALANI | ADDRESS ON FILE | | | | |
| 28741531 | LEOS, ESMERALDA | ADDRESS ON FILE | | | | |
| 28727235 | LEOS, MARISSA | ADDRESS ON FILE | | | | |
| 28752543 | LEOS, RENEE | ADDRESS ON FILE | | | | |
| 28732330 | LEOTA, SINCERE | ADDRESS ON FILE | | | | |
| 28742636 | LEPAGE, GLADYS | ADDRESS ON FILE | | | | |
| 28714300 | LEPE, ARIANA | ADDRESS ON FILE | | | | |
| 28719317 | LEPE, ERICK | ADDRESS ON FILE | | | | |
| 28720884 | LEPE, GUSTAVO | ADDRESS ON FILE | | | | |
| 28758235 | LEPE, LAURA | ADDRESS ON FILE | | | | |
| 28734683 | LEPE, YULISSA | ADDRESS ON FILE | | | | |
| 28740906 | LEPE-RIVERA, ELIJAH | ADDRESS ON FILE | | | | |
| 28721635 | LEPEZ, IVAN | ADDRESS ON FILE | | | | |
| 28734404 | LEPOMA SR, XAVIER | ADDRESS ON FILE | | | | |
| 28735195 | LEQUE, ADAM | ADDRESS ON FILE | | | | |
| 28727279 | LERCH, MARK | ADDRESS ON FILE | | | | |
| 28716352 | LERETTE, CHRISTINA | ADDRESS ON FILE | | | | |
| 28735100 | LERIO, ALEXANDER | ADDRESS ON FILE | | | | |
| 28911544 | LERIO, TIMOTEO | ADDRESS ON FILE | | | | |
| 28733355 | LERIO, TIMOTEO | ADDRESS ON FILE | | | | |
| 28745020 | LERMA CASTELO, JESUS | ADDRESS ON FILE | | | | |
| 28738583 | LERMA, CINTHYA | ADDRESS ON FILE | | | | |
| 28721907 | LERMA, JAKELIN | ADDRESS ON FILE | | | | |
| 28748309 | LERMA, MANUELA | ADDRESS ON FILE | | | | |
| 28727236 | LERMA, MARISSA | ADDRESS ON FILE | | | | |
| 28728512 | LERMA, MONIQUE | ADDRESS ON FILE | | | | |
| 28730028 | LERMA, RACHEL | ADDRESS ON FILE | | | | |
| 28732868 | LERMA, SYLVIA | ADDRESS ON FILE | | | | |
| 28732958 | LEROUX, TAMMI | ADDRESS ON FILE | | | | |
| 28747390 | LESAFFRE HUMAN CARE | 7475 W MAIN STREET | MILWAUKEE | WI | 53214 | |
| 28715816 | LESAMA, CARMEN | ADDRESS ON FILE | | | | |
| 28752679 | LESCHINSKY, RICHARD | ADDRESS ON FILE | | | | |
| 28749035 | LESKOWSKY, MARIANA | ADDRESS ON FILE | | | | |
| 28892459 | LESLORE, FREDRESIA | ADDRESS ON FILE | | | | |
| 28911545 | LESLORE, FREDRESIA | ADDRESS ON FILE | | | | |
| 28892367 | LESLORE, FREDRESIA | ADDRESS ON FILE | | | | |
| 28721479 | LESNIEWSKI, ISAAC | ADDRESS ON FILE | | | | |
| 28738056 | LESSIUR, CELINE | ADDRESS ON FILE | | | | |
| 28742317 | LESTER, GABRIELA | ADDRESS ON FILE | | | | |
| 28728257 | LESUEUR, MIKAYLAH | ADDRESS ON FILE | | | | |
| 28729342 | LETICIA ISLAS PELAYO, OLGA | ADDRESS ON FILE | | | | |
| 28766604 | LETSOS COMPANY | 8435 WESTGLEN DR. | HOUSTON | TX | 77063 | |
| 28757312 | LETSOS COMPANY | 8435 WESTGLEN DRIVE | HOUSTON | TX | 77063-6311 | |
| 28725285 | LETTERMAN, LAZETTE | ADDRESS ON FILE | | | | |
| 28716098 | LEUNG, CHAM | ADDRESS ON FILE | | | | |
| 28712796 | LEUSCHNER, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733437 | LEVARIO, TONI | ADDRESS ON FILE | | | | |
| 28725483 | LEVECKE CORPORATION | 10810 INLAND AVE | MIRA LOMA | CA | 91752 | |
| 28754310 | LEVEILLE, SHELBY | ADDRESS ON FILE | | | | |
| 28746170 | LEVELLE, JUVELYN | ADDRESS ON FILE | | | | |
| 28740513 | LEVER, DONALD | ADDRESS ON FILE | | | | |
| 28718560 | LEVER, DYLAN | ADDRESS ON FILE | | | | |
| 28730485 | LEVER, RHONDA | ADDRESS ON FILE | | | | |
| 28715163 | LEVESQUE, BRANDI | ADDRESS ON FILE | | | | |
| 28746053 | LEVESQUE, JULIANA | ADDRESS ON FILE | | | | |
| 28745260 | LEVI, JOHANNA | ADDRESS ON FILE | | | | |
| 28732525 | LEVI, STANVION | ADDRESS ON FILE | | | | |
| 28915639 | LEVIAN FAMILY NORWALK SPE, LLC | ATTN: SANFORD SIGAL, JAVID LEVIAN, C/O NEWMARK MERRILL COMPANIES, 5850 CANOGA AVENUE, STE 650 | WOODLAND HILLS | CA | 91367 | |
| 28915640 | LEVIAN FAMILY NORWALK, LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28737151 | LEVIN, BORIS | ADDRESS ON FILE | | | | |
| 28715521 | LEVINE, BRUCE | ADDRESS ON FILE | | | | |
| 28723650 | LEVINE, JOSH | ADDRESS ON FILE | | | | |
| 28874598 | LEVINE, MARK | ADDRESS ON FILE | | | | |
| 28739647 | LEVINGSTON, DAQUON | ADDRESS ON FILE | | | | |
| 28729442 | LEVINGSTON, ORLANDO | ADDRESS ON FILE | | | | |
| 28729826 | LEVISON, PHILIP | ADDRESS ON FILE | | | | |
| 28752753 | LEVONYAN, RITA | ADDRESS ON FILE | | | | |
| 28718270 | LEVY, DIANE | ADDRESS ON FILE | | | | |
| 28744730 | LEVY, JEREMY | ADDRESS ON FILE | | | | |
| 28729623 | LEVY, PATRICIA | ADDRESS ON FILE | | | | |
| 28754682 | LEVY, STACEY | ADDRESS ON FILE | | | | |
| 28911548 | LEVYIM, SHAHNAZ FOROUTANZAD | ADDRESS ON FILE | | | | |
| 28742267 | LEWERENZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28725145 | LEWI, LATARVIA | ADDRESS ON FILE | | | | |
| 28740907 | LEWIN, ELIJAH | ADDRESS ON FILE | | | | |
| 28736579 | LEWIS, ASIANIQUE | ADDRESS ON FILE | | | | |
| 28714672 | LEWIS, AURYIA | ADDRESS ON FILE | | | | |
| 28714803 | LEWIS, BARRY | ADDRESS ON FILE | | | | |
| 28714999 | LEWIS, BEVERLY | ADDRESS ON FILE | | | | |
| 28737368 | LEWIS, BRIANNA | ADDRESS ON FILE | | | | |
| 28737393 | LEWIS, BRIELL | ADDRESS ON FILE | | | | |
| 28737510 | LEWIS, BRYAN | ADDRESS ON FILE | | | | |
| 28715594 | LEWIS, CAITLIN | ADDRESS ON FILE | | | | |
| 28737649 | LEWIS, CANDICE | ADDRESS ON FILE | | | | |
| 28737655 | LEWIS, CANDY | ADDRESS ON FILE | | | | |
| 28715880 | LEWIS, CAROLYN | ADDRESS ON FILE | | | | |
| 28738141 | LEWIS, CHANNELL | ADDRESS ON FILE | | | | |
| 28738469 | LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716494 | LEWIS, CIARA | ADDRESS ON FILE | | | | |
| 28717510 | LEWIS, DANIELLE | ADDRESS ON FILE | | | | |
| 28717541 | LEWIS, DANNY | ADDRESS ON FILE | | | | |
| 28717792 | LEWIS, DAZHON | ADDRESS ON FILE | | | | |
| 28717922 | LEWIS, DELORIS | ADDRESS ON FILE | | | | |
| 28740027 | LEWIS, DENICIA | ADDRESS ON FILE | | | | |
| 28718601 | LEWIS, EBONY | ADDRESS ON FILE | | | | |
| 28719556 | LEWIS, ETHAN | ADDRESS ON FILE | | | | |
| 28720970 | LEWIS, HAROLD | ADDRESS ON FILE | | | | |
| 28743284 | LEWIS, HOPE | ADDRESS ON FILE | | | | |
| 28743450 | LEWIS, INDYA | ADDRESS ON FILE | | | | |
| 28743922 | LEWIS, JADE | ADDRESS ON FILE | | | | |
| 28744006 | LEWIS, JALISE | ADDRESS ON FILE | | | | |
| 28722318 | LEWIS, JAYLEY | ADDRESS ON FILE | | | | |
| 28892448 | LEWIS, JESSICA | ADDRESS ON FILE | | | | |
| 28911550 | LEWIS, JESSICA | ADDRESS ON FILE | | | | |
| 28892246 | LEWIS, JESSICA | ADDRESS ON FILE | | | | |
| 28745296 | LEWIS, JOHN | ADDRESS ON FILE | | | | |
| 28745732 | LEWIS, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758845 | LEWIS, KEEVONTAE | ADDRESS ON FILE | | | | |
| 28724640 | LEWIS, KESHA | ADDRESS ON FILE | | | | |
| 28746747 | LEWIS, KEYOSHA | ADDRESS ON FILE | | | | |
| 28725051 | LEWIS, LACYNTHIA | ADDRESS ON FILE | | | | |
| 28747071 | LEWIS, LA'DONNA | ADDRESS ON FILE | | | | |
| 28892458 | LEWIS, LASHELL | ADDRESS ON FILE | | | | |
| 28892260 | LEWIS, LASHELL | ADDRESS ON FILE | | | | |
| 28911552 | LEWIS, LASHELL LODI | ADDRESS ON FILE | | | | |
| 28725767 | LEWIS, LOIS | ADDRESS ON FILE | | | | |
| 28726241 | LEWIS, MALIK | ADDRESS ON FILE | | | | |
| 28749124 | LEWIS, MARIETTA | ADDRESS ON FILE | | | | |
| 28749590 | LEWIS, MATTHEW | ADDRESS ON FILE | | | | |
| 28750549 | LEWIS, MORGAN | ADDRESS ON FILE | | | | |
| 28729283 | LEWIS, NYLA | ADDRESS ON FILE | | | | |
| 28752093 | LEWIS, QUINCELLA | ADDRESS ON FILE | | | | |
| 28752259 | LEWIS, RANDY | ADDRESS ON FILE | | | | |
| 28753034 | LEWIS, RONALD | ADDRESS ON FILE | | | | |
| 28730906 | LEWIS, RONCHIE | ADDRESS ON FILE | | | | |
| 28757592 | LEWIS, SHAMER | ADDRESS ON FILE | | | | |
| 28732324 | LEWIS, SIMEON | ADDRESS ON FILE | | | | |
| 28732446 | LEWIS, SONYA | ADDRESS ON FILE | | | | |
| 28754914 | LEWIS, STONE | ADDRESS ON FILE | | | | |
| 28732735 | LEWIS, SUEYUAN | ADDRESS ON FILE | | | | |
| 28755087 | LEWIS, TABITHA | ADDRESS ON FILE | | | | |
| 28733196 | LEWIS, TERYKAH | ADDRESS ON FILE | | | | |
| 28733254 | LEWIS, THERESE | ADDRESS ON FILE | | | | |
| 28909910 | LEWIS, THERESE | ADDRESS ON FILE | | | | |
| 28733445 | LEWIS, TONISHIA | ADDRESS ON FILE | | | | |
| 28733514 | LEWIS, TRAVIS | ADDRESS ON FILE | | | | |
| 28733522 | LEWIS, TRAVON | ADDRESS ON FILE | | | | |
| 28756304 | LEWIS, VICTORIA | ADDRESS ON FILE | | | | |
| 28734412 | LEWIS, XENA | ADDRESS ON FILE | | | | |
| 28734668 | LEWIS, YSHICA | ADDRESS ON FILE | | | | |
| 28757126 | LEWIS, ZSATE | ADDRESS ON FILE | | | | |
| 28725488 | LEXI BRANDS LLC | 412 ALASKA AVE | TORRANCE | CA | 90503 | |
| 28727324 | LEYCO, MARLIN | ADDRESS ON FILE | | | | |
| 28749501 | LEYVA BUENO, MARY | ADDRESS ON FILE | | | | |
| 28730458 | LEYVA GASTELUM, REYNA G | ADDRESS ON FILE | | | | |
| 28734474 | LEYVA GONZALEZ, YAMILET | ADDRESS ON FILE | | | | |
| 28734675 | LEYVA PLASENCIA, YULIA | ADDRESS ON FILE | | | | |
| 28748725 | LEYVA RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28717338 | LEYVA, DAMION | ADDRESS ON FILE | | | | |
| 28717695 | LEYVA, DAVID | ADDRESS ON FILE | | | | |
| 28718952 | LEYVA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741786 | LEYVA, EYVER | ADDRESS ON FILE | | | | |
| 28742318 | LEYVA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742572 | LEYVA, GIOVANNI | ADDRESS ON FILE | | | | |
| 28745331 | LEYVA, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28758446 | LEYVA, JORGE | ADDRESS ON FILE | | | | |
| 28745591 | LEYVA, JOSE | ADDRESS ON FILE | | | | |
| 28746203 | LEYVA, KALEY | ADDRESS ON FILE | | | | |
| 28746309 | LEYVA, KARINA | ADDRESS ON FILE | | | | |
| 28725241 | LEYVA, LAUREN | ADDRESS ON FILE | | | | |
| 28725746 | LEYVA, LIZETTE | ADDRESS ON FILE | | | | |
| 28727319 | LEYVA, MARLENE | ADDRESS ON FILE | | | | |
| 28728691 | LEYVA, NANCY | ADDRESS ON FILE | | | | |
| 28730280 | LEYVA, RAYMOND | ADDRESS ON FILE | | | | |
| 28753098 | LEYVA, ROSA | ADDRESS ON FILE | | | | |
| 28731756 | LEYVA, SAUL | ADDRESS ON FILE | | | | |
| 28732144 | LEYVA, SHEILA | ADDRESS ON FILE | | | | |
| 28757530 | LEYVA, STEVEN | ADDRESS ON FILE | | | | |
| 28713181 | LEYVAS, AMANDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738199 | LEZAMA MENDEZ, CHELLSEA | ADDRESS ON FILE | | | | |
| 28744442 | LEZINE, JAZMIN | ADDRESS ON FILE | | | | |
| 28755301 | LI ISABEL, TEHVYN | ADDRESS ON FILE | | | | |
| 28753519 | LI, SALLY | ADDRESS ON FILE | | | | |
| 28726189 | LIA VANG, MAI | ADDRESS ON FILE | | | | |
| 28914558 | LIANG DONG, WEN | ADDRESS ON FILE | | | | |
| 28726124 | LIANG, MABLE | ADDRESS ON FILE | | | | |
| 28765098 | LIANGSHAN DAJIN GIFTS&TOYS CO LTD | DEVELOPMENT ZONE OF SHOUZHANGJI, LIANGSHAN COUNTY | JINING | SD | 272600 | CHINA |
| 28893570 | LIBBEY GLASS LLC | 300 MADISON AVENUE | TOLEDO | OH | 43604 | |
| 28713182 | LIBBY, AMANDA | ADDRESS ON FILE | | | | |
| 28718953 | LIBERATO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28750460 | LIBERATO, MONICA | ADDRESS ON FILE | | | | |
| 28758618 | LIBERTONE, PHILLIP | ADDRESS ON FILE | | | | |
| 28725503 | LIBERTY DISTRIBUTORS | 1065 SHEPHERD AVE | BROOKLYN | NY | 11208 | |
| 28616669 | LIBERTY UNIVERSITY LTI | ADDRESS ON FILE | | | | |
| 28616670 | LIBERTY UNIVERSITY STRATEGIC | ADDRESS ON FILE | | | | |
| 28763143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28747517 | LIBERTY UTILITY | PO BOX 60144 | CITY INDUSTRY | CA | 91716 | |
| 28747518 | LIBERTY UTILTITIES PARK WATER CORP | 14920 WA CAMELBACK RD | LITCHFIELD PARK | AZ | 85340 | |
| 28738470 | LIBKIE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28724992 | LIBORIO, KUULEI | ADDRESS ON FILE | | | | |
| 28725315 | LIBORIO, LEHUA | ADDRESS ON FILE | | | | |
| 28736016 | LICANO, ANTHONY | ADDRESS ON FILE | | | | |
| 28725832 | LICASSI, LORI | ADDRESS ON FILE | | | | |
| 28745021 | LICEA, JESUS | ADDRESS ON FILE | | | | |
| 28723314 | LICEA, JORDAN | ADDRESS ON FILE | | | | |
| 28727280 | LICEA, MARK | ADDRESS ON FILE | | | | |
| 28750804 | LICEA, NATALIE | ADDRESS ON FILE | | | | |
| 28748726 | LICON, MARIA | ADDRESS ON FILE | | | | |
| 28753177 | LICON, ROSANGELA | ADDRESS ON FILE | | | | |
| 28716194 | LICOS, CHELSEA | ADDRESS ON FILE | | | | |
| 28717177 | LIDA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28744738 | LIDDELL, JERESA | ADDRESS ON FILE | | | | |
| 28738984 | LIDE, CONSTANCE | ADDRESS ON FILE | | | | |
| 28725917 | LIDSKIN, LUCY | ADDRESS ON FILE | | | | |
| 28748260 | LIEN, MANH | ADDRESS ON FILE | | | | |
| 28725625 | LIENING, LINDSEY | ADDRESS ON FILE | | | | |
| 28753975 | LIENING, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28754512 | LIERLY, SKYLA | ADDRESS ON FILE | | | | |
| 28722293 | LIESCHEIDT, JAX | ADDRESS ON FILE | | | | |
| 28743425 | LIEVANOS, IMELDA | ADDRESS ON FILE | | | | |
| 28747532 | LIFE WEAR TECHNOLOGIES | 1520 SW 5TH CT | PAMPANO BEACH | FL | 33069 | |
| 28747533 | LIFEWORKS US LTD | 115 PERIMETER CENTER PLACE | ATLANTA | GA | 30346 | |
| 28737154 | LIGAS, BRAD | ADDRESS ON FILE | | | | |
| 28746816 | LIGHTFOOT, KIMBERLY | ADDRESS ON FILE | | | | |
| 28911557 | LIGHTFOOT-ROSS, TINNEQUO | ADDRESS ON FILE | | | | |
| 28876069 | LIGHTING HUB COMPANY | 1709 S. 2ND ST #4 | ALHAMBRA | CA | 91801-5444 | |
| 28757668 | LIGHTNER, VINCENT | ADDRESS ON FILE | | | | |
| 28744400 | LIGON, JAYLIN | ADDRESS ON FILE | | | | |
| 28755583 | LIGON, TINA | ADDRESS ON FILE | | | | |
| 28722753 | LIJEWSKI, JESSICA | ADDRESS ON FILE | | | | |
| 28874918 | LIL' DRUG STORE PRODUCTS | 9300 EARHART LN SW | CEDAR RAPIDS | IA | 52404-8969 | |
| 28747540 | LIL DRUG STORE PRODUCTS INC | PO BOX 1883 | CEDAR RAPIDS | IA | 52406 | |
| 28723922 | LILES, JUDITH | ADDRESS ON FILE | | | | |
| 28723315 | LILLY, JORDAN | ADDRESS ON FILE | | | | |
| 28716273 | LIM, CHRISTALYN | ADDRESS ON FILE | | | | |
| 28749591 | LIM, MATTHEW | ADDRESS ON FILE | | | | |
| 28728283 | LIM, MILLY | ADDRESS ON FILE | | | | |
| 28752531 | LIM, RENE | ADDRESS ON FILE | | | | |
| 28727399 | LIMA FLORES, MARTHA | ADDRESS ON FILE | | | | |
| 28736873 | LIMA, BELYNDA | ADDRESS ON FILE | | | | |
| 28737418 | LIMA, BRISSLY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744277 | LIMA, JASMINE | ADDRESS ON FILE | | | | |
| 28748292 | LIMA, MANUEL | ADDRESS ON FILE | | | | |
| 28733675 | LIMA, UMME HONEY | ADDRESS ON FILE | | | | |
| 28727195 | LIMAS, MARISA | ADDRESS ON FILE | | | | |
| 28727400 | LIMAS, MARTHA | ADDRESS ON FILE | | | | |
| 28756248 | LIMAS, VICTOR | ADDRESS ON FILE | | | | |
| 28746872 | LIMBRICK, KIRIE | ADDRESS ON FILE | | | | |
| 28744008 | LIMEHOUSE, JALIYAH | ADDRESS ON FILE | | | | |
| 28743720 | LIMON DE ESCARSEGA, IVETT | ADDRESS ON FILE | | | | |
| 28725736 | LIMON MEZA, LIZETH | ADDRESS ON FILE | | | | |
| 28713387 | LIMON NAVARRO, ANA | ADDRESS ON FILE | | | | |
| 28713490 | LIMON, ANALIA | ADDRESS ON FILE | | | | |
| 28739451 | LIMON, DANIA | ADDRESS ON FILE | | | | |
| 28743967 | LIMON, JAIME | ADDRESS ON FILE | | | | |
| 28746627 | LIMON, KENIA | ADDRESS ON FILE | | | | |
| 28747132 | LIMON, LARISSA | ADDRESS ON FILE | | | | |
| 28734706 | LIMON, YVETTE | ADDRESS ON FILE | | | | |
| 28714313 | LIMONES, ARIANNA | ADDRESS ON FILE | | | | |
| 28717804 | LIMONES, DEANDRA | ADDRESS ON FILE | | | | |
| 28740533 | LIMONES, DONNA | ADDRESS ON FILE | | | | |
| 28719600 | LIMPIN, EVA | ADDRESS ON FILE | | | | |
| 28749981 | LIN, MICHAEL | ADDRESS ON FILE | | | | |
| 28714022 | LINAN, ANNETTE | ADDRESS ON FILE | | | | |
| 28751096 | LINAN, NICOLE | ADDRESS ON FILE | | | | |
| 28738013 | LINARES AGUILAR, CECILIA | ADDRESS ON FILE | | | | |
| 28747738 | LINARES AGUILAR, LIZBETH | ADDRESS ON FILE | | | | |
| 28732333 | LINARES CEJA, SINDY | ADDRESS ON FILE | | | | |
| 28737696 | LINARES JAIMES, CARLA | ADDRESS ON FILE | | | | |
| 28712674 | LINARES VELASQUEZ, ALEX | ADDRESS ON FILE | | | | |
| 28735543 | LINARES, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711880 | LINARES, ANALUISA | ADDRESS ON FILE | | | | |
| 28714705 | LINARES, AXEL | ADDRESS ON FILE | | | | |
| 28718954 | LINARES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28723028 | LINARES, JOCELYN | ADDRESS ON FILE | | | | |
| 28726364 | LINARES, MARCO | ADDRESS ON FILE | | | | |
| 28749622 | LINARES, MAURA | ADDRESS ON FILE | | | | |
| 28752637 | LINARES, RICARDO | ADDRESS ON FILE | | | | |
| 28734570 | LINARES, YESENIA | ADDRESS ON FILE | | | | |
| 28719318 | LINAREZ LINAREZ, ERICK | ADDRESS ON FILE | | | | |
| 28754837 | LINAREZ, STEPHANO | ADDRESS ON FILE | | | | |
| 28740142 | LINCECUM, DESI | ADDRESS ON FILE | | | | |
| 28721480 | LINCIR, ISAAC | ADDRESS ON FILE | | | | |
| 28758976 | LINCOLN, KIMALIN | ADDRESS ON FILE | | | | |
| 28751829 | LIND RIVAS, PEDRO | ADDRESS ON FILE | | | | |
| 28755821 | LINDAHL, TYLER | ADDRESS ON FILE | | | | |
| 28720555 | LINDAO CONFORME, GISELLA | ADDRESS ON FILE | | | | |
| 28729343 | LINDAO CONFORME, OLGA | ADDRESS ON FILE | | | | |
| 28759218 | LINDEMANN, TRACY | ADDRESS ON FILE | | | | |
| 28746636 | LINDER, KENNEDY | ADDRESS ON FILE | | | | |
| 28752339 | LINDER, RAY | ADDRESS ON FILE | | | | |
| 28755431 | LINDLEY, THEODORE | ADDRESS ON FILE | | | | |
| 28752206 | LINDO, RAMIRO | ADDRESS ON FILE | | | | |
| 28738769 | LINDQUIST, CLAIRE | ADDRESS ON FILE | | | | |
| 28748086 | LINDQUIST, LYNETTE | ADDRESS ON FILE | | | | |
| 28714761 | LINDSAY, BAILEY | ADDRESS ON FILE | | | | |
| 28732032 | LINDSAY, SHANNON | ADDRESS ON FILE | | | | |
| 28725406 | LINDSEY LEE, LESLIE | ADDRESS ON FILE | | | | |
| 28740677 | LINDSEY, EBRASHIA | ADDRESS ON FILE | | | | |
| 28746684 | LINDSEY, KERA | ADDRESS ON FILE | | | | |
| 28725150 | LINDSEY, LATAYA | ADDRESS ON FILE | | | | |
| 28733179 | LINDSEY, TERRENCE | ADDRESS ON FILE | | | | |
| 28733640 | LINDSLEY, TYREE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725631 | LINEA ADVISORS LLC | 1511 VETERAN AVE | LOS ANGELES | CA | 90024 | |
| 28749174 | LINEAR, MARIO | ADDRESS ON FILE | | | | |
| 28732647 | LINELL, STEPHEN | ADDRESS ON FILE | | | | |
| 28746211 | LING LO DUPLESSIE, KAM | ADDRESS ON FILE | | | | |
| 28721401 | LINGAT, IRENE | ADDRESS ON FILE | | | | |
| 28711622 | LINGLE, AMBER | ADDRESS ON FILE | | | | |
| 28754700 | LINGLE, STACY | ADDRESS ON FILE | | | | |
| 28751149 | LINGO, NIMFA | ADDRESS ON FILE | | | | |
| 28746127 | LINICOME, JUSTICE | ADDRESS ON FILE | | | | |
| 28747662 | LINK SNACKS INC | PO BOX 397 | MINONG | WI | 54859 | |
| 28911559 | LINKEDIN | 1000 W. MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 28911560 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 28753976 | LINO FREER, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28713292 | LINO, AMIR | ADDRESS ON FILE | | | | |
| 28753587 | LINO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28749175 | LINSON, MARIO | ADDRESS ON FILE | | | | |
| 28753700 | LINVILLE, SANDRA | ADDRESS ON FILE | | | | |
| 28725636 | LION SALES INC | 125 JACKSON AVE | EDISON | NJ | 08837 | |
| 28742466 | LIPICH, GERALD | ADDRESS ON FILE | | | | |
| 28755566 | LIPPS, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755584 | LIPTAN, TINA | ADDRESS ON FILE | | | | |
| 28717114 | LIPTRAP, CRYSTAL | ADDRESS ON FILE | | | | |
| 28619653 | LIQUI-MARK CORP. | 30 DAVIDS DRIVE | HAUPPAUGE | NY | 11788 | |
| 28713388 | LIRA VARGAS, ANA | ADDRESS ON FILE | | | | |
| 28736495 | LIRA, ASHLEY | ADDRESS ON FILE | | | | |
| 28724249 | LIRA, KARENNA | ADDRESS ON FILE | | | | |
| 28747468 | LIRA, LETICIA | ADDRESS ON FILE | | | | |
| 28748727 | LIRA, MARIA | ADDRESS ON FILE | | | | |
| 28911561 | LIRA, MARTHA | ADDRESS ON FILE | | | | |
| 28758661 | LISEA, MELISSA | ADDRESS ON FILE | | | | |
| 28758662 | LISENBY, MELISSA | ADDRESS ON FILE | | | | |
| 28741435 | LISITSIN, ERIKA | ADDRESS ON FILE | | | | |
| 28747656 | LIST, LINDSAY | ADDRESS ON FILE | | | | |
| 28759546 | LISTER, MARIE | ADDRESS ON FILE | | | | |
| 28616671 | LITESPEED MASTER FUND | ADDRESS ON FILE | | | | |
| 28763144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28738311 | LITIATCO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28747113 | LITOU, LANCE | ADDRESS ON FILE | | | | |
| 28748728 | LITOU, MARIA | ADDRESS ON FILE | | | | |
| 28749148 | LITRERO, MARIMAR | ADDRESS ON FILE | | | | |
| 28767250 | LITTLE FARM DISTRIBUTION, INC. | 17043 GREEN DRIVE | CITY OF INDUSTRY | CA | 91745 | |
| 28712103 | LITTLE, AALIYAH | ADDRESS ON FILE | | | | |
| 28717599 | LITTLE, DARNELL | ADDRESS ON FILE | | | | |
| 28740514 | LITTLE, DONALD | ADDRESS ON FILE | | | | |
| 28748067 | LITTLE, LYDIA | ADDRESS ON FILE | | | | |
| 28730877 | LITTLE, ROMEO | ADDRESS ON FILE | | | | |
| 28733248 | LITTLE, THERESA | ADDRESS ON FILE | | | | |
| 28739964 | LITTLEFIELD, DEGAN | ADDRESS ON FILE | | | | |
| 28752430 | LITTLEFIELD, REBECCA | ADDRESS ON FILE | | | | |
| 28714023 | LITTLE-FOUNTAINE, ANNIE | ADDRESS ON FILE | | | | |
| 28754347 | LITTLEJOHN, SHERNOBIA | ADDRESS ON FILE | | | | |
| 28716380 | LITTLESINGER, CHRISTINE | ADDRESS ON FILE | | | | |
| 28715479 | LITTLETON, BRITTANY | ADDRESS ON FILE | | | | |
| 28743072 | LITWILER, HAYLEY | ADDRESS ON FILE | | | | |
| 28724876 | LITWILER, KIRSTYN | ADDRESS ON FILE | | | | |
| 28751863 | LITZAU, PERLA | ADDRESS ON FILE | | | | |
| 28718561 | LIU, DYLAN | ADDRESS ON FILE | | | | |
| 28721975 | LIU, JAMES | ADDRESS ON FILE | | | | |
| 28747630 | LIU, LINDA | ADDRESS ON FILE | | | | |
| 28744524 | LIVELY, JEFFREY | ADDRESS ON FILE | | | | |
| 28725703 | LIVEVIEW TECHNOLOGIES INC | 1226 S 1480 W | OREM | UT | 84058 | |
| 28725706 | LIVINGSTON INTERNATIONAL INC | SUITE 500 | ITASCA | IL | 60143-1222 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712452 | LIVINGSTON, AJIH | ADDRESS ON FILE | | | | |
| 28757025 | LIVINGSTON, YVONNE | ADDRESS ON FILE | | | | |
| 28720363 | LIYANAGE, GAYAN | ADDRESS ON FILE | | | | |
| 28712043 | LIZA, ANDREW | ADDRESS ON FILE | | | | |
| 28740737 | LIZAMA, EDUARDO | ADDRESS ON FILE | | | | |
| 28719684 | LIZAMA, EVETT | ADDRESS ON FILE | | | | |
| 28720042 | LIZAMA, FRANK | ADDRESS ON FILE | | | | |
| 28758447 | LIZAMA, JORGE | ADDRESS ON FILE | | | | |
| 28750780 | LIZAMA, NATALIA | ADDRESS ON FILE | | | | |
| 28755341 | LIZAOLA, TERESA | ADDRESS ON FILE | | | | |
| 28757673 | LIZARDI, ISAI | ADDRESS ON FILE | | | | |
| 28745733 | LIZARDI, JOSEPH | ADDRESS ON FILE | | | | |
| 28747631 | LIZARRAGA DE MARTIN, LINDA | ADDRESS ON FILE | | | | |
| 28741675 | LIZARRAGA, EUNICE | ADDRESS ON FILE | | | | |
| 28723814 | LIZARRAGA, JUAN | ADDRESS ON FILE | | | | |
| 28725798 | LIZARRAGA, LORENA | ADDRESS ON FILE | | | | |
| 28747969 | LIZARRAGA, LUIS | ADDRESS ON FILE | | | | |
| 28727401 | LIZARRAGA, MARTHA | ADDRESS ON FILE | | | | |
| 28750461 | LIZARRAGA, MONICA | ADDRESS ON FILE | | | | |
| 28732300 | LIZARRAGA, SILVIA | ADDRESS ON FILE | | | | |
| 28733249 | LIZARRAGA, THERESA | ADDRESS ON FILE | | | | |
| 28725750 | LJL STRATEGY | 3576 STONEWOOD DR | SHERMAN OAKS | CA | 91403 | |
| 28738312 | LLAGAS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28741337 | LLAMAS, ERIC | ADDRESS ON FILE | | | | |
| 28719826 | LLAMAS, FELIPE | ADDRESS ON FILE | | | | |
| 28725572 | LLAMAS, LILLY | ADDRESS ON FILE | | | | |
| 28748729 | LLAMAS, MARIA | ADDRESS ON FILE | | | | |
| 28728896 | LLAMAS, NAYELY | ADDRESS ON FILE | | | | |
| 28755938 | LLAMAS, VALERIA | ADDRESS ON FILE | | | | |
| 28756167 | LLAMAS, VERONICA | ADDRESS ON FILE | | | | |
| 28717908 | LLANAS, DELILA | ADDRESS ON FILE | | | | |
| 28750869 | LLANES, NATHAN | ADDRESS ON FILE | | | | |
| 28762672 | LLI FOODS INC | WINDY HILL FOOD GROUP, 20724 CENTRE POINTE PKWY #2 | SANTA CLARITA | CA | 91350 | |
| 28763475 | LLI FOODS INC | WINDY HILL FOOD GROUP, P.O. BOX 803160 | SANTA CLARITA | CA | 91380 | |
| 28720757 | LLOYD, GREGORY | ADDRESS ON FILE | | | | |
| 28759125 | LLOYD, JAMIE | ADDRESS ON FILE | | | | |
| 28725754 | LLOYD'S OF LONDON (ARCH) | ATTN: LEGAL DEPARTMENT, 280 PARK AVENUE, EAST TOWER, 25TH FLOOR | NEW YORK | NY | 10017 | |
| 28911567 | LMS INTELLBOUND, LLC | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28879633 | LMS INTELLIBOUND LLC | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28911568 | LMS INTELLIBOUND LLC DBA CAPSTONE LOGISTICS | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28879637 | LMS INTELLIBOUND LLC DBA CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28911569 | LMS INTELLIBOUND LLC, DHA CAPSTONE LOGISTICS | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28879684 | LMS INTELLIBOUND, LLC D/B/A CAPSTONE LOGISTICS, LLC | 6525 THE CORNERS PARKWAY, SUITE 520 | PEACHTREE CORNERS | GA | 30092-3353 | |
| 28911572 | LMS INTELLIBOUND,LLC D/B/A CAPSTONE LOGISTICS, LLC | 6525 THE CORNERS PARKWAY, SUITE 520 | PEACHTREE COMERS | GA | 30092-3353 | |
| 28762887 | LNK INTERNATIONAL, INC | ATTN: CATHY QUIMBY, 22 ARKAY DRIVE | HAUPPAUGE | NY | 11755 | |
| 28720221 | LO, GAO | ADDRESS ON FILE | | | | |
| 28722754 | LO, JESSICA | ADDRESS ON FILE | | | | |
| 28728341 | LOA ORDONEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28746044 | LOAEZA, JULIAN | ADDRESS ON FILE | | | | |
| 28744888 | LOAIZA, JESSICA | ADDRESS ON FILE | | | | |
| 28758707 | LOAIZA, REYNA | ADDRESS ON FILE | | | | |
| 28740310 | LOBATO, DIANA | ADDRESS ON FILE | | | | |
| 28726203 | LOBATO, MAITE | ADDRESS ON FILE | | | | |
| 28746045 | LOBATOS, JULIAN | ADDRESS ON FILE | | | | |
| 28756714 | LOBATOS, YADIRA | ADDRESS ON FILE | | | | |
| 28733276 | LOBERGER, THOMAS | ADDRESS ON FILE | | | | |
| 28712797 | LOBO, ALEXIS | ADDRESS ON FILE | | | | |
| 28721402 | LOBO, IRENE | ADDRESS ON FILE | | | | |
| 28749341 | LOCHE, MARQUITA | ADDRESS ON FILE | | | | |
| 28716353 | LOCKERETZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28728513 | LOCKETT, MONIQUE | ADDRESS ON FILE | | | | |
| 28744026 | LOCKHART, JAMELLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725254 | LOCKHART, LAURYN | ADDRESS ON FILE | | | | |
| 28756727 | LOCKHART, YAHALOMIT | ADDRESS ON FILE | | | | |
| 28715127 | LOCKLEY, BOBBY | ADDRESS ON FILE | | | | |
| 28712737 | LOCKLIN, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28747632 | LOCKLIN, LINDA | ADDRESS ON FILE | | | | |
| 28732111 | LOCKRIDGE, SHAWN | ADDRESS ON FILE | | | | |
| 28749982 | LODDERHOSE, MICHAEL | ADDRESS ON FILE | | | | |
| 28728133 | LODEL, MICHELLE | ADDRESS ON FILE | | | | |
| 28742512 | LODIN, GHAZAL | ADDRESS ON FILE | | | | |
| 28743336 | LOERA, HUMBERTO | ADDRESS ON FILE | | | | |
| 28759126 | LOERA, JAMIE | ADDRESS ON FILE | | | | |
| 28722447 | LOERA, JENEVIEVE | ADDRESS ON FILE | | | | |
| 28746817 | LOERA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28748418 | LOERA, MARGARET | ADDRESS ON FILE | | | | |
| 28753701 | LOERA-CANTE, SANDRA | ADDRESS ON FILE | | | | |
| 28754783 | LOEZA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754845 | LOEZA, STEPHANY | ADDRESS ON FILE | | | | |
| 28721794 | LOFTIS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28746818 | LOFTIS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28754613 | LOFTON, SONJA | ADDRESS ON FILE | | | | |
| 28735460 | LOFTONLUNDY, ALAYNA | ADDRESS ON FILE | | | | |
| 28911573 | LOGAN, APHRODITES | ADDRESS ON FILE | | | | |
| 28740449 | LOGAN, DMARKUS | ADDRESS ON FILE | | | | |
| 28744889 | LOGAN, JESSICA | ADDRESS ON FILE | | | | |
| 28727251 | LOGAN, MARITZA | ADDRESS ON FILE | | | | |
| 28728524 | LOGAN, MONISHA | ADDRESS ON FILE | | | | |
| 28752544 | LOGAN, RENEE | ADDRESS ON FILE | | | | |
| 28730701 | LOGAN, ROBERT | ADDRESS ON FILE | | | | |
| 28722509 | LOHAUS, JENNIFER | ADDRESS ON FILE | | | | |
| 28744755 | LOHR, JEROME | ADDRESS ON FILE | | | | |
| 28733025 | LOKE, TARA | ADDRESS ON FILE | | | | |
| 28914551 | LOKOBEN JITNI | ATTN: RESSLYNN L. DANNY, 4165 WOJA | MAJURO | | 96960 | MARSHALL ISLANDS |
| 28734571 | LOMA GARCIA, YESENIA | ADDRESS ON FILE | | | | |
| 28749068 | LOMA, MARIBEL | ADDRESS ON FILE | | | | |
| 28753330 | LOMAS, RUBISELA | ADDRESS ON FILE | | | | |
| 28758217 | LOMASNEY, SUSAN | ADDRESS ON FILE | | | | |
| 28757781 | LOMAX, COREY | ADDRESS ON FILE | | | | |
| 28738014 | LOMBARD, CECILIA | ADDRESS ON FILE | | | | |
| 28758807 | LOMBARDO, ALEXA | ADDRESS ON FILE | | | | |
| 28728082 | LOMBARDO, MICHAELA | ADDRESS ON FILE | | | | |
| 28745592 | LOMBERA ESPINOZA, JOSE | ADDRESS ON FILE | | | | |
| 28714947 | LOMBERA, BERTHA | ADDRESS ON FILE | | | | |
| 28756879 | LOMBERA-ALONZO, YESSENIA | ADDRESS ON FILE | | | | |
| 28759417 | LOMELI BAEZA, DAISY | ADDRESS ON FILE | | | | |
| 28735544 | LOMELI, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28758808 | LOMELI, ALEXA | ADDRESS ON FILE | | | | |
| 28711514 | LOMELI, ALYSSA | ADDRESS ON FILE | | | | |
| 28712044 | LOMELI, ANDREW | ADDRESS ON FILE | | | | |
| 28714167 | LOMELI, ANTONIO | ADDRESS ON FILE | | | | |
| 28736772 | LOMELI, BARBARA | ADDRESS ON FILE | | | | |
| 28720447 | LOMELI, GERARDO | ADDRESS ON FILE | | | | |
| 28720446 | LOMELI, GERARDO | ADDRESS ON FILE | | | | |
| 28742682 | LOMELI, GLORIA | ADDRESS ON FILE | | | | |
| 28721072 | LOMELI, HEIDI | ADDRESS ON FILE | | | | |
| 28743833 | LOMELI, JACQUELIN | ADDRESS ON FILE | | | | |
| 28722047 | LOMELI, JANELY | ADDRESS ON FILE | | | | |
| 28750805 | LOMELI, NATALIE | ADDRESS ON FILE | | | | |
| 28730198 | LOMELI, RAQUEL | ADDRESS ON FILE | | | | |
| 28731170 | LOMELI, RUBEN | ADDRESS ON FILE | | | | |
| 28756305 | LOMELI, VICTORIA | ADDRESS ON FILE | | | | |
| 28735300 | LONA, ADRIANA | ADDRESS ON FILE | | | | |
| 28741368 | LONA, ERICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719968 | LONA, FRANCIS | ADDRESS ON FILE | | | | |
| 28872927 | LONDON COURT REPORTERS, INC. | 5321 DERRY AVENUE, UNIT E | AGOURA HILLS | CA | 91301 | |
| 28742132 | LONDON, FRANCISCO | ADDRESS ON FILE | | | | |
| 28754291 | LONDON, SHEILA | ADDRESS ON FILE | | | | |
| 28717282 | LONDONDOZIER, DAJANAY | ADDRESS ON FILE | | | | |
| 28873326 | LONE STAR COLLEGE SYSTEM | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28874112 | LONE STAR COLLEGE SYSTEM | PO BOX 4576 | HOUSTON | TX | 77210-4576 | |
| 28747801 | LONE STAR CONSOLIDATED FOODS INC | 1727 N BECKLEY | DALLAS | TX | 75203 | |
| 28747802 | LONESTAR ELECTRIC SUPPLY | 6903 WEST SAM HOUSTON PKWY NORTH | HOUSTON | TX | 77041 | |
| 28712873 | LONG, ALI | ADDRESS ON FILE | | | | |
| 28715649 | LONG, CAMILLE | ADDRESS ON FILE | | | | |
| 28738841 | LONG, CLAUDIA | ADDRESS ON FILE | | | | |
| 28720838 | LONG, GUADALUPEN | ADDRESS ON FILE | | | | |
| 28743344 | LONG, HUNTER | ADDRESS ON FILE | | | | |
| 28725308 | LONG, LEE | ADDRESS ON FILE | | | | |
| 28754041 | LONG, SEQUAEILEA | ADDRESS ON FILE | | | | |
| 28732112 | LONG, SHAWN | ADDRESS ON FILE | | | | |
| 28754784 | LONG, STEPHANIE | ADDRESS ON FILE | | | | |
| 28731312 | LONGBRAKE, SABRINA | ADDRESS ON FILE | | | | |
| 28751811 | LONG-DAVIS, PEARL | ADDRESS ON FILE | | | | |
| 28734338 | LONGFIELD, WILLIAM | ADDRESS ON FILE | | | | |
| 28713183 | LONGHAT, AMANDA | ADDRESS ON FILE | | | | |
| 28745442 | LONGO GARCIA, JONATHON | ADDRESS ON FILE | | | | |
| 28720191 | LONGORIA, GABRIELLA | ADDRESS ON FILE | | | | |
| 28744490 | LONGORIA, JEANETTE | ADDRESS ON FILE | | | | |
| 28725664 | LONGORIA, LISA | ADDRESS ON FILE | | | | |
| 28750980 | LONGORIA, NEREIDA | ADDRESS ON FILE | | | | |
| 28725112 | LONGWOOD, LARHONDA | ADDRESS ON FILE | | | | |
| 28737883 | LOOMIS, CAROLINE | ADDRESS ON FILE | | | | |
| 28724634 | LOOP, KERRY | ADDRESS ON FILE | | | | |
| 28758708 | LOPEZ ACEVEDO, REYNA | ADDRESS ON FILE | | | | |
| 28759639 | LOPEZ ALFARO, VANESSA | ADDRESS ON FILE | | | | |
| 28727094 | LOPEZ ANDRADE, MARICELA | ADDRESS ON FILE | | | | |
| 28729162 | LOPEZ BARCENAS, NOEL | ADDRESS ON FILE | | | | |
| 28729175 | LOPEZ BENITEZ, NOEMI | ADDRESS ON FILE | | | | |
| 28735260 | LOPEZ BRETADO, ADRIAN | ADDRESS ON FILE | | | | |
| 28733414 | LOPEZ CASTRO, TODD | ADDRESS ON FILE | | | | |
| 28729396 | LOPEZ CLEMENTE, OMAR | ADDRESS ON FILE | | | | |
| 28725454 | LOPEZ CONTRERAS, LETICIA | ADDRESS ON FILE | | | | |
| 28712237 | LOPEZ CORIA, ADAN | ADDRESS ON FILE | | | | |
| 28720168 | LOPEZ CRUZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28757385 | LOPEZ DE HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28755344 | LOPEZ DE LIZAOLA, TERESA | ADDRESS ON FILE | | | | |
| 28734163 | LOPEZ DE PATRICIO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28745992 | LOPEZ DE RAMIREZ, JUANA | ADDRESS ON FILE | | | | |
| 28720809 | LOPEZ DE RIVERA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28729248 | LOPEZ DE SANCHEZ, NORMAN | ADDRESS ON FILE | | | | |
| 28732403 | LOPEZ DE VASQUEZ, SOLEDAD | ADDRESS ON FILE | | | | |
| 28729183 | LOPEZ DIAZ, NOHEMI LIZETH | ADDRESS ON FILE | | | | |
| 28722513 | LOPEZ DOMINGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28726745 | LOPEZ DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28747974 | LOPEZ ESCOBAR, LUIS | ADDRESS ON FILE | | | | |
| 28758829 | LOPEZ ESPINOZA, EDITH | ADDRESS ON FILE | | | | |
| 28745993 | LOPEZ ESPINOZA, JUANA | ADDRESS ON FILE | | | | |
| 28723462 | LOPEZ ESTRADA, JOSE | ADDRESS ON FILE | | | | |
| 28756440 | LOPEZ FABELA, VIVIANA | ADDRESS ON FILE | | | | |
| 28759284 | LOPEZ FABIAN, APRIL | ADDRESS ON FILE | | | | |
| 28731022 | LOPEZ FLORES, ROSALINA | ADDRESS ON FILE | | | | |
| 28724031 | LOPEZ FUENTES, JULIO | ADDRESS ON FILE | | | | |
| 28741372 | LOPEZ GARCIA, ERICA | ADDRESS ON FILE | | | | |
| 28742245 | LOPEZ GARCIA, GABINA | ADDRESS ON FILE | | | | |
| 28731866 | LOPEZ GARCIA, SELENE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741098 | LOPEZ GONZALEZ, ELOYNA | ADDRESS ON FILE | | | | |
| 28721592 | LOPEZ GUERRERO, ISMAEL | ADDRESS ON FILE | | | | |
| 28725407 | LOPEZ GUTIERREZ, LESLIE | ADDRESS ON FILE | | | | |
| 28719339 | LOPEZ HERNANDEZ, ERIK | ADDRESS ON FILE | | | | |
| 28745710 | LOPEZ HERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | |
| 28728134 | LOPEZ HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28749635 | LOPEZ III, MAURICIO | ADDRESS ON FILE | | | | |
| 28720438 | LOPEZ JUAREZ, GERARDA | ADDRESS ON FILE | | | | |
| 28713392 | LOPEZ LINARES, ANA | ADDRESS ON FILE | | | | |
| 28726746 | LOPEZ LOMELI, MARIA | ADDRESS ON FILE | | | | |
| 28712766 | LOPEZ LOPEZ, ALEXIA | ADDRESS ON FILE | | | | |
| 28737478 | LOPEZ LOPEZ, BRIZA | ADDRESS ON FILE | | | | |
| 28741440 | LOPEZ LOPEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28726383 | LOPEZ LOPEZ, MARCOS | ADDRESS ON FILE | | | | |
| 28726747 | LOPEZ LUNA, MARIA | ADDRESS ON FILE | | | | |
| 28740381 | LOPEZ MANCILLA, DIEGO | ADDRESS ON FILE | | | | |
| 28715866 | LOPEZ MARTINEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28757538 | LOPEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28753100 | LOPEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | |
| 28711782 | LOPEZ MEDINA, ANA KAREN | ADDRESS ON FILE | | | | |
| 28751774 | LOPEZ MONJA, PAULA | ADDRESS ON FILE | | | | |
| 28734269 | LOPEZ MONTOYA, WENDY | ADDRESS ON FILE | | | | |
| 28730127 | LOPEZ MORALES, RAMON | ADDRESS ON FILE | | | | |
| 28737280 | LOPEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | |
| 28728693 | LOPEZ ORTIZ, NANCY | ADDRESS ON FILE | | | | |
| 28734164 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28711659 | LOPEZ PALOMARES, AMERICA | ADDRESS ON FILE | | | | |
| 28722514 | LOPEZ PALOMEQUE, JENNIFER | ADDRESS ON FILE | | | | |
| 28753704 | LOPEZ PASCUAL, SANDRA | ADDRESS ON FILE | | | | |
| 28738576 | LOPEZ PEREZ, CINTHIA | ADDRESS ON FILE | | | | |
| 28723463 | LOPEZ PINEDA, JOSE | ADDRESS ON FILE | | | | |
| 28720169 | LOPEZ PLASENCIA, GABRIELA | ADDRESS ON FILE | | | | |
| 28728218 | LOPEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28713499 | LOPEZ RAMOS, ANASTACIA | ADDRESS ON FILE | | | | |
| 28748044 | LOPEZ RAZO, LUZ | ADDRESS ON FILE | | | | |
| 28711247 | LOPEZ REYES, ALFONSO | ADDRESS ON FILE | | | | |
| 28725408 | LOPEZ ROBLES, LESLIE | ADDRESS ON FILE | | | | |
| 28742604 | LOPEZ RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | |
| 28712630 | LOPEZ ROMERO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28746122 | LOPEZ ROMERO, JUSTA | ADDRESS ON FILE | | | | |
| 28747140 | LOPEZ RUBIO, LARRY | ADDRESS ON FILE | | | | |
| 28718956 | LOPEZ SALAZAR, ELIZABETH | ADDRESS ON FILE | | | | |
| 28712062 | LOPEZ SANCHEZ, ANDY | ADDRESS ON FILE | | | | |
| 28734634 | LOPEZ SANTOS, YOLANDA | ADDRESS ON FILE | | | | |
| 28715576 | LOPEZ SERRANO, BYANCA | ADDRESS ON FILE | | | | |
| 28738843 | LOPEZ SIORDIA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717225 | LOPEZ SIPIRIANO, DAHLIA | ADDRESS ON FILE | | | | |
| 28734179 | LOPEZ SOSA, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28759640 | LOPEZ TARIN, VANESSA | ADDRESS ON FILE | | | | |
| 28735101 | LOPEZ TRUJILLO, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712881 | LOPEZ VARGAS, ALIAH | ADDRESS ON FILE | | | | |
| 28719044 | LOPEZ VIVANCO, ELVA | ADDRESS ON FILE | | | | |
| 28726748 | LOPEZ ZAMORA, MARIA | ADDRESS ON FILE | | | | |
| 28735304 | LOPEZ ZAMUDIO, ADRIANA | ADDRESS ON FILE | | | | |
| 28750522 | LOPEZ ZEPEDA, MONSERRAT | ADDRESS ON FILE | | | | |
| 28712188 | LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712187 | LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 28735182 | LOPEZ, ADA | ADDRESS ON FILE | | | | |
| 28712264 | LOPEZ, ADELINE | ADDRESS ON FILE | | | | |
| 28735245 | LOPEZ, ADONAY | ADDRESS ON FILE | | | | |
| 28735258 | LOPEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735259 | LOPEZ, ADRIAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735302 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735303 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735301 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735352 | LOPEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 28735353 | LOPEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 28712426 | LOPEZ, AILEEN | ADDRESS ON FILE | | | | |
| 28735436 | LOPEZ, ALAN | ADDRESS ON FILE | | | | |
| 28735435 | LOPEZ, ALAN | ADDRESS ON FILE | | | | |
| 28712505 | LOPEZ, ALBA | ADDRESS ON FILE | | | | |
| 28735495 | LOPEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28735545 | LOPEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712628 | LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712629 | LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735052 | LOPEZ, ALESSANDRA | ADDRESS ON FILE | | | | |
| 28735071 | LOPEZ, ALEX | ADDRESS ON FILE | | | | |
| 28735070 | LOPEZ, ALEX | ADDRESS ON FILE | | | | |
| 28712675 | LOPEZ, ALEX | ADDRESS ON FILE | | | | |
| 28712752 | LOPEZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28712765 | LOPEZ, ALEXIA | ADDRESS ON FILE | | | | |
| 28711246 | LOPEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 28712913 | LOPEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28711305 | LOPEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28713034 | LOPEZ, ALMA | ADDRESS ON FILE | | | | |
| 28911580 | LOPEZ, ALMA | ADDRESS ON FILE | | | | |
| 28713035 | LOPEZ, ALMA | ADDRESS ON FILE | | | | |
| 28713033 | LOPEZ, ALMA | ADDRESS ON FILE | | | | |
| 28711449 | LOPEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28711448 | LOPEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28713062 | LOPEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28711516 | LOPEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711515 | LOPEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28759253 | LOPEZ, AMADEO | ADDRESS ON FILE | | | | |
| 28711528 | LOPEZ, AMALIA | ADDRESS ON FILE | | | | |
| 28711623 | LOPEZ, AMBER | ADDRESS ON FILE | | | | |
| 28713389 | LOPEZ, ANA | ADDRESS ON FILE | | | | |
| 28713390 | LOPEZ, ANA | ADDRESS ON FILE | | | | |
| 28713391 | LOPEZ, ANA | ADDRESS ON FILE | | | | |
| 28713465 | LOPEZ, ANABEL | ADDRESS ON FILE | | | | |
| 28713486 | LOPEZ, ANAIZ | ADDRESS ON FILE | | | | |
| 28711888 | LOPEZ, ANASTASIA | ADDRESS ON FILE | | | | |
| 28711892 | LOPEZ, ANASTAZIA | ADDRESS ON FILE | | | | |
| 28711944 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711947 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711945 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711946 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711948 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28712046 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28712047 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28712045 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28712061 | LOPEZ, ANDY | ADDRESS ON FILE | | | | |
| 28713736 | LOPEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713735 | LOPEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713847 | LOPEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713849 | LOPEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713848 | LOPEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713850 | LOPEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28758989 | LOPEZ, ANITA | ADDRESS ON FILE | | | | |
| 28713963 | LOPEZ, ANJELICA | ADDRESS ON FILE | | | | |
| 28713962 | LOPEZ, ANJELICA | ADDRESS ON FILE | | | | |
| 28714085 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714086 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714087 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714168 | LOPEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28714241 | LOPEZ, ARACELI | ADDRESS ON FILE | | | | |
| 28714301 | LOPEZ, ARIANA | ADDRESS ON FILE | | | | |
| 28714314 | LOPEZ, ARIANNA | ADDRESS ON FILE | | | | |
| 28714337 | LOPEZ, ARIZBET | ADDRESS ON FILE | | | | |
| 28736402 | LOPEZ, ARTURO | ADDRESS ON FILE | | | | |
| 28736642 | LOPEZ, AURA | ADDRESS ON FILE | | | | |
| 28736823 | LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736930 | LOPEZ, BERNARDINO | ADDRESS ON FILE | | | | |
| 28736969 | LOPEZ, BETHANY | ADDRESS ON FILE | | | | |
| 28715013 | LOPEZ, BIANCA | ADDRESS ON FILE | | | | |
| 28715030 | LOPEZ, BIBI | ADDRESS ON FILE | | | | |
| 28715078 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715080 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715077 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715079 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28759373 | LOPEZ, BRANDIE | ADDRESS ON FILE | | | | |
| 28737279 | LOPEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715345 | LOPEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28737331 | LOPEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28737369 | LOPEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28715429 | LOPEZ, BRIDGETTE | ADDRESS ON FILE | | | | |
| 28715441 | LOPEZ, BRIGITTE | ADDRESS ON FILE | | | | |
| 28715480 | LOPEZ, BRITTANY | ADDRESS ON FILE | | | | |
| 28737511 | LOPEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28715671 | LOPEZ, CANDIDO | ADDRESS ON FILE | | | | |
| 28737697 | LOPEZ, CARLA | ADDRESS ON FILE | | | | |
| 28737756 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737755 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715820 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28715819 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28715818 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737995 | LOPEZ, CECELIA | ADDRESS ON FILE | | | | |
| 28738040 | LOPEZ, CELESTE | ADDRESS ON FILE | | | | |
| 28716069 | LOPEZ, CESAR | ADDRESS ON FILE | | | | |
| 28716068 | LOPEZ, CESAR | ADDRESS ON FILE | | | | |
| 28738209 | LOPEZ, CHELSEY | ADDRESS ON FILE | | | | |
| 28738313 | LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738471 | LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738472 | LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28911582 | LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28757899 | LOPEZ, CINDY | ADDRESS ON FILE | | | | |
| 28716724 | LOPEZ, CLARA | ADDRESS ON FILE | | | | |
| 28738842 | LOPEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716881 | LOPEZ, CONNIE | ADDRESS ON FILE | | | | |
| 28739111 | LOPEZ, CRISTAL | ADDRESS ON FILE | | | | |
| 28739151 | LOPEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28717178 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717215 | LOPEZ, DACIE | ADDRESS ON FILE | | | | |
| 28717256 | LOPEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717255 | LOPEZ, DAISY | ADDRESS ON FILE | | | | |
| 28759418 | LOPEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717309 | LOPEZ, DAMARIS | ADDRESS ON FILE | | | | |
| 28717323 | LOPEZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28739500 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739501 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717413 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739564 | LOPEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28739653 | LOPEZ, DAREK | ADDRESS ON FILE | | | | |
| 28739663 | LOPEZ, DARIO | ADDRESS ON FILE | | | | |
| 28717696 | LOPEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717697 | LOPEZ, DAVID | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739891 | LOPEZ, DEANNA | ADDRESS ON FILE | | | | |
| 28717866 | LOPEZ, DECOVON | ADDRESS ON FILE | | | | |
| 28717918 | LOPEZ, DELORES | ADDRESS ON FILE | | | | |
| 28717942 | LOPEZ, DENERI | ADDRESS ON FILE | | | | |
| 28740124 | LOPEZ, DESAREY | ADDRESS ON FILE | | | | |
| 28740162 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | |
| 28740161 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | |
| 28740221 | LOPEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28740222 | LOPEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28740223 | LOPEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28740220 | LOPEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28718185 | LOPEZ, DEZIREE | ADDRESS ON FILE | | | | |
| 28740311 | LOPEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718233 | LOPEZ, DIANA | ADDRESS ON FILE | | | | |
| 28740312 | LOPEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718282 | LOPEZ, DIANNA | ADDRESS ON FILE | | | | |
| 28718325 | LOPEZ, DINA | ADDRESS ON FILE | | | | |
| 28718334 | LOPEZ, DINORA | ADDRESS ON FILE | | | | |
| 28740474 | LOPEZ, DOMINIC | ADDRESS ON FILE | | | | |
| 28718626 | LOPEZ, EDEN | ADDRESS ON FILE | | | | |
| 28758117 | LOPEZ, EDGAR | ADDRESS ON FILE | | | | |
| 28911584 | LOPEZ, EDIS | ADDRESS ON FILE | | | | |
| 28718729 | LOPEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28718730 | LOPEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28718731 | LOPEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28740797 | LOPEZ, EFRAIN | ADDRESS ON FILE | | | | |
| 28740883 | LOPEZ, ELIAS | ADDRESS ON FILE | | | | |
| 28740887 | LOPEZ, ELIDA | ADDRESS ON FILE | | | | |
| 28740908 | LOPEZ, ELIJAH | ADDRESS ON FILE | | | | |
| 28718885 | LOPEZ, ELISA | ADDRESS ON FILE | | | | |
| 28718955 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719189 | LOPEZ, ENEDINA | ADDRESS ON FILE | | | | |
| 28741265 | LOPEZ, ENEDINA | ADDRESS ON FILE | | | | |
| 28719202 | LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719201 | LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28741370 | LOPEZ, ERICA | ADDRESS ON FILE | | | | |
| 28741369 | LOPEZ, ERICA | ADDRESS ON FILE | | | | |
| 28741371 | LOPEZ, ERICA | ADDRESS ON FILE | | | | |
| 28719338 | LOPEZ, ERIK | ADDRESS ON FILE | | | | |
| 28741438 | LOPEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741436 | LOPEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741439 | LOPEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741437 | LOPEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741491 | LOPEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28719428 | LOPEZ, ESAI | ADDRESS ON FILE | | | | |
| 28741532 | LOPEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741533 | LOPEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741534 | LOPEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741604 | LOPEZ, ESTELA | ADDRESS ON FILE | | | | |
| 28741628 | LOPEZ, ESTHER | ADDRESS ON FILE | | | | |
| 28741638 | LOPEZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 28741670 | LOPEZ, EULALIA | ADDRESS ON FILE | | | | |
| 28719601 | LOPEZ, EVA | ADDRESS ON FILE | | | | |
| 28719656 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28741750 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28741751 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719695 | LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | |
| 28719700 | LOPEZ, FABIAN | ADDRESS ON FILE | | | | |
| 28741985 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28741984 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28719961 | LOPEZ, FRANCES | ADDRESS ON FILE | | | | |
| 28742133 | LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742268 | LOPEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720164 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720166 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720165 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720167 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28742353 | LOPEZ, GAEL | ADDRESS ON FILE | | | | |
| 28742423 | LOPEZ, GENESIS | ADDRESS ON FILE | | | | |
| 28720448 | LOPEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28720489 | LOPEZ, GILBERT | ADDRESS ON FILE | | | | |
| 28742533 | LOPEZ, GILBERT | ADDRESS ON FILE | | | | |
| 28758483 | LOPEZ, GIOVANI | ADDRESS ON FILE | | | | |
| 28742603 | LOPEZ, GISELLE | ADDRESS ON FILE | | | | |
| 28720713 | LOPEZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28720714 | LOPEZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28720738 | LOPEZ, GRECIA | ADDRESS ON FILE | | | | |
| 28742859 | LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720807 | LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720806 | LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720808 | LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742916 | LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28720885 | LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28720945 | LOPEZ, HANNAH | ADDRESS ON FILE | | | | |
| 28743053 | LOPEZ, HASSIN | ADDRESS ON FILE | | | | |
| 28721051 | LOPEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28743326 | LOPEZ, HUGO | ADDRESS ON FILE | | | | |
| 28743404 | LOPEZ, ILIANA | ADDRESS ON FILE | | | | |
| 28721403 | LOPEZ, IRENE | ADDRESS ON FILE | | | | |
| 28743512 | LOPEZ, IRENE | ADDRESS ON FILE | | | | |
| 28743511 | LOPEZ, IRENE | ADDRESS ON FILE | | | | |
| 28721422 | LOPEZ, IRIS | ADDRESS ON FILE | | | | |
| 28721442 | LOPEZ, IRMA | ADDRESS ON FILE | | | | |
| 28721481 | LOPEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28721551 | LOPEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28721591 | LOPEZ, ISMAEL | ADDRESS ON FILE | | | | |
| 28721636 | LOPEZ, IVAN | ADDRESS ON FILE | | | | |
| 28721637 | LOPEZ, IVAN | ADDRESS ON FILE | | | | |
| 28721710 | LOPEZ, JACKIE | ADDRESS ON FILE | | | | |
| 28743955 | LOPEZ, JAILYN | ADDRESS ON FILE | | | | |
| 28743968 | LOPEZ, JAIME | ADDRESS ON FILE | | | | |
| 28744005 | LOPEZ, JALISA | ADDRESS ON FILE | | | | |
| 28721940 | LOPEZ, JAMEE | ADDRESS ON FILE | | | | |
| 28744146 | LOPEZ, JANETH | ADDRESS ON FILE | | | | |
| 28744184 | LOPEZ, JANNETT | ADDRESS ON FILE | | | | |
| 28722163 | LOPEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28744278 | LOPEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28757765 | LOPEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28911585 | LOPEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28744525 | LOPEZ, JEFFREY | ADDRESS ON FILE | | | | |
| 28722510 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722512 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722511 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744797 | LOPEZ, JESSE | ADDRESS ON FILE | | | | |
| 28744892 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744891 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28745024 | LOPEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745023 | LOPEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745022 | LOPEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745062 | LOPEZ, JEYDY | ADDRESS ON FILE | | | | |
| 28722949 | LOPEZ, JIMMY | ADDRESS ON FILE | | | | |
| 28722959 | LOPEZ, JITHSCELLE | ADDRESS ON FILE | | | | |
| 28745139 | LOPEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28745163 | LOPEZ, JOBANHI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723030 | LOPEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28723029 | LOPEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745201 | LOPEZ, JOCELYNN | ADDRESS ON FILE | | | | |
| 28745217 | LOPEZ, JOE | ADDRESS ON FILE | | | | |
| 28723079 | LOPEZ, JOEL | ADDRESS ON FILE | | | | |
| 28723077 | LOPEZ, JOEL | ADDRESS ON FILE | | | | |
| 28723078 | LOPEZ, JOEL | ADDRESS ON FILE | | | | |
| 28745297 | LOPEZ, JOHN | ADDRESS ON FILE | | | | |
| 28745362 | LOPEZ, JOHNY | ADDRESS ON FILE | | | | |
| 28758450 | LOPEZ, JORGE | ADDRESS ON FILE | | | | |
| 28758449 | LOPEZ, JORGE | ADDRESS ON FILE | | | | |
| 28758448 | LOPEZ, JORGE | ADDRESS ON FILE | | | | |
| 28745595 | LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745593 | LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745594 | LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723460 | LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723461 | LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745709 | LOPEZ, JOSELYN | ADDRESS ON FILE | | | | |
| 28745734 | LOPEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28745775 | LOPEZ, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28745811 | LOPEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723681 | LOPEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723680 | LOPEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723815 | LOPEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723817 | LOPEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723816 | LOPEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723879 | LOPEZ, JUANA | ADDRESS ON FILE | | | | |
| 28745991 | LOPEZ, JUANA | ADDRESS ON FILE | | | | |
| 28723946 | LOPEZ, JULIA | ADDRESS ON FILE | | | | |
| 28723947 | LOPEZ, JULIA | ADDRESS ON FILE | | | | |
| 28746046 | LOPEZ, JULIAN | ADDRESS ON FILE | | | | |
| 28746047 | LOPEZ, JULIAN | ADDRESS ON FILE | | | | |
| 28746048 | LOPEZ, JULIAN | ADDRESS ON FILE | | | | |
| 28724014 | LOPEZ, JULIET | ADDRESS ON FILE | | | | |
| 28724029 | LOPEZ, JULIO | ADDRESS ON FILE | | | | |
| 28724026 | LOPEZ, JULIO | ADDRESS ON FILE | | | | |
| 28724028 | LOPEZ, JULIO | ADDRESS ON FILE | | | | |
| 28724030 | LOPEZ, JULIO | ADDRESS ON FILE | | | | |
| 28724027 | LOPEZ, JULIO | ADDRESS ON FILE | | | | |
| 28746119 | LOPEZ, JULISSA | ADDRESS ON FILE | | | | |
| 28759011 | LOPEZ, JUNIOR | ADDRESS ON FILE | | | | |
| 28724219 | LOPEZ, KAREN | ADDRESS ON FILE | | | | |
| 28757852 | LOPEZ, KAREN | ADDRESS ON FILE | | | | |
| 28746310 | LOPEZ, KARINA | ADDRESS ON FILE | | | | |
| 28724314 | LOPEZ, KARLA | ADDRESS ON FILE | | | | |
| 28724330 | LOPEZ, KAROL | ADDRESS ON FILE | | | | |
| 28724432 | LOPEZ, KATRINA | ADDRESS ON FILE | | | | |
| 28746515 | LOPEZ, KAYLA | ADDRESS ON FILE | | | | |
| 28757998 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28757995 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28757997 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28757996 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28758793 | LOPEZ, KLARISSA | ADDRESS ON FILE | | | | |
| 28758799 | LOPEZ, KLINSMANN | ADDRESS ON FILE | | | | |
| 28724965 | LOPEZ, KRISTY | ADDRESS ON FILE | | | | |
| 28747081 | LOPEZ, LAISHA | ADDRESS ON FILE | | | | |
| 28758236 | LOPEZ, LAURA | ADDRESS ON FILE | | | | |
| 28725242 | LOPEZ, LAUREN | ADDRESS ON FILE | | | | |
| 28747313 | LOPEZ, LEANNA | ADDRESS ON FILE | | | | |
| 28725318 | LOPEZ, LEIANA | ADDRESS ON FILE | | | | |
| 28725326 | LOPEZ, LEILIANI | ADDRESS ON FILE | | | | |
| 28747373 | LOPEZ, LEONARDO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725385 | LOPEZ, LESLEY | ADDRESS ON FILE | | | | |
| 28725505 | LOPEZ, LIBERTY | ADDRESS ON FILE | | | | |
| 28747551 | LOPEZ, LILIA | ADDRESS ON FILE | | | | |
| 28747568 | LOPEZ, LILIANA | ADDRESS ON FILE | | | | |
| 28747633 | LOPEZ, LINDA | ADDRESS ON FILE | | | | |
| 28725626 | LOPEZ, LINDSEY | ADDRESS ON FILE | | | | |
| 28747714 | LOPEZ, LISBETH | ADDRESS ON FILE | | | | |
| 28747715 | LOPEZ, LISBETH | ADDRESS ON FILE | | | | |
| 28725799 | LOPEZ, LORENA | ADDRESS ON FILE | | | | |
| 28747876 | LOPEZ, LORRAINE | ADDRESS ON FILE | | | | |
| 28725877 | LOPEZ, LOVE | ADDRESS ON FILE | | | | |
| 28747971 | LOPEZ, LUIS | ADDRESS ON FILE | | | | |
| 28747972 | LOPEZ, LUIS | ADDRESS ON FILE | | | | |
| 28747970 | LOPEZ, LUIS | ADDRESS ON FILE | | | | |
| 28747973 | LOPEZ, LUIS | ADDRESS ON FILE | | | | |
| 28758281 | LOPEZ, LUIZ | ADDRESS ON FILE | | | | |
| 28748043 | LOPEZ, LUZ | ADDRESS ON FILE | | | | |
| 28748068 | LOPEZ, LYDIA | ADDRESS ON FILE | | | | |
| 28748115 | LOPEZ, MA | ADDRESS ON FILE | | | | |
| 28748183 | LOPEZ, MAGALLY | ADDRESS ON FILE | | | | |
| 28759020 | LOPEZ, MALAKAI | ADDRESS ON FILE | | | | |
| 28726234 | LOPEZ, MALEENA | ADDRESS ON FILE | | | | |
| 28748294 | LOPEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748293 | LOPEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748310 | LOPEZ, MANUELA | ADDRESS ON FILE | | | | |
| 28726323 | LOPEZ, MARBELLA | ADDRESS ON FILE | | | | |
| 28726337 | LOPEZ, MARCELA | ADDRESS ON FILE | | | | |
| 28748397 | LOPEZ, MARCOS | ADDRESS ON FILE | | | | |
| 28726382 | LOPEZ, MARCOS | ADDRESS ON FILE | | | | |
| 28726436 | LOPEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28757382 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726740 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726742 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757381 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726744 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757383 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757378 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726737 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726734 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726739 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757375 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726741 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757379 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726738 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757384 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726743 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726735 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726736 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757376 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757380 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757377 | LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727014 | LOPEZ, MARIAH | ADDRESS ON FILE | | | | |
| 28749036 | LOPEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28749037 | LOPEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28749069 | LOPEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749114 | LOPEZ, MARIELA | ADDRESS ON FILE | | | | |
| 28749176 | LOPEZ, MARIO | ADDRESS ON FILE | | | | |
| 28727237 | LOPEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28727252 | LOPEZ, MARITZA | ADDRESS ON FILE | | | | |
| 28727261 | LOPEZ, MARIVEL | ADDRESS ON FILE | | | | |
| 28749277 | LOPEZ, MARK | ADDRESS ON FILE | | | | |
| 28727281 | LOPEZ, MARK | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727311 | LOPEZ, MARLEN | ADDRESS ON FILE | | | | |
| 28759068 | LOPEZ, MARSIA | ADDRESS ON FILE | | | | |
| 28727363 | LOPEZ, MARTA | ADDRESS ON FILE | | | | |
| 28727403 | LOPEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727402 | LOPEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727404 | LOPEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727466 | LOPEZ, MARTINA | ADDRESS ON FILE | | | | |
| 28749532 | LOPEZ, MARYJANE | ADDRESS ON FILE | | | | |
| 28749592 | LOPEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 28749728 | LOPEZ, MEGAN | ADDRESS ON FILE | | | | |
| 28758663 | LOPEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727896 | LOPEZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28749984 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28749983 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28749985 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728216 | LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728215 | LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728217 | LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728214 | LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728342 | LOPEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750462 | LOPEZ, MONICA | ADDRESS ON FILE | | | | |
| 28750463 | LOPEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728501 | LOPEZ, MONIKA | ADDRESS ON FILE | | | | |
| 28750618 | LOPEZ, MYRANDA | ADDRESS ON FILE | | | | |
| 28750673 | LOPEZ, NALLALI | ADDRESS ON FILE | | | | |
| 28728692 | LOPEZ, NANCY | ADDRESS ON FILE | | | | |
| 28750807 | LOPEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28750806 | LOPEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28750871 | LOPEZ, NATHAN | ADDRESS ON FILE | | | | |
| 28750870 | LOPEZ, NATHAN | ADDRESS ON FILE | | | | |
| 28728923 | LOPEZ, NELSON | ADDRESS ON FILE | | | | |
| 28751033 | LOPEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751097 | LOPEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28729102 | LOPEZ, NINFA | ADDRESS ON FILE | | | | |
| 28751214 | LOPEZ, NOE | ADDRESS ON FILE | | | | |
| 28751251 | LOPEZ, NORA | ADDRESS ON FILE | | | | |
| 28729261 | LOPEZ, NORWIN | ADDRESS ON FILE | | | | |
| 28729296 | LOPEZ, OCTAVIO | ADDRESS ON FILE | | | | |
| 28751356 | LOPEZ, ODALYS | ADDRESS ON FILE | | | | |
| 28729344 | LOPEZ, OLGA | ADDRESS ON FILE | | | | |
| 28729362 | LOPEZ, OLIVER | ADDRESS ON FILE | | | | |
| 28751425 | LOPEZ, OLIVYA | ADDRESS ON FILE | | | | |
| 28751479 | LOPEZ, ORALIA | ADDRESS ON FILE | | | | |
| 28751517 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28751516 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28729538 | LOPEZ, PAMELA | ADDRESS ON FILE | | | | |
| 28751608 | LOPEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28729576 | LOPEZ, PARIS | ADDRESS ON FILE | | | | |
| 28729585 | LOPEZ, PASSION | ADDRESS ON FILE | | | | |
| 28729626 | LOPEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729625 | LOPEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729624 | LOPEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751830 | LOPEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28729839 | LOPEZ, PHILNUEL | ADDRESS ON FILE | | | | |
| 28752027 | LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752028 | LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730004 | LOPEZ, QUINTIN | ADDRESS ON FILE | | | | |
| 28730029 | LOPEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28730048 | LOPEZ, RAELENE | ADDRESS ON FILE | | | | |
| 28752163 | LOPEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28752207 | LOPEZ, RAMIRO | ADDRESS ON FILE | | | | |
| 28752224 | LOPEZ, RAMON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730281 | LOPEZ, RAYMOND | ADDRESS ON FILE | | | | |
| 28752431 | LOPEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28752432 | LOPEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28752433 | LOPEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28752680 | LOPEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28752681 | LOPEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730609 | LOPEZ, RICKY | ADDRESS ON FILE | | | | |
| 28730702 | LOPEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28752981 | LOPEZ, RODRIGO | ADDRESS ON FILE | | | | |
| 28757799 | LOPEZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28730873 | LOPEZ, ROMAN | ADDRESS ON FILE | | | | |
| 28730883 | LOPEZ, ROMIE | ADDRESS ON FILE | | | | |
| 28753099 | LOPEZ, ROSA | ADDRESS ON FILE | | | | |
| 28731014 | LOPEZ, ROSALIE | ADDRESS ON FILE | | | | |
| 28731099 | LOPEZ, ROSIE | ADDRESS ON FILE | | | | |
| 28731128 | LOPEZ, ROXANNE | ADDRESS ON FILE | | | | |
| 28753305 | LOPEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28753304 | LOPEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28753306 | LOPEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28731187 | LOPEZ, RUBI | ADDRESS ON FILE | | | | |
| 28731222 | LOPEZ, RUDY | ADDRESS ON FILE | | | | |
| 28731313 | LOPEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28731314 | LOPEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28753588 | LOPEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753703 | LOPEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753702 | LOPEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753776 | LOPEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| 28753785 | LOPEZ, SANTOS | ADDRESS ON FILE | | | | |
| 28911591 | LOPEZ, SARA | ADDRESS ON FILE | | | | |
| 28731733 | LOPEZ, SAREENA | ADDRESS ON FILE | | | | |
| 28753875 | LOPEZ, SARINA | ADDRESS ON FILE | | | | |
| 28731774 | LOPEZ, SAVANNAH | ADDRESS ON FILE | | | | |
| 28753926 | LOPEZ, SAYRA | ADDRESS ON FILE | | | | |
| 28753977 | LOPEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731861 | LOPEZ, SELENA | ADDRESS ON FILE | | | | |
| 28731917 | LOPEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28731916 | LOPEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28754372 | LOPEZ, SHIRLEY | ADDRESS ON FILE | | | | |
| 28732256 | LOPEZ, SIDNEY | ADDRESS ON FILE | | | | |
| 28754498 | LOPEZ, SIRENA | ADDRESS ON FILE | | | | |
| 28732395 | LOPEZ, SOLANGE | ADDRESS ON FILE | | | | |
| 28754573 | LOPEZ, SOLIRENE | ADDRESS ON FILE | | | | |
| 28754599 | LOPEZ, SONIA | ADDRESS ON FILE | | | | |
| 28754730 | LOPEZ, STEFANIE | ADDRESS ON FILE | | | | |
| 28732588 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754786 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732589 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732587 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732586 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754785 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28757531 | LOPEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28757532 | LOPEZ, STEVEN | ADDRESS ON FILE | | | | |
| 28754932 | LOPEZ, SUJEY | ADDRESS ON FILE | | | | |
| 28911592 | LOPEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28732869 | LOPEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28733012 | LOPEZ, TANYA | ADDRESS ON FILE | | | | |
| 28733013 | LOPEZ, TANYA | ADDRESS ON FILE | | | | |
| 28733053 | LOPEZ, TATIANA | ADDRESS ON FILE | | | | |
| 28755312 | LOPEZ, TEODOCIO | ADDRESS ON FILE | | | | |
| 28755343 | LOPEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755342 | LOPEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755396 | LOPEZ, THAIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733277 | LOPEZ, THOMAS | ADDRESS ON FILE | | | | |
| 28733402 | LOPEZ, TISHA | ADDRESS ON FILE | | | | |
| 28733450 | LOPEZ, TONY | ADDRESS ON FILE | | | | |
| 28755749 | LOPEZ, TRINA | ADDRESS ON FILE | | | | |
| 28733555 | LOPEZ, TRINIDAD | ADDRESS ON FILE | | | | |
| 28733587 | LOPEZ, TROY | ADDRESS ON FILE | | | | |
| 28755865 | LOPEZ, ULISES | ADDRESS ON FILE | | | | |
| 28759637 | LOPEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28759638 | LOPEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733945 | LOPEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28733944 | LOPEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756168 | LOPEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756169 | LOPEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756249 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756250 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28734162 | LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28911594 | LOPEZ, VIVIANA | ADDRESS ON FILE | | | | |
| 28734405 | LOPEZ, XAVIER | ADDRESS ON FILE | | | | |
| 28756680 | LOPEZ, XIMENA | ADDRESS ON FILE | | | | |
| 28734435 | LOPEZ, XOCHITL | ADDRESS ON FILE | | | | |
| 28734501 | LOPEZ, YARABIT | ADDRESS ON FILE | | | | |
| 28734520 | LOPEZ, YASMIN | ADDRESS ON FILE | | | | |
| 28756800 | LOPEZ, YASMINE | ADDRESS ON FILE | | | | |
| 28734533 | LOPEZ, YAZMIN | ADDRESS ON FILE | | | | |
| 28734540 | LOPEZ, YEMELI | ADDRESS ON FILE | | | | |
| 28756830 | LOPEZ, YENNY | ADDRESS ON FILE | | | | |
| 28734572 | LOPEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756896 | LOPEZ, YISELM | ADDRESS ON FILE | | | | |
| 28734616 | LOPEZ, YOCELIN | ADDRESS ON FILE | | | | |
| 28734633 | LOPEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28734654 | LOPEZ, YOLLIE | ADDRESS ON FILE | | | | |
| 28756993 | LOPEZ, YURI | ADDRESS ON FILE | | | | |
| 28734707 | LOPEZ, YVETTE | ADDRESS ON FILE | | | | |
| 28734810 | LOPEZ, ZOILA | ADDRESS ON FILE | | | | |
| 28742095 | LOPEZ-BALTIERRA, FRANCISCA | ADDRESS ON FILE | | | | |
| 28737757 | LOPEZ-CONANT, CARLOS | ADDRESS ON FILE | | | | |
| 28713063 | LOPEZ-GONZALEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28728967 | LOPEZPARTNER, NICCO | ADDRESS ON FILE | | | | |
| 28718732 | LOPEZ-PIMIENTA, EDWARD | ADDRESS ON FILE | | | | |
| 28735496 | LOPEZPINTO, ALBERTO | ADDRESS ON FILE | | | | |
| 28712798 | LOPEZ-REGALADO, ALEXIS | ADDRESS ON FILE | | | | |
| 28726749 | LOPEZ-RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28739565 | LOPEZ-SUAREZ, DANIELA | ADDRESS ON FILE | | | | |
| 28757669 | LOPRESTI, VINCENT | ADDRESS ON FILE | | | | |
| 28758237 | LOR, LAURA | ADDRESS ON FILE | | | | |
| 28749729 | LOR, MEGAN | ADDRESS ON FILE | | | | |
| 28734395 | LOR, XAI | ADDRESS ON FILE | | | | |
| 28726750 | LORA, MARIA | ADDRESS ON FILE | | | | |
| 28726751 | LORAINE SITCHON, MARIA | ADDRESS ON FILE | | | | |
| 28733278 | LORBERTER, THOMAS | ADDRESS ON FILE | | | | |
| 28743491 | LORD, IRAIS | ADDRESS ON FILE | | | | |
| 28721552 | LORD, ISAIAH | ADDRESS ON FILE | | | | |
| 28745812 | LORD, JOSHUA | ADDRESS ON FILE | | | | |
| 28732510 | LORD, STACIE | ADDRESS ON FILE | | | | |
| 28726143 | LOREDO, MADELINE | ADDRESS ON FILE | | | | |
| 28759641 | LOREDO, VANESSA | ADDRESS ON FILE | | | | |
| 28733946 | LOREDO, VERONICA | ADDRESS ON FILE | | | | |
| 28729871 | LORENZ LORENZO, POL | ADDRESS ON FILE | | | | |
| 28745261 | LORENZANA, JOHANNA | ADDRESS ON FILE | | | | |
| 28753307 | LORENZANA, RUBEN | ADDRESS ON FILE | | | | |
| 28737512 | LORENZANO ESPINOZA, BRYAN | ADDRESS ON FILE | | | | |
| 28752682 | LORENZANO, RICHARD | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726752 | LORENZO ALBAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28741721 | LORENZO LOZANO, EVELIN | ADDRESS ON FILE | | | | |
| 28736686 | LORENZO, AVIMAEL | ADDRESS ON FILE | | | | |
| 28723465 | LORENZO, JOSE | ADDRESS ON FILE | | | | |
| 28723466 | LORENZO, JOSE | ADDRESS ON FILE | | | | |
| 28723464 | LORENZO, JOSE | ADDRESS ON FILE | | | | |
| 28746770 | LORENZO, KHRYSS AILA | ADDRESS ON FILE | | | | |
| 28728343 | LORENZO, MIRIAM | ADDRESS ON FILE | | | | |
| 28728525 | LORENZO, MONSERRATH | ADDRESS ON FILE | | | | |
| 28734270 | LORENZO, WENDY | ADDRESS ON FILE | | | | |
| 28730199 | LORETO MEJORADO, RAQUEL | ADDRESS ON FILE | | | | |
| 28741639 | LORETO, ESTRELLA | ADDRESS ON FILE | | | | |
| 28741338 | LORETTO-YEPA, ERIC | ADDRESS ON FILE | | | | |
| 28911599 | LORIGO, HECTOR | ADDRESS ON FILE | | | | |
| 28721052 | LORIGO, HECTOR | ADDRESS ON FILE | | | | |
| 28751633 | LORING, PARKER | ADDRESS ON FILE | | | | |
| 28732590 | LORONA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28747877 | LORR, LORRAINE | ADDRESS ON FILE | | | | |
| 28728135 | LORRAINE DENTON, MICHELLE | ADDRESS ON FILE | | | | |
| 28915641 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR | ATTN: VELMA MARSHALL, ONE GATEWAY PLAZA, 99-18-4 | LOS ANGELES | CA | 90012-2952 | |
| 28874522 | LOS ANGELES DODGERS LLC | 1000 VIN SCULLY AVENUE | LOS ANGELES | CA | 90012 | |
| 28725846 | LOS ANGELES PRODUCE DISTRIBUTORS | PO BOX 86307 | LOS ANGELES | CA | 90086 | |
| 28915642 | LOS ROBLES VILLA PROPERTIES | ATTN: JACOB WILKINS, STEVEN WILKIN, PO BOX 55102 | SHERMAN OAKS | CA | 91413 | |
| 28717179 | LOSEE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28737422 | LOSEY-JACKSON, BRITNEE | ADDRESS ON FILE | | | | |
| 28738473 | LOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28757999 | LOTT, KEVIN | ADDRESS ON FILE | | | | |
| 28731107 | LOTT, ROSTON | ADDRESS ON FILE | | | | |
| 28758528 | LOTTS, LAQUITA | ADDRESS ON FILE | | | | |
| 28747152 | LOTTS, LASHUNDRA | ADDRESS ON FILE | | | | |
| 28727661 | LOU HANG, MAY | ADDRESS ON FILE | | | | |
| 28759194 | LOUCKS, JAKOB | ADDRESS ON FILE | | | | |
| 28745298 | LOUIE ANTONIO, JOHN | ADDRESS ON FILE | | | | |
| 28747888 | LOUIS & DORINA BRUTOCAO | ADDRESS ON FILE | | | | |
| 28747889 | LOUIS & DORINA BRUTOCAO GRANDCHILDRUST | ADDRESS ON FILE | | | | |
| 28743285 | LOUIS, HOPE | ADDRESS ON FILE | | | | |
| 28744893 | LOUIS, JESSICA | ADDRESS ON FILE | | | | |
| 28725918 | LOUIS, LUCY | ADDRESS ON FILE | | | | |
| 28754186 | LOUIS, SHANTE | ADDRESS ON FILE | | | | |
| 28729311 | LOUISCLEVELAND, OEISKIE | ADDRESS ON FILE | | | | |
| 28725863 | LOUISIANA DEPARTMENT OF THE TREASUR | 1051 N 3RD STREET ROOM 150 | BATON ROUGE | LA | 70802 | |
| 28725864 | LOUISIANA TELLEZ GIRON Y SALAZAR | ADDRESS ON FILE | | | | |
| 28742566 | LOUISSENA, GINA | ADDRESS ON FILE | | | | |
| 28748116 | LOURDES GONZALEZ DE RUIZ, MA | ADDRESS ON FILE | | | | |
| 28721507 | LOUSTAUNAU, ISABEL | ADDRESS ON FILE | | | | |
| 28736963 | LOUTZENHEISER, BETH | ADDRESS ON FILE | | | | |
| 28717414 | LOUTZENHEISER, DANIEL | ADDRESS ON FILE | | | | |
| 28716264 | LOV ANGOMAR, CHRIST | ADDRESS ON FILE | | | | |
| 28750348 | LOVAN, MISCHELLE | ADDRESS ON FILE | | | | |
| 28735196 | LOVATO, ADAM | ADDRESS ON FILE | | | | |
| 28750271 | LOVATO, MIMI | ADDRESS ON FILE | | | | |
| 28731244 | LOVATO, RUTH | ADDRESS ON FILE | | | | |
| 28713939 | LOVE, ANISHA | ADDRESS ON FILE | | | | |
| 28740669 | LOVE, EBONEE | ADDRESS ON FILE | | | | |
| 28720389 | LOVE, GENEVA | ADDRESS ON FILE | | | | |
| 28744894 | LOVE, JESSICA | ADDRESS ON FILE | | | | |
| 28758553 | LOVE, KIAREE | ADDRESS ON FILE | | | | |
| 28747163 | LOVE, LATELL | ADDRESS ON FILE | | | | |
| 28747634 | LOVE, LINDA | ADDRESS ON FILE | | | | |
| 28759067 | LOVE, MARSHELL | ADDRESS ON FILE | | | | |
| 28749593 | LOVE, MATTHEW | ADDRESS ON FILE | | | | |
| 28749649 | LOVE, MAYA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733026 | LOVE, TARA | ADDRESS ON FILE | | | | |
| 28724904 | LOVELADY, KORI | ADDRESS ON FILE | | | | |
| 28758000 | LOVELESS, KEVIN | ADDRESS ON FILE | | | | |
| 28716381 | LOVELL, CHRISTINE | ADDRESS ON FILE | | | | |
| 28726153 | LOVELLORNELAS, MADISON | ADDRESS ON FILE | | | | |
| 28736773 | LOVILLE, BARBARA | ADDRESS ON FILE | | | | |
| 28744526 | LOVING, JEFFREY | ADDRESS ON FILE | | | | |
| 28714519 | LOVINGS, ASHLEY | ADDRESS ON FILE | | | | |
| 28744279 | LOVIO, JASMINE | ADDRESS ON FILE | | | | |
| 28724124 | LOWE, KAELA | ADDRESS ON FILE | | | | |
| 28727871 | LOWE, MELLYSSA | ADDRESS ON FILE | | | | |
| 28749503 | LOWELL, MARY | ADDRESS ON FILE | | | | |
| 28737487 | LOWEROSE, BROOKLYN | ADDRESS ON FILE | | | | |
| 28725854 | LOWERY, LOU | ADDRESS ON FILE | | | | |
| 28750368 | LOWERY, MITCHELL | ADDRESS ON FILE | | | | |
| 28730211 | LOWERY, RASHUNDA | ADDRESS ON FILE | | | | |
| 28745218 | LOWRANCE, JOE | ADDRESS ON FILE | | | | |
| 28753638 | LOWRANCE, SAMUEL | ADDRESS ON FILE | | | | |
| 28757046 | LOWRANCE, ZACHARY | ADDRESS ON FILE | | | | |
| 28747032 | LOWREY, KYLIE | ADDRESS ON FILE | | | | |
| 28729627 | LOWREY, PATRICIA | ADDRESS ON FILE | | | | |
| 28725773 | LOWRY, LONI | ADDRESS ON FILE | | | | |
| 28718477 | LOY, DORIAN | ADDRESS ON FILE | | | | |
| 28733515 | LOY, TRAVIS | ADDRESS ON FILE | | | | |
| 28735225 | LOYA, ADELITA | ADDRESS ON FILE | | | | |
| 28714088 | LOYA, ANTHONY | ADDRESS ON FILE | | | | |
| 28737758 | LOYA, CARLOS | ADDRESS ON FILE | | | | |
| 28723467 | LOYA, JOSE | ADDRESS ON FILE | | | | |
| 28728136 | LOYA, MICHELLE | ADDRESS ON FILE | | | | |
| 28752545 | LOYA, RENEE | ADDRESS ON FILE | | | | |
| 28732667 | LOYA, STEVE | ADDRESS ON FILE | | | | |
| 28754858 | LOYA, STEVE | ADDRESS ON FILE | | | | |
| 28734406 | LOYA, XAVIER | ADDRESS ON FILE | | | | |
| 28719287 | LOYOLA, ERICA | ADDRESS ON FILE | | | | |
| 28749986 | LOYOLA, MICHAEL | ADDRESS ON FILE | | | | |
| 28749987 | LOYOLA, MICHAEL | ADDRESS ON FILE | | | | |
| 28753705 | LOYOLA, SANDRA | ADDRESS ON FILE | | | | |
| 28738844 | LOZA GARCIA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28711624 | LOZA, AMBER | ADDRESS ON FILE | | | | |
| 28714275 | LOZA, ARELY | ADDRESS ON FILE | | | | |
| 28715440 | LOZA, BRIGIDO | ADDRESS ON FILE | | | | |
| 28717257 | LOZA, DAISY | ADDRESS ON FILE | | | | |
| 28722164 | LOZA, JASMIN | ADDRESS ON FILE | | | | |
| 28748732 | LOZA, MARIA LUISA | ADDRESS ON FILE | | | | |
| 28749278 | LOZA, MARK | ADDRESS ON FILE | | | | |
| 28753979 | LOZA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28753978 | LOZA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28732301 | LOZA, SILVIA | ADDRESS ON FILE | | | | |
| 28756742 | LOZA, YALIXA | ADDRESS ON FILE | | | | |
| 28731058 | LOZADA VARGAS, ROSAURA | ADDRESS ON FILE | | | | |
| 28713393 | LOZADA, ANA | ADDRESS ON FILE | | | | |
| 28724315 | LOZADA, KARLA | ADDRESS ON FILE | | | | |
| 28750182 | LOZADACASTILLO, MIGUEL | ADDRESS ON FILE | | | | |
| 28735686 | LOZANO CORTEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28742438 | LOZANO III, GEORGE | ADDRESS ON FILE | | | | |
| 28737281 | LOZANO OCHOA, BRENDA | ADDRESS ON FILE | | | | |
| 28757766 | LOZANO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28712799 | LOZANO, ALEXIS | ADDRESS ON FILE | | | | |
| 28712958 | LOZANO, ALISSA | ADDRESS ON FILE | | | | |
| 28711691 | LOZANO, AMPARO | ADDRESS ON FILE | | | | |
| 28713648 | LOZANO, ANDREW | ADDRESS ON FILE | | | | |
| 28735834 | LOZANO, ANGELO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736173 | LOZANO, ARACELI | ADDRESS ON FILE | | | | |
| 28736303 | LOZANO, ARLEENE | ADDRESS ON FILE | | | | |
| 28715014 | LOZANO, BIANCA | ADDRESS ON FILE | | | | |
| 28715907 | LOZANO, CASILDA | ADDRESS ON FILE | | | | |
| 28717511 | LOZANO, DANIELLE | ADDRESS ON FILE | | | | |
| 28758118 | LOZANO, EDGAR | ADDRESS ON FILE | | | | |
| 28741441 | LOZANO, ERIKA | ADDRESS ON FILE | | | | |
| 28742096 | LOZANO, FRANCISCA | ADDRESS ON FILE | | | | |
| 28743513 | LOZANO, IRENE | ADDRESS ON FILE | | | | |
| 28743605 | LOZANO, ISABEL | ADDRESS ON FILE | | | | |
| 28744491 | LOZANO, JEANETTE | ADDRESS ON FILE | | | | |
| 28744895 | LOZANO, JESSICA | ADDRESS ON FILE | | | | |
| 28745025 | LOZANO, JESUS | ADDRESS ON FILE | | | | |
| 28723031 | LOZANO, JOCELYN | ADDRESS ON FILE | | | | |
| 28723080 | LOZANO, JOEL | ADDRESS ON FILE | | | | |
| 28723254 | LOZANO, JONATHAN | ADDRESS ON FILE | | | | |
| 28723468 | LOZANO, JOSE | ADDRESS ON FILE | | | | |
| 28724983 | LOZANO, KRYSTLE | ADDRESS ON FILE | | | | |
| 28726032 | LOZANO, LUVIA | ADDRESS ON FILE | | | | |
| 28726126 | LOZANO, MABY | ADDRESS ON FILE | | | | |
| 28726753 | LOZANO, MARIA | ADDRESS ON FILE | | | | |
| 28726754 | LOZANO, MARIA | ADDRESS ON FILE | | | | |
| 28726755 | LOZANO, MARIA | ADDRESS ON FILE | | | | |
| 28749661 | LOZANO, MAYLETH | ADDRESS ON FILE | | | | |
| 28729628 | LOZANO, PATRICIA | ADDRESS ON FILE | | | | |
| 28752769 | LOZANO, RITTA | ADDRESS ON FILE | | | | |
| 28730755 | LOZANO, ROBERTO | ADDRESS ON FILE | | | | |
| 28753230 | LOZANO, ROSEMARY | ADDRESS ON FILE | | | | |
| 28759605 | LOZANO, RUBY | ADDRESS ON FILE | | | | |
| 28759606 | LOZANO, RUBY | ADDRESS ON FILE | | | | |
| 28731223 | LOZANO, RUDY | ADDRESS ON FILE | | | | |
| 28753777 | LOZANO, SANTIAGO | ADDRESS ON FILE | | | | |
| 28754532 | LOZANO, SOCORRO | ADDRESS ON FILE | | | | |
| 28733947 | LOZANO, VERONICA | ADDRESS ON FILE | | | | |
| 28734407 | LOZANO, XAVIER | ADDRESS ON FILE | | | | |
| 28756715 | LOZANO, YADIRA | ADDRESS ON FILE | | | | |
| 28734524 | LOZANO, YASSENIA | ADDRESS ON FILE | | | | |
| 28722515 | LOZANO-LUNA, JENNIFER | ADDRESS ON FILE | | | | |
| 28747916 | LOZIER CORPORATION | 6336 PERSHING DR | OMAHA | NE | 68110 | |
| 28743454 | LOZOYA, INES | ADDRESS ON FILE | | | | |
| 28747975 | LPEZ REYES, LUIS | ADDRESS ON FILE | | | | |
| 28743923 | LPEZ, JADE | ADDRESS ON FILE | | | | |
| 28747917 | LT FOODS AMERICAS INC | 11130 WARLAND DRIVE | CYPRESS | CA | 90630 | |
| 28915643 | LU ANH MAU, ANDY | ADDRESS ON FILE | | | | |
| 28915644 | LU ANH MAU, ANDY | ADDRESS ON FILE | | | | |
| 28713984 | LU, ANNA | ADDRESS ON FILE | | | | |
| 28718514 | LUA, DRUCILA | ADDRESS ON FILE | | | | |
| 28741535 | LUA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28747903 | LUA, LOURDES | ADDRESS ON FILE | | | | |
| 28727253 | LUA, MARITZA | ADDRESS ON FILE | | | | |
| 28715288 | LUANCING, BRENDA | ADDRESS ON FILE | | | | |
| 28719572 | LUARCA, EUGENIA | ADDRESS ON FILE | | | | |
| 28727320 | LUARCA, MARLENE | ADDRESS ON FILE | | | | |
| 28714520 | LUBIN, ASHLEY | ADDRESS ON FILE | | | | |
| 28744134 | LUCACHIN, JANET | ADDRESS ON FILE | | | | |
| 28737914 | LUCADO, CASEY | ADDRESS ON FILE | | | | |
| 28752638 | LUCANO, RICARDO | ADDRESS ON FILE | | | | |
| 28720810 | LUCAS RIVERA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28711306 | LUCAS, ALICIA | ADDRESS ON FILE | | | | |
| 28737205 | LUCAS, BRANDON | ADDRESS ON FILE | | | | |
| 28738145 | LUCAS, CHARA | ADDRESS ON FILE | | | | |
| 28716483 | LUCAS, CHRYSTAL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718827 | LUCAS, ELEO | ADDRESS ON FILE | | | | |
| 28742573 | LUCAS, GIOVANNI | ADDRESS ON FILE | | | | |
| 28721553 | LUCAS, ISAIAH | ADDRESS ON FILE | | | | |
| 28732902 | LUCAS, TAHIR | ADDRESS ON FILE | | | | |
| 28715081 | LUCATERO, BLANCA | ADDRESS ON FILE | | | | |
| 28734573 | LUCCI, YESENIA | ADDRESS ON FILE | | | | |
| 28718517 | LUCERNE, DSEAN | ADDRESS ON FILE | | | | |
| 28723469 | LUCERO JR, JOSE | ADDRESS ON FILE | | | | |
| 28714706 | LUCERO ROSAS, AXEL | ADDRESS ON FILE | | | | |
| 28711307 | LUCERO, ALICIA | ADDRESS ON FILE | | | | |
| 28714149 | LUCERO, ANTONIA | ADDRESS ON FILE | | | | |
| 28718048 | LUCERO, DESERIE | ADDRESS ON FILE | | | | |
| 28718957 | LUCERO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721920 | LUCERO, JALEN | ADDRESS ON FILE | | | | |
| 28745813 | LUCERO, JOSHUA | ADDRESS ON FILE | | | | |
| 28725665 | LUCERO, LISA | ADDRESS ON FILE | | | | |
| 28725737 | LUCERO, LIZETH | ADDRESS ON FILE | | | | |
| 28727035 | LUCERO, MARIANA | ADDRESS ON FILE | | | | |
| 28727405 | LUCERO, MARTHA | ADDRESS ON FILE | | | | |
| 28758664 | LUCERO, MELISSA | ADDRESS ON FILE | | | | |
| 28730282 | LUCERO, RAYMOND | ADDRESS ON FILE | | | | |
| 28757558 | LUCERO, TAMRA | ADDRESS ON FILE | | | | |
| 28755585 | LUCERO, TINA MARIE | ADDRESS ON FILE | | | | |
| 28739125 | LUCERO-CABRERA, CRISTIAN | ADDRESS ON FILE | | | | |
| 28719711 | LUCIANO, FABIOLA | ADDRESS ON FILE | | | | |
| 28718602 | LUCIEN, EBONY | ADDRESS ON FILE | | | | |
| 28731066 | LUCILLE RABE, ROSE | ADDRESS ON FILE | | | | |
| 28717415 | LUCIO, DANIEL | ADDRESS ON FILE | | | | |
| 28714521 | LUCKEY, ASHLEY | ADDRESS ON FILE | | | | |
| 28751908 | LUCKEY, PHIKOUN | ADDRESS ON FILE | | | | |
| 28758058 | LUCKY SOLUTIONS INC | 2618 SAN MIGUEL DR #473 | NEWPORT BEACH | CA | 92660 | |
| 28719937 | LUCKY, FNU | ADDRESS ON FILE | | | | |
| 28724884 | LUCKY, KLOVER | ADDRESS ON FILE | | | | |
| 28729274 | LUCKYSIMPSON, NYEEMA | ADDRESS ON FILE | | | | |
| 28616648 | LUCY'S ENTERPRISES, INC | 15403 PROCTOR AVE | CITY OF INDUSTRY | CA | 91745 | |
| 28911604 | LUDOVICO, MARIBELLE | ADDRESS ON FILE | | | | |
| 28727082 | LUDOVICO, MARIBELLE | ADDRESS ON FILE | | | | |
| 28728275 | LUDWIG, MILDRED | ADDRESS ON FILE | | | | |
| 28752119 | LUDWIG, RACHEL | ADDRESS ON FILE | | | | |
| 28714522 | LUEBKE, ASHLEY | ADDRESS ON FILE | | | | |
| 28729301 | LUENGAS, ODALI | ADDRESS ON FILE | | | | |
| 28735687 | LUERA, ANGELA | ADDRESS ON FILE | | | | |
| 28719602 | LUERA, EVA | ADDRESS ON FILE | | | | |
| 28736344 | LUEVANO, ARMANDO | ADDRESS ON FILE | | | | |
| 28737931 | LUEVANO, CASSANDRA | ADDRESS ON FILE | | | | |
| 28717905 | LUEVANO, DELIA | ADDRESS ON FILE | | | | |
| 28741339 | LUEVANO, ERIC | ADDRESS ON FILE | | | | |
| 28729397 | LUEVANO, OMAR | ADDRESS ON FILE | | | | |
| 28732591 | LUEVANO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28745814 | LUEVANOS, JOSHUA | ADDRESS ON FILE | | | | |
| 28731273 | LUFF, RYAN | ADDRESS ON FILE | | | | |
| 28713064 | LUGO, ALONDRA | ADDRESS ON FILE | | | | |
| 28713184 | LUGO, AMANDA | ADDRESS ON FILE | | | | |
| 28713604 | LUGO, ANDRES | ADDRESS ON FILE | | | | |
| 28713893 | LUGO, ANGELINA | ADDRESS ON FILE | | | | |
| 28736174 | LUGO, ARACELI | ADDRESS ON FILE | | | | |
| 28740224 | LUGO, DESTINY | ADDRESS ON FILE | | | | |
| 28745919 | LUGO, JUAN | ADDRESS ON FILE | | | | |
| 28747904 | LUGO, LOURDES | ADDRESS ON FILE | | | | |
| 28748295 | LUGO, MANUEL | ADDRESS ON FILE | | | | |
| 28748730 | LUGO, MARIA | ADDRESS ON FILE | | | | |
| 28749002 | LUGO-GARCIA, MARIAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715346 | LUIS ARANGOA, BRIAN | ADDRESS ON FILE | | | | |
| 28742134 | LUIS BURGOS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28745920 | LUIS HERNANDEZ, JUAN | ADDRESS ON FILE | | | | |
| 28727406 | LUIS LOPEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28716261 | LUIS LUIS, CHRIS | ADDRESS ON FILE | | | | |
| 28723470 | LUIS MORA RICO, JOSE | ADDRESS ON FILE | | | | |
| 28756906 | LUIS MORALES, YOENA | ADDRESS ON FILE | | | | |
| 28742732 | LUIS ORTEGA ORTEGA, GOVENE | ADDRESS ON FILE | | | | |
| 28745596 | LUIS RIVASMEDINA, JOSE | ADDRESS ON FILE | | | | |
| 28719340 | LUIS, ERIK | ADDRESS ON FILE | | | | |
| 28748118 | LUISA VILLA SOTO, MA | ADDRESS ON FILE | | | | |
| 28713851 | LUISJUAN, ANGELICA | ADDRESS ON FILE | | | | |
| 28758608 | LUJAN, ALEIDA | ADDRESS ON FILE | | | | |
| 28758905 | LUJAN, DORA | ADDRESS ON FILE | | | | |
| 28745597 | LUJAN, JOSE | ADDRESS ON FILE | | | | |
| 28746562 | LUJAN, KEIRA | ADDRESS ON FILE | | | | |
| 28727213 | LUJAN, MARISOL | ADDRESS ON FILE | | | | |
| 28727238 | LUJAN, MARISSA | ADDRESS ON FILE | | | | |
| 28750226 | LUJAN, MIKAYA | ADDRESS ON FILE | | | | |
| 28729398 | LUJAN, OMAR | ADDRESS ON FILE | | | | |
| 28729629 | LUJAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28752434 | LUJAN, REBECCA | ADDRESS ON FILE | | | | |
| 28732033 | LUJAN, SHANNON | ADDRESS ON FILE | | | | |
| 28754292 | LUJAN, SHEILA | ADDRESS ON FILE | | | | |
| 28734574 | LUJAN, YESENIA | ADDRESS ON FILE | | | | |
| 28749177 | LUJANO GONZALEZ, MARIO | ADDRESS ON FILE | | | | |
| 28749909 | LUJANO, MIA | ADDRESS ON FILE | | | | |
| 28741006 | LUJANO-PALLANES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28723197 | LUKACS, JOHNNY | ADDRESS ON FILE | | | | |
| 28715347 | LUKE, BRIAN | ADDRESS ON FILE | | | | |
| 28716145 | LUKE, CHARLES | ADDRESS ON FILE | | | | |
| 28746889 | LUKE, KODA | ADDRESS ON FILE | | | | |
| 28732272 | LUKE, SIERRA | ADDRESS ON FILE | | | | |
| 28718093 | LULE, DESTENY | ADDRESS ON FILE | | | | |
| 28750373 | LUM, MIYA | ADDRESS ON FILE | | | | |
| 28711882 | LUMBRANO, ANAMARIA | ADDRESS ON FILE | | | | |
| 28723255 | LUMBRERAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28728694 | LUMBRERAS, NANCY | ADDRESS ON FILE | | | | |
| 28722624 | LUMPKIN, JERMAINE | ADDRESS ON FILE | | | | |
| 28757397 | LUMPKIN, MARCUS | ADDRESS ON FILE | | | | |
| 28751332 | LUMPKIN, NYOMI | ADDRESS ON FILE | | | | |
| 28745815 | LUMPKINS, JOSHUA | ADDRESS ON FILE | | | | |
| 28751098 | LUN, NICOLE | ADDRESS ON FILE | | | | |
| 28747976 | LUNA ALVAREZ, LUIS | ADDRESS ON FILE | | | | |
| 28750615 | LUNA ANTONIO, MYRA | ADDRESS ON FILE | | | | |
| 28756307 | LUNA DE LA FUENTE, VICTORIA | ADDRESS ON FILE | | | | |
| 28754563 | LUNA DE RIVERA, SOILA | ADDRESS ON FILE | | | | |
| 28742581 | LUNA ENGLOR, GIOVANNY | ADDRESS ON FILE | | | | |
| 28721053 | LUNA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28734821 | LUNA LUPERCIO, ZULEMA | ADDRESS ON FILE | | | | |
| 28719793 | LUNA MORALES, FEDERICO | ADDRESS ON FILE | | | | |
| 28751215 | LUNA PAZ, NOE | ADDRESS ON FILE | | | | |
| 28719562 | LUNA RAUDEZ, ETHELJIVE | ADDRESS ON FILE | | | | |
| 28745921 | LUNA ROCHA, JUAN | ADDRESS ON FILE | | | | |
| 28751518 | LUNA SANCHEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28712497 | LUNA, ALANNA | ADDRESS ON FILE | | | | |
| 28711199 | LUNA, ALEXIS | ADDRESS ON FILE | | | | |
| 28713737 | LUNA, ANGEL | ADDRESS ON FILE | | | | |
| 28911607 | LUNA, ANGELICA | ADDRESS ON FILE | | | | |
| 28896260 | LUNA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714089 | LUNA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736658 | LUNA, AURORA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737206 | LUNA, BRANDON | ADDRESS ON FILE | | | | |
| 28715490 | LUNA, BRITTNAY | ADDRESS ON FILE | | | | |
| 28715821 | LUNA, CARMEN | ADDRESS ON FILE | | | | |
| 28737932 | LUNA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738015 | LUNA, CECILIA | ADDRESS ON FILE | | | | |
| 28738041 | LUNA, CELESTE | ADDRESS ON FILE | | | | |
| 28738371 | LUNA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738887 | LUNA, CLEMENTINA | ADDRESS ON FILE | | | | |
| 28738914 | LUNA, CODY | ADDRESS ON FILE | | | | |
| 28717310 | LUNA, DAMARIS | ADDRESS ON FILE | | | | |
| 28717698 | LUNA, DAVID | ADDRESS ON FILE | | | | |
| 28740041 | LUNA, DENISE | ADDRESS ON FILE | | | | |
| 28740079 | LUNA, DENNISE | ADDRESS ON FILE | | | | |
| 28740163 | LUNA, DESIREE | ADDRESS ON FILE | | | | |
| 28718340 | LUNA, DIOSELINA | ADDRESS ON FILE | | | | |
| 28758906 | LUNA, DORA | ADDRESS ON FILE | | | | |
| 28718562 | LUNA, DYLAN | ADDRESS ON FILE | | | | |
| 28741536 | LUNA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719573 | LUNA, EUGENIA | ADDRESS ON FILE | | | | |
| 28911611 | LUNA, EUGENIA | ADDRESS ON FILE | | | | |
| 28741892 | LUNA, FAVIOLA | ADDRESS ON FILE | | | | |
| 28742135 | LUNA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720561 | LUNA, GISELLE | ADDRESS ON FILE | | | | |
| 28911612 | LUNA, GONZALO | ADDRESS ON FILE | | | | |
| 28720773 | LUNA, GRISEL | ADDRESS ON FILE | | | | |
| 28742954 | LUNA, GWENEIVERE | ADDRESS ON FILE | | | | |
| 28721284 | LUNA, IESHA | ADDRESS ON FILE | | | | |
| 28743606 | LUNA, ISABEL | ADDRESS ON FILE | | | | |
| 28743774 | LUNA, JACKLYN | ADDRESS ON FILE | | | | |
| 28744135 | LUNA, JANET | ADDRESS ON FILE | | | | |
| 28745089 | LUNA, JIMENA | ADDRESS ON FILE | | | | |
| 28722950 | LUNA, JIMMY | ADDRESS ON FILE | | | | |
| 28745299 | LUNA, JOHN | ADDRESS ON FILE | | | | |
| 28745598 | LUNA, JOSE | ADDRESS ON FILE | | | | |
| 28745816 | LUNA, JOSHUA | ADDRESS ON FILE | | | | |
| 28746049 | LUNA, JULIAN | ADDRESS ON FILE | | | | |
| 28724003 | LUNA, JULIE | ADDRESS ON FILE | | | | |
| 28758001 | LUNA, KEVIN | ADDRESS ON FILE | | | | |
| 28746819 | LUNA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747635 | LUNA, LINDA | ADDRESS ON FILE | | | | |
| 28725666 | LUNA, LISA | ADDRESS ON FILE | | | | |
| 28725817 | LUNA, LORENZO | ADDRESS ON FILE | | | | |
| 28748341 | LUNA, MARCELINA | ADDRESS ON FILE | | | | |
| 28748733 | LUNA, MARIA | ADDRESS ON FILE | | | | |
| 28748735 | LUNA, MARIA | ADDRESS ON FILE | | | | |
| 28748734 | LUNA, MARIA | ADDRESS ON FILE | | | | |
| 28873599 | LUNA, MARIA ISABEL | ADDRESS ON FILE | | | | |
| 28727908 | LUNA, MERIDIAN | ADDRESS ON FILE | | | | |
| 28728137 | LUNA, MICHELLE | ADDRESS ON FILE | | | | |
| 28751130 | LUNA, NIGEL | ADDRESS ON FILE | | | | |
| 28751252 | LUNA, NORA | ADDRESS ON FILE | | | | |
| 28729227 | LUNA, NORMA | ADDRESS ON FILE | | | | |
| 28729689 | LUNA, PAUL | ADDRESS ON FILE | | | | |
| 28752029 | LUNA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752754 | LUNA, RITA | ADDRESS ON FILE | | | | |
| 28753231 | LUNA, ROSEMARY | ADDRESS ON FILE | | | | |
| 28753706 | LUNA, SANDRA | ADDRESS ON FILE | | | | |
| 28754067 | LUNA, SERGIO | ADDRESS ON FILE | | | | |
| 28732302 | LUNA, SILVIA | ADDRESS ON FILE | | | | |
| 28733948 | LUNA, VERONICA | ADDRESS ON FILE | | | | |
| 28756306 | LUNA, VICTORIA | ADDRESS ON FILE | | | | |
| 28753936 | LUNA-REEDER, SCHUYLER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750872 | LUND, NATHAN | ADDRESS ON FILE | | | | |
| 28730775 | LUND, ROBIN | ADDRESS ON FILE | | | | |
| 28728835 | LUNDBERG, NATHAN | ADDRESS ON FILE | | | | |
| 28735072 | LUNDQUIST, ALEX | ADDRESS ON FILE | | | | |
| 28749504 | LUNDQUIST, MARY | ADDRESS ON FILE | | | | |
| 28745817 | LUNDYJONES, JOSHUA | ADDRESS ON FILE | | | | |
| 28735688 | LUNSFORD, ANGELA | ADDRESS ON FILE | | | | |
| 28744765 | LUNSFORD, JERRY | ADDRESS ON FILE | | | | |
| 28746704 | LUNSFORD, KEVANTE | ADDRESS ON FILE | | | | |
| 28728695 | LUNSFORD, NANCY | ADDRESS ON FILE | | | | |
| 28712125 | LUONG, AARON | ADDRESS ON FILE | | | | |
| 28724087 | LUONG, JUSTIN | ADDRESS ON FILE | | | | |
| 28750678 | LUONG, NAM | ADDRESS ON FILE | | | | |
| 28735689 | LUONGO, ANGELA | ADDRESS ON FILE | | | | |
| 28713943 | LUPE, ANISSIA | ADDRESS ON FILE | | | | |
| 28745599 | LUPERCIO, JOSE | ADDRESS ON FILE | | | | |
| 28725897 | LUPERCIO, LUCIA | ADDRESS ON FILE | | | | |
| 28727036 | LUPERCIO, MARIANA | ADDRESS ON FILE | | | | |
| 28731757 | LUPERCIO, SAUL | ADDRESS ON FILE | | | | |
| 28748736 | LUPERCIO-ALVAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28743607 | LUPIAN LOPEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28724270 | LUPIAN, KARINA | ADDRESS ON FILE | | | | |
| 28736667 | LUPO, AUTUMN | ADDRESS ON FILE | | | | |
| 28753980 | LUPO, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28723722 | LUQUE PARRA, JOSSELINE | ADDRESS ON FILE | | | | |
| 28728942 | LUQUE, NESTOR | ADDRESS ON FILE | | | | |
| 28722084 | LUQUIN, JANICE | ADDRESS ON FILE | | | | |
| 28911614 | LUSEAN PRIDE GREEN | 3651 STEPHEN M WHITE DRIVE | SAN PEDRO | CA | 90731 | |
| 28724220 | LUSSIER, KAREN | ADDRESS ON FILE | | | | |
| 28736824 | LUTGARDA LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28731855 | LUTH, SELBY | ADDRESS ON FILE | | | | |
| 28741576 | LUTHER, ESTEBAN | ADDRESS ON FILE | | | | |
| 28750633 | LUTHER, NADA | ADDRESS ON FILE | | | | |
| 28757533 | LUTKE, STEVEN | ADDRESS ON FILE | | | | |
| 28749988 | LUTTMERS, MICHAEL | ADDRESS ON FILE | | | | |
| 28745126 | LUTZ, JOAN | ADDRESS ON FILE | | | | |
| 28759166 | LUVIANO SALAZAR, RAMONA | ADDRESS ON FILE | | | | |
| 28743115 | LUVIANO, HEBER | ADDRESS ON FILE | | | | |
| 28753101 | LUVIANO, ROSA | ADDRESS ON FILE | | | | |
| 28726034 | LUX SOLUTIONS LLC | 2295 TOWNE LAKE PARKWAY SUITE 116-2 | WOODSTOCK | GA | 30189 | |
| 28915645 | LUXOR PROPERTIES, INC. | ATTN: HANK H. DAYANI,, 293 N. D STREET, #200 | SAN BERNARDINO | CA | 92401 | |
| 28726037 | LUXURY HOME TEXTILES INC | 230 FIFTH AVENUE SUITE #1606 | NEW YORK | NY | 10001 | |
| 28715135 | LUY, BONITA | ADDRESS ON FILE | | | | |
| 28748737 | LUZ CORONA, MARIA | ADDRESS ON FILE | | | | |
| 28730283 | LUZ, RAYMOND | ADDRESS ON FILE | | | | |
| 28751253 | LUZANIA DE CAZARES, NORA | ADDRESS ON FILE | | | | |
| 28751099 | LUZANIA, NICOLE | ADDRESS ON FILE | | | | |
| 28717324 | LUZON, DAMIAN | ADDRESS ON FILE | | | | |
| 28715885 | LWIN, CAROLYNNE | ADDRESS ON FILE | | | | |
| 28910312 | LY BROTHERS CORPORATION DBA SUGAR BOWL BAKERY | 1963 SABRE STREET, ATTN: TAWANA NICHOLS | HAYWARD | CA | 94545 | |
| 28753035 | LYFORD, RONALD | ADDRESS ON FILE | | | | |
| 28746585 | LYKE, KELLEY | ADDRESS ON FILE | | | | |
| 28723256 | LYLES, JONATHAN | ADDRESS ON FILE | | | | |
| 28754356 | LYLES, SHERRY | ADDRESS ON FILE | | | | |
| 28737207 | LYMAN, BRANDON | ADDRESS ON FILE | | | | |
| 28734635 | LYMAN, YOLANDA | ADDRESS ON FILE | | | | |
| 28750375 | LYMON, MIYOSHIA | ADDRESS ON FILE | | | | |
| 28712126 | LYNCH, AARON | ADDRESS ON FILE | | | | |
| 28716224 | LYNCH, CHEYANNEALEAH | ADDRESS ON FILE | | | | |
| 28745262 | LYNCH, JOHANNA | ADDRESS ON FILE | | | | |
| 28747609 | LYNCH, LINCOLN | ADDRESS ON FILE | | | | |
| 28748091 | LYNCH, LYNNETTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753707 | LYNCH, SANDRA | ADDRESS ON FILE | | | | |
| 28732959 | LYNCH, TAMMI | ADDRESS ON FILE | | | | |
| 28755245 | LYNCH, TATIANNA | ADDRESS ON FILE | | | | |
| 28717768 | LYNESS, DAWN | ADDRESS ON FILE | | | | |
| 28726081 | LYNN A MIYAMOTOA PROFESSIONAL LAW CORPORATION | 15303 VENTURA BLVD SUITE 1650 | SHERMAN OAKS | CA | 91403 | |
| 28755939 | LYNN PHARR, VALERIA | ADDRESS ON FILE | | | | |
| 28716495 | LYNN RIVERA, CIARRA | ADDRESS ON FILE | | | | |
| 28715803 | LYNN, CARLY | ADDRESS ON FILE | | | | |
| 28724530 | LYNN, KELLEE | ADDRESS ON FILE | | | | |
| 28718504 | LYONS, DRAEGAN | ADDRESS ON FILE | | | | |
| 28742383 | LYONS, GARY | ADDRESS ON FILE | | | | |
| 28732206 | LYONS, SHERYL | ADDRESS ON FILE | | | | |
| 28758218 | LYONS, SUSAN | ADDRESS ON FILE | | | | |
| 28755275 | LYONS-HERNANDEZ, TAYLOR | ADDRESS ON FILE | | | | |
| 28758238 | LYPPS, LAURA | ADDRESS ON FILE | | | | |
| 28915646 | M & A GABAEE, A CALIFORNIA LIMITED PARTN | ATTN: JORGE DELGADO, GENE DETCHEMENDY, 9034 SUNSET BLVD. | WEST HOLLYWOOD | CA | 90069 | |
| 28915647 | M & M INVESTMENT, LLC | ATTN: FRED SHAHAM, 269 S. BEVERLY DRIVE, #468 | BEVERLY HILLS | CA | 90212 | |
| 28748101 | M AND S ACCESSORY NETWORK CORP | 10 W 33RD ST, RM 300 | NEW YORK | NY | 10001-3306 | |
| 28740923 | M CASTELLANOS, ELISA M | ADDRESS ON FILE | | | | |
| 28748102 | M L WISMER DISTRIBUTING COMPANY | PO BOX 1350 | MT BELVIEU | TX | 77580 | |
| 28755015 | M LEE, SUZANNE | ADDRESS ON FILE | | | | |
| 28753708 | M MARTINEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28721054 | M MOTA, HECTOR | ADDRESS ON FILE | | | | |
| 28911616 | M3 ADVISORY PARTNERS LP | 1700 BROADWAY, 19TH FLOOR | NEW YORK | NY | 10019 | |
| 28915648 | M3M SANTA MARIA, LLC | ATTN: SHELLY WARD, ATTN: SHELLY WARD, POBOX 248 | LAKE FOREST | CA | 92609-0248 | |
| 28766593 | M3M SANTA MARIA, LLC | ATTN: SHELLY WARD, 1001 DOVE STREET SUITE 195 | NEWPORT BEACH | CA | 92660 | |
| 28915649 | MA CERES LLC | ATTN: RAY BAYAT - OWNER, ANNA RODRIGUEZ, C/O NETCO INVESTMENTS, INC., 1800 PRESTON PARK BLVD., SUITE 104 | PLANO | TX | 75093 | |
| 28748107 | MA CERES LLC | 1800 PRESTON PARK BLVD STE 104 | PLANO | TX | 75093-5157 | |
| 28748110 | MA DE JESUS CORTES SANTAMARIA | ADDRESS ON FILE | | | | |
| 28748111 | MA DE JESUS MARTIN | ADDRESS ON FILE | | | | |
| 28726102 | MA DE LOS ANGELES CASTILLO | ADDRESS ON FILE | | | | |
| 28726107 | MA DEL REFUGIO PONCE TEJEDA | ADDRESS ON FILE | | | | |
| 28726108 | MA DEL ROSARIO RIOS HERNANDEZ | ADDRESS ON FILE | | | | |
| 28717769 | MA, DAWN | ADDRESS ON FILE | | | | |
| 28740164 | MA, DESIREE | ADDRESS ON FILE | | | | |
| 28722245 | MA, JASON | ADDRESS ON FILE | | | | |
| 28744771 | MAALA, JERUE | ADDRESS ON FILE | | | | |
| 28734339 | MABIE, WILLIAM | ADDRESS ON FILE | | | | |
| 28741951 | MABILOG, FERDINAND | ADDRESS ON FILE | | | | |
| 28738314 | MABLEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28721006 | MABON, HAZEL | ADDRESS ON FILE | | | | |
| 28737143 | MABRY, BONNIE | ADDRESS ON FILE | | | | |
| 28742545 | MACAALAY, GILDA | ADDRESS ON FILE | | | | |
| 28752512 | MACABALE, REM | ADDRESS ON FILE | | | | |
| 28745735 | MACABALES, JOSEPH | ADDRESS ON FILE | | | | |
| 28739026 | MACABULIT, CORRIE | ADDRESS ON FILE | | | | |
| 28873671 | MACABULIT, CORRIE A. | ADDRESS ON FILE | | | | |
| 28752140 | MACALINAO, RACQUEL | ADDRESS ON FILE | | | | |
| 28756562 | MACALINAO, WILFREDO | ADDRESS ON FILE | | | | |
| 28749989 | MACALLUM, MICHAEL | ADDRESS ON FILE | | | | |
| 28737759 | MACARENO, CARLOS | ADDRESS ON FILE | | | | |
| 28735102 | MACARIO CUA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28714523 | MACARIO, ASHLEY | ADDRESS ON FILE | | | | |
| 28754683 | MACCRACKEN, STACEY | ADDRESS ON FILE | | | | |
| 28718563 | MACDONALD, DYLAN | ADDRESS ON FILE | | | | |
| 28745300 | MACDONALD, JOHN | ADDRESS ON FILE | | | | |
| 28723316 | MACDONALD, JORDAN | ADDRESS ON FILE | | | | |
| 28732542 | MACDOUGALL, STEFAN | ADDRESS ON FILE | | | | |
| 28712753 | MACE, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28754513 | MACE, SKYLA | ADDRESS ON FILE | | | | |
| 28745026 | MACEDO CASTELLON, JESUS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713852 | MACEDO, ANGELICA | ADDRESS ON FILE | | | | |
| 28759195 | MACEDO, JAKOB | ADDRESS ON FILE | | | | |
| 28725409 | MACEDO, LESLIE | ADDRESS ON FILE | | | | |
| 28742683 | MACEDONIA MACEDA, GLORIA | ADDRESS ON FILE | | | | |
| 28757534 | MACFARLAND, STEVEN | ADDRESS ON FILE | | | | |
| 28737760 | MACHACA, CARLOS | ADDRESS ON FILE | | | | |
| 28714524 | MACHADO, ASHLEY | ADDRESS ON FILE | | | | |
| 28714917 | MACHADO, BENNY | ADDRESS ON FILE | | | | |
| 28717258 | MACHADO, DAISY | ADDRESS ON FILE | | | | |
| 28720043 | MACHADO, FRANK | ADDRESS ON FILE | | | | |
| 28742953 | MACHADO, GWEN | ADDRESS ON FILE | | | | |
| 28743608 | MACHADO, ISABEL | ADDRESS ON FILE | | | | |
| 28721795 | MACHADO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722165 | MACHADO, JASMIN | ADDRESS ON FILE | | | | |
| 28725702 | MACHADO, LIUDMILA | ADDRESS ON FILE | | | | |
| 28727407 | MACHADO, MARTHA | ADDRESS ON FILE | | | | |
| 28728863 | MACHADO, NATHANIEL | ADDRESS ON FILE | | | | |
| 28752570 | MACHADO, REY | ADDRESS ON FILE | | | | |
| 28754039 | MACHADO, SEPRIANO | ADDRESS ON FILE | | | | |
| 28720192 | MACHAIN CHAN, GABRIELLA | ADDRESS ON FILE | | | | |
| 28739152 | MACHAIN, CRISTINA | ADDRESS ON FILE | | | | |
| 28728299 | MACHUCA GUERRERO, MINERVA | ADDRESS ON FILE | | | | |
| 28711200 | MACHUCA, ALEXIS | ADDRESS ON FILE | | | | |
| 28736403 | MACHUCA, ARTURO | ADDRESS ON FILE | | | | |
| 28717906 | MACHUCA, DELIA | ADDRESS ON FILE | | | | |
| 28741986 | MACHUCA, FERNANDO | ADDRESS ON FILE | | | | |
| 28745694 | MACHUCA, JOSEFINA | ADDRESS ON FILE | | | | |
| 28749070 | MACHUCA, MARIBEL | ADDRESS ON FILE | | | | |
| 28756984 | MACHUCA, YULISA | ADDRESS ON FILE | | | | |
| 28713854 | MACIAS BECERRA, ANGELICA | ADDRESS ON FILE | | | | |
| 28726756 | MACIAS DE LA TORRE, MARIA | ADDRESS ON FILE | | | | |
| 28757767 | MACIAS JR, JAVIER | ADDRESS ON FILE | | | | |
| 28755540 | MACIAS MOLINA, TILZA | ADDRESS ON FILE | | | | |
| 28727364 | MACIAS RAMIREZ, MARTA | ADDRESS ON FILE | | | | |
| 28726437 | MACIAS ROMERO, MARGARITA | ADDRESS ON FILE | | | | |
| 28714092 | MACIAS ZAMORA, ANTHONY | ADDRESS ON FILE | | | | |
| 28712268 | MACIAS, ADILENE | ADDRESS ON FILE | | | | |
| 28712298 | MACIAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28712299 | MACIAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28759003 | MACIAS, ALIENA | ADDRESS ON FILE | | | | |
| 28713649 | MACIAS, ANDREW | ADDRESS ON FILE | | | | |
| 28735690 | MACIAS, ANGELA | ADDRESS ON FILE | | | | |
| 28713853 | MACIAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28714090 | MACIAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28714091 | MACIAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28736345 | MACIAS, ARMANDO | ADDRESS ON FILE | | | | |
| 28737332 | MACIAS, BRIANA | ADDRESS ON FILE | | | | |
| 28715764 | MACIAS, CARLOS | ADDRESS ON FILE | | | | |
| 28716877 | MACIAS, CONCEPCION | ADDRESS ON FILE | | | | |
| 28716882 | MACIAS, CONNIE | ADDRESS ON FILE | | | | |
| 28739015 | MACIAS, CORINA | ADDRESS ON FILE | | | | |
| 28717180 | MACIAS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717634 | MACIAS, DASSY | ADDRESS ON FILE | | | | |
| 28718755 | MACIAS, EDWIN | ADDRESS ON FILE | | | | |
| 28719319 | MACIAS, ERICK | ADDRESS ON FILE | | | | |
| 28719657 | MACIAS, EVELYN | ADDRESS ON FILE | | | | |
| 28719712 | MACIAS, FABIOLA | ADDRESS ON FILE | | | | |
| 28719713 | MACIAS, FABIOLA | ADDRESS ON FILE | | | | |
| 28721742 | MACIAS, JACOB | ADDRESS ON FILE | | | | |
| 28722131 | MACIAS, JARED | ADDRESS ON FILE | | | | |
| 28722198 | MACIAS, JASMINE | ADDRESS ON FILE | | | | |
| 28744443 | MACIAS, JAZMIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722951 | MACIAS, JIMMY | ADDRESS ON FILE | | | | |
| 28745994 | MACIAS, JUANA | ADDRESS ON FILE | | | | |
| 28724916 | MACIAS, KRISTA | ADDRESS ON FILE | | | | |
| 28746952 | MACIAS, KRISTINA | ADDRESS ON FILE | | | | |
| 28725455 | MACIAS, LETICIA | ADDRESS ON FILE | | | | |
| 28747978 | MACIAS, LUIS | ADDRESS ON FILE | | | | |
| 28747977 | MACIAS, LUIS | ADDRESS ON FILE | | | | |
| 28748740 | MACIAS, MARIA | ADDRESS ON FILE | | | | |
| 28751519 | MACIAS, OSCAR | ADDRESS ON FILE | | | | |
| 28752030 | MACIAS, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752532 | MACIAS, RENE | ADDRESS ON FILE | | | | |
| 28730878 | MACIAS, ROMEO | ADDRESS ON FILE | | | | |
| 28731118 | MACIAS, ROXANA | ADDRESS ON FILE | | | | |
| 28731437 | MACIAS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732079 | MACIAS, SHARON | ADDRESS ON FILE | | | | |
| 28732592 | MACIAS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754859 | MACIAS, STEVE | ADDRESS ON FILE | | | | |
| 28757535 | MACIAS, STEVEN | ADDRESS ON FILE | | | | |
| 28733207 | MACIAS, THALIA | ADDRESS ON FILE | | | | |
| 28733279 | MACIAS, THOMAS | ADDRESS ON FILE | | | | |
| 28733949 | MACIAS, VERONICA | ADDRESS ON FILE | | | | |
| 28733950 | MACIAS, VERONICA | ADDRESS ON FILE | | | | |
| 28734617 | MACIAS, YOCELIN | ADDRESS ON FILE | | | | |
| 28714525 | MACIEL, ASHLEY | ADDRESS ON FILE | | | | |
| 28716725 | MACIEL, CLARA | ADDRESS ON FILE | | | | |
| 28717015 | MACIEL, CRISMA | ADDRESS ON FILE | | | | |
| 28739112 | MACIEL, CRISTAL | ADDRESS ON FILE | | | | |
| 28740858 | MACIEL, ELENA | ADDRESS ON FILE | | | | |
| 28725456 | MACIEL, LETICIA | ADDRESS ON FILE | | | | |
| 28726757 | MACIEL, MARIA | ADDRESS ON FILE | | | | |
| 28753102 | MACIEL, ROSA | ADDRESS ON FILE | | | | |
| 28757071 | MACIEL, ZEFERINO | ADDRESS ON FILE | | | | |
| 28712959 | MACK, ALISSA | ADDRESS ON FILE | | | | |
| 28711949 | MACK, ANDREA | ADDRESS ON FILE | | | | |
| 28742424 | MACK, GENESIS | ADDRESS ON FILE | | | | |
| 28742449 | MACK, GEORGETTE | ADDRESS ON FILE | | | | |
| 28746473 | MACK, KATLYN | ADDRESS ON FILE | | | | |
| 28746737 | MACK, KEYANNA | ADDRESS ON FILE | | | | |
| 28746953 | MACK, KRISTINA | ADDRESS ON FILE | | | | |
| 28725438 | MACK, LETAVIA | ADDRESS ON FILE | | | | |
| 28731315 | MACK, SABRINA | ADDRESS ON FILE | | | | |
| 28743609 | MACKAY, ISABEL | ADDRESS ON FILE | | | | |
| 28752683 | MACKAY, RICHARD | ADDRESS ON FILE | | | | |
| 28738372 | MACKEY, CHRISTINA | ADDRESS ON FILE | | | | |
| 28721408 | MACKEY, IREONNA | ADDRESS ON FILE | | | | |
| 28731796 | MACKNER, SCHALIA | ADDRESS ON FILE | | | | |
| 28733255 | MACKO, THERESE | ADDRESS ON FILE | | | | |
| 28725667 | MACKTIMA, LISA | ADDRESS ON FILE | | | | |
| 28731067 | MACRI, ROSE | ADDRESS ON FILE | | | | |
| 28717699 | MACSHANE, DAVID | ADDRESS ON FILE | | | | |
| 28740129 | MACUIXTLE, DESERAY | ADDRESS ON FILE | | | | |
| 28727542 | MACURI, MARYANNE | ADDRESS ON FILE | | | | |
| 28743017 | MACWAN, HANOKH | ADDRESS ON FILE | | | | |
| 28711517 | MADAMBA, ALYSSA | ADDRESS ON FILE | | | | |
| 28722516 | MADAMBA, JENNIFER | ADDRESS ON FILE | | | | |
| 28745818 | MADAMBA, JOSHUA | ADDRESS ON FILE | | | | |
| 28747915 | MADAMBA, LOYD | ADDRESS ON FILE | | | | |
| 28735340 | MADANI, AFSANEH | ADDRESS ON FILE | | | | |
| 28726460 | MADDALENA, MARGUERITE | ADDRESS ON FILE | | | | |
| 28744766 | MADDEAUX, JERRY | ADDRESS ON FILE | | | | |
| 28740919 | MADDEN, ELINO | ADDRESS ON FILE | | | | |
| 28748419 | MADDEN, MARGARET | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749550 | MADDEN, MATHEW | ADDRESS ON FILE | | | | |
| 28733250 | MADDEN, THERESA | ADDRESS ON FILE | | | | |
| 28746875 | MADDOX, KIRK | ADDRESS ON FILE | | | | |
| 28749990 | MADDOX, MICHAEL | ADDRESS ON FILE | | | | |
| 28753746 | MADDOX, SANDY | ADDRESS ON FILE | | | | |
| 28751100 | MADDUX, NICOLE | ADDRESS ON FILE | | | | |
| 28735497 | MADEIRA, ALBERTO | ADDRESS ON FILE | | | | |
| 28752497 | MADELOSO, REINA | ADDRESS ON FILE | | | | |
| 28718733 | MADER, EDWARD | ADDRESS ON FILE | | | | |
| 28748163 | MADERA COUNTY RESOURCE MANAGEMENT AENV HEALTH DEPT | 2037 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 28712157 | MADERA, ABEL | ADDRESS ON FILE | | | | |
| 28745922 | MADERA, JUAN | ADDRESS ON FILE | | | | |
| 28748296 | MADERA, MANUEL | ADDRESS ON FILE | | | | |
| 28754273 | MADERA, SHAYLA | ADDRESS ON FILE | | | | |
| 28713394 | MADERO, ANA | ADDRESS ON FILE | | | | |
| 28729047 | MADERO, NICOLE | ADDRESS ON FILE | | | | |
| 28719777 | MADHLOOM, FATIMAH | ADDRESS ON FILE | | | | |
| 28874834 | MADISON HOME INTERNATIONAL, LLC | ENCHANTE ACCESSORIES INC, 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK CITY | NY | 10016 | |
| 28711950 | MADISON, ANDREA | ADDRESS ON FILE | | | | |
| 28738931 | MADISON, COLLEEN | ADDRESS ON FILE | | | | |
| 28722022 | MADISON, JAN | ADDRESS ON FILE | | | | |
| 28746698 | MADISON, KESHOWN | ADDRESS ON FILE | | | | |
| 28748166 | MADISON, MADILYN | ADDRESS ON FILE | | | | |
| 28750421 | MADISON, MONAE | ADDRESS ON FILE | | | | |
| 28736924 | MADKINS, BERNARD | ADDRESS ON FILE | | | | |
| 28733951 | MADONNA, VERONICA | ADDRESS ON FILE | | | | |
| 28718234 | MADRID, DIANA | ADDRESS ON FILE | | | | |
| 28721618 | MADRID, ITTZA | ADDRESS ON FILE | | | | |
| 28722463 | MADRID, JENNA | ADDRESS ON FILE | | | | |
| 28745736 | MADRID, JOSEPH | ADDRESS ON FILE | | | | |
| 28747552 | MADRID, LILIA | ADDRESS ON FILE | | | | |
| 28729249 | MADRID, NORMAN | ADDRESS ON FILE | | | | |
| 28759167 | MADRID, RAMONA | ADDRESS ON FILE | | | | |
| 28730486 | MADRID, RHONDA | ADDRESS ON FILE | | | | |
| 28752922 | MADRID, ROBY | ADDRESS ON FILE | | | | |
| 28753103 | MADRID, ROSA | ADDRESS ON FILE | | | | |
| 28753192 | MADRID, ROSARIO | ADDRESS ON FILE | | | | |
| 28757536 | MADRID, STEVEN | ADDRESS ON FILE | | | | |
| 28734165 | MADRID, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734340 | MADRID, WILLIAM | ADDRESS ON FILE | | | | |
| 28711951 | MADRIGAL RANGEL, ANDREA | ADDRESS ON FILE | | | | |
| 28744896 | MADRIGAL REYES, JESSICA | ADDRESS ON FILE | | | | |
| 28745160 | MADRIGAL REYES, JOB | ADDRESS ON FILE | | | | |
| 28713395 | MADRIGAL, ANA | ADDRESS ON FILE | | | | |
| 28735933 | MADRIGAL, ANNETTE | ADDRESS ON FILE | | | | |
| 28714863 | MADRIGAL, BELEN | ADDRESS ON FILE | | | | |
| 28714930 | MADRIGAL, BERNADETTE | ADDRESS ON FILE | | | | |
| 28714948 | MADRIGAL, BERTHA | ADDRESS ON FILE | | | | |
| 28714971 | MADRIGAL, BETSABE | ADDRESS ON FILE | | | | |
| 28715823 | MADRIGAL, CARMEN | ADDRESS ON FILE | | | | |
| 28715822 | MADRIGAL, CARMEN | ADDRESS ON FILE | | | | |
| 28738845 | MADRIGAL, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717311 | MADRIGAL, DAMARIS | ADDRESS ON FILE | | | | |
| 28717700 | MADRIGAL, DAVID | ADDRESS ON FILE | | | | |
| 28718235 | MADRIGAL, DIANA | ADDRESS ON FILE | | | | |
| 28718236 | MADRIGAL, DIANA | ADDRESS ON FILE | | | | |
| 28718734 | MADRIGAL, EDWARD | ADDRESS ON FILE | | | | |
| 28719074 | MADRIGAL, EMANUEL | ADDRESS ON FILE | | | | |
| 28721007 | MADRIGAL, HAZEL | ADDRESS ON FILE | | | | |
| 28744627 | MADRIGAL, JENNIFER | ADDRESS ON FILE | | | | |
| 28745600 | MADRIGAL, JOSE | ADDRESS ON FILE | | | | |
| 28724004 | MADRIGAL, JULIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726759 | MADRIGAL, MARIA | ADDRESS ON FILE | | | | |
| 28726760 | MADRIGAL, MARIA | ADDRESS ON FILE | | | | |
| 28726758 | MADRIGAL, MARIA | ADDRESS ON FILE | | | | |
| 28750183 | MADRIGAL, MIGUEL | ADDRESS ON FILE | | | | |
| 28729462 | MADRIGAL, OSCAR | ADDRESS ON FILE | | | | |
| 28751864 | MADRIGAL, PERLA | ADDRESS ON FILE | | | | |
| 28724221 | MADRIGAL-PORRAS, KAREN | ADDRESS ON FILE | | | | |
| 28713985 | MADRIL, ANNA | ADDRESS ON FILE | | | | |
| 28714864 | MADRIL, BELEN | ADDRESS ON FILE | | | | |
| 28733605 | MADRIL, TYE | ADDRESS ON FILE | | | | |
| 28732068 | MADRUGA, SHARLENE | ADDRESS ON FILE | | | | |
| 28734311 | MADRUGA, WHITNEY | ADDRESS ON FILE | | | | |
| 28755377 | MADSEN, TERRY | ADDRESS ON FILE | | | | |
| 28738976 | MAE FIEL, CONRIE | ADDRESS ON FILE | | | | |
| 28759547 | MAE WEEKS, MARIE | ADDRESS ON FILE | | | | |
| 28732067 | MAEH PIPARO, SHARLAINE | ADDRESS ON FILE | | | | |
| 28725267 | MAES, LAWRENCE | ADDRESS ON FILE | | | | |
| 28747589 | MAESTAS, LILLIAN | ADDRESS ON FILE | | | | |
| 28734708 | MAESTAS, YVETTE | ADDRESS ON FILE | | | | |
| 28723257 | MAESTRE, JONATHAN | ADDRESS ON FILE | | | | |
| 28741962 | MAESTRO RODRIGUEZ, FERNANDA | ADDRESS ON FILE | | | | |
| 28749991 | MAEVA, MICHAEL | ADDRESS ON FILE | | | | |
| 28741465 | MAEZ, ERIN | ADDRESS ON FILE | | | | |
| 28729097 | MAG ASO, NILO | ADDRESS ON FILE | | | | |
| 28742574 | MAGADAN, GIOVANNI | ADDRESS ON FILE | | | | |
| 28725410 | MAGADAN, LESLIE | ADDRESS ON FILE | | | | |
| 28735437 | MAGALLANES, ALAN | ADDRESS ON FILE | | | | |
| 28740225 | MAGALLANES, DESTINY | ADDRESS ON FILE | | | | |
| 28742269 | MAGALLANES, GABRIEL | ADDRESS ON FILE | | | | |
| 28742903 | MAGALLANES, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28721667 | MAGALLANES, IVY | ADDRESS ON FILE | | | | |
| 28721796 | MAGALLANES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722909 | MAGALLANES, JEZELLE | ADDRESS ON FILE | | | | |
| 28724222 | MAGALLANES, KAREN | ADDRESS ON FILE | | | | |
| 28758239 | MAGALLANES, LAURA | ADDRESS ON FILE | | | | |
| 28729582 | MAGALLANES, PASCUAL | ADDRESS ON FILE | | | | |
| 28726105 | MAGALLON CORTES, MA DE LOS ANGELES | ADDRESS ON FILE | | | | |
| 28717416 | MAGALLON, DANIEL | ADDRESS ON FILE | | | | |
| 28722199 | MAGALLON, JASMINE | ADDRESS ON FILE | | | | |
| 28724709 | MAGALLON, KEYLA | ADDRESS ON FILE | | | | |
| 28724710 | MAGALLON, KEYLA | ADDRESS ON FILE | | | | |
| 28756807 | MAGANA HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | |
| 28735546 | MAGANA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711128 | MAGANA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712767 | MAGANA, ALEXIA | ADDRESS ON FILE | | | | |
| 28712970 | MAGANA, ALIZA | ADDRESS ON FILE | | | | |
| 28714466 | MAGANA, ASHLEE | ADDRESS ON FILE | | | | |
| 28714526 | MAGANA, ASHLEY | ADDRESS ON FILE | | | | |
| 28738474 | MAGANA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717417 | MAGANA, DANIEL | ADDRESS ON FILE | | | | |
| 28739614 | MAGANA, DANNA | ADDRESS ON FILE | | | | |
| 28718237 | MAGANA, DIANA | ADDRESS ON FILE | | | | |
| 28718238 | MAGANA, DIANA | ADDRESS ON FILE | | | | |
| 28742684 | MAGANA, GLORIA | ADDRESS ON FILE | | | | |
| 28743098 | MAGANA, HEATHER | ADDRESS ON FILE | | | | |
| 28721797 | MAGANA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722200 | MAGANA, JASMINE | ADDRESS ON FILE | | | | |
| 28722201 | MAGANA, JASMINE | ADDRESS ON FILE | | | | |
| 28745349 | MAGANA, JOHNNY | ADDRESS ON FILE | | | | |
| 28745923 | MAGANA, JUAN | ADDRESS ON FILE | | | | |
| 28746054 | MAGANA, JULIANA | ADDRESS ON FILE | | | | |
| 28747569 | MAGANA, LILIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748420 | MAGANA, MARGARET | ADDRESS ON FILE | | | | |
| 28726761 | MAGANA, MARIA | ADDRESS ON FILE | | | | |
| 28727365 | MAGANA, MARTA | ADDRESS ON FILE | | | | |
| 28749505 | MAGANA, MARY | ADDRESS ON FILE | | | | |
| 28758665 | MAGANA, MELISSA | ADDRESS ON FILE | | | | |
| 28751208 | MAGANA, NOAH | ADDRESS ON FILE | | | | |
| 28752309 | MAGAÑA, RAUL | ADDRESS ON FILE | | | | |
| 28730960 | MAGANA, ROSA | ADDRESS ON FILE | | | | |
| 28754533 | MAGANA, SOCORRO | ADDRESS ON FILE | | | | |
| 28732870 | MAGANA, SYLVIA | ADDRESS ON FILE | | | | |
| 28712631 | MAGARIN, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28727516 | MAG-ASO, MARY NONICA | ADDRESS ON FILE | | | | |
| 28739153 | MAGDALENA GMEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28745695 | MAGDALENO DE RESENDEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| 28712632 | MAGDALENO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28736637 | MAGDALENO, AUGUSTIN | ADDRESS ON FILE | | | | |
| 28738042 | MAGDALENO, CELESTE | ADDRESS ON FILE | | | | |
| 28718380 | MAGDALENO, DOMINGO | ADDRESS ON FILE | | | | |
| 28742136 | MAGDALENO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28723258 | MAGDALENO, JONATHAN | ADDRESS ON FILE | | | | |
| 28726763 | MAGDALENO, MARIA | ADDRESS ON FILE | | | | |
| 28726174 | MAGELLAN ATLANTIC I LLC | 711 HIGH STREET | DES MOINES | IA | 50392 | |
| 28726175 | MAGELLAN ATLANTIC I, LLC | PROPERTY: 434210, P.O. BOX 850300 | MINNEAPOLIS | MN | 55485-0300 | |
| 28721020 | MAGGETTI, HEATHER | ADDRESS ON FILE | | | | |
| 28719065 | MAGHINAY, ELYN | ADDRESS ON FILE | | | | |
| 28729092 | MAGHINAY, NILDA | ADDRESS ON FILE | | | | |
| 28720932 | MAGI, HANA | ADDRESS ON FILE | | | | |
| 28751831 | MAGLALANG JR, PEDRO | ADDRESS ON FILE | | | | |
| 28721021 | MAGLINTE, HEATHER | ADDRESS ON FILE | | | | |
| 28728253 | MAGLIOCCHETTI, MIKAYLA | ADDRESS ON FILE | | | | |
| 28735103 | MAGNESS, ALEXANDER | ADDRESS ON FILE | | | | |
| 28739720 | MAGTIBAY, DARYL | ADDRESS ON FILE | | | | |
| 28717593 | MAHAN, DARLENE | ADDRESS ON FILE | | | | |
| 28725321 | MAHAN, LEILANI | ADDRESS ON FILE | | | | |
| 28712414 | MAHARAJ, AHNYA | ADDRESS ON FILE | | | | |
| 28746916 | MAHARJAN, KRISHNA | ADDRESS ON FILE | | | | |
| 28750762 | MAHARUN, NASHA | ADDRESS ON FILE | | | | |
| 28915650 | MAHBOOB & DARIUSH, RAY & SUSAN | ADDRESS ON FILE | | | | |
| 28718480 | MAHEIA, DORICK | ADDRESS ON FILE | | | | |
| 28748198 | MAHI, MAHAKOA | ADDRESS ON FILE | | | | |
| 28721022 | MAHKEWA, HEATHER | ADDRESS ON FILE | | | | |
| 28751775 | MAHLANZA, PAULA | ADDRESS ON FILE | | | | |
| 28750612 | MAHLE, MYKL | ADDRESS ON FILE | | | | |
| 28728750 | MAHMOOD, NASREEN | ADDRESS ON FILE | | | | |
| 28728413 | MAHMOODI, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28729399 | MAHMOUD, OMAR | ADDRESS ON FILE | | | | |
| 28711625 | MAHONEY, AMBER | ADDRESS ON FILE | | | | |
| 28728885 | MAHOUD, NAWR | ADDRESS ON FILE | | | | |
| 28717144 | MAI, CUONG | ADDRESS ON FILE | | | | |
| 28750232 | MAI, MIKE | ADDRESS ON FILE | | | | |
| 28752351 | MAI, RAYLENE | ADDRESS ON FILE | | | | |
| 28733260 | MAI, THI | ADDRESS ON FILE | | | | |
| 28713650 | MAIAVA, ANDREW | ADDRESS ON FILE | | | | |
| 28746552 | MAIAVA, KEALII | ADDRESS ON FILE | | | | |
| 28749279 | MAIAVA, MARK | ADDRESS ON FILE | | | | |
| 28728864 | MAIDEN, NATHANIEL | ADDRESS ON FILE | | | | |
| 28752931 | MAIER, ROCHELLE | ADDRESS ON FILE | | | | |
| 28731647 | MAIKLANG, SAOWANEE | ADDRESS ON FILE | | | | |
| 28915651 | MAIN & MAIN PROPERTIES | ATTN: DAN ZAYA, 3940 LAUREL CANYON BLVD., STE. 139 | STUDIO CITY | CA | 91604 | |
| 28733457 | MAINE, TONYA | ADDRESS ON FILE | | | | |
| 28748214 | MAINSTREAM INTERNATIONAL INC | 115 NEWFIELD AVENUE SUITE D | EDISON | NJ | 08837 | |
| 28729272 | MAIRAJ, NUZHAT | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28769744 | MAIRAJ, NUZHAT | ADDRESS ON FILE | | | | |
| 28726202 | MAISON ROUGE DECOR INC | 36 WEST 36TH ST 3RD FLOOR | NEW YORK | NY | 10018 | |
| 28748069 | MAISONET, LYDIA | ADDRESS ON FILE | | | | |
| 28717912 | MAITLAND, DELISA | ADDRESS ON FILE | | | | |
| 28759339 | MAJANO CHICAS, ANA | ADDRESS ON FILE | | | | |
| 28756985 | MAJANO, YULISA | ADDRESS ON FILE | | | | |
| 28729126 | MAJEED, NISREEN | ADDRESS ON FILE | | | | |
| 28557074 | MAJEED, ZEINAB | ADDRESS ON FILE | | | | |
| 28748223 | MAJERS COMPANY INC DBA AZUMEX CORP | 9295 SIEMPRE VIVA RD STE A | SAN DIEGO | CA | 92154 | |
| 28748225 | MAJESTY HOME | 1315 AVE J | BROOKLYN | NY | 11230 | |
| 28749476 | MAJIN, MARVIN | ADDRESS ON FILE | | | | |
| 28728014 | MAJOK, MICHAEL | ADDRESS ON FILE | | | | |
| 28911627 | MAJOR LEAGUE SOCCER, L.L.C. | 420 FIFTH AVENUE, 7TH FLOOR | NEW YORK | NY | 10018 | |
| 28759340 | MAJOR, ANA | ADDRESS ON FILE | | | | |
| 28722037 | MAJOR, JANE | ADDRESS ON FILE | | | | |
| 28751318 | MAJOR, NOURA | ADDRESS ON FILE | | | | |
| 28741208 | MAJOR-HERRING, EMILY | ADDRESS ON FILE | | | | |
| 28748156 | MAJORS, MADELEINE | ADDRESS ON FILE | | | | |
| 28752713 | MAJORS, RICK | ADDRESS ON FILE | | | | |
| 28744897 | MAJSZAK, JESSICA | ADDRESS ON FILE | | | | |
| 28716851 | MAKA, COLETTE | ADDRESS ON FILE | | | | |
| 28739981 | MAKANALANIGUILLERMO, DELCIE | ADDRESS ON FILE | | | | |
| 28750734 | MAKAR, NANSY | ADDRESS ON FILE | | | | |
| 28718239 | MAKARA, DIANA | ADDRESS ON FILE | | | | |
| 28720036 | MAKAYA, FRANCOIS | ADDRESS ON FILE | | | | |
| 28731438 | MAKIAOKALANI, SAMANTHA | ADDRESS ON FILE | | | | |
| 28721614 | MAKIL, ITALIA | ADDRESS ON FILE | | | | |
| 28735951 | MALA, ANSHU | ADDRESS ON FILE | | | | |
| 28726764 | MALABANAN, MARIA | ADDRESS ON FILE | | | | |
| 28745140 | MALACARA, JOANNA | ADDRESS ON FILE | | | | |
| 28745737 | MALACARA, JOSEPH | ADDRESS ON FILE | | | | |
| 28747696 | MALADY, LISA | ADDRESS ON FILE | | | | |
| 28751128 | MALAGON ESPINOZA, NIEVES | ADDRESS ON FILE | | | | |
| 28715765 | MALAGON, CARLOS | ADDRESS ON FILE | | | | |
| 28750464 | MALAGON, MONICA | ADDRESS ON FILE | | | | |
| 28729228 | MALAGON, NORMA | ADDRESS ON FILE | | | | |
| 28723259 | MALAILUA, JONATHAN | ADDRESS ON FILE | | | | |
| 28911628 | MALAKAN, HOMA | ADDRESS ON FILE | | | | |
| 28759021 | MALAKAUSKAS LAW A PROFESSIONAL CORPON | 7345 SOUTH DURANGO DRIVE SUITE B-10 | LAS VEGAS | NV | 89113 | |
| 28911631 | MALAKZADEH, GHOLAMREZA | ADDRESS ON FILE | | | | |
| 28742515 | MALAKZADEH, GHOLAMREZA | ADDRESS ON FILE | | | | |
| 28744628 | MALAMPHY, JENNIFER | ADDRESS ON FILE | | | | |
| 28711308 | MALCA, ALICIA | ADDRESS ON FILE | | | | |
| 28770085 | MALCO PRODUCTS INC | DEPT 781385, PO BOX 78000 | DETROIT | MI | 48278 | |
| 28768386 | MALCO PRODUCTS INC | 361 FAIRVIEW AVE | BARBERTON | OH | 44203 | |
| 28721976 | MALCOLM, JAMES | ADDRESS ON FILE | | | | |
| 28731775 | MALCOLM, SAVANNAH | ADDRESS ON FILE | | | | |
| 28759341 | MALDINERO, ANA | ADDRESS ON FILE | | | | |
| 28711309 | MALDONADO DE GARCIA, ALICIA | ADDRESS ON FILE | | | | |
| 28739176 | MALDONADO DE GARCIA, CRUZ | ADDRESS ON FILE | | | | |
| 28754733 | MALDONADO GASTELUM, STEFANYE | ADDRESS ON FILE | | | | |
| 28720505 | MALDONADO TACUBA, GILBERTO | ADDRESS ON FILE | | | | |
| 28735132 | MALDONADO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28711163 | MALDONADO, ALEXI | ADDRESS ON FILE | | | | |
| 28711201 | MALDONADO, ALEXIS | ADDRESS ON FILE | | | | |
| 28713111 | MALDONADO, ALYSIA | ADDRESS ON FILE | | | | |
| 28759343 | MALDONADO, ANA | ADDRESS ON FILE | | | | |
| 28759342 | MALDONADO, ANA | ADDRESS ON FILE | | | | |
| 28713651 | MALDONADO, ANDREW | ADDRESS ON FILE | | | | |
| 28758990 | MALDONADO, ANITA | ADDRESS ON FILE | | | | |
| 28714416 | MALDONADO, AROLDO | ADDRESS ON FILE | | | | |
| 28736704 | MALDONADO, AYERIM | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715113 | MALDONADO, BOBBETTE | ADDRESS ON FILE | | | | |
| 28737933 | MALDONADO, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738475 | MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28757900 | MALDONADO, CINDY | ADDRESS ON FILE | | | | |
| 28739307 | MALDONADO, DAFNE | ADDRESS ON FILE | | | | |
| 28717561 | MALDONADO, DAPHNE | ADDRESS ON FILE | | | | |
| 28740165 | MALDONADO, DESIREE | ADDRESS ON FILE | | | | |
| 28718735 | MALDONADO, EDWARD | ADDRESS ON FILE | | | | |
| 28740893 | MALDONADO, ELIDIO | ADDRESS ON FILE | | | | |
| 28719038 | MALDONADO, ELSA | ADDRESS ON FILE | | | | |
| 28741340 | MALDONADO, ERIC | ADDRESS ON FILE | | | | |
| 28719701 | MALDONADO, FABIAN | ADDRESS ON FILE | | | | |
| 28721743 | MALDONADO, JACOB | ADDRESS ON FILE | | | | |
| 28722078 | MALDONADO, JANETTE | ADDRESS ON FILE | | | | |
| 28745027 | MALDONADO, JESUS | ADDRESS ON FILE | | | | |
| 28745601 | MALDONADO, JOSE | ADDRESS ON FILE | | | | |
| 28745602 | MALDONADO, JOSE | ADDRESS ON FILE | | | | |
| 28758005 | MALDONADO, JOYCE | ADDRESS ON FILE | | | | |
| 28723965 | MALDONADO, JULIAN | ADDRESS ON FILE | | | | |
| 28724223 | MALDONADO, KAREN | ADDRESS ON FILE | | | | |
| 28724271 | MALDONADO, KARINA | ADDRESS ON FILE | | | | |
| 28746516 | MALDONADO, KAYLA | ADDRESS ON FILE | | | | |
| 28724558 | MALDONADO, KELSY | ADDRESS ON FILE | | | | |
| 28746954 | MALDONADO, KRISTINA | ADDRESS ON FILE | | | | |
| 28758240 | MALDONADO, LAURA | ADDRESS ON FILE | | | | |
| 28758241 | MALDONADO, LAURA | ADDRESS ON FILE | | | | |
| 28725457 | MALDONADO, LETICIA | ADDRESS ON FILE | | | | |
| 28725801 | MALDONADO, LORENA | ADDRESS ON FILE | | | | |
| 28748016 | MALDONADO, LUPITA | ADDRESS ON FILE | | | | |
| 28748319 | MALDONADO, MARA | ADDRESS ON FILE | | | | |
| 28748328 | MALDONADO, MARC | ADDRESS ON FILE | | | | |
| 28748742 | MALDONADO, MARIA | ADDRESS ON FILE | | | | |
| 28748741 | MALDONADO, MARIA | ADDRESS ON FILE | | | | |
| 28726765 | MALDONADO, MARIA | ADDRESS ON FILE | | | | |
| 28727408 | MALDONADO, MARTHA | ADDRESS ON FILE | | | | |
| 28749594 | MALDONADO, MATTHEW | ADDRESS ON FILE | | | | |
| 28757539 | MALDONADO, MAYRA | ADDRESS ON FILE | | | | |
| 28727775 | MALDONADO, MELANIE | ADDRESS ON FILE | | | | |
| 28728614 | MALDONADO, MYRNA | ADDRESS ON FILE | | | | |
| 28728836 | MALDONADO, NATHAN | ADDRESS ON FILE | | | | |
| 28752435 | MALDONADO, REBECCA | ADDRESS ON FILE | | | | |
| 28730373 | MALDONADO, REGINA | ADDRESS ON FILE | | | | |
| 28752498 | MALDONADO, REINA | ADDRESS ON FILE | | | | |
| 28754860 | MALDONADO, STEVE | ADDRESS ON FILE | | | | |
| 28754940 | MALDONADO, SULEIMA | ADDRESS ON FILE | | | | |
| 28732871 | MALDONADO, SYLVIA | ADDRESS ON FILE | | | | |
| 28733538 | MALDONADO, TREVOR | ADDRESS ON FILE | | | | |
| 28755940 | MALDONADO, VALERIA | ADDRESS ON FILE | | | | |
| 28733952 | MALDONADO, VERONICA | ADDRESS ON FILE | | | | |
| 28733953 | MALDONADO, VERONICA | ADDRESS ON FILE | | | | |
| 28756618 | MALDONADO, WILMA | ADDRESS ON FILE | | | | |
| 28734511 | MALDONADO, YARITZA | ADDRESS ON FILE | | | | |
| 28734636 | MALDONADO, YOLANDA | ADDRESS ON FILE | | | | |
| 28738373 | MALDONADOSOUQUETT, CHRISTINA | ADDRESS ON FILE | | | | |
| 28731316 | MALECKE, SABRINA | ADDRESS ON FILE | | | | |
| 28757815 | MALEEH CAMPUZANO, BRIDGET | ADDRESS ON FILE | | | | |
| 28745084 | MALENFANT, JILL | ADDRESS ON FILE | | | | |
| 28732192 | MALETTA, SHERRI | ADDRESS ON FILE | | | | |
| 28718756 | MALFAVON CRUZ, EDWIN | ADDRESS ON FILE | | | | |
| 28730961 | MALFAVON CRUZ, ROSA | ADDRESS ON FILE | | | | |
| 28717418 | MALFAVON, DANIEL | ADDRESS ON FILE | | | | |
| 28752348 | MALGRA, RAYLEEN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738476 | MALICDEM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28735341 | MALIK, AFSHAN | ADDRESS ON FILE | | | | |
| 28714332 | MALIK, ARIF M | ADDRESS ON FILE | | | | |
| 28736597 | MALIK, ATAUR | ADDRESS ON FILE | | | | |
| 28736734 | MALIK, BABAR | ADDRESS ON FILE | | | | |
| 28721161 | MALIK, HINA | ADDRESS ON FILE | | | | |
| 28759529 | MALIK, KANIKA | ADDRESS ON FILE | | | | |
| 28731374 | MALIK, SALMA | ADDRESS ON FILE | | | | |
| 28731375 | MALIK, SALMA | ADDRESS ON FILE | | | | |
| 28734742 | MALIK, ZAHIDA | ADDRESS ON FILE | | | | |
| 28743059 | MALIKY, HAWRAA | ADDRESS ON FILE | | | | |
| 28759419 | MALIT, EDWARD | ADDRESS ON FILE | | | | |
| 28758644 | MALIXI, CHERRY | ADDRESS ON FILE | | | | |
| 28735337 | MALKI, AFRAM | ADDRESS ON FILE | | | | |
| 28745738 | MALLAMO, JOSEPH | ADDRESS ON FILE | | | | |
| 28750109 | MALLARI, MICHELLE | ADDRESS ON FILE | | | | |
| 28744076 | MALLIN, JAMI | ADDRESS ON FILE | | | | |
| 28713142 | MALLORY, ALYSSIA | ADDRESS ON FILE | | | | |
| 28715804 | MALLORY, CARLYN | ADDRESS ON FILE | | | | |
| 28727665 | MALLORY, MAYBELINE | ADDRESS ON FILE | | | | |
| 28758666 | MALLORY, MELISSA | ADDRESS ON FILE | | | | |
| 28754219 | MALM, SHARON | ADDRESS ON FILE | | | | |
| 28758667 | MALMA, MELISSA | ADDRESS ON FILE | | | | |
| 28731952 | MALO, SHADAE | ADDRESS ON FILE | | | | |
| 28725011 | MALONE PATENIA, KYLE | ADDRESS ON FILE | | | | |
| 28711518 | MALONE, ALYSSA | ADDRESS ON FILE | | | | |
| 28714093 | MALONE, ANTHONY | ADDRESS ON FILE | | | | |
| 28718573 | MALONE, DYNESHIA | ADDRESS ON FILE | | | | |
| 28721941 | MALONE, JAMEECIA | ADDRESS ON FILE | | | | |
| 28722246 | MALONE, JASON | ADDRESS ON FILE | | | | |
| 28722367 | MALONE, JAZMINE | ADDRESS ON FILE | | | | |
| 28749742 | MALONE, MEKAYLAH | ADDRESS ON FILE | | | | |
| 28750625 | MALONE, MYYA | ADDRESS ON FILE | | | | |
| 28754403 | MALONE, SHYNECE | ADDRESS ON FILE | | | | |
| 28733198 | MALONE, TESSA | ADDRESS ON FILE | | | | |
| 28757054 | MALONE, ZACKARY | ADDRESS ON FILE | | | | |
| 28758544 | MALOY, KIARA | ADDRESS ON FILE | | | | |
| 28756349 | MALTEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | |
| 28746820 | MALTOS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28732547 | MALUIA, STELLA | ADDRESS ON FILE | | | | |
| 28754600 | MALUYO, SONIA | ADDRESS ON FILE | | | | |
| 28726246 | MALVEN CONSTRUCTION INC | 5877 E CLINTON AVE | FRESNO | CA | 93727 | |
| 28915652 | MAMAN ENTERPRISES SD LLC | ATTN: RONNIE MAMAN, JACOB HAIM, 4501 MISSION BAY DRIVE, SUITE 3A | SAN DIEGO | CA | 92109 | |
| 28726249 | MAMAN ENTERPRISES SD LLC | 4501 MISSION BAY DRIVE, SUITE 3A | SAN DIEGO | CA | 92109 | |
| 28732209 | MAMMEN, SHIANE | ADDRESS ON FILE | | | | |
| 28717419 | MAMUS, DANIEL | ADDRESS ON FILE | | | | |
| 28726252 | MANAGER PLUS SOLUTIONS LLC | 950 E PACES FERRY RD NE STE 800 | ATLANTA | GA | 30326-1381 | |
| 28729630 | MANAHANE, PATRICIA | ADDRESS ON FILE | | | | |
| 28752766 | MANALASTAS, RITCHIE | ADDRESS ON FILE | | | | |
| 28745301 | MANANSALA, JOHN | ADDRESS ON FILE | | | | |
| 28735255 | MANAPAT, ADRIAN KARSTEN | ADDRESS ON FILE | | | | |
| 28735860 | MANAPUL, ANIKA | ADDRESS ON FILE | | | | |
| 28729048 | MANART, NICOLE | ADDRESS ON FILE | | | | |
| 28915653 | MANASO INVESTMENTS , LLC | ATTN: NAZILA LEVY, 9454 WILSHIRE BOULEVARD PH 10 | BEVERLY HILLS | CA | 90212 | |
| 28915654 | MANASO INVESTMENTS, LLC | 9454 WILSHIRE BOULEVARD PH 10 | BEVERLY HILLS | CA | 90212 | |
| 28726255 | MANASRA, MANAL | ADDRESS ON FILE | | | | |
| 28723966 | MANCERA, JULIAN | ADDRESS ON FILE | | | | |
| 28734471 | MANCHA RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | |
| 28735153 | MANCHA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28747590 | MANCHA, LILLIAN | ADDRESS ON FILE | | | | |
| 28738846 | MANCIA RECINOS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28748743 | MANCIA, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729463 | MANCIA, OSCAR | ADDRESS ON FILE | | | | |
| 28719603 | MANCIAS, EVA | ADDRESS ON FILE | | | | |
| 28736175 | MANCILLA, ARACELI | ADDRESS ON FILE | | | | |
| 28714527 | MANCILLA, ASHLEY | ADDRESS ON FILE | | | | |
| 28736825 | MANCILLA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28737370 | MANCILLA, BRIANNA | ADDRESS ON FILE | | | | |
| 28738083 | MANCILLA, CESAR | ADDRESS ON FILE | | | | |
| 28716895 | MANCILLA, CONRAD | ADDRESS ON FILE | | | | |
| 28720579 | MANCILLA, GISSELLE | ADDRESS ON FILE | | | | |
| 28748744 | MANCILLA, MARIA | ADDRESS ON FILE | | | | |
| 28752260 | MANCILLA, RANDY | ADDRESS ON FILE | | | | |
| 28731274 | MANCILLA, RYAN | ADDRESS ON FILE | | | | |
| 28755345 | MANCILLA, TERESA | ADDRESS ON FILE | | | | |
| 28714528 | MANCILLAS, ASHLEY | ADDRESS ON FILE | | | | |
| 28714865 | MANCILLAS, BELEN | ADDRESS ON FILE | | | | |
| 28748045 | MANCILLAS, LUZ | ADDRESS ON FILE | | | | |
| 28726365 | MANCILLAS, MARCO | ADDRESS ON FILE | | | | |
| 28748745 | MANCILLAS, MARIA | ADDRESS ON FILE | | | | |
| 28751776 | MANCILLAS, PAULA | ADDRESS ON FILE | | | | |
| 28752574 | MANCILLAS, REYES | ADDRESS ON FILE | | | | |
| 28752684 | MANCILLAS, RICHARD | ADDRESS ON FILE | | | | |
| 28757073 | MANCILLAS, ZEIDYA | ADDRESS ON FILE | | | | |
| 28732303 | MANCILLA-SANCHEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28748255 | MANCINI AND ASSOCIATES | 15303 VENTURA BOULEVARD SUITE 600 | SHERMAN OAKS | CA | 91403 | |
| 28739734 | MANDAP, DAVELEANE | ADDRESS ON FILE | | | | |
| 28728344 | MANDEL, MIRIAM | ADDRESS ON FILE | | | | |
| 28911643 | MANDIGAL, MARIA | ADDRESS ON FILE | | | | |
| 28748746 | MANDIGAL, MARIA | ADDRESS ON FILE | | | | |
| 28911641 | MANDIGAL, MARIA M. | ADDRESS ON FILE | | | | |
| 28711983 | MANDIGMA, ANDREI NATHANIEL | ADDRESS ON FILE | | | | |
| 28737208 | MANDOLPH, BRANDON | ADDRESS ON FILE | | | | |
| 28736908 | MANDUJANO, BENJAMN | ADDRESS ON FILE | | | | |
| 28718641 | MANDUJANO, EDGAR | ADDRESS ON FILE | | | | |
| 28748747 | MANDUJANO, MARIA | ADDRESS ON FILE | | | | |
| 28751228 | MANDUJANO, NOELIA | ADDRESS ON FILE | | | | |
| 28752285 | MANDUJANO, RAQUEL | ADDRESS ON FILE | | | | |
| 28738927 | MANDUKU, COLIN | ADDRESS ON FILE | | | | |
| 28751142 | MANEK, NIKOLAI | ADDRESS ON FILE | | | | |
| 28745819 | MANERS, JOSHUA | ADDRESS ON FILE | | | | |
| 28727503 | MANGAMPO, MARY JOENILYN | ADDRESS ON FILE | | | | |
| 28755898 | MANGANDI, URIEL | ADDRESS ON FILE | | | | |
| 28735868 | MANGHAM, ANIYAH | ADDRESS ON FILE | | | | |
| 28735450 | MANGHELLI, ALANA | ADDRESS ON FILE | | | | |
| 28723144 | MANGIHUT, JOHN | ADDRESS ON FILE | | | | |
| 28738252 | MANGILA, CHONA | ADDRESS ON FILE | | | | |
| 28745820 | MANGILA, JOSHUA | ADDRESS ON FILE | | | | |
| 28749141 | MANGIONE, MARILYN | ADDRESS ON FILE | | | | |
| 28758057 | MANGOLLADO, LUCITA | ADDRESS ON FILE | | | | |
| 28730703 | MANGRAM, ROBERT | ADDRESS ON FILE | | | | |
| 28712369 | MANGUM, ADRIENNE | ADDRESS ON FILE | | | | |
| 28712886 | MANGUS, ALICE-ROSE | ADDRESS ON FILE | | | | |
| 28731275 | MANI, RYAN | ADDRESS ON FILE | | | | |
| 28718442 | MANIBOG, DONNALYN | ADDRESS ON FILE | | | | |
| 28748264 | MANIC MIND PRODUCTIONS LLC | 12817 ARTNELL ROAD | SANTA ANA | CA | 92705 | |
| 28732176 | MANIGAULT, SHEREE | ADDRESS ON FILE | | | | |
| 28722166 | MANIKIS, JASMIN | ADDRESS ON FILE | | | | |
| 28752959 | MANILA, RODELIO | ADDRESS ON FILE | | | | |
| 28727037 | MANJARREZ, MARIANA | ADDRESS ON FILE | | | | |
| 28750921 | MANJRA, NAVEED | ADDRESS ON FILE | | | | |
| 28728380 | MANKEY, MISTY | ADDRESS ON FILE | | | | |
| 28757712 | MANLEY, EDDIE | ADDRESS ON FILE | | | | |
| 28742347 | MANLEY, GABRIYEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751467 | MANLEY, ONNIE | ADDRESS ON FILE | | | | |
| 28751058 | MANLINCON, NICKY BOY | ADDRESS ON FILE | | | | |
| 28736496 | MANN, ASHLEY | ADDRESS ON FILE | | | | |
| 28737488 | MANN, BROOKLYN | ADDRESS ON FILE | | | | |
| 28750110 | MANN, MICHELLE | ADDRESS ON FILE | | | | |
| 28733280 | MANN, THOMAS | ADDRESS ON FILE | | | | |
| 28728400 | MANNAN, MOBASSIRA | ADDRESS ON FILE | | | | |
| 28726263 | MANNING LAW APC | 26100 TOWNE CENTRE DRIVE | FOOTHILL RANCH | CA | 92610 | |
| 28759212 | MANNING, RASHOD | ADDRESS ON FILE | | | | |
| 28730962 | MANNING, ROSA | ADDRESS ON FILE | | | | |
| 28732551 | MANNING, STELLAR | ADDRESS ON FILE | | | | |
| 28722247 | MANNINO, JASON | ADDRESS ON FILE | | | | |
| 28749506 | MANNIX, MARY | ADDRESS ON FILE | | | | |
| 28751122 | MANNON, NICOLETTE | ADDRESS ON FILE | | | | |
| 28716146 | MANOIKI, CHARLES | ADDRESS ON FILE | | | | |
| 28757913 | MANRIQUE, MARLON | ADDRESS ON FILE | | | | |
| 28753520 | MANRIQUEZ DE BECERRA, SALLY | ADDRESS ON FILE | | | | |
| 28712300 | MANRIQUEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28736659 | MANRIQUEZ, AURORA | ADDRESS ON FILE | | | | |
| 28747979 | MANRIQUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28748748 | MANRIQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757670 | MANRIQUEZ, VINCENT | ADDRESS ON FILE | | | | |
| 28749910 | MANRRIQUEZ, MIA | ADDRESS ON FILE | | | | |
| 28713483 | MANSISIDOR, ANAIS | ADDRESS ON FILE | | | | |
| 28750111 | MANSKER, MICHELLE | ADDRESS ON FILE | | | | |
| 28715766 | MANSO, CARLOS | ADDRESS ON FILE | | | | |
| 28726438 | MANSO, MARGARITA | ADDRESS ON FILE | | | | |
| 28741492 | MANTECON, ERNESTO | ADDRESS ON FILE | | | | |
| 28725627 | MANTLE, LINDSEY | ADDRESS ON FILE | | | | |
| 28745028 | MANUEL HERNANDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28740257 | MANUEL MANUEL, DHON | ADDRESS ON FILE | | | | |
| 28747980 | MANUEL ROCHA, LUIS | ADDRESS ON FILE | | | | |
| 28745924 | MANUEL RODRIGUEZ CUEVAS, JUAN | ADDRESS ON FILE | | | | |
| 28712556 | MANUEL, ALEC | ADDRESS ON FILE | | | | |
| 28717893 | MANUEL, DELAINE | ADDRESS ON FILE | | | | |
| 28725818 | MANUEL, LORENZO | ADDRESS ON FILE | | | | |
| 28748357 | MANUEL, MARCIAL | ADDRESS ON FILE | | | | |
| 28751216 | MANUEL, NOE | ADDRESS ON FILE | | | | |
| 28732593 | MANUEL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755378 | MANUEL, TERRY | ADDRESS ON FILE | | | | |
| 28734637 | MANUEL, YOLANDA | ADDRESS ON FILE | | | | |
| 28758619 | MANYOK, PHILLIP | ADDRESS ON FILE | | | | |
| 28750233 | MANYOSE, MIKE | ADDRESS ON FILE | | | | |
| 28722143 | MANZANARES, JAROD | ADDRESS ON FILE | | | | |
| 28723019 | MANZANARES, JOCELIN | ADDRESS ON FILE | | | | |
| 28745821 | MANZANARES, JOSHUA | ADDRESS ON FILE | | | | |
| 28757865 | MANZANERO, MALENI | ADDRESS ON FILE | | | | |
| 28749130 | MANZANILLA, MARILOU | ADDRESS ON FILE | | | | |
| 28750808 | MANZANILLA, NATALIE | ADDRESS ON FILE | | | | |
| 28754294 | MANZANO VIERA, SHEILA | ADDRESS ON FILE | | | | |
| 28735754 | MANZANO, ANGELICA | ADDRESS ON FILE | | | | |
| 28741385 | MANZANO, ERICK | ADDRESS ON FILE | | | | |
| 28745603 | MANZANO, JOSE | ADDRESS ON FILE | | | | |
| 28725411 | MANZANO, LESLIE | ADDRESS ON FILE | | | | |
| 28727158 | MANZANO, MARINA | ADDRESS ON FILE | | | | |
| 28755822 | MANZER, TYLER | ADDRESS ON FILE | | | | |
| 28751691 | MANZO MERAZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28712427 | MANZO, AILEEN | ADDRESS ON FILE | | | | |
| 28712865 | MANZO, ALFREDO | ADDRESS ON FILE | | | | |
| 28711952 | MANZO, ANDREA | ADDRESS ON FILE | | | | |
| 28735755 | MANZO, ANGELICA | ADDRESS ON FILE | | | | |
| 28714094 | MANZO, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736213 | MANZO, ARELI | ADDRESS ON FILE | | | | |
| 28717542 | MANZO, DANNY | ADDRESS ON FILE | | | | |
| 28722202 | MANZO, JASMINE | ADDRESS ON FILE | | | | |
| 28722868 | MANZO, JESUS | ADDRESS ON FILE | | | | |
| 28745604 | MANZO, JOSE | ADDRESS ON FILE | | | | |
| 28747298 | MANZO, LAYLA | ADDRESS ON FILE | | | | |
| 28747778 | MANZO, LIZZETT | ADDRESS ON FILE | | | | |
| 28748749 | MANZO, MARIA | ADDRESS ON FILE | | | | |
| 28749393 | MANZO, MARTHA | ADDRESS ON FILE | | | | |
| 28749443 | MANZO, MARTIN | ADDRESS ON FILE | | | | |
| 28757760 | MANZO-CORDOVA, RAFAELA | ADDRESS ON FILE | | | | |
| 28731225 | MANZOOR, RUMANA | ADDRESS ON FILE | | | | |
| 28729873 | MAO, POLLY | ADDRESS ON FILE | | | | |
| 28716479 | MAPES, CHRISTY | ADDRESS ON FILE | | | | |
| 28726316 | MAPLE LEAF FOODS INC | 6985 FINANCIAL DRIVE | MISSISSAUGA | ON | L5N 0A1 | CANADA |
| 28874523 | MAPLEBEAR INC | 50 BEALE STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 28920568 | MAPLEBEAR, INC DBA INSTACART | P.O. BOX 103272 | PASADENA | CA | 91189 | |
| 28920450 | MAPLEBEAR, INC DBA INSTACART | 50 BEALE STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 28757675 | MAPUOLESEGA, ISAIA | ADDRESS ON FILE | | | | |
| 28741209 | MAQUEDA, EMILY | ADDRESS ON FILE | | | | |
| 28726317 | MAR LLC | 331 N ATLANTIC BLVD STE 200 | MONTEREY PARK | CA | 91754 | |
| 28745332 | MARABLE, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28737333 | MARACLE, BRIANA | ADDRESS ON FILE | | | | |
| 28717610 | MARACLE, DARREN | ADDRESS ON FILE | | | | |
| 28748750 | MARACLE, MARIA | ADDRESS ON FILE | | | | |
| 28731317 | MARACLE, SABRINA | ADDRESS ON FILE | | | | |
| 28735756 | MARADIAGA, ANGELICA | ADDRESS ON FILE | | | | |
| 28725963 | MARADIAGA, LUIS | ADDRESS ON FILE | | | | |
| 28728545 | MARADIAGA, MORENA | ADDRESS ON FILE | | | | |
| 28758242 | MARAVELIAS, LAURA | ADDRESS ON FILE | | | | |
| 28749003 | MARAVI PINEDA, MARIAH | ADDRESS ON FILE | | | | |
| 28751281 | MARAVIGLIA, NORMA | ADDRESS ON FILE | | | | |
| 28731325 | MARAVILLA CERVANTES, SACRAMENTO | ADDRESS ON FILE | | | | |
| 28752120 | MARAVILLA SWARTZ, RACHEL | ADDRESS ON FILE | | | | |
| 28757491 | MARAVILLA, DELIA | ADDRESS ON FILE | | | | |
| 28721124 | MARAVILLA, HERMINIA | ADDRESS ON FILE | | | | |
| 28743708 | MARAVILLA, ITZEL | ADDRESS ON FILE | | | | |
| 28721798 | MARAVILLA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28745925 | MARAVILLA, JUAN | ADDRESS ON FILE | | | | |
| 28748751 | MARAVILLA, MARIA | ADDRESS ON FILE | | | | |
| 28752286 | MARAVILLA, RAQUEL | ADDRESS ON FILE | | | | |
| 28755964 | MARAVILLA, VALERIE | ADDRESS ON FILE | | | | |
| 28737538 | MARBAN, BRYANT | ADDRESS ON FILE | | | | |
| 28734432 | MARBAN, XITLALLI | ADDRESS ON FILE | | | | |
| 28743834 | MARBLE, JACQUELIN | ADDRESS ON FILE | | | | |
| 28731967 | MARCANO GONZALEZ, SHAILA | ADDRESS ON FILE | | | | |
| 28735843 | MARCANO, ANGIE | ADDRESS ON FILE | | | | |
| 28741943 | MARCANO, FELISARY | ADDRESS ON FILE | | | | |
| 28730963 | MARCELINO, ROSA | ADDRESS ON FILE | | | | |
| 28726343 | MARCELLE GROUP LLC | 5601 1ST AVENUE 2ND FLOOR | BROOKLYN | NY | 11220 | |
| 28738890 | MARCH, CLIFFORD | ADDRESS ON FILE | | | | |
| 28738889 | MARCH, CLIFFORD | ADDRESS ON FILE | | | | |
| 28719604 | MARCHAN VELAZQUEZ, EVA | ADDRESS ON FILE | | | | |
| 28744898 | MARCHENA, JESSICA | ADDRESS ON FILE | | | | |
| 28731627 | MARCIA, SANTANO | ADDRESS ON FILE | | | | |
| 28759344 | MARCIAL, ANA | ADDRESS ON FILE | | | | |
| 28740382 | MARCIAL, DIEGO | ADDRESS ON FILE | | | | |
| 28742425 | MARCIAL, GENESIS | ADDRESS ON FILE | | | | |
| 28750112 | MARCIAL, MICHELLE | ADDRESS ON FILE | | | | |
| 28728514 | MARCIAL, MONIQUE | ADDRESS ON FILE | | | | |
| 28752310 | MARCIAL, RAUL | ADDRESS ON FILE | | | | |
| 28748752 | MARCOS DE MORENO, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751803 | MARCOS, PAVEL | ADDRESS ON FILE | | | | |
| 28738792 | MARCOTE, CLARISA | ADDRESS ON FILE | | | | |
| 28728741 | MARCUS, NARMEN | ADDRESS ON FILE | | | | |
| 28751692 | MARCUSSEN, PATRICIA | ADDRESS ON FILE | | | | |
| 28754118 | MARDANZAI, SHAGOOFA | ADDRESS ON FILE | | | | |
| 28746365 | MARDEROS-POORIAN, KARMEN | ADDRESS ON FILE | | | | |
| 28721482 | MARDIROUS, ISAAC | ADDRESS ON FILE | | | | |
| 28755567 | MAREK, TIMOTHY | ADDRESS ON FILE | | | | |
| 28719714 | MARES ROBLES, FABIOLA | ADDRESS ON FILE | | | | |
| 28714169 | MARES, ANTONIO | ADDRESS ON FILE | | | | |
| 28715767 | MARES, CARLOS | ADDRESS ON FILE | | | | |
| 28715768 | MARES, CARLOS | ADDRESS ON FILE | | | | |
| 28717420 | MARES, DANIEL | ADDRESS ON FILE | | | | |
| 28744147 | MARES, JANETH | ADDRESS ON FILE | | | | |
| 28749394 | MARES, MARTHA | ADDRESS ON FILE | | | | |
| 28752436 | MARES, REBECCA | ADDRESS ON FILE | | | | |
| 28759642 | MARES, VANESSA | ADDRESS ON FILE | | | | |
| 28743459 | MAREZ, INEZ | ADDRESS ON FILE | | | | |
| 28752685 | MAREZ, RICHARD | ADDRESS ON FILE | | | | |
| 28724005 | MARGELOWSKY, JULIE | ADDRESS ON FILE | | | | |
| 28726455 | MARGIN PRODUCTS | 3529 OLD CONEJO ROAD SUITE 123 | NEWBURY PARK | CA | 91320 | |
| 28721799 | MARGRAFF, JACQUELINE | ADDRESS ON FILE | | | | |
| 28736640 | MARHX, AUGUSTINE | ADDRESS ON FILE | | | | |
| 28748586 | MARIA DE LOS ANGELES ACOSTA LOPEZ | ADDRESS ON FILE | | | | |
| 28909749 | MARIA MANDIGAL | ADDRESS ON FILE | | | | |
| 28754220 | MARIA, SHARON | ADDRESS ON FILE | | | | |
| 28749178 | MARIANI, MARIO | ADDRESS ON FILE | | | | |
| 28736725 | MARIANO, AZUCENA | ADDRESS ON FILE | | | | |
| 28753510 | MARIANO, SALEENA | ADDRESS ON FILE | | | | |
| 28745605 | MARIAS, JOSE | ADDRESS ON FILE | | | | |
| 28715949 | MARICH, CATHERINE | ADDRESS ON FILE | | | | |
| 28732594 | MARICHE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28729345 | MARICHON, OLGA | ADDRESS ON FILE | | | | |
| 28915655 | MARICOPA AZ INVESTMENTS, LLC | ATTN: JOHN TRUJILLO, 916 SILVER SPUR ROAD, STE. 210 | ROLLING HILLS ESTATES | CA | 90274 | |
| 28719066 | MARIE CERRILLO, ELYSHA | ADDRESS ON FILE | | | | |
| 28733438 | MARIE HUIZAR, TONI | ADDRESS ON FILE | | | | |
| 28723297 | MARIE QUE, JONNELA | ADDRESS ON FILE | | | | |
| 28744380 | MARIGLIANO, JAY | ADDRESS ON FILE | | | | |
| 28730374 | MARIKI, REGINA | ADDRESS ON FILE | | | | |
| 28725433 | MARILES HERNANDEZ, LESLY | ADDRESS ON FILE | | | | |
| 28724316 | MARIN AVILA, KARLA | ADDRESS ON FILE | | | | |
| 28745167 | MARIN DE BARRIOS, JOBITA | ADDRESS ON FILE | | | | |
| 28711310 | MARIN, ALICIA | ADDRESS ON FILE | | | | |
| 28714095 | MARIN, ANTHONY | ADDRESS ON FILE | | | | |
| 28738316 | MARIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738315 | MARIN, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28718622 | MARIN, EDDY | ADDRESS ON FILE | | | | |
| 28741007 | MARIN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742044 | MARIN, FLOR | ADDRESS ON FILE | | | | |
| 28742137 | MARIN, FRANCISCO | ADDRESS ON FILE | | | | |
| 28722368 | MARIN, JAZMINE | ADDRESS ON FILE | | | | |
| 28745926 | MARIN, JUAN | ADDRESS ON FILE | | | | |
| 28727095 | MARIN, MARICELA | ADDRESS ON FILE | | | | |
| 28749193 | MARIN, MARISABEL | ADDRESS ON FILE | | | | |
| 28728696 | MARIN, NANCY | ADDRESS ON FILE | | | | |
| 28730515 | MARIN, RICARDO | ADDRESS ON FILE | | | | |
| 28759607 | MARIN, RUBY | ADDRESS ON FILE | | | | |
| 28753835 | MARIN, SARAH | ADDRESS ON FILE | | | | |
| 28732304 | MARIN, SILVIA | ADDRESS ON FILE | | | | |
| 28759643 | MARIN, VANESSA | ADDRESS ON FILE | | | | |
| 28734508 | MARIN, YARISTMA | ADDRESS ON FILE | | | | |
| 28756880 | MARIN, YESSENIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750285 | MARINELARENA, MIRA | ADDRESS ON FILE | | | | |
| 28727080 | MARINES, MARIBELLA | ADDRESS ON FILE | | | | |
| 28713185 | MARINO, AMANDA | ADDRESS ON FILE | | | | |
| 28752917 | MARINO, ROBINETTE | ADDRESS ON FILE | | | | |
| 28725322 | MARION, LEILANI | ADDRESS ON FILE | | | | |
| 28743463 | MARIONI, INGRID | ADDRESS ON FILE | | | | |
| 28756788 | MARISCAL FIGUEROA, YARITZI | ADDRESS ON FILE | | | | |
| 28741442 | MARISCAL, ERIKA | ADDRESS ON FILE | | | | |
| 28742426 | MARISCAL, GENESIS | ADDRESS ON FILE | | | | |
| 28752164 | MARISCAL, RAFAEL | ADDRESS ON FILE | | | | |
| 28749271 | MARK COSTELLO CO | 15351 TEXACO AVENUE | PARAMOUNT | CA | 90723 | |
| 28743562 | MARK, IRRY | ADDRESS ON FILE | | | | |
| 28874524 | MARKET TRACK, LLC DBA NUMERATOR | 24 E. WASHINGTON ST., STE 1200 | CHICAGO | IL | 60602 | |
| 28905777 | MARKET UNION CO., LTD. | BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249 | ITASCA | IL | 60143 | |
| 28874877 | MARKETING RESULTS LTD | 3985 GROVES RD | COLUMBUS | OH | 43232 | |
| 28719014 | MARKHAM, ELLEN | ADDRESS ON FILE | | | | |
| 28719016 | MARKHAM, ELLENA | ADDRESS ON FILE | | | | |
| 28752546 | MARKHAM, RENEE | ADDRESS ON FILE | | | | |
| 28727299 | MARKIT NORTH AMERICA INC | 55 WATER STREET | NEW YORK | NY | 10041 | |
| 28757927 | MARKLE, AUSTIN | ADDRESS ON FILE | | | | |
| 28724743 | MARKLE, KIAN | ADDRESS ON FILE | | | | |
| 28749098 | MARKLEY, MARICELA | ADDRESS ON FILE | | | | |
| 28738374 | MARKS, CHRISTINA | ADDRESS ON FILE | | | | |
| 28758731 | MARKWARDT, DYLAN | ADDRESS ON FILE | | | | |
| 28767683 | MARKWINS BEAUTY BRANDS INC | 22067 FERRERO PARKWAY | CITY OF INDUSTRY | CA | 91789 | |
| 28759335 | MARLENY ZEPEDA, GLENDA | ADDRESS ON FILE | | | | |
| 28910352 | MARLEY, SKYLER | ADDRESS ON FILE | | | | |
| 28732352 | MARLEY, SKYLER | ADDRESS ON FILE | | | | |
| 28745606 | MARLO PERIANES, JOSE | ADDRESS ON FILE | | | | |
| 28737869 | MARMOLEJO, CAROLINA | ADDRESS ON FILE | | | | |
| 28717701 | MARMOLEJO, DAVID | ADDRESS ON FILE | | | | |
| 28720580 | MARMOLEJO, GISSELLE | ADDRESS ON FILE | | | | |
| 28744233 | MARMOLEJO, JASMIN | ADDRESS ON FILE | | | | |
| 28726461 | MARMOLEJO, MARGUERITE | ADDRESS ON FILE | | | | |
| 28732637 | MARMOLEJO, STEPHANY | ADDRESS ON FILE | | | | |
| 28755941 | MARMOLEJO, VALERIA | ADDRESS ON FILE | | | | |
| 28720527 | MAROTO, GINALYN | ADDRESS ON FILE | | | | |
| 28754917 | MAROUF, STORAY | ADDRESS ON FILE | | | | |
| 28758796 | MARPAUL MATELA, KLEIN | ADDRESS ON FILE | | | | |
| 28758317 | MARQUARDT, KADEN | ADDRESS ON FILE | | | | |
| 28755965 | MARQUECHO, VALERIE | ADDRESS ON FILE | | | | |
| 28726768 | MARQUEZ ARAUJO, MARIA | ADDRESS ON FILE | | | | |
| 28750184 | MARQUEZ ARGAEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28726769 | MARQUEZ DE CAUDILLO, MARIA | ADDRESS ON FILE | | | | |
| 28755943 | MARQUEZ GARCIA, VALERIA | ADDRESS ON FILE | | | | |
| 28713895 | MARQUEZ MORA, ANGELINA | ADDRESS ON FILE | | | | |
| 28731393 | MARQUEZ MORA, SALVADOR | ADDRESS ON FILE | | | | |
| 28749396 | MARQUEZ VILLEGAS, MARTHA | ADDRESS ON FILE | | | | |
| 28735145 | MARQUEZ, ABILENE | ADDRESS ON FILE | | | | |
| 28911651 | MARQUEZ, ADELA | ADDRESS ON FILE | | | | |
| 28711202 | MARQUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712997 | MARQUEZ, ALLEN MYER | ADDRESS ON FILE | | | | |
| 28713037 | MARQUEZ, ALMA | ADDRESS ON FILE | | | | |
| 28711600 | MARQUEZ, AMAYA | ADDRESS ON FILE | | | | |
| 28712063 | MARQUEZ, ANDY | ADDRESS ON FILE | | | | |
| 28713738 | MARQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735934 | MARQUEZ, ANNETTE | ADDRESS ON FILE | | | | |
| 28736300 | MARQUEZ, ARLEEN | ADDRESS ON FILE | | | | |
| 28736497 | MARQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28715289 | MARQUEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28738084 | MARQUEZ, CESAR | ADDRESS ON FILE | | | | |
| 28738171 | MARQUEZ, CHARLOTTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716195 | MARQUEZ, CHELSEA | ADDRESS ON FILE | | | | |
| 28738589 | MARQUEZ, CITLALLI | ADDRESS ON FILE | | | | |
| 28717077 | MARQUEZ, CROSS | ADDRESS ON FILE | | | | |
| 28739970 | MARQUEZ, DEJIA | ADDRESS ON FILE | | | | |
| 28741115 | MARQUEZ, ELVIA | ADDRESS ON FILE | | | | |
| 28719715 | MARQUEZ, FABIOLA | ADDRESS ON FILE | | | | |
| 28720007 | MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742270 | MARQUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720124 | MARQUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720965 | MARQUEZ, HARMONY | ADDRESS ON FILE | | | | |
| 28743230 | MARQUEZ, HIGINIA | ADDRESS ON FILE | | | | |
| 28721483 | MARQUEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28721484 | MARQUEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28757787 | MARQUEZ, ISHMAEL | ADDRESS ON FILE | | | | |
| 28757768 | MARQUEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28744767 | MARQUEZ, JERRY | ADDRESS ON FILE | | | | |
| 28744899 | MARQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722755 | MARQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722869 | MARQUEZ, JESUS | ADDRESS ON FILE | | | | |
| 28723260 | MARQUEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723355 | MARQUEZ, JORGE | ADDRESS ON FILE | | | | |
| 28724032 | MARQUEZ, JULIO | ADDRESS ON FILE | | | | |
| 28724272 | MARQUEZ, KARINA | ADDRESS ON FILE | | | | |
| 28724273 | MARQUEZ, KARINA | ADDRESS ON FILE | | | | |
| 28746398 | MARQUEZ, KATELYN | ADDRESS ON FILE | | | | |
| 28724370 | MARQUEZ, KATHEREEN | ADDRESS ON FILE | | | | |
| 28747133 | MARQUEZ, LARISSA | ADDRESS ON FILE | | | | |
| 28725513 | MARQUEZ, LIDIA | ADDRESS ON FILE | | | | |
| 28726767 | MARQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749004 | MARQUEZ, MARIAH | ADDRESS ON FILE | | | | |
| 28727239 | MARQUEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28911655 | MARQUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749395 | MARQUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28750550 | MARQUEZ, MORGAN | ADDRESS ON FILE | | | | |
| 28728605 | MARQUEZ, MYLIENE | ADDRESS ON FILE | | | | |
| 28750623 | MARQUEZ, MYRIAM | ADDRESS ON FILE | | | | |
| 28728621 | MARQUEZ, MYTSI | ADDRESS ON FILE | | | | |
| 28750781 | MARQUEZ, NATALIA | ADDRESS ON FILE | | | | |
| 28750844 | MARQUEZ, NATASHA | ADDRESS ON FILE | | | | |
| 28751160 | MARQUEZ, NINAMARIE | ADDRESS ON FILE | | | | |
| 28751693 | MARQUEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729914 | MARQUEZ, PRICILLA | ADDRESS ON FILE | | | | |
| 28757800 | MARQUEZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28754550 | MARQUEZ, SOFIA | ADDRESS ON FILE | | | | |
| 28732595 | MARQUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733251 | MARQUEZ, THERESA | ADDRESS ON FILE | | | | |
| 28755777 | MARQUEZ, TRISTIAN | ADDRESS ON FILE | | | | |
| 28755942 | MARQUEZ, VALERIA | ADDRESS ON FILE | | | | |
| 28756308 | MARQUEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756424 | MARQUEZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28734341 | MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28726770 | MARQUEZ-MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28754787 | MARQUIS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28740780 | MARQUISES, EDWIN | ADDRESS ON FILE | | | | |
| 28717787 | MARRERO LOPEZ, DAYMEE | ADDRESS ON FILE | | | | |
| 28745607 | MARRERO, JOSE | ADDRESS ON FILE | | | | |
| 28724253 | MARRERO, KARIN | ADDRESS ON FILE | | | | |
| 28730447 | MARROGI, RETA | ADDRESS ON FILE | | | | |
| 28734741 | MARRON RODRIGUEZ, ZAHID | ADDRESS ON FILE | | | | |
| 28730824 | MARRON, RODOLFO | ADDRESS ON FILE | | | | |
| 28714604 | MARROQUIN GARCIA, ASTRID | ADDRESS ON FILE | | | | |
| 28741550 | MARROQUIN GARCIA, ESMIRNA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719096 | MARROQUIN PALACIOS, EMERSON | ADDRESS ON FILE | | | | |
| 28735133 | MARROQUIN, ABIGAIL | ADDRESS ON FILE | | | | |
| 28736285 | MARROQUIN, ARISEMA | ADDRESS ON FILE | | | | |
| 28737698 | MARROQUIN, CARLA | ADDRESS ON FILE | | | | |
| 28717421 | MARROQUIN, DANIEL | ADDRESS ON FILE | | | | |
| 28740042 | MARROQUIN, DENISE | ADDRESS ON FILE | | | | |
| 28759420 | MARROQUIN, EDWARD | ADDRESS ON FILE | | | | |
| 28741210 | MARROQUIN, EMILY | ADDRESS ON FILE | | | | |
| 28719549 | MARROQUIN, ETELVINA | ADDRESS ON FILE | | | | |
| 28743327 | MARROQUIN, HUGO | ADDRESS ON FILE | | | | |
| 28722870 | MARROQUIN, JESUS | ADDRESS ON FILE | | | | |
| 28723471 | MARROQUIN, JOSE | ADDRESS ON FILE | | | | |
| 28726771 | MARROQUIN, MARIA | ADDRESS ON FILE | | | | |
| 28727733 | MARROQUIN, MEABELYN | ADDRESS ON FILE | | | | |
| 28731034 | MARROQUIN, ROSALVA | ADDRESS ON FILE | | | | |
| 28733327 | MARROQUIN, TIFFANY | ADDRESS ON FILE | | | | |
| 28734575 | MARROQUIN, YESENIA | ADDRESS ON FILE | | | | |
| 28756350 | MARROQUN, VILMA | ADDRESS ON FILE | | | | |
| 28718021 | MARROW, DEREK | ADDRESS ON FILE | | | | |
| 28911656 | MARRUFO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735134 | MARRUFO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28751535 | MARRUFO, OSWALDO | ADDRESS ON FILE | | | | |
| 28726772 | MARRUJO, MARIA | ADDRESS ON FILE | | | | |
| 28720291 | MARSDEN, AARON | ADDRESS ON FILE | | | | |
| 28722570 | MARSEILLE, JENNY | ADDRESS ON FILE | | | | |
| 28724721 | MARSEL, KHAKSHOOY | ADDRESS ON FILE | | | | |
| 28737163 | MARSH, BRADLEY | ADDRESS ON FILE | | | | |
| 28732555 | MARSH, STEPHANE | ADDRESS ON FILE | | | | |
| 28736079 | MARSHALL, ANTONAY | ADDRESS ON FILE | | | | |
| 28736498 | MARSHALL, ASHLEY | ADDRESS ON FILE | | | | |
| 28736739 | MARSHALL, BAILEY | ADDRESS ON FILE | | | | |
| 28716883 | MARSHALL, CONNIE | ADDRESS ON FILE | | | | |
| 28740017 | MARSHALL, DEMONICA | ADDRESS ON FILE | | | | |
| 28741765 | MARSHALL, EVERALD | ADDRESS ON FILE | | | | |
| 28742405 | MARSHALL, GEARY | ADDRESS ON FILE | | | | |
| 28744057 | MARSHALL, JAMES | ADDRESS ON FILE | | | | |
| 28746445 | MARSHALL, KATHRYN | ADDRESS ON FILE | | | | |
| 28724673 | MARSHALL, KEVIN | ADDRESS ON FILE | | | | |
| 28746735 | MARSHALL, KEYANA | ADDRESS ON FILE | | | | |
| 28748230 | MARSHALL, MAKAILAH | ADDRESS ON FILE | | | | |
| 28727472 | MARSHALL, MARVIN | ADDRESS ON FILE | | | | |
| 28752331 | MARSHALL, RAVEN | ADDRESS ON FILE | | | | |
| 28730478 | MARSHALL, RHEALYN | ADDRESS ON FILE | | | | |
| 28730704 | MARSHALL, ROBERT | ADDRESS ON FILE | | | | |
| 28731894 | MARSHALL, SEREN | ADDRESS ON FILE | | | | |
| 28732821 | MARSHALL, SUZANNA | ADDRESS ON FILE | | | | |
| 28715795 | MARSTELLER, CARLOTA | ADDRESS ON FILE | | | | |
| 28723967 | MARTEL, JULIAN | ADDRESS ON FILE | | | | |
| 28713987 | MARTEL-BOWEN, ANNA | ADDRESS ON FILE | | | | |
| 28737371 | MARTELLA GROTH, BRIANNA | ADDRESS ON FILE | | | | |
| 28741170 | MARTICIO, EMERLINA | ADDRESS ON FILE | | | | |
| 28728697 | MARTIN DEL CAMPO, NANCY | ADDRESS ON FILE | | | | |
| 28727444 | MARTIN FROST & HILL ATTORNEYS AT L | 3345 BEE CAVE RD STE 105 | AUSTIN | TX | 78746 | |
| 28730706 | MARTIN JR, ROBERT | ADDRESS ON FILE | | | | |
| 28712182 | MARTIN, ABRAHAM FINO | ADDRESS ON FILE | | | | |
| 28712754 | MARTIN, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711311 | MARTIN, ALICIA | ADDRESS ON FILE | | | | |
| 28711683 | MARTIN, AMORETTE | ADDRESS ON FILE | | | | |
| 28713652 | MARTIN, ANDREW | ADDRESS ON FILE | | | | |
| 28737018 | MARTIN, BIBIANA | ADDRESS ON FILE | | | | |
| 28739319 | MARTIN, DAIREYNN | ADDRESS ON FILE | | | | |
| 28717422 | MARTIN, DANIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739566 | MARTIN, DANIELA | ADDRESS ON FILE | | | | |
| 28717512 | MARTIN, DANIELLE | ADDRESS ON FILE | | | | |
| 28717871 | MARTIN, DEEANN | ADDRESS ON FILE | | | | |
| 28739969 | MARTIN, DEJANAE | ADDRESS ON FILE | | | | |
| 28740043 | MARTIN, DENISE | ADDRESS ON FILE | | | | |
| 28718043 | MARTIN, DERRIN | ADDRESS ON FILE | | | | |
| 28740909 | MARTIN, ELIJAH | ADDRESS ON FILE | | | | |
| 28741211 | MARTIN, EMILY | ADDRESS ON FILE | | | | |
| 28741833 | MARTIN, FAITH | ADDRESS ON FILE | | | | |
| 28720390 | MARTIN, GENEVA | ADDRESS ON FILE | | | | |
| 28720391 | MARTIN, GENEVA | ADDRESS ON FILE | | | | |
| 28720811 | MARTIN, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721296 | MARTIN, IKERA | ADDRESS ON FILE | | | | |
| 28744059 | MARTIN, JAMES | ADDRESS ON FILE | | | | |
| 28744058 | MARTIN, JAMES | ADDRESS ON FILE | | | | |
| 28744629 | MARTIN, JENNIFER | ADDRESS ON FILE | | | | |
| 28744768 | MARTIN, JERRY | ADDRESS ON FILE | | | | |
| 28722952 | MARTIN, JIMMY | ADDRESS ON FILE | | | | |
| 28745221 | MARTIN, JOEDI | ADDRESS ON FILE | | | | |
| 28745739 | MARTIN, JOSEPH | ADDRESS ON FILE | | | | |
| 28745927 | MARTIN, JUAN | ADDRESS ON FILE | | | | |
| 28745995 | MARTIN, JUANA | ADDRESS ON FILE | | | | |
| 28724131 | MARTIN, KAHLIL | ADDRESS ON FILE | | | | |
| 28724132 | MARTIN, KAHLIN | ADDRESS ON FILE | | | | |
| 28724444 | MARTIN, KAYCEE | ADDRESS ON FILE | | | | |
| 28725474 | MARTIN, LETISHA | ADDRESS ON FILE | | | | |
| 28727050 | MARTIN, MARIANN | ADDRESS ON FILE | | | | |
| 28727633 | MARTIN, MAURICE | ADDRESS ON FILE | | | | |
| 28758620 | MARTIN, PHILLIP | ADDRESS ON FILE | | | | |
| 28752261 | MARTIN, RANETTE | ADDRESS ON FILE | | | | |
| 28730705 | MARTIN, ROBERT | ADDRESS ON FILE | | | | |
| 28730776 | MARTIN, ROBIN | ADDRESS ON FILE | | | | |
| 28731888 | MARTIN, SEQUOIA | ADDRESS ON FILE | | | | |
| 28732050 | MARTIN, SHANTREL | ADDRESS ON FILE | | | | |
| 28755142 | MARTIN, TAMARIA | ADDRESS ON FILE | | | | |
| 28732966 | MARTIN, TAMMY | ADDRESS ON FILE | | | | |
| 28732965 | MARTIN, TAMMY | ADDRESS ON FILE | | | | |
| 28755276 | MARTIN, TAYLOR | ADDRESS ON FILE | | | | |
| 28755385 | MARTIN, TERRYE | ADDRESS ON FILE | | | | |
| 28733506 | MARTIN, TRALEIGHA | ADDRESS ON FILE | | | | |
| 28734166 | MARTIN, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734408 | MARTIN, XAVIER | ADDRESS ON FILE | | | | |
| 28719702 | MARTINDELCAMPO, FABIAN | ADDRESS ON FILE | | | | |
| 28724780 | MARTINEZ ALCANTARA, KIMBERLLY | ADDRESS ON FILE | | | | |
| 28731788 | MARTINEZ ALMENDARES, SAYDA | ADDRESS ON FILE | | | | |
| 28911665 | MARTINEZ AVILA, DAVID | ADDRESS ON FILE | | | | |
| 28730968 | MARTINEZ BARCENAS, ROSA | ADDRESS ON FILE | | | | |
| 28757541 | MARTINEZ BILVA, MAYRA | ADDRESS ON FILE | | | | |
| 28735516 | MARTINEZ CARRERA, ALDO | ADDRESS ON FILE | | | | |
| 28740741 | MARTINEZ CHAVEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28739988 | MARTINEZ COOKE, DELFINA | ADDRESS ON FILE | | | | |
| 28736404 | MARTINEZ CRISOSTO, ARTURO | ADDRESS ON FILE | | | | |
| 28736309 | MARTINEZ CRUZ, ARLENE | ADDRESS ON FILE | | | | |
| 28737514 | MARTINEZ CRUZ, BRYAN | ADDRESS ON FILE | | | | |
| 28721085 | MARTINEZ DAURDO, HELEN | ADDRESS ON FILE | | | | |
| 28758742 | MARTINEZ DE BOLANOS, OFELIA | ADDRESS ON FILE | | | | |
| 28716726 | MARTINEZ DE HERNANDEZ, CLARA | ADDRESS ON FILE | | | | |
| 28716082 | MARTINEZ DE MORA, CESILIA | ADDRESS ON FILE | | | | |
| 28751254 | MARTINEZ DE PLEITEZ, NORA | ADDRESS ON FILE | | | | |
| 28719470 | MARTINEZ DE SORIANO, ESPERANZA | ADDRESS ON FILE | | | | |
| 28725747 | MARTINEZ DURAN, LIZETTE | ADDRESS ON FILE | | | | |
| 28716861 | MARTINEZ ESPINOZA, COLUMBA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739804 | MARTINEZ ESQUIVEL, DAVID | ADDRESS ON FILE | | | | |
| 28726199 | MARTINEZ FALCON, MAIRELIS | ADDRESS ON FILE | | | | |
| 28754995 | MARTINEZ FUENTES, SUSANA | ADDRESS ON FILE | | | | |
| 28753017 | MARTINEZ GALARZA, ROMELIA | ADDRESS ON FILE | | | | |
| 28740313 | MARTINEZ GARCIA, DIANA | ADDRESS ON FILE | | | | |
| 28722118 | MARTINEZ GARCIA, JAQUELINE | ADDRESS ON FILE | | | | |
| 28734608 | MARTINEZ GONZALEZ, YOALLY | ADDRESS ON FILE | | | | |
| 28757771 | MARTINEZ GUTIERREZ, JAVIER | ADDRESS ON FILE | | | | |
| 28728723 | MARTINEZ H, NAOMI | ADDRESS ON FILE | | | | |
| 28724410 | MARTINEZ HERNANDEZ, KATHY | ADDRESS ON FILE | | | | |
| 28711785 | MARTINEZ INFANTE, ANA LAURA | ADDRESS ON FILE | | | | |
| 28742637 | MARTINEZ JIMENEZ, GLADYS | ADDRESS ON FILE | | | | |
| 28736020 | MARTINEZ JR, ANTHONY | ADDRESS ON FILE | | | | |
| 28739805 | MARTINEZ JR, DAVID | ADDRESS ON FILE | | | | |
| 28730061 | MARTINEZ JR, RAFAEL | ADDRESS ON FILE | | | | |
| 28743426 | MARTINEZ LANDIN, IMELDA | ADDRESS ON FILE | | | | |
| 28717263 | MARTINEZ LIMON, DAISY | ADDRESS ON FILE | | | | |
| 28711204 | MARTINEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28738017 | MARTINEZ LOPEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28718378 | MARTINEZ MEJIA, DOMINGA | ADDRESS ON FILE | | | | |
| 28717264 | MARTINEZ MERCEDES, DAISY | ADDRESS ON FILE | | | | |
| 28758369 | MARTINEZ MEZA, LESLIE | ADDRESS ON FILE | | | | |
| 28750810 | MARTINEZ MONARRES, NATALIE | ADDRESS ON FILE | | | | |
| 28712269 | MARTINEZ MURO, ADILENE | ADDRESS ON FILE | | | | |
| 28733281 | MARTINEZ MURRAY, THOMAS | ADDRESS ON FILE | | | | |
| 28745998 | MARTINEZ NAVARRO, JUANA | ADDRESS ON FILE | | | | |
| 28727201 | MARTINEZ PEDROZA, MARISELA | ADDRESS ON FILE | | | | |
| 28731394 | MARTINEZ PENA, SALVADOR | ADDRESS ON FILE | | | | |
| 28752958 | MARTINEZ PONCE, RODE | ADDRESS ON FILE | | | | |
| 28748761 | MARTINEZ RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28713404 | MARTINEZ RECENDIZ, ANA | ADDRESS ON FILE | | | | |
| 28749399 | MARTINEZ REZA, MARTHA | ADDRESS ON FILE | | | | |
| 28748762 | MARTINEZ ROBLEDO, MARIA | ADDRESS ON FILE | | | | |
| 28747741 | MARTINEZ ROJAS, LIZBETH | ADDRESS ON FILE | | | | |
| 28750186 | MARTINEZ SALDANA, MIGUEL | ADDRESS ON FILE | | | | |
| 28711130 | MARTINEZ SANTOS, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28753982 | MARTINEZ SEGURA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28738979 | MARTINEZ SORIANO, CONSEPCION | ADDRESS ON FILE | | | | |
| 28736214 | MARTINEZ TORRES, ARELI | ADDRESS ON FILE | | | | |
| 28751357 | MARTINEZ TORRES, ODALYS | ADDRESS ON FILE | | | | |
| 28715481 | MARTINEZ VALDIVIA, BRITTANY | ADDRESS ON FILE | | | | |
| 28753543 | MARTINEZ VAZQUEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28756716 | MARTINEZ VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | |
| 28750187 | MARTINEZ ZAVALA, MIGUEL | ADDRESS ON FILE | | | | |
| 28720292 | MARTINEZ, AARON | ADDRESS ON FILE | | | | |
| 28720310 | MARTINEZ, ABBY | ADDRESS ON FILE | | | | |
| 28735135 | MARTINEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735136 | MARTINEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712238 | MARTINEZ, ADAN | ADDRESS ON FILE | | | | |
| 28720330 | MARTINEZ, ADBEEL | ADDRESS ON FILE | | | | |
| 28735305 | MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28758594 | MARTINEZ, AIDETH | ADDRESS ON FILE | | | | |
| 28712442 | MARTINEZ, AIREMIS | ADDRESS ON FILE | | | | |
| 28735438 | MARTINEZ, ALAN | ADDRESS ON FILE | | | | |
| 28712493 | MARTINEZ, ALANIZ | ADDRESS ON FILE | | | | |
| 28712506 | MARTINEZ, ALBA | ADDRESS ON FILE | | | | |
| 28712515 | MARTINEZ, ALBERT | ADDRESS ON FILE | | | | |
| 28735498 | MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28758609 | MARTINEZ, ALEIDA | ADDRESS ON FILE | | | | |
| 28735547 | MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735548 | MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712633 | MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712634 | MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735104 | MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711129 | MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712755 | MARTINEZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711203 | MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712843 | MARTINEZ, ALFIMEDO | ADDRESS ON FILE | | | | |
| 28711313 | MARTINEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28711314 | MARTINEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28711312 | MARTINEZ, ALICIA | ADDRESS ON FILE | | | | |
| 28713040 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | |
| 28713039 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | |
| 28713038 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | |
| 28711490 | MARTINEZ, ALYCIA | ADDRESS ON FILE | | | | |
| 28711520 | MARTINEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28711529 | MARTINEZ, AMALIA | ADDRESS ON FILE | | | | |
| 28713186 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28713187 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28711626 | MARTINEZ, AMBER | ADDRESS ON FILE | | | | |
| 28713402 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713397 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713401 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713398 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713396 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713399 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713400 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713403 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28713466 | MARTINEZ, ANABEL | ADDRESS ON FILE | | | | |
| 28713472 | MARTINEZ, ANAHI | ADDRESS ON FILE | | | | |
| 28711891 | MARTINEZ, ANASTASIO | ADDRESS ON FILE | | | | |
| 28711953 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713553 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713654 | MARTINEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713653 | MARTINEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28712064 | MARTINEZ, ANDY | ADDRESS ON FILE | | | | |
| 28713740 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713742 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713741 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713739 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713795 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28735692 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28735693 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28735691 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28911668 | MARTINEZ, ANNA | ADDRESS ON FILE | | | | |
| 28735926 | MARTINEZ, ANNE | ADDRESS ON FILE | | | | |
| 28735941 | MARTINEZ, ANNEY | ADDRESS ON FILE | | | | |
| 28736017 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736018 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736019 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736194 | MARTINEZ, ARACELY | ADDRESS ON FILE | | | | |
| 28736203 | MARTINEZ, ARCADIA | ADDRESS ON FILE | | | | |
| 28736346 | MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28714412 | MARTINEZ, ARNULFO | ADDRESS ON FILE | | | | |
| 28736499 | MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736560 | MARTINEZ, ASHLYND | ADDRESS ON FILE | | | | |
| 28736661 | MARTINEZ, AURORA | ADDRESS ON FILE | | | | |
| 28736660 | MARTINEZ, AURORA | ADDRESS ON FILE | | | | |
| 28736774 | MARTINEZ, BARBARA | ADDRESS ON FILE | | | | |
| 28714838 | MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28714866 | MARTINEZ, BELEN | ADDRESS ON FILE | | | | |
| 28714891 | MARTINEZ, BENEDICTA | ADDRESS ON FILE | | | | |
| 28714905 | MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28714904 | MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714939 | MARTÍNEZ, BERNICE | ADDRESS ON FILE | | | | |
| 28715015 | MARTINEZ, BIANCA | ADDRESS ON FILE | | | | |
| 28715082 | MARTINEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715083 | MARTINEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28911671 | MARTINEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737209 | MARTINEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28715348 | MARTINEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28715350 | MARTINEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28715349 | MARTINEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28737334 | MARTINEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28715382 | MARTINEZ, BRIANAALI | ADDRESS ON FILE | | | | |
| 28737372 | MARTINEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28737373 | MARTINEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28737421 | MARTINEZ, BRITANY | ADDRESS ON FILE | | | | |
| 28715459 | MARTINEZ, BRITNEY | ADDRESS ON FILE | | | | |
| 28715499 | MARTINEZ, BRITTNEY | ADDRESS ON FILE | | | | |
| 28737513 | MARTINEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28715595 | MARTINEZ, CAITLIN | ADDRESS ON FILE | | | | |
| 28737656 | MARTINEZ, CANDY | ADDRESS ON FILE | | | | |
| 28715770 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715773 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715772 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715769 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715771 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715824 | MARTINEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737870 | MARTINEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28737934 | MARTINEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28715932 | MARTINEZ, CATALINA | ADDRESS ON FILE | | | | |
| 28715933 | MARTINEZ, CATALINA | ADDRESS ON FILE | | | | |
| 28737980 | MARTINEZ, CATRINA | ADDRESS ON FILE | | | | |
| 28738016 | MARTINEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28738043 | MARTINEZ, CELESTE | ADDRESS ON FILE | | | | |
| 28738044 | MARTINEZ, CELESTE | ADDRESS ON FILE | | | | |
| 28738085 | MARTINEZ, CESAR | ADDRESS ON FILE | | | | |
| 28738086 | MARTINEZ, CESAR | ADDRESS ON FILE | | | | |
| 28738317 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716382 | MARTINEZ, CHRISTINE | ADDRESS ON FILE | | | | |
| 28757901 | MARTINEZ, CINDY | ADDRESS ON FILE | | | | |
| 28738577 | MARTINEZ, CINTHIA | ADDRESS ON FILE | | | | |
| 28738590 | MARTINEZ, CITLALLI | ADDRESS ON FILE | | | | |
| 28738848 | MARTINEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738847 | MARTINEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716812 | MARTINEZ, CLEO | ADDRESS ON FILE | | | | |
| 28738952 | MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | |
| 28716946 | MARTINEZ, CORNELIO | ADDRESS ON FILE | | | | |
| 28717022 | MARTINEZ, CRISTAL | ADDRESS ON FILE | | | | |
| 28739167 | MARTINEZ, CRISTOFER | ADDRESS ON FILE | | | | |
| 28739177 | MARTINEZ, CRUZ | ADDRESS ON FILE | | | | |
| 28717115 | MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739197 | MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739196 | MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717181 | MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28758451 | MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717261 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717262 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717260 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717259 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | |
| 28739427 | MARTINEZ, DAMON | ADDRESS ON FILE | | | | |
| 28757517 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28757515 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28757516 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28757514 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739570 | MARTINEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28739568 | MARTINEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28739567 | MARTINEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28739569 | MARTINEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28717513 | MARTINEZ, DANIELLE | ADDRESS ON FILE | | | | |
| 28739604 | MARTINEZ, DANILLE | ADDRESS ON FILE | | | | |
| 28717555 | MARTINEZ, DANTE | ADDRESS ON FILE | | | | |
| 28739661 | MARTINEZ, DARIK | ADDRESS ON FILE | | | | |
| 28739721 | MARTINEZ, DARYL | ADDRESS ON FILE | | | | |
| 28739803 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739802 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739801 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717702 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739892 | MARTINEZ, DEANNA | ADDRESS ON FILE | | | | |
| 28740044 | MARTINEZ, DENISE | ADDRESS ON FILE | | | | |
| 28718022 | MARTINEZ, DEREK | ADDRESS ON FILE | | | | |
| 28740143 | MARTINEZ, DESI | ADDRESS ON FILE | | | | |
| 28718064 | MARTINEZ, DESIRAE | ADDRESS ON FILE | | | | |
| 28740147 | MARTINEZ, DESIRE | ADDRESS ON FILE | | | | |
| 28740226 | MARTINEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28758105 | MARTINEZ, DEYSI | ADDRESS ON FILE | | | | |
| 28718181 | MARTINEZ, DEZARAY | ADDRESS ON FILE | | | | |
| 28740270 | MARTINEZ, DIAMONEE | ADDRESS ON FILE | | | | |
| 28718242 | MARTINEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718240 | MARTINEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718241 | MARTINEZ, DIANA | ADDRESS ON FILE | | | | |
| 28740383 | MARTINEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28740535 | MARTINEZ, DONNA | ADDRESS ON FILE | | | | |
| 28740534 | MARTINEZ, DONNA | ADDRESS ON FILE | | | | |
| 28718529 | MARTINEZ, DULCE | ADDRESS ON FILE | | | | |
| 28718530 | MARTINEZ, DULCE | ADDRESS ON FILE | | | | |
| 28718572 | MARTINEZ, DYNE | ADDRESS ON FILE | | | | |
| 28740652 | MARTINEZ, EARL | ADDRESS ON FILE | | | | |
| 28718610 | MARTINEZ, EDALINE | ADDRESS ON FILE | | | | |
| 28718614 | MARTINEZ, EDDI | ADDRESS ON FILE | | | | |
| 28740739 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28740740 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28740738 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28740812 | MARTINEZ, EILEEN | ADDRESS ON FILE | | | | |
| 28718810 | MARTINEZ, ELDA | ADDRESS ON FILE | | | | |
| 28740859 | MARTINEZ, ELENA | ADDRESS ON FILE | | | | |
| 28740885 | MARTINEZ, ELIAS | ADDRESS ON FILE | | | | |
| 28740884 | MARTINEZ, ELIAS | ADDRESS ON FILE | | | | |
| 28740924 | MARTINEZ, ELISA | ADDRESS ON FILE | | | | |
| 28741008 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741010 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741009 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719060 | MARTINEZ, ELVIRA | ADDRESS ON FILE | | | | |
| 28719106 | MARTINEZ, EMILIN | ADDRESS ON FILE | | | | |
| 28719114 | MARTINEZ, EMILIO | ADDRESS ON FILE | | | | |
| 28741212 | MARTINEZ, EMILY | ADDRESS ON FILE | | | | |
| 28719203 | MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28741342 | MARTINEZ, ERIC | ADDRESS ON FILE | | | | |
| 28741343 | MARTINEZ, ERIC | ADDRESS ON FILE | | | | |
| 28741341 | MARTINEZ, ERIC | ADDRESS ON FILE | | | | |
| 28719288 | MARTINEZ, ERICA | ADDRESS ON FILE | | | | |
| 28741388 | MARTINEZ, ERICK | ADDRESS ON FILE | | | | |
| 28741387 | MARTINEZ, ERICK | ADDRESS ON FILE | | | | |
| 28741386 | MARTINEZ, ERICK | ADDRESS ON FILE | | | | |
| 28719341 | MARTINEZ, ERIK | ADDRESS ON FILE | | | | |
| 28741466 | MARTINEZ, ERIN | ADDRESS ON FILE | | | | |
| 28719386 | MARTINEZ, ERIQA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719392 | MARTINEZ, ERLINDA | ADDRESS ON FILE | | | | |
| 28719403 | MARTINEZ, ERNESTINA | ADDRESS ON FILE | | | | |
| 28741493 | MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28719448 | MARTINEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719468 | MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719469 | MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719479 | MARTINEZ, ESSENCE | ADDRESS ON FILE | | | | |
| 28741597 | MARTINEZ, ESTEFFANY | ADDRESS ON FILE | | | | |
| 28741605 | MARTINEZ, ESTELA | ADDRESS ON FILE | | | | |
| 28741617 | MARTINEZ, ESTEPHANIE | ADDRESS ON FILE | | | | |
| 28741618 | MARTINEZ, ESTEPHANIE | ADDRESS ON FILE | | | | |
| 28741629 | MARTINEZ, ESTHER | ADDRESS ON FILE | | | | |
| 28741640 | MARTINEZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 28741659 | MARTINEZ, EUGENE | ADDRESS ON FILE | | | | |
| 28719579 | MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | |
| 28759442 | MARTINEZ, EVA | ADDRESS ON FILE | | | | |
| 28719626 | MARTINEZ, EVEE | ADDRESS ON FILE | | | | |
| 28719658 | MARTINEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28719659 | MARTINEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28741768 | MARTINEZ, EVERARDO | ADDRESS ON FILE | | | | |
| 28741928 | MARTINEZ, FELIPA | ADDRESS ON FILE | | | | |
| 28741932 | MARTINEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28741987 | MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28741988 | MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28741989 | MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28742007 | MARTINEZ, FIDEL | ADDRESS ON FILE | | | | |
| 28758027 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | | | | |
| 28911675 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | | | | |
| 28719962 | MARTINEZ, FRANCES | ADDRESS ON FILE | | | | |
| 28742190 | MARTINEZ, FRANKLIN | ADDRESS ON FILE | | | | |
| 28742222 | MARTINEZ, FRIDA | ADDRESS ON FILE | | | | |
| 28742243 | MARTINEZ, GABE | ADDRESS ON FILE | | | | |
| 28720170 | MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720449 | MARTINEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742687 | MARTINEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28742685 | MARTINEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28742686 | MARTINEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28720751 | MARTINEZ, GREGORIO | ADDRESS ON FILE | | | | |
| 28720812 | MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720813 | MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720886 | MARTINEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28721023 | MARTINEZ, HEATHER | ADDRESS ON FILE | | | | |
| 28743111 | MARTINEZ, HEAVENLYANN | ADDRESS ON FILE | | | | |
| 28721055 | MARTINEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28721056 | MARTINEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28721104 | MARTINEZ, HENRY | ADDRESS ON FILE | | | | |
| 28743243 | MARTINEZ, HILDA | ADDRESS ON FILE | | | | |
| 28721148 | MARTINEZ, HILDA | ADDRESS ON FILE | | | | |
| 28743270 | MARTINEZ, HOLLY | ADDRESS ON FILE | | | | |
| 28743337 | MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 28743365 | MARTINEZ, IANY | ADDRESS ON FILE | | | | |
| 28743394 | MARTINEZ, IGNACIO | ADDRESS ON FILE | | | | |
| 28743393 | MARTINEZ, IGNACIO | ADDRESS ON FILE | | | | |
| 28743514 | MARTINEZ, IRENE | ADDRESS ON FILE | | | | |
| 28743610 | MARTINEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28721555 | MARTINEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28721554 | MARTINEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28721556 | MARTINEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28721590 | MARTINEZ, ISIS | ADDRESS ON FILE | | | | |
| 28743717 | MARTINEZ, IVETH | ADDRESS ON FILE | | | | |
| 28743733 | MARTINEZ, IVONNE | ADDRESS ON FILE | | | | |
| 28721744 | MARTINEZ, JACOB | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743867 | MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743866 | MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743969 | MARTINEZ, JAIME | ADDRESS ON FILE | | | | |
| 28743970 | MARTINEZ, JAIME | ADDRESS ON FILE | | | | |
| 28721921 | MARTINEZ, JALEN | ADDRESS ON FILE | | | | |
| 28744203 | MARTINEZ, JAQUELYN | ADDRESS ON FILE | | | | |
| 28744328 | MARTINEZ, JASON | ADDRESS ON FILE | | | | |
| 28757769 | MARTINEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28757770 | MARTINEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28722369 | MARTINEZ, JAZMINE | ADDRESS ON FILE | | | | |
| 28722376 | MARTINEZ, JAZZLYN | ADDRESS ON FILE | | | | |
| 28744630 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744631 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744633 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744632 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744634 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744750 | MARTINEZ, JERMIE | ADDRESS ON FILE | | | | |
| 28744799 | MARTINEZ, JESSE | ADDRESS ON FILE | | | | |
| 28744798 | MARTINEZ, JESSE | ADDRESS ON FILE | | | | |
| 28722761 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722757 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722758 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722763 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722756 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722759 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722760 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722762 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722871 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722872 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745141 | MARTINEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28723012 | MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | |
| 28723059 | MARTINEZ, JOE | ADDRESS ON FILE | | | | |
| 28745263 | MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | |
| 28745333 | MARTINEZ, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28745350 | MARTINEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28745408 | MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745409 | MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745445 | MARTINEZ, JONAYAH | ADDRESS ON FILE | | | | |
| 28723357 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723356 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723358 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723379 | MARTINEZ, JOSAIAH | ADDRESS ON FILE | | | | |
| 28723476 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723473 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723472 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723474 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723475 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723572 | MARTINEZ, JOSELINE | ADDRESS ON FILE | | | | |
| 28723612 | MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723609 | MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723608 | MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723611 | MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723610 | MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28745848 | MARTINEZ, JOSSELYN | ADDRESS ON FILE | | | | |
| 28723730 | MARTINEZ, JOSUE | ADDRESS ON FILE | | | | |
| 28758006 | MARTINEZ, JOYCE | ADDRESS ON FILE | | | | |
| 28745930 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | |
| 28745929 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | |
| 28745928 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | |
| 28745997 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | |
| 28745996 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | |
| 28723893 | MARTINEZ, JUANCARLOS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757862 | MARTINEZ, JUANITA | ADDRESS ON FILE | | | | |
| 28723968 | MARTINEZ, JULIAN | ADDRESS ON FILE | | | | |
| 28746064 | MARTINEZ, JULIANTHOMAS | ADDRESS ON FILE | | | | |
| 28724015 | MARTINEZ, JULIET | ADDRESS ON FILE | | | | |
| 28746157 | MARTINEZ, JUSTINA | ADDRESS ON FILE | | | | |
| 28746224 | MARTINEZ, KAMREN | ADDRESS ON FILE | | | | |
| 28724247 | MARTINEZ, KARENA | ADDRESS ON FILE | | | | |
| 28724276 | MARTINEZ, KARINA | ADDRESS ON FILE | | | | |
| 28724274 | MARTINEZ, KARINA | ADDRESS ON FILE | | | | |
| 28724275 | MARTINEZ, KARINA | ADDRESS ON FILE | | | | |
| 28746417 | MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | |
| 28724488 | MARTINEZ, KAYSHA | ADDRESS ON FILE | | | | |
| 28746605 | MARTINEZ, KELLY | ADDRESS ON FILE | | | | |
| 28724677 | MARTINEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28724676 | MARTINEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28724675 | MARTINEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28724674 | MARTINEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28746821 | MARTINEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746906 | MARTINEZ, KOTHAN | ADDRESS ON FILE | | | | |
| 28746918 | MARTINEZ, KRISSY | ADDRESS ON FILE | | | | |
| 28746955 | MARTINEZ, KRISTINA | ADDRESS ON FILE | | | | |
| 28746981 | MARTINEZ, KRYSTAL | ADDRESS ON FILE | | | | |
| 28746982 | MARTINEZ, KRYSTAL | ADDRESS ON FILE | | | | |
| 28746991 | MARTINEZ, KRYSTALIARIA | ADDRESS ON FILE | | | | |
| 28725108 | MARTINEZ, LARAMIE | ADDRESS ON FILE | | | | |
| 28747141 | MARTINEZ, LARRY | ADDRESS ON FILE | | | | |
| 28758243 | MARTINEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747314 | MARTINEZ, LEANNA | ADDRESS ON FILE | | | | |
| 28725341 | MARTINEZ, LENORA | ADDRESS ON FILE | | | | |
| 28747374 | MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | |
| 28747387 | MARTINEZ, LEROY | ADDRESS ON FILE | | | | |
| 28758368 | MARTINEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725413 | MARTINEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725412 | MARTINEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725458 | MARTINEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28725459 | MARTINEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747585 | MARTINEZ, LILIANNA | ADDRESS ON FILE | | | | |
| 28747636 | MARTINEZ, LINDA | ADDRESS ON FILE | | | | |
| 28725602 | MARTINEZ, LINDA | ADDRESS ON FILE | | | | |
| 28725603 | MARTINEZ, LINDA | ADDRESS ON FILE | | | | |
| 28725633 | MARTINEZ, LINET | ADDRESS ON FILE | | | | |
| 28747740 | MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28747739 | MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28747753 | MARTINEZ, LIZET | ADDRESS ON FILE | | | | |
| 28725757 | MARTINEZ, LLUVIA | ADDRESS ON FILE | | | | |
| 28725802 | MARTINEZ, LORENA | ADDRESS ON FILE | | | | |
| 28747894 | MARTINEZ, LOUIS | ADDRESS ON FILE | | | | |
| 28725907 | MARTINEZ, LUCILA | ADDRESS ON FILE | | | | |
| 28725964 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725966 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725965 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | |
| 28748046 | MARTINEZ, LUZ | ADDRESS ON FILE | | | | |
| 28748070 | MARTINEZ, LYDIA | ADDRESS ON FILE | | | | |
| 28748120 | MARTINEZ, MA | ADDRESS ON FILE | | | | |
| 28748119 | MARTINEZ, MA | ADDRESS ON FILE | | | | |
| 28726121 | MARTINEZ, MABEL | ADDRESS ON FILE | | | | |
| 28748161 | MARTINEZ, MADELYNE | ADDRESS ON FILE | | | | |
| 28748187 | MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| 28748297 | MARTINEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726338 | MARTINEZ, MARCELA | ADDRESS ON FILE | | | | |
| 28726440 | MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28726439 | MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748473 | MARTINEZ, MARI | ADDRESS ON FILE | | | | |
| 28892471 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28892263 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748755 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726773 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726775 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748753 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726774 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911677 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748757 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748754 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748760 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748756 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748758 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748759 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748998 | MARTINEZ, MARIAELENA | ADDRESS ON FILE | | | | |
| 28727038 | MARTINEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28749057 | MARTINEZ, MARIANO | ADDRESS ON FILE | | | | |
| 28749072 | MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749071 | MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749099 | MARTINEZ, MARICELA | ADDRESS ON FILE | | | | |
| 28759548 | MARTINEZ, MARIE | ADDRESS ON FILE | | | | |
| 28727200 | MARTINEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28727214 | MARTINEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28727254 | MARTINEZ, MARITZA | ADDRESS ON FILE | | | | |
| 28727306 | MARTINEZ, MARLEEN | ADDRESS ON FILE | | | | |
| 28727322 | MARTINEZ, MARLENE | ADDRESS ON FILE | | | | |
| 28727321 | MARTINEZ, MARLENE | ADDRESS ON FILE | | | | |
| 28727325 | MARTINEZ, MARLIN | ADDRESS ON FILE | | | | |
| 28727328 | MARTINEZ, MARLO | ADDRESS ON FILE | | | | |
| 28749398 | MARTINEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749397 | MARTINEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749445 | MARTINEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28749444 | MARTINEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28911680 | MARTINEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28749507 | MARTINEZ, MARY | ADDRESS ON FILE | | | | |
| 28727543 | MARTINEZ, MARYBE | ADDRESS ON FILE | | | | |
| 28749595 | MARTINEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 28749636 | MARTINEZ, MAURICIO | ADDRESS ON FILE | | | | |
| 28749650 | MARTINEZ, MAYA | ADDRESS ON FILE | | | | |
| 28757540 | MARTINEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727707 | MARTINEZ, MAYTE | ADDRESS ON FILE | | | | |
| 28727753 | MARTINEZ, MEGANN | ADDRESS ON FILE | | | | |
| 28749741 | MARTINEZ, MEINA | ADDRESS ON FILE | | | | |
| 28758669 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727831 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28758671 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28758668 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28758670 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749863 | MARTINEZ, MELYSSA | ADDRESS ON FILE | | | | |
| 28727897 | MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28749911 | MARTINEZ, MIA | ADDRESS ON FILE | | | | |
| 28749912 | MARTINEZ, MIA | ADDRESS ON FILE | | | | |
| 28728017 | MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728015 | MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728016 | MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750061 | MARTINEZ, MICHEL | ADDRESS ON FILE | | | | |
| 28750067 | MARTINEZ, MICHELL | ADDRESS ON FILE | | | | |
| 28750113 | MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750114 | MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750185 | MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728269 | MARTINEZ, MILAGRO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750275 | MARTINEZ, MINDY | ADDRESS ON FILE | | | | |
| 28728300 | MARTINEZ, MINERVA | ADDRESS ON FILE | | | | |
| 28750313 | MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750314 | MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28728403 | MARTINEZ, MODESTA | ADDRESS ON FILE | | | | |
| 28750465 | MARTINEZ, MONICA | ADDRESS ON FILE | | | | |
| 28750466 | MARTINEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728497 | MARTINEZ, MONICO | ADDRESS ON FILE | | | | |
| 28750708 | MARTINEZ, NANCY | ADDRESS ON FILE | | | | |
| 28750709 | MARTINEZ, NANCY | ADDRESS ON FILE | | | | |
| 28728722 | MARTINEZ, NAOMI | ADDRESS ON FILE | | | | |
| 28750782 | MARTINEZ, NATALIA | ADDRESS ON FILE | | | | |
| 28750809 | MARTINEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728837 | MARTINEZ, NATHAN | ADDRESS ON FILE | | | | |
| 28728893 | MARTINEZ, NAYELLY | ADDRESS ON FILE | | | | |
| 28751034 | MARTINEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751061 | MARTINEZ, NICOL | ADDRESS ON FILE | | | | |
| 28751143 | MARTINEZ, NIKOLAS | ADDRESS ON FILE | | | | |
| 28751282 | MARTINEZ, NORMA | ADDRESS ON FILE | | | | |
| 28729324 | MARTINEZ, OFILIA | ADDRESS ON FILE | | | | |
| 28729347 | MARTINEZ, OLGA | ADDRESS ON FILE | | | | |
| 28729346 | MARTINEZ, OLGA | ADDRESS ON FILE | | | | |
| 28729464 | MARTINEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28729487 | MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | |
| 28729511 | MARTINEZ, PABLO | ADDRESS ON FILE | | | | |
| 28751694 | MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751777 | MARTINEZ, PAULA | ADDRESS ON FILE | | | | |
| 28751812 | MARTINEZ, PEARL | ADDRESS ON FILE | | | | |
| 28729747 | MARTINEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28729852 | MARTINEZ, PILAR | ADDRESS ON FILE | | | | |
| 28729944 | MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752121 | MARTINEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28752122 | MARTINEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28752141 | MARTINEZ, RACQUEL | ADDRESS ON FILE | | | | |
| 28752165 | MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28730128 | MARTINEZ, RAMON | ADDRESS ON FILE | | | | |
| 28759168 | MARTINEZ, RAMONA | ADDRESS ON FILE | | | | |
| 28752287 | MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28752311 | MARTINEZ, RAUL | ADDRESS ON FILE | | | | |
| 28730308 | MARTINEZ, REANA | ADDRESS ON FILE | | | | |
| 28752437 | MARTINEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28752547 | MARTINEZ, RENEE | ADDRESS ON FILE | | | | |
| 28730516 | MARTINEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752686 | MARTINEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730595 | MARTINEZ, RICHELLE | ADDRESS ON FILE | | | | |
| 28752832 | MARTINEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28752867 | MARTINEZ, ROBERTA | ADDRESS ON FILE | | | | |
| 28730826 | MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 28730825 | MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | |
| 28753003 | MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | |
| 28730967 | MARTINEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730964 | MARTINEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730965 | MARTINEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730966 | MARTINEZ, ROSA | ADDRESS ON FILE | | | | |
| 28753178 | MARTINEZ, ROSANGELA | ADDRESS ON FILE | | | | |
| 28753181 | MARTINEZ, ROSANNA | ADDRESS ON FILE | | | | |
| 28753241 | MARTINEZ, ROSMAR | ADDRESS ON FILE | | | | |
| 28731129 | MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | |
| 28759609 | MARTINEZ, RUBY | ADDRESS ON FILE | | | | |
| 28759608 | MARTINEZ, RUBY | ADDRESS ON FILE | | | | |
| 28731213 | MARTINEZ, RUDOLPH | ADDRESS ON FILE | | | | |
| 28753376 | MARTINEZ, RUTH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753375 | MARTINEZ, RUTH | ADDRESS ON FILE | | | | |
| 28753377 | MARTINEZ, RUTH | ADDRESS ON FILE | | | | |
| 28731439 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731442 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731440 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731441 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753639 | MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28731567 | MARTINEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731566 | MARTINEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731565 | MARTINEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731596 | MARTINEZ, SANDRALEE | ADDRESS ON FILE | | | | |
| 28753749 | MARTINEZ, SANDY | ADDRESS ON FILE | | | | |
| 28753747 | MARTINEZ, SANDY | ADDRESS ON FILE | | | | |
| 28753748 | MARTINEZ, SANDY | ADDRESS ON FILE | | | | |
| 28731666 | MARTINEZ, SARA | ADDRESS ON FILE | | | | |
| 28731665 | MARTINEZ, SARA | ADDRESS ON FILE | | | | |
| 28753836 | MARTINEZ, SARAH | ADDRESS ON FILE | | | | |
| 28753837 | MARTINEZ, SARAH | ADDRESS ON FILE | | | | |
| 28731728 | MARTINEZ, SARAI | ADDRESS ON FILE | | | | |
| 28731761 | MARTINEZ, SAULTANI | ADDRESS ON FILE | | | | |
| 28753900 | MARTINEZ, SAVANAH | ADDRESS ON FILE | | | | |
| 28753981 | MARTINEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731862 | MARTINEZ, SELENA | ADDRESS ON FILE | | | | |
| 28754051 | MARTINEZ, SERENA | ADDRESS ON FILE | | | | |
| 28754069 | MARTINEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28754068 | MARTINEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28754070 | MARTINEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28754436 | MARTINEZ, SILVANA | ADDRESS ON FILE | | | | |
| 28732305 | MARTINEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28754459 | MARTINEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28754493 | MARTINEZ, SINAI | ADDRESS ON FILE | | | | |
| 28732334 | MARTINEZ, SINDY | ADDRESS ON FILE | | | | |
| 28732453 | MARTINEZ, SOPHIA | ADDRESS ON FILE | | | | |
| 28732462 | MARTINEZ, SORAYA | ADDRESS ON FILE | | | | |
| 28754789 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754788 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732638 | MARTINEZ, STEPHANY | ADDRESS ON FILE | | | | |
| 28754994 | MARTINEZ, SUSANA | ADDRESS ON FILE | | | | |
| 28732872 | MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28732873 | MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28733014 | MARTINEZ, TANYA | ADDRESS ON FILE | | | | |
| 28755253 | MARTINEZ, TATYANA | ADDRESS ON FILE | | | | |
| 28755346 | MARTINEZ, TERESA | ADDRESS ON FILE | | | | |
| 28733237 | MARTINEZ, THELMA | ADDRESS ON FILE | | | | |
| 28757421 | MARTINEZ, THERESA | ADDRESS ON FILE | | | | |
| 28733350 | MARTINEZ, TIMA | ADDRESS ON FILE | | | | |
| 28733451 | MARTINEZ, TONY | ADDRESS ON FILE | | | | |
| 28733662 | MARTINEZ, UBALDO | ADDRESS ON FILE | | | | |
| 28755966 | MARTINEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28755967 | MARTINEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28759644 | MARTINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28759647 | MARTINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28759645 | MARTINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28759646 | MARTINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733827 | MARTINEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756173 | MARTINEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756171 | MARTINEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756170 | MARTINEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756172 | MARTINEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756174 | MARTINEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756175 | MARTINEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756222 | MARTINEZ, VICENTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734107 | MARTINEZ, VICTORINA | ADDRESS ON FILE | | | | |
| 28756351 | MARTINEZ, VILMA | ADDRESS ON FILE | | | | |
| 28756425 | MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28734342 | MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28734370 | MARTINEZ, WILSON | ADDRESS ON FILE | | | | |
| 28756766 | MARTINEZ, YANIXIA | ADDRESS ON FILE | | | | |
| 28734496 | MARTINEZ, YAQUELYN | ADDRESS ON FILE | | | | |
| 28756856 | MARTINEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756855 | MARTINEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756897 | MARTINEZ, YISSELLE | ADDRESS ON FILE | | | | |
| 28911683 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28756927 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28756965 | MARTINEZ, YOSELYNN | ADDRESS ON FILE | | | | |
| 28726366 | MARTINEZAGUILERA, MARCO | ADDRESS ON FILE | | | | |
| 28742688 | MARTINEZ-CRUZ, GLORIA | ADDRESS ON FILE | | | | |
| 28741990 | MARTINEZ-GARCIA, FERNANDO | ADDRESS ON FILE | | | | |
| 28720814 | MARTINEZ-GOMEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28727039 | MARTINEZ-JUSTO, MARIANA | ADDRESS ON FILE | | | | |
| 28721057 | MARTINEZREDIC, HECTOR | ADDRESS ON FILE | | | | |
| 28748763 | MARTINEZ-ROGERS, MARIA | ADDRESS ON FILE | | | | |
| 28727832 | MARTINEZSANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28723566 | MARTINEZ-TREJO, JOSELIN | ADDRESS ON FILE | | | | |
| 28750397 | MARTINI, MOHANAD | ADDRESS ON FILE | | | | |
| 28740536 | MARTINO, DONNA | ADDRESS ON FILE | | | | |
| 28723613 | MARTINON, JOSEPH | ADDRESS ON FILE | | | | |
| 28724277 | MARTINON, KARINA | ADDRESS ON FILE | | | | |
| 28732832 | MARTIROSYAN, SVETLANA | ADDRESS ON FILE | | | | |
| 28723032 | MARTNEZ MATA, JOCELYN | ADDRESS ON FILE | | | | |
| 28735757 | MARTOS, ANGELICA | ADDRESS ON FILE | | | | |
| 28731569 | MARTUS, SANDRA | ADDRESS ON FILE | | | | |
| 28749468 | MARUCHAN INC | PO BOX 31001-1614 | PASADENA | CA | 91110-1614 | |
| 28729348 | MARUKHIN, OLGA | ADDRESS ON FILE | | | | |
| 28712635 | MARVAL, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28880213 | MARVELL FOODS | 8230 210TH ST S, SUITE 204 | BOCA RATON | FL | 33433 | |
| 28716914 | MARX, COOKY | ADDRESS ON FILE | | | | |
| 28727484 | MARY ANN'S BAKING CO INC | 8371 CARBIDE CT | SACRAMENTO | CA | 95828 | |
| 28720513 | MARY LEE, GILSTER | ADDRESS ON FILE | | | | |
| 28730567 | MARYANSKI, RICHARD | ADDRESS ON FILE | | | | |
| 28752332 | MARYELI PEREZ PEREZ, RAVEN | ADDRESS ON FILE | | | | |
| 28727550 | MARYS HANDYMEN LLC | 14019 S W FRWY #301-205 | SUGAR LAND | TX | 77478 | |
| 28915656 | MARYVALE TERRACE I, LLC | ATTN: JESSICA ARREDONDO, RENEE OLSON, C/O PROPERTY MANAGEMENT ADVISORS, 1234-B E. 17TH STREET | SANTA ANA | CA | 92701 | |
| 28766586 | MARYVALE TERRACE I, LLC | ATTN PROPERTY MANAGEMENT ADVISORS, 1234-B E. 17TH STREET | SANTA ANA | CA | 92701 | |
| 28720922 | MARZULLO, HALEY | ADDRESS ON FILE | | | | |
| 28735197 | MASANA, ADAM | ADDRESS ON FILE | | | | |
| 28747056 | MASANIAI, LAAU | ADDRESS ON FILE | | | | |
| 28759022 | MASANIAI, MALAMAISAUA | ADDRESS ON FILE | | | | |
| 28727911 | MASANIAI, MERITIANA | ADDRESS ON FILE | | | | |
| 28733282 | MASANIAI, THOMAS | ADDRESS ON FILE | | | | |
| 28722824 | MASCARENAS, JESSIE | ADDRESS ON FILE | | | | |
| 28750563 | MASCIO, MOSSIMO | ADDRESS ON FILE | | | | |
| 28723931 | MASELLI, JUDY | ADDRESS ON FILE | | | | |
| 28751035 | MASHALL-FORD, NICHOLAS | ADDRESS ON FILE | | | | |
| 28723614 | MASKEY, JOSEPH | ADDRESS ON FILE | | | | |
| 28907562 | MASON PROVINCIAL LLC | ATTN: AMY STEVENS, SHIRLEY XU, 2 GERBER ROAD, SUITE C201 | ASHEVILLE | NC | 28803 | |
| 28749547 | MASON VITAMINS INC | 15750 NW 59TH AVE | MIAMI LAKES | FL | 33014 | |
| 28711131 | MASON, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28738477 | MASON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739806 | MASON, DAVID | ADDRESS ON FILE | | | | |
| 28750188 | MASON, MIGUEL | ADDRESS ON FILE | | | | |
| 28759259 | MASON, SALYNA | ADDRESS ON FILE | | | | |
| 28754204 | MASON, SHARA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732116 | MASON, SHAWNLQUA | ADDRESS ON FILE | | | | |
| 28755568 | MASON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755636 | MASON, TONEY | ADDRESS ON FILE | | | | |
| 28756426 | MASON, VIVIAN | ADDRESS ON FILE | | | | |
| 28723054 | MASSA, JODY | ADDRESS ON FILE | | | | |
| 28711706 | MASSARO, AMY | ADDRESS ON FILE | | | | |
| 28736227 | MASSEY, ARIA | ADDRESS ON FILE | | | | |
| 28736301 | MASSEY, ARLEEN | ADDRESS ON FILE | | | | |
| 28726601 | MASSEY, MARIA DIOSA | ADDRESS ON FILE | | | | |
| 28754373 | MASSEY, SHIRLEY | ADDRESS ON FILE | | | | |
| 28757518 | MASSIE, DANIEL | ADDRESS ON FILE | | | | |
| 28733186 | MASSIE, TERRICA | ADDRESS ON FILE | | | | |
| 28727833 | MASTELLA, MELISSA | ADDRESS ON FILE | | | | |
| 28714906 | MASTERS, BENJAMIN | ADDRESS ON FILE | | | | |
| 28737849 | MASTERS, CAROL | ADDRESS ON FILE | | | | |
| 28728658 | MASTERS, NAKIA | ADDRESS ON FILE | | | | |
| 28738164 | MASTERSON, CHARLENE | ADDRESS ON FILE | | | | |
| 28739807 | MASTERSON, DAVID | ADDRESS ON FILE | | | | |
| 28739736 | MASTON, DAVEON | ADDRESS ON FILE | | | | |
| 28758814 | MASTRION, JOANN | ADDRESS ON FILE | | | | |
| 28740515 | MASTRIONA, DONALD | ADDRESS ON FILE | | | | |
| 28744900 | MATA BUSTOS, JESSICA | ADDRESS ON FILE | | | | |
| 28723716 | MATA TABARES, JOSIMAR | ADDRESS ON FILE | | | | |
| 28712158 | MATA, ABEL | ADDRESS ON FILE | | | | |
| 28735634 | MATA, ANGEL | ADDRESS ON FILE | | | | |
| 28715024 | MATA, BIANKA | ADDRESS ON FILE | | | | |
| 28716331 | MATA, CHRISTIE | ADDRESS ON FILE | | | | |
| 28738849 | MATA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28741933 | MATA, FELIPE | ADDRESS ON FILE | | | | |
| 28743775 | MATA, JACKLYN | ADDRESS ON FILE | | | | |
| 28744167 | MATA, JANIE | ADDRESS ON FILE | | | | |
| 28722764 | MATA, JESSICA | ADDRESS ON FILE | | | | |
| 28723478 | MATA, JOSE | ADDRESS ON FILE | | | | |
| 28723477 | MATA, JOSE | ADDRESS ON FILE | | | | |
| 28723615 | MATA, JOSEPH | ADDRESS ON FILE | | | | |
| 28723731 | MATA, JOSUE | ADDRESS ON FILE | | | | |
| 28746055 | MATA, JULIANA | ADDRESS ON FILE | | | | |
| 28724360 | MATA, KATE | ADDRESS ON FILE | | | | |
| 28726776 | MATA, MARIA | ADDRESS ON FILE | | | | |
| 28748764 | MATA, MARIA | ADDRESS ON FILE | | | | |
| 28726777 | MATA, MARIA | ADDRESS ON FILE | | | | |
| 28749596 | MATA, MATTHEW | ADDRESS ON FILE | | | | |
| 28750337 | MATA, MIRNA | ADDRESS ON FILE | | | | |
| 28752833 | MATA, ROBERT | ADDRESS ON FILE | | | | |
| 28730969 | MATA, ROSA | ADDRESS ON FILE | | | | |
| 28731572 | MATA, SANDRA | ADDRESS ON FILE | | | | |
| 28731570 | MATA, SANDRA | ADDRESS ON FILE | | | | |
| 28731571 | MATA, SANDRA | ADDRESS ON FILE | | | | |
| 28754071 | MATA, SERGIO | ADDRESS ON FILE | | | | |
| 28756251 | MATA, VICTOR | ADDRESS ON FILE | | | | |
| 28749551 | MATAALII, MATHEW | ADDRESS ON FILE | | | | |
| 28726023 | MATABENNETT, LUPE | ADDRESS ON FILE | | | | |
| 28731037 | MATAELE, ROSALYN | ADDRESS ON FILE | | | | |
| 28738087 | MATAMOROS, CESAR | ADDRESS ON FILE | | | | |
| 28725967 | MATAMOROS, LUIS | ADDRESS ON FILE | | | | |
| 28727255 | MATAMOROS, MARITZA | ADDRESS ON FILE | | | | |
| 28727561 | MATAX CONSULTING | 1370 VALLEY VISTA DR STE 235 | DIAMOND BAR | CA | 91765 | |
| 28714758 | MATEEN, BAHEEJAH | ADDRESS ON FILE | | | | |
| 28730360 | MATEER, REECE | ADDRESS ON FILE | | | | |
| 28751283 | MATEO GARCIA, NORMA | ADDRESS ON FILE | | | | |
| 28720293 | MATEO, AARON | ADDRESS ON FILE | | | | |
| 28715950 | MATEO, CATHERINE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747304 | MATEO, LEA | ADDRESS ON FILE | | | | |
| 28725386 | MATEO, LESLEY | ADDRESS ON FILE | | | | |
| 28726441 | MATEO, MARGARITA | ADDRESS ON FILE | | | | |
| 28731834 | MATERA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28727565 | MATERN LAW GROUP PC | 1230 ROSECRANS AVENUE SUITE 200 | MANHATTAN BEACH | CA | 90266 | |
| 28714403 | MATEVOSYAN, ARMINE | ADDRESS ON FILE | | | | |
| 28737374 | MATHEIN, BRIANNA | ADDRESS ON FILE | | | | |
| 28717292 | MATHER, DALE | ADDRESS ON FILE | | | | |
| 28740045 | MATHERLY, DENISE | ADDRESS ON FILE | | | | |
| 28723145 | MATHERLY, JOHN | ADDRESS ON FILE | | | | |
| 28724178 | MATHEWS, KAMRON | ADDRESS ON FILE | | | | |
| 28724764 | MATHEWS, KIDDER | ADDRESS ON FILE | | | | |
| 28749927 | MATHEWS, MICAH | ADDRESS ON FILE | | | | |
| 28747044 | MATHIAS, KYRSTEN | ADDRESS ON FILE | | | | |
| 28732086 | MATHIES, SHARRON | ADDRESS ON FILE | | | | |
| 28737375 | MATHIS, BRIANNA | ADDRESS ON FILE | | | | |
| 28723146 | MATHIS, JOHN | ADDRESS ON FILE | | | | |
| 28911687 | MATHIS, ROSEMARY | ADDRESS ON FILE | | | | |
| 28732246 | MATHIS, SHYANDRIA | ADDRESS ON FILE | | | | |
| 28734760 | MATHIS, ZANETRAISHA | ADDRESS ON FILE | | | | |
| 28755347 | MATHUS, TERESA | ADDRESS ON FILE | | | | |
| 28758288 | MATI, LUMA | ADDRESS ON FILE | | | | |
| 28746333 | MATIAN, KARINEH | ADDRESS ON FILE | | | | |
| 28757542 | MATIAS LOPEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28712507 | MATIAS, ALBA | ADDRESS ON FILE | | | | |
| 28713796 | MATIAS, ANGELA | ADDRESS ON FILE | | | | |
| 28739338 | MATIAS, DAISY | ADDRESS ON FILE | | | | |
| 28740600 | MATIAS, DULCE | ADDRESS ON FILE | | | | |
| 28757920 | MATIAS, MARNELLIE | ADDRESS ON FILE | | | | |
| 28749929 | MATIAS, MICAYLA | ADDRESS ON FILE | | | | |
| 28728953 | MATIAS, NEYLA | ADDRESS ON FILE | | | | |
| 28753927 | MATIAS, SAYRA | ADDRESS ON FILE | | | | |
| 28737695 | MATIENZO, CARLA JOICE | ADDRESS ON FILE | | | | |
| 28755944 | MATILDES, VALERIA | ADDRESS ON FILE | | | | |
| 28758930 | MATLALA, ROSALIA | ADDRESS ON FILE | | | | |
| 28744635 | MATOBA, JENNIFER | ADDRESS ON FILE | | | | |
| 28733877 | MATOUSIAN, VARTOUHI | ADDRESS ON FILE | | | | |
| 28728915 | MATRESE, NEIL | ADDRESS ON FILE | | | | |
| 28750972 | MATRIANO, NEMESIO | ADDRESS ON FILE | | | | |
| 28722414 | MATSON, JEFFERY | ADDRESS ON FILE | | | | |
| 28749508 | MATSON, MARY | ADDRESS ON FILE | | | | |
| 28725012 | MATSUDA, KYLE | ADDRESS ON FILE | | | | |
| 28755317 | MATSUNE, TERENCE | ADDRESS ON FILE | | | | |
| 28915657 | MATT BLANCHARD LLC-99CB1 | ATTN: MONICA BORDER, 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28758709 | MATTA, REYNA | ADDRESS ON FILE | | | | |
| 28731276 | MATTE, RYAN | ADDRESS ON FILE | | | | |
| 28727577 | MATTEL DIRECT IMPORT INC | 333 CONTINENTAL BLVD | EL SEGUNDO | CA | 90245 | |
| 28727578 | MATTEL INC | 333 CONTINENTAL BLVD | EL SEGUNDO | CA | 90245-5032 | |
| 28716964 | MATTER, CORY | ADDRESS ON FILE | | | | |
| 28728018 | MATTERI, MICHAEL | ADDRESS ON FILE | | | | |
| 28911758 | MATTERI, MICHAEL STEPHEN | ADDRESS ON FILE | | | | |
| 28714195 | MATTHEWS, ANTWONNETTE | ADDRESS ON FILE | | | | |
| 28716435 | MATTHEWS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717332 | MATTHEWS, DAMIEN | ADDRESS ON FILE | | | | |
| 28718355 | MATTHEWS, DJUANNA | ADDRESS ON FILE | | | | |
| 28743924 | MATTHEWS, JADE | ADDRESS ON FILE | | | | |
| 28751846 | MATTHEWS, PENNY | ADDRESS ON FILE | | | | |
| 28729893 | MATTHEWS, PRECIOUS | ADDRESS ON FILE | | | | |
| 28755277 | MATTHEWS, TAYLOR | ADDRESS ON FILE | | | | |
| 28727834 | MATTHYSSEN, MELISSA | ADDRESS ON FILE | | | | |
| 28905843 | MATTIA & YOUSIF LAW PC | 3835 AVOCADO BLVD. #265 | LA MESA | CA | 91941 | |
| 28725013 | MATTOX, KYLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28845151 | MATT'S COOKIE COMPANY | 482 N MILWAUKEE AVE, 5 | WHEELING | IL | 60090 | |
| 28752834 | MATTY, ROBERT | ADDRESS ON FILE | | | | |
| 28749400 | MATU, MARTHA | ADDRESS ON FILE | | | | |
| 28720340 | MATUESKI, GARRETT | ADDRESS ON FILE | | | | |
| 28749885 | MATUL GONZALEZ, MERLY | ADDRESS ON FILE | | | | |
| 28713188 | MATURANA, AMANDA | ADDRESS ON FILE | | | | |
| 28759347 | MATURANA, ANA MARIA | ADDRESS ON FILE | | | | |
| 28730517 | MATUS, RICARDO | ADDRESS ON FILE | | | | |
| 28711205 | MATUTE, ALEXIS | ADDRESS ON FILE | | | | |
| 28754790 | MATUTE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28713655 | MAU, ANDREW | ADDRESS ON FILE | | | | |
| 28738850 | MAUDLIN LEMUS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28727630 | MAUI TROPICS FOOD AND BEVERAGE LLC | 6965 EL CAMINO REAL# 105-576 | CARLSBAD | CA | 92009 | |
| 28726778 | MAUK, MARIA | ADDRESS ON FILE | | | | |
| 28732095 | MAUK, SHAUNA | ADDRESS ON FILE | | | | |
| 28750115 | MAUL, MICHELLE | ADDRESS ON FILE | | | | |
| 28911688 | MAULDIN, ANGELA | ADDRESS ON FILE | | | | |
| 28752438 | MAULDIN, REBECCA | ADDRESS ON FILE | | | | |
| 28734372 | MAUNG, WIN | ADDRESS ON FILE | | | | |
| 28719963 | MAURA, FRANCES | ADDRESS ON FILE | | | | |
| 28749401 | MAURER, MARTHA | ADDRESS ON FILE | | | | |
| 28727946 | MAURI, MICAEL | ADDRESS ON FILE | | | | |
| 28732769 | MAURYA, SUPRIYA | ADDRESS ON FILE | | | | |
| 28737915 | MAUS, CASEY | ADDRESS ON FILE | | | | |
| 28745822 | MAUZEY, JOSHUA | ADDRESS ON FILE | | | | |
| 28757984 | MAVANDADIPUR, AZAAN | ADDRESS ON FILE | | | | |
| 28721557 | MAWIEN, ISAIAH | ADDRESS ON FILE | | | | |
| 28619712 | MAX SALES GROUP, INC. | 15240 EAST NELSON AVE. | INDUSTRY | CA | 91744 | |
| 28718169 | MAXIE, DEVON | ADDRESS ON FILE | | | | |
| 28754861 | MAXIMILIANO, STEVE | ADDRESS ON FILE | | | | |
| 28721908 | MAXIMO, JAKELIN | ADDRESS ON FILE | | | | |
| 28745999 | MAXIMO, JUANA | ADDRESS ON FILE | | | | |
| 28748188 | MAXIMO, MAGDALENA | ADDRESS ON FILE | | | | |
| 28733516 | MAXSTADT, TRAVIS | ADDRESS ON FILE | | | | |
| 28737155 | MAXWELL, BRAD | ADDRESS ON FILE | | | | |
| 28715637 | MAXWELL, CAMERON | ADDRESS ON FILE | | | | |
| 28717358 | MAXWELL, D'ANDRE | ADDRESS ON FILE | | | | |
| 28721008 | MAXWELL, HAZEL | ADDRESS ON FILE | | | | |
| 28743305 | MAXWELL, HOWARD | ADDRESS ON FILE | | | | |
| 28724335 | MAXWELL, KARRI | ADDRESS ON FILE | | | | |
| 28754295 | MAXWELL, SHEILA | ADDRESS ON FILE | | | | |
| 28734245 | MAXWELL, WARREN | ADDRESS ON FILE | | | | |
| 28756928 | MAXWELL, YOLANDA | ADDRESS ON FILE | | | | |
| 28757782 | MAY, COREY | ADDRESS ON FILE | | | | |
| 28741922 | MAY, FELICITY | ADDRESS ON FILE | | | | |
| 28723479 | MAYA, JOSE | ADDRESS ON FILE | | | | |
| 28727083 | MAYA, MARIBELLE | ADDRESS ON FILE | | | | |
| 28749402 | MAYA, MARTHA | ADDRESS ON FILE | | | | |
| 28741344 | MAYBERRY, ERIC | ADDRESS ON FILE | | | | |
| 28720066 | MAYBERRY, FREDA | ADDRESS ON FILE | | | | |
| 28724290 | MAYBERRY, KARISA | ADDRESS ON FILE | | | | |
| 28724574 | MAYBERRY, KENDRIK | ADDRESS ON FILE | | | | |
| 28731819 | MAYBERRY, SEAN | ADDRESS ON FILE | | | | |
| 28756929 | MAYEA BANGUELA, YOLANDA | ADDRESS ON FILE | | | | |
| 28714170 | MAYEN, ANTONIO | ADDRESS ON FILE | | | | |
| 28759127 | MAYER, JAMIE | ADDRESS ON FILE | | | | |
| 28713656 | MAYES, ANDREW | ADDRESS ON FILE | | | | |
| 28746822 | MAYES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28755278 | MAYES, TAYLOR | ADDRESS ON FILE | | | | |
| 28736365 | MAYFIELD, ARNEY | ADDRESS ON FILE | | | | |
| 28740046 | MAYFIELD, DENISE | ADDRESS ON FILE | | | | |
| 28722132 | MAYNARD, JARED | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727473 | MAYNE, MARVIN | ADDRESS ON FILE | | | | |
| 28754664 | MAYNE, SPENCER | ADDRESS ON FILE | | | | |
| 28751865 | MAYNES, PERLA | ADDRESS ON FILE | | | | |
| 28736964 | MAYO, BETH | ADDRESS ON FILE | | | | |
| 28737673 | MAYO, CARIN | ADDRESS ON FILE | | | | |
| 28757902 | MAYO, CINDY | ADDRESS ON FILE | | | | |
| 28757519 | MAYO, DANIEL | ADDRESS ON FILE | | | | |
| 28724601 | MAYO, KENNETH | ADDRESS ON FILE | | | | |
| 28753036 | MAYO, RONALD | ADDRESS ON FILE | | | | |
| 28711206 | MAYORAL, ALEXIS | ADDRESS ON FILE | | | | |
| 28719631 | MAYORAL, EVELIA | ADDRESS ON FILE | | | | |
| 28753104 | MAYORAL, ROSA | ADDRESS ON FILE | | | | |
| 28711415 | MAYORGA, ALMA | ADDRESS ON FILE | | | | |
| 28736405 | MAYORGA, ARTURO | ADDRESS ON FILE | | | | |
| 28737636 | MAYORGA, CANDACE | ADDRESS ON FILE | | | | |
| 28759421 | MAYORGA, EDWARD | ADDRESS ON FILE | | | | |
| 28718795 | MAYORGA, ELAINA | ADDRESS ON FILE | | | | |
| 28720171 | MAYORGA, GABRIELA | ADDRESS ON FILE | | | | |
| 28722693 | MAYORGA, JESSENIA | ADDRESS ON FILE | | | | |
| 28744901 | MAYORGA, JESSICA | ADDRESS ON FILE | | | | |
| 28726780 | MAYORGA, MARIA | ADDRESS ON FILE | | | | |
| 28726779 | MAYORGA, MARIA | ADDRESS ON FILE | | | | |
| 28727600 | MAYORGA, MATTHEW | ADDRESS ON FILE | | | | |
| 28750710 | MAYORGA, NANCY | ADDRESS ON FILE | | | | |
| 28720992 | MAYORQUIN, HAYDEE | ADDRESS ON FILE | | | | |
| 28749679 | MAYRICH COMPANY | 1010 SESAME STREET | FRANKLIN PARK | IL | 60131 | |
| 28736021 | MAYS, ANTHONY | ADDRESS ON FILE | | | | |
| 28744393 | MAYS, JAYLA | ADDRESS ON FILE | | | | |
| 28747037 | MAYS, KYMARI | ADDRESS ON FILE | | | | |
| 28731277 | MAYS, RYAN | ADDRESS ON FILE | | | | |
| 28732043 | MAYS, SHANTA | ADDRESS ON FILE | | | | |
| 28755586 | MAYS, TINA | ADDRESS ON FILE | | | | |
| 28746517 | MAYWEATHER, KAYLA | ADDRESS ON FILE | | | | |
| 28724705 | MAYWEATHER, KEYIA | ADDRESS ON FILE | | | | |
| 28727712 | MAYWOOD MUTUAL WATER CO 1 | 5953 GIFFORD AVE | HUNTINGTON PARK | CA | 90255-3421 | |
| 28727713 | MAYWOOD MUTUAL WATER COMPANY NO. 1 | 5953 GIFFORD AVE | HUNTINGTON PARK | CA | 90255-3421 | |
| 28752491 | MAZA, REILLY | ADDRESS ON FILE | | | | |
| 28754996 | MAZA, SUSANA | ADDRESS ON FILE | | | | |
| 28737850 | MAZARIEGOS, CAROL | ADDRESS ON FILE | | | | |
| 28720101 | MAZARIEGOS, FULVIA | ADDRESS ON FILE | | | | |
| 28725968 | MAZARIEGOS, LUIS | ADDRESS ON FILE | | | | |
| 28728019 | MAZARIEGOS, MICHAEL | ADDRESS ON FILE | | | | |
| 28730306 | MAZLOUMI, RAZIEH | ADDRESS ON FILE | | | | |
| 28728020 | MAZONE, MICHAEL | ADDRESS ON FILE | | | | |
| 28749683 | MAZUMA TRADING | 4201 W 36TH ST UNIT 401 | CHICAGO | IL | 60632 | |
| 28750830 | MAZUR, NATALIYA | ADDRESS ON FILE | | | | |
| 28735313 | MAZZA, ADRIANNA | ADDRESS ON FILE | | | | |
| 28742567 | MAZZEO, GINA | ADDRESS ON FILE | | | | |
| 28714593 | MAZZINI, ASJIH | ADDRESS ON FILE | | | | |
| 28730568 | MAZZOCHI, RICHARD | ADDRESS ON FILE | | | | |
| 28746606 | MAZZOLA, KELLY | ADDRESS ON FILE | | | | |
| 28755587 | MAZZOTTA, TINA | ADDRESS ON FILE | | | | |
| 28713797 | MAZZUCA, ANGELA | ADDRESS ON FILE | | | | |
| 28759305 | MAZZULLA, VICKIE | ADDRESS ON FILE | | | | |
| 28711654 | MBAJU, AMELIE | ADDRESS ON FILE | | | | |
| 28915658 | MBSB NV-TX HOLDINGS LLC | ATTN: CINDY MCCAUGHEY, JULIE SHAW, 24910 JOHN FREMONT ROAD | HIDDEN HILLS | CA | 91302 | |
| 28766631 | MBSB NV-TX HOLDINGS LLC | 24910 JOHN FREMONT ROAD | HIDDEN HILLS | CA | 91302 | |
| 28733258 | MBUYI TSHIMANGA, THETHE | ADDRESS ON FILE | | | | |
| 28759139 | MC CABE, TERI | ADDRESS ON FILE | | | | |
| 28732407 | MC CLAIN, SOMALIA | ADDRESS ON FILE | | | | |
| 28915659 | MC COWAN'S PROPERTIES 2 | ATTN: ADRIENNE (DUSTY) PETERSON, 21213-B HAWTHORNE BLVD.-#5517 | TORRANCE | CA | 90503 | |
| 28729757 | MC ELMURRY, PEGGY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737984 | MC NABB, CAULINA | ADDRESS ON FILE | | | | |
| 28744800 | MC NEIL, JESSE | ADDRESS ON FILE | | | | |
| 28738318 | MC RAE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28734937 | MCALLEN PUBLIC UTILITY | 1300 HOUSTON AVE. | MCALLEN | TX | 78501 | |
| 28723682 | MCALLISTER, JOSHUA | ADDRESS ON FILE | | | | |
| 28755768 | MCALLISTER, TRISHA | ADDRESS ON FILE | | | | |
| 28911699 | MCARDLE, KIM | ADDRESS ON FILE | | | | |
| 28758971 | MCARDLE, KIM | ADDRESS ON FILE | | | | |
| 28739198 | MCARTHY, CRYSTAL | ADDRESS ON FILE | | | | |
| 28711627 | MCATEER, AMBER | ADDRESS ON FILE | | | | |
| 28734397 | MCAULEY, XANA | ADDRESS ON FILE | | | | |
| 28735314 | MCBRIDE, ADRIANNA | ADDRESS ON FILE | | | | |
| 28736500 | MCBRIDE, ASHLEY | ADDRESS ON FILE | | | | |
| 28717770 | MCBRIDE, DAWN | ADDRESS ON FILE | | | | |
| 28740047 | MCBRIDE, DENISE | ADDRESS ON FILE | | | | |
| 28726089 | MCBRIDE, LYNNA | ADDRESS ON FILE | | | | |
| 28730169 | MCBRIDE, RANDY | ADDRESS ON FILE | | | | |
| 28754330 | MCBRIDE, SHEREECE | ADDRESS ON FILE | | | | |
| 28754390 | MCBRIDE, SHOVONNE | ADDRESS ON FILE | | | | |
| 28723147 | MCCABE III, JOHN | ADDRESS ON FILE | | | | |
| 28716265 | MCCABE, CHRISTA | ADDRESS ON FILE | | | | |
| 28735635 | MCCAIN, ANGEL | ADDRESS ON FILE | | | | |
| 28711486 | MCCALEB, ALVIANCE | ADDRESS ON FILE | | | | |
| 28717547 | MCCALEBB, DANTAVIOUS | ADDRESS ON FILE | | | | |
| 28749692 | MCCALL FARMS INC | 6615 SOUTH IRBY STREET | EFFINGHAM | SC | 29541 | |
| 28715460 | MCCALL, BRITNEY | ADDRESS ON FILE | | | | |
| 28754327 | MCCALL, SHEREE | ADDRESS ON FILE | | | | |
| 28757615 | MCCANN, DAYZHANAY | ADDRESS ON FILE | | | | |
| 28746375 | MCCANN, KASANDRA | ADDRESS ON FILE | | | | |
| 28750054 | MCCANN, MICHANESHA | ADDRESS ON FILE | | | | |
| 28731802 | MCCANN, SCOTT | ADDRESS ON FILE | | | | |
| 28725604 | MCCANS, LINDA | ADDRESS ON FILE | | | | |
| 28744527 | MCCARDIA, JEFFREY | ADDRESS ON FILE | | | | |
| 28759140 | MCCARROLL, TERI | ADDRESS ON FILE | | | | |
| 28738232 | MCCARTER, CHEYENNE | ADDRESS ON FILE | | | | |
| 28735921 | MCCARTHY, ANNAMARIE | ADDRESS ON FILE | | | | |
| 28718271 | MCCARTHY, DIANE | ADDRESS ON FILE | | | | |
| 28751036 | MCCARTHY, NICHOLAS | ADDRESS ON FILE | | | | |
| 28752868 | MCCARTHY, ROBERTA | ADDRESS ON FILE | | | | |
| 28733603 | MCCARTHY, TYANNA | ADDRESS ON FILE | | | | |
| 28730777 | MCCARTIN, ROBIN | ADDRESS ON FILE | | | | |
| 28714206 | MCCARTY, APPLE | ADDRESS ON FILE | | | | |
| 28716383 | MCCARTY, CHRISTINE | ADDRESS ON FILE | | | | |
| 28721699 | MCCARTY, JACK | ADDRESS ON FILE | | | | |
| 28747036 | MCCARTY, KYLYN | ADDRESS ON FILE | | | | |
| 28715650 | MCCASKILL, CAMILLE | ADDRESS ON FILE | | | | |
| 28722085 | MCCASLIN, JANICE | ADDRESS ON FILE | | | | |
| 28724476 | MCCASLIN, KAYLEE | ADDRESS ON FILE | | | | |
| 28752123 | MCCASLIN, RACHEL | ADDRESS ON FILE | | | | |
| 28740048 | MCCAULEY, DENISE | ADDRESS ON FILE | | | | |
| 28752714 | MCCAULEY, RICK | ADDRESS ON FILE | | | | |
| 28750116 | MCCHESTER, MICHELLE | ADDRESS ON FILE | | | | |
| 28713554 | MCCLAIN, ANDREA | ADDRESS ON FILE | | | | |
| 28714330 | MCCLAIN, ARIELLE | ADDRESS ON FILE | | | | |
| 28758169 | MCCLAIN, NICK | ADDRESS ON FILE | | | | |
| 28751209 | MCCLAIN, NOAH | ADDRESS ON FILE | | | | |
| 28757588 | MCCLAIN, SHAMEKA | ADDRESS ON FILE | | | | |
| 28713906 | MCCLELLAN, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28714028 | MCCLELLAN, ANNIQUE | ADDRESS ON FILE | | | | |
| 28736356 | MCCLELLAN, ARMETHA | ADDRESS ON FILE | | | | |
| 28756119 | MCCLELLAN, VERLICIA | ADDRESS ON FILE | | | | |
| 28712104 | MCCLELLAND, AALIYAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744015 | MCCLENDON, JAMAR | ADDRESS ON FILE | | | | |
| 28746749 | MCCLENDON, KEYSHA | ADDRESS ON FILE | | | | |
| 28752738 | MCCLENDON, RIKEISHA | ADDRESS ON FILE | | | | |
| 28711132 | MCCLINTOCK, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28721827 | MCCLINTON, JACQUINN | ADDRESS ON FILE | | | | |
| 28759169 | MCCLINTON, RAMONA | ADDRESS ON FILE | | | | |
| 28752835 | MCCLINTON, ROBERT | ADDRESS ON FILE | | | | |
| 28747170 | MCCLOUD, LATIFI | ADDRESS ON FILE | | | | |
| 28748354 | MCCLOUD, MARCIA | ADDRESS ON FILE | | | | |
| 28722571 | MCCLOUGH, JENNY | ADDRESS ON FILE | | | | |
| 28717859 | MCCLURE, DEBRA | ADDRESS ON FILE | | | | |
| 28753838 | MCCLURE, SARAH | ADDRESS ON FILE | | | | |
| 28755194 | MCCLYDE, TANISHA | ADDRESS ON FILE | | | | |
| 28715351 | MCCOLGAN, BRIAN | ADDRESS ON FILE | | | | |
| 28720758 | MCCONNELL, GREGORY | ADDRESS ON FILE | | | | |
| 28746876 | MCCONNELL, KIRK | ADDRESS ON FILE | | | | |
| 28749142 | MCCONNELL, MARILYN | ADDRESS ON FILE | | | | |
| 28727601 | MCCONNELL, MATTHEW | ADDRESS ON FILE | | | | |
| 28750357 | MCCONNELL, MISTIQUE | ADDRESS ON FILE | | | | |
| 28725833 | MCCOOL, LORI | ADDRESS ON FILE | | | | |
| 28728021 | MCCOOL, MICHAEL | ADDRESS ON FILE | | | | |
| 28915660 | MCCORDUCK PROPERTIES LIVERMORE, LLC | ATTN: DIANA DILLWORTH, 1615 BONANZA ST, STE 401 | WALNUT CREEK | CA | 94596 | |
| 28915661 | MCCORDUCK PROPERTIES WESTGATE LLC | ATTN: FARVE TAHERI-ACCOUNTANT,, 1615 BONAZA STREET SUITE 401 | WALNUT CREEK | CA | 94596 | |
| 28715482 | MCCORMACK, BRITTANY | ADDRESS ON FILE | | | | |
| 28727717 | MCCORMICK & CO INC | 18 LOVETON CIR | SPARKS | MD | 21152 | |
| 28737210 | MCCORMICK, BRANDON | ADDRESS ON FILE | | | | |
| 28748023 | MCCORMICK, LURRLIE | ADDRESS ON FILE | | | | |
| 28728394 | MCCORMICK, MIUNIQE | ADDRESS ON FILE | | | | |
| 28715881 | MCCORY, CAROLYN | ADDRESS ON FILE | | | | |
| 28716112 | MCCOY, CHANDRA | ADDRESS ON FILE | | | | |
| 28757520 | MCCOY, DANIEL | ADDRESS ON FILE | | | | |
| 28722370 | MCCOY, JAZMINE | ADDRESS ON FILE | | | | |
| 28723317 | MCCOY, JORDAN | ADDRESS ON FILE | | | | |
| 28723818 | MCCOY, JUAN | ADDRESS ON FILE | | | | |
| 28750117 | MCCOY, MICHELLE | ADDRESS ON FILE | | | | |
| 28730243 | MCCOY, RAVEN | ADDRESS ON FILE | | | | |
| 28730390 | MCCOY, REIGHNA | ADDRESS ON FILE | | | | |
| 28752836 | MCCOY, ROBERT | ADDRESS ON FILE | | | | |
| 28732114 | MCCOY, SHAWNEE | ADDRESS ON FILE | | | | |
| 28732257 | MCCOY, SIDNEY | ADDRESS ON FILE | | | | |
| 28717771 | MCCRACKEN, DAWN | ADDRESS ON FILE | | | | |
| 28729145 | MCCRACKEN, NOAH | ADDRESS ON FILE | | | | |
| 28730821 | MCCRACKEN, RODNEY | ADDRESS ON FILE | | | | |
| 28749509 | MCCRAIN, MARY | ADDRESS ON FILE | | | | |
| 28741702 | MCCRARY, EVAN | ADDRESS ON FILE | | | | |
| 28744528 | MCCRAY, JEFFREY | ADDRESS ON FILE | | | | |
| 28725738 | MCCRAY, LIZETH | ADDRESS ON FILE | | | | |
| 28748256 | MCCRAY, MANDELL | ADDRESS ON FILE | | | | |
| 28725203 | MCCREADY, LAURA | ADDRESS ON FILE | | | | |
| 28712105 | MCCREARY, AALIYAH | ADDRESS ON FILE | | | | |
| 28725068 | MCCREARY, LAKEISHA | ADDRESS ON FILE | | | | |
| 28736687 | MCCRIMMONS, AVION | ADDRESS ON FILE | | | | |
| 28740120 | MCCRIMON, DERRICK | ADDRESS ON FILE | | | | |
| 28721690 | MCCRUMB, JABBAR | ADDRESS ON FILE | | | | |
| 28744902 | MCCUAN, JESSICA | ADDRESS ON FILE | | | | |
| 28727718 | MCCUE CORPORATION | 125 WATER STREET | DANVERS | MA | 01923 | |
| 28748085 | MCCUIN, LYNEISHA | ADDRESS ON FILE | | | | |
| 28758452 | MCCULLAH, CYNTHIA | ADDRESS ON FILE | | | | |
| 28725284 | MCCULLER, LAZARUS | ADDRESS ON FILE | | | | |
| 28736431 | MCCULLEY, ASHLAN | ADDRESS ON FILE | | | | |
| 28911014 | MCCULLOUGH, ETHEL | ADDRESS ON FILE | | | | |
| 28757625 | MCCULLOUGH, ETHEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730284 | MCCULLOUGH, RAYMOND | ADDRESS ON FILE | | | | |
| 28749510 | MCCULLUM, MARY | ADDRESS ON FILE | | | | |
| 28717823 | MCCUNE, DEBBIE | ADDRESS ON FILE | | | | |
| 28717293 | MCCURDY, DALE | ADDRESS ON FILE | | | | |
| 28728022 | MCCURDY, MICHAEL | ADDRESS ON FILE | | | | |
| 28723318 | MCCUTCHEON, JORDAN | ADDRESS ON FILE | | | | |
| 28754328 | MCCUTCHEON, SHEREE | ADDRESS ON FILE | | | | |
| 28736501 | MCDANIEL, ASHLEY | ADDRESS ON FILE | | | | |
| 28738891 | MCDANIEL, CLIFFORD | ADDRESS ON FILE | | | | |
| 28740136 | MCDANIEL, DESHAWN | ADDRESS ON FILE | | | | |
| 28727301 | MCDANIEL, MARKQUITA | ADDRESS ON FILE | | | | |
| 28727835 | MCDANIEL, MELISSA | ADDRESS ON FILE | | | | |
| 28752124 | MCDANIEL, RACHEL | ADDRESS ON FILE | | | | |
| 28755823 | MCDANIEL, TYLER | ADDRESS ON FILE | | | | |
| 28722595 | MCDANIELS, JEREMIAH | ADDRESS ON FILE | | | | |
| 28723616 | MCDERMOTT, JOSEPH | ADDRESS ON FILE | | | | |
| 28746438 | MCDERMOTT, KATHLEEN | ADDRESS ON FILE | | | | |
| 28716936 | MCDONALD, CORI | ADDRESS ON FILE | | | | |
| 28717153 | MCDONALD, CYAN | ADDRESS ON FILE | | | | |
| 28744060 | MCDONALD, JAMES | ADDRESS ON FILE | | | | |
| 28744529 | MCDONALD, JEFFREY | ADDRESS ON FILE | | | | |
| 28744731 | MCDONALD, JEREMY | ADDRESS ON FILE | | | | |
| 28723033 | MCDONALD, JOCELYN | ADDRESS ON FILE | | | | |
| 28746210 | MCDONALD, KALYN | ADDRESS ON FILE | | | | |
| 28747013 | MCDONALD, KYLA | ADDRESS ON FILE | | | | |
| 28725147 | MCDONALD, LATASHA | ADDRESS ON FILE | | | | |
| 28725243 | MCDONALD, LAUREN | ADDRESS ON FILE | | | | |
| 28751925 | MCDONALD, PHYLICIA | ADDRESS ON FILE | | | | |
| 28730209 | MCDONALD, RASHAD | ADDRESS ON FILE | | | | |
| 28754099 | MCDONALD, SETH | ADDRESS ON FILE | | | | |
| 28755100 | MCDONALD, TAIDREONA | ADDRESS ON FILE | | | | |
| 28756116 | MCDONALD, VERILA | ADDRESS ON FILE | | | | |
| 28756176 | MCDONALD, VERONICA | ADDRESS ON FILE | | | | |
| 28734316 | MCDONALD, WILLEAN | ADDRESS ON FILE | | | | |
| 28758907 | MCDOUGLE, DORA | ADDRESS ON FILE | | | | |
| 28721220 | MCDOWELL, HUE | ADDRESS ON FILE | | | | |
| 28726077 | MCDOWELL, LYLA | ADDRESS ON FILE | | | | |
| 28755078 | MCDOWELL, SYNETHRA | ADDRESS ON FILE | | | | |
| 28737685 | MCDUFFIE, CARL | ADDRESS ON FILE | | | | |
| 28717806 | MCDUFFIE, DEANDRE | ADDRESS ON FILE | | | | |
| 28911705 | MCDUFFIE, GREGORY EUGENE | ADDRESS ON FILE | | | | |
| 28744077 | MCDUFFIE, JAMI | ADDRESS ON FILE | | | | |
| 28725133 | MCDUFFIE, LASHAUN | ADDRESS ON FILE | | | | |
| 28758170 | MCDUFFIE, NICK | ADDRESS ON FILE | | | | |
| 28757537 | MCDUFFY, STEVEN | ADDRESS ON FILE | | | | |
| 28733649 | MCELMORE, TYRONE | ADDRESS ON FILE | | | | |
| 28717937 | MCELRATH, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28737211 | MCELROY, BRANDON | ADDRESS ON FILE | | | | |
| 28716147 | MCELROY, CHARLES | ADDRESS ON FILE | | | | |
| 28746499 | MCELROY, KAYALA | ADDRESS ON FILE | | | | |
| 28754296 | MCELROY, SHEILA | ADDRESS ON FILE | | | | |
| 28725605 | MCELVANEY, LINDA | ADDRESS ON FILE | | | | |
| 28719734 | MCEWEN, FALESHA | ADDRESS ON FILE | | | | |
| 28716175 | MCFADDEN, CHASE | ADDRESS ON FILE | | | | |
| 28733901 | MCFADDEN, VERENA | ADDRESS ON FILE | | | | |
| 28739652 | MCFADYEN, DARCIE | ADDRESS ON FILE | | | | |
| 28755127 | MCFAIL, TALISHA | ADDRESS ON FILE | | | | |
| 28746588 | MCFARLAIN, KELLI | ADDRESS ON FILE | | | | |
| 28735198 | MCFARLAND, ADAM | ADDRESS ON FILE | | | | |
| 28736502 | MCFARLAND, ASHLEY | ADDRESS ON FILE | | | | |
| 28739808 | MCFARLAND, DAVID | ADDRESS ON FILE | | | | |
| 28723319 | MCFARLAND, JORDAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749005 | MCFARLAND, MARIAH | ADDRESS ON FILE | | | | |
| 28728838 | MCFARLAND, NATHAN | ADDRESS ON FILE | | | | |
| 28714640 | MCFARLANE, AUDREY | ADDRESS ON FILE | | | | |
| 28737637 | MCFARLIN, CANDACE | ADDRESS ON FILE | | | | |
| 28756488 | MCFEELY, WATHANA | ADDRESS ON FILE | | | | |
| 28765259 | MCG INNOVATIONS INC | ATTN: ROY Y COHEN, 246 MONMOUTH RD. | OAKHURST | NJ | 07755 | |
| 28764849 | MCG INNOVATIONS INC | 13 CENTURY DR | WEST LONG BRANCH | NJ | 07764 | |
| 28725204 | MCGANN, LAURA | ADDRESS ON FILE | | | | |
| 28730813 | MCGARTHY, RODERICK | ADDRESS ON FILE | | | | |
| 28718174 | MCGAUGHY, DEVYN | ADDRESS ON FILE | | | | |
| 28730007 | MCGAUGHY, QUINTON | ADDRESS ON FILE | | | | |
| 28711628 | MCGEACHY, AMBER | ADDRESS ON FILE | | | | |
| 28736418 | MCGEE, ASANI | ADDRESS ON FILE | | | | |
| 28717514 | MCGEE, DANIELLE | ADDRESS ON FILE | | | | |
| 28739707 | MCGEE, DARRIN | ADDRESS ON FILE | | | | |
| 28739809 | MCGEE, DAVID | ADDRESS ON FILE | | | | |
| 28739893 | MCGEE, DEANNA | ADDRESS ON FILE | | | | |
| 28718603 | MCGEE, EBONY | ADDRESS ON FILE | | | | |
| 28741011 | MCGEE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28720759 | MCGEE, GREGORY | ADDRESS ON FILE | | | | |
| 28721915 | MCGEE, JALEESA | ADDRESS ON FILE | | | | |
| 28723617 | MCGEE, JOSEPH | ADDRESS ON FILE | | | | |
| 28727836 | MCGEE, MELISSA | ADDRESS ON FILE | | | | |
| 28754909 | MCGEE, STEVINA | ADDRESS ON FILE | | | | |
| 28734800 | MCGEE, ZION | ADDRESS ON FILE | | | | |
| 28715312 | MCGHEE, BRENDIONA | ADDRESS ON FILE | | | | |
| 28724609 | MCGHEE, KENNY | ADDRESS ON FILE | | | | |
| 28736688 | MCGIBBONEY, AVION | ADDRESS ON FILE | | | | |
| 28741503 | MCGILL JR, ERRIK | ADDRESS ON FILE | | | | |
| 28717345 | MCGILL, DAN | ADDRESS ON FILE | | | | |
| 28728023 | MCGILL, MICHAEL | ADDRESS ON FILE | | | | |
| 28911709 | MCGINLEY, DENNIS | ADDRESS ON FILE | | | | |
| 28720923 | MCGINNESS, HALEY | ADDRESS ON FILE | | | | |
| 28739586 | MCGINNIS, DANIELLE | ADDRESS ON FILE | | | | |
| 28749006 | MCGINNIS, MARIAH | ADDRESS ON FILE | | | | |
| 28734209 | MCGINNIS, VIVIONNA | ADDRESS ON FILE | | | | |
| 28748080 | MCGLOIN, LYNDEE | ADDRESS ON FILE | | | | |
| 28736503 | MCGLORY, ASHLEY | ADDRESS ON FILE | | | | |
| 28742403 | MCGLOTHEN, GEANANNA | ADDRESS ON FILE | | | | |
| 28759422 | MCGLOTHIN, EDWARD | ADDRESS ON FILE | | | | |
| 28720931 | MCGLYNN, HALI | ADDRESS ON FILE | | | | |
| 28746581 | MCGOWAN, KELDRICK | ADDRESS ON FILE | | | | |
| 28758991 | MCGRANN, ANITA | ADDRESS ON FILE | | | | |
| 28714850 | MCGRATH, BEAU | ADDRESS ON FILE | | | | |
| 28730002 | MCGREGOR, QUINTEN | ADDRESS ON FILE | | | | |
| 28738586 | MCGREW, CINTYA | ADDRESS ON FILE | | | | |
| 28759443 | MCGREW, EVA | ADDRESS ON FILE | | | | |
| 28743900 | MCGRUDER, JACQUELYN | ADDRESS ON FILE | | | | |
| 28733328 | MCGRUDER, TIFFANY | ADDRESS ON FILE | | | | |
| 28733536 | MCGRUDER, TREVONTE | ADDRESS ON FILE | | | | |
| 28757816 | MCGRUE, BRIDGET | ADDRESS ON FILE | | | | |
| 28910633 | MCGRUE, BRIDGET M | ADDRESS ON FILE | | | | |
| 28731803 | MCGUFF, SCOTT | ADDRESS ON FILE | | | | |
| 28747014 | MCGUINNESSCORREA, KYLA | ADDRESS ON FILE | | | | |
| 28727602 | MCGURR, MATTHEW | ADDRESS ON FILE | | | | |
| 28714804 | MCHALE, BARRY | ADDRESS ON FILE | | | | |
| 28713079 | MCHENRY, ALONZO | ADDRESS ON FILE | | | | |
| 28739966 | MCHENRY, DEIDRA | ADDRESS ON FILE | | | | |
| 28734271 | MCHINNON, WENDY | ADDRESS ON FILE | | | | |
| 28741443 | MCINNIS, ERIKA | ADDRESS ON FILE | | | | |
| 28725606 | MCINNIS, LINDA | ADDRESS ON FILE | | | | |
| 28747171 | MCINTOSH, LATOYA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715227 | MCINTYRE ALAIMO, BRANDY | ADDRESS ON FILE | | | | |
| 28759219 | MCKAIN, TRACY | ADDRESS ON FILE | | | | |
| 28736626 | MCKANE, AUDRA | ADDRESS ON FILE | | | | |
| 28740475 | MCKAY, DOMINIC | ADDRESS ON FILE | | | | |
| 28744903 | MCKAY, JESSICA | ADDRESS ON FILE | | | | |
| 28730205 | MCKAY, RAQUELL | ADDRESS ON FILE | | | | |
| 28731776 | MCKAY, SAVANNAH | ADDRESS ON FILE | | | | |
| 28873592 | MCKEE FOODS CORPORATION | P O BOX 750 | COLLEGEDALE | TN | 37315 | |
| 28735105 | MCKEE, ALEXANDER | ADDRESS ON FILE | | | | |
| 28749992 | MCKEE, MICHAEL | ADDRESS ON FILE | | | | |
| 28724820 | MCKEEN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28736504 | MCKEEVER, ASHLEY | ADDRESS ON FILE | | | | |
| 28730778 | MCKEIVER, ROBIN | ADDRESS ON FILE | | | | |
| 28715629 | MCKELLAR, CAMBRIA | ADDRESS ON FILE | | | | |
| 28755494 | MCKELLER, TIDIMALO | ADDRESS ON FILE | | | | |
| 28724057 | MCKELVEY, JUNIPER | ADDRESS ON FILE | | | | |
| 28732091 | MCKENZIE, SHAUN | ADDRESS ON FILE | | | | |
| 28715151 | MCKEOWN, BRADLEY | ADDRESS ON FILE | | | | |
| 28759128 | MCKILLIP, JAMIE | ADDRESS ON FILE | | | | |
| 28750257 | MCKINES, MILES | ADDRESS ON FILE | | | | |
| 28724821 | MCKINISH, KIMBERLY | ADDRESS ON FILE | | | | |
| 28737515 | MCKINLEY, BRYAN | ADDRESS ON FILE | | | | |
| 28749993 | MCKINLEY, MICHAEL | ADDRESS ON FILE | | | | |
| 28753023 | MCKINLEY, RONA | ADDRESS ON FILE | | | | |
| 28733369 | MCKINLEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 28711207 | MCKINNEY, ALEXIS | ADDRESS ON FILE | | | | |
| 28711601 | MCKINNEY, AMAYA | ADDRESS ON FILE | | | | |
| 28744220 | MCKINNEY, JASHENAY | ADDRESS ON FILE | | | | |
| 28722203 | MCKINNEY, JASMINE | ADDRESS ON FILE | | | | |
| 28745740 | MCKINNEY, JOSEPH | ADDRESS ON FILE | | | | |
| 28725834 | MCKINNEY, LORI | ADDRESS ON FILE | | | | |
| 28733634 | MCKINNEY, TYRAE | ADDRESS ON FILE | | | | |
| 28713798 | MCKINNON, ANGELA | ADDRESS ON FILE | | | | |
| 28738273 | MCKISSICK, CHRISS | ADDRESS ON FILE | | | | |
| 28746884 | MCKLEIN, KOBE | ADDRESS ON FILE | | | | |
| 28739705 | MCKNIGHT, DARRELLANN | ADDRESS ON FILE | | | | |
| 28743925 | MCKNIGHT, JADE | ADDRESS ON FILE | | | | |
| 28722133 | MCKNIGHT, JARED | ADDRESS ON FILE | | | | |
| 28730178 | MCKNIGHT, RANESHA | ADDRESS ON FILE | | | | |
| 28752533 | MCKNIGHT, RENE | ADDRESS ON FILE | | | | |
| 28756672 | MCKNIGHT, XAZIVER | ADDRESS ON FILE | | | | |
| 28732258 | MCKNIGHTLEWIS, SIDNEY | ADDRESS ON FILE | | | | |
| 28712417 | MCKOY, AIDAN | ADDRESS ON FILE | | | | |
| 28738375 | MCLAIN, CHRISTINA | ADDRESS ON FILE | | | | |
| 28749698 | MCLANE GLOBAL | 1902 CYPRESS STATION DR STE 200 | HOUSTON | TX | 77090 | |
| 28730569 | MCLANE, RICHARD | ADDRESS ON FILE | | | | |
| 28736022 | MCLAUGHLIN, ANTHONY | ADDRESS ON FILE | | | | |
| 28742355 | MCLAUGHLIN, GAIL | ADDRESS ON FILE | | | | |
| 28749730 | MCLEAN, MEGAN | ADDRESS ON FILE | | | | |
| 28717622 | MCLEMORE, DARRYL | ADDRESS ON FILE | | | | |
| 28718549 | MCLEMORE, DWAYNE | ADDRESS ON FILE | | | | |
| 28758545 | MCLEMORE, KIARA | ADDRESS ON FILE | | | | |
| 28732942 | MCLEMORE, TAMEKIA | ADDRESS ON FILE | | | | |
| 28734400 | MCLEMORE, XANTHE | ADDRESS ON FILE | | | | |
| 28763479 | MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, P.O. BOX 17428 | AUSTIN | TX | 78760 | |
| 28762585 | MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428 | AUSTIN | TX | 78760-7428 | |
| 28734849 | MCLENNAN COUNTY | 501 WASHINGTON AVENUE | WACO | TX | 76701 | |
| 28749700 | MCLENNAN COUNTY | PO BOX 406 | WACO | TX | 76703 | |
| 28750607 | MCLENON, MYKEA | ADDRESS ON FILE | | | | |
| 28754326 | MCLEROY, SHEMIKA | ADDRESS ON FILE | | | | |
| 28753411 | MCLOUGHLIN, RYAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737397 | MCLUCKIE, BRIEN | ADDRESS ON FILE | | | | |
| 28748071 | MCMAHAN, LYDIA | ADDRESS ON FILE | | | | |
| 28741213 | MCMANUS, EMILY | ADDRESS ON FILE | | | | |
| 28747591 | MCMANUS, LILLIAN | ADDRESS ON FILE | | | | |
| 28749280 | MCMASTER, MARK | ADDRESS ON FILE | | | | |
| 28909393 | MCMASTER-CARR SUPPLY CO | 9630 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 28913168 | MCMASTER-CARR SUPPLY CO | PO BOX 7690 | CHICAGO | IL | 60680 | |
| 28738233 | MCMASTERS, CHEYENNE | ADDRESS ON FILE | | | | |
| 28717611 | MCMILLAN, DARREN | ADDRESS ON FILE | | | | |
| 28740049 | MCMILLAN, DENISE | ADDRESS ON FILE | | | | |
| 28722596 | MCMILLAN, JEREMIAH | ADDRESS ON FILE | | | | |
| 28746403 | MCMILLAN, KATELYNN | ADDRESS ON FILE | | | | |
| 28733180 | MCMILLAN, TERRENCE | ADDRESS ON FILE | | | | |
| 28743396 | MCMILLIAN, IILIYA | ADDRESS ON FILE | | | | |
| 28730244 | MCMILLON, RAVEN | ADDRESS ON FILE | | | | |
| 28721004 | MCMORRIS, HAYVINH | ADDRESS ON FILE | | | | |
| 28744556 | MCNABB, JENIFER | ADDRESS ON FILE | | | | |
| 28714708 | MCNAIR, AYANNA | ADDRESS ON FILE | | | | |
| 28733623 | MCNAIR, TYLER | ADDRESS ON FILE | | | | |
| 28758007 | MCNALLY, JOYCE | ADDRESS ON FILE | | | | |
| 28749703 | MCNAMARA PUMP & ELECTRIC INC | PO BOX 1989 | SAN MARCOS | CA | 92079-1989 | |
| 28733329 | MCNEAL WILSON, TIFFANY | ADDRESS ON FILE | | | | |
| 28911711 | MCNEAL, DAWNA | ADDRESS ON FILE | | | | |
| 28718006 | MCNEAL, DEON | ADDRESS ON FILE | | | | |
| 28722981 | MCNEAL, JOANICE | ADDRESS ON FILE | | | | |
| 28757556 | MCNEAL, TAMORRA | ADDRESS ON FILE | | | | |
| 28733828 | MCNEAL, VANESSA | ADDRESS ON FILE | | | | |
| 28759285 | MCNEAR, APRIL | ADDRESS ON FILE | | | | |
| 28730375 | MCNEESE, REGINA | ADDRESS ON FILE | | | | |
| 28734343 | MCNEESE, WILLIAM | ADDRESS ON FILE | | | | |
| 28728089 | MCNICKLE DRIVER, MICHELE | ADDRESS ON FILE | | | | |
| 28743942 | MCNIEL, JAHNEYIS | ADDRESS ON FILE | | | | |
| 28744819 | MCNULTY, JESSI | ADDRESS ON FILE | | | | |
| 28758453 | MCNUTT, CYNTHIA | ADDRESS ON FILE | | | | |
| 28741012 | MCNUTT, ELIZABETH | ADDRESS ON FILE | | | | |
| 28746940 | MCOWAN, KRISTIN | ADDRESS ON FILE | | | | |
| 28734731 | MCPHERON, ZACHARY | ADDRESS ON FILE | | | | |
| 28754615 | MCPHERSON, SONYA | ADDRESS ON FILE | | | | |
| 28728839 | MCPHETRIDGE, NATHAN | ADDRESS ON FILE | | | | |
| 28736662 | MCPIKE, AURORA | ADDRESS ON FILE | | | | |
| 28717761 | MCQUEEN, DAVIS | ADDRESS ON FILE | | | | |
| 28742396 | MCQUEEN, GAVIN | ADDRESS ON FILE | | | | |
| 28743749 | MCQUEEN, JACHALIA | ADDRESS ON FILE | | | | |
| 28743782 | MCQUEEN, JACKSON | ADDRESS ON FILE | | | | |
| 28724678 | MCQUEEN, KEVIN | ADDRESS ON FILE | | | | |
| 28726087 | MCQUEEN, LYNN | ADDRESS ON FILE | | | | |
| 28732648 | MCQUEEN, STEPHEN | ADDRESS ON FILE | | | | |
| 28719289 | MCQURTER, ERICA | ADDRESS ON FILE | | | | |
| 28738154 | MCRAE, CHARISSE | ADDRESS ON FILE | | | | |
| 28738376 | MCRAE, CHRISTINA | ADDRESS ON FILE | | | | |
| 28766595 | MCS CIVIC CENTER PLAZA LLC | ATTN JAMES CRONE & ASSOCIATES, INC., 555 ENTERPRISE STREET | ESCONDIDO | CA | 92029 | |
| 28909327 | MCS CIVIC CENTER PLAZA LLC | ATTN: GERALD P. KENNEDY, 525 B STREET, STE 2200 | SAN DIEGO | CA | 92101 | |
| 28915662 | MCS CIVIC CENTER PLAZA LLC | ATTN: MATTHEW C STRAUSS, C/O M.C. STRAUSS CO., 990 HIGHLAND DRIVE, SUITE 200 | SOLANA BEACH | CA | 92075 | |
| 28913167 | MCS CIVIC CENTER PLAZA LLC | C/O: DANIEL WEISS, 990 HIGHLAND DRIVE, STE 200 | SOLANA BEACH | CA | 92075 | |
| 28747125 | MCWHIRTER, LARISSA ANN | ADDRESS ON FILE | | | | |
| 28711316 | MCWILLIAMS, ALICIA | ADDRESS ON FILE | | | | |
| 28727730 | ME AND MY BIG IDEAS LLC | 17777 NEWHOPE ST | FOUNTAIN VALLEY | CA | 92708-5434 | |
| 28727731 | ME4KIDZ LLC | PO BOX 73200 | PHOENIX | AZ | 85050 | |
| 28746589 | MEAD, KELLI | ADDRESS ON FILE | | | | |
| 28750608 | MEADOR, MYKELA | ADDRESS ON FILE | | | | |
| 28738377 | MEADOWS, CHRISTINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746418 | MEADOWS, KATHERINE | ADDRESS ON FILE | | | | |
| 28749143 | MEADOWS, MARILYN | ADDRESS ON FILE | | | | |
| 28733470 | MEADOWS, TOSHA | ADDRESS ON FILE | | | | |
| 28726154 | MEAGHER, MADISON | ADDRESS ON FILE | | | | |
| 28874525 | MEANINGFUL WORKS INC. | 304 S BROADWAY, SUITE 440 | LOS ANGELES | CA | 90013 | |
| 28911713 | MEANINGFUL WORKS LLC | 304 S BROADWAY, SUITE 440 | LOS ANGELES | CA | 90013 | |
| 28876059 | MEANS NURSERY, INC. | 33668 JOHNSONS LANDING RD | SCAPPOOSE | OR | 97056 | |
| 28736414 | MEANS, ARYONNA | ADDRESS ON FILE | | | | |
| 28722291 | MEANS, JAVONTE | ADDRESS ON FILE | | | | |
| 28754297 | MEANS, SHEILA | ADDRESS ON FILE | | | | |
| 28747697 | MEAVE, LISA | ADDRESS ON FILE | | | | |
| 28750387 | MEBARKI, MOHAMED | ADDRESS ON FILE | | | | |
| 28715442 | MEDA ARELLANO, BRIGITTE | ADDRESS ON FILE | | | | |
| 28713189 | MEDEIROS, AMANDA | ADDRESS ON FILE | | | | |
| 28715483 | MEDEIROS, BRITTANY | ADDRESS ON FILE | | | | |
| 28746691 | MEDEIROS, KERRIE | ADDRESS ON FILE | | | | |
| 28724926 | MEDEIROS, KRISTI | ADDRESS ON FILE | | | | |
| 28726781 | MEDEL MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28753308 | MEDEL TOLIVIA, RUBEN | ADDRESS ON FILE | | | | |
| 28743464 | MEDEL, INGRID | ADDRESS ON FILE | | | | |
| 28757772 | MEDEL, JAVIER | ADDRESS ON FILE | | | | |
| 28748181 | MEDEL, MAGALI | ADDRESS ON FILE | | | | |
| 28727240 | MEDEL, MARISSA | ADDRESS ON FILE | | | | |
| 28754862 | MEDEL, STEVE | ADDRESS ON FILE | | | | |
| 28711559 | MEDELLIN, AMANDA | ADDRESS ON FILE | | | | |
| 28749716 | MEDERER USA INC | 733 LEE STREET SUITE 206 | DE PLAINES | IL | 60016 | |
| 28911715 | MEDICAL GROUP CARE LLC | 1035 COLLIER CENTER WAY STE 5 | NAPLES | FL | 34110 | |
| 28749717 | MEDIMPACT HEALTHCARE SYSTEMS INC | 10181 SCRIPPS GATEWAY COURT | SAN DIEGO | CA | 92131 | |
| 28758743 | MEDINA DE AVILES, OFELIA | ADDRESS ON FILE | | | | |
| 28721203 | MEDINA DE ROSAS, HORTENCIA | ADDRESS ON FILE | | | | |
| 28730756 | MEDINA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28754601 | MEDINA MEDINA, SONIA | ADDRESS ON FILE | | | | |
| 28720172 | MEDINA RAMIREZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720125 | MEDINA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28726783 | MEDINA ROMERO, MARIA | ADDRESS ON FILE | | | | |
| 28733830 | MEDINA RUBIO, VANESSA | ADDRESS ON FILE | | | | |
| 28749100 | MEDINA VEGA, MARICELA | ADDRESS ON FILE | | | | |
| 28720715 | MEDINA VEJAR, GRACIELA | ADDRESS ON FILE | | | | |
| 28723480 | MEDINA VIRAMONTES, JOSE | ADDRESS ON FILE | | | | |
| 28712301 | MEDINA, ADRIAN | ADDRESS ON FILE | | | | |
| 28735306 | MEDINA, ADRIANA | ADDRESS ON FILE | | | | |
| 28735315 | MEDINA, ADRIANNA | ADDRESS ON FILE | | | | |
| 28712433 | MEDINA, AILINE | ADDRESS ON FILE | | | | |
| 28735518 | MEDINA, ALDO ROMAN | ADDRESS ON FILE | | | | |
| 28711416 | MEDINA, ALMA | ADDRESS ON FILE | | | | |
| 28711530 | MEDINA, AMALIA | ADDRESS ON FILE | | | | |
| 28713467 | MEDINA, ANABEL | ADDRESS ON FILE | | | | |
| 28713988 | MEDINA, ANNA | ADDRESS ON FILE | | | | |
| 28736024 | MEDINA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736023 | MEDINA, ANTHONY | ADDRESS ON FILE | | | | |
| 28759286 | MEDINA, APRIL | ADDRESS ON FILE | | | | |
| 28714302 | MEDINA, ARIANA | ADDRESS ON FILE | | | | |
| 28736347 | MEDINA, ARMANDO | ADDRESS ON FILE | | | | |
| 28714616 | MEDINA, ATHENA | ADDRESS ON FILE | | | | |
| 28714949 | MEDINA, BERTHA | ADDRESS ON FILE | | | | |
| 28715257 | MEDINA, BREINER | ADDRESS ON FILE | | | | |
| 28715796 | MEDINA, CARLOTA | ADDRESS ON FILE | | | | |
| 28738018 | MEDINA, CECILIA | ADDRESS ON FILE | | | | |
| 28716436 | MEDINA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28758454 | MEDINA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739323 | MEDINA, DAISHA | ADDRESS ON FILE | | | | |
| 28757521 | MEDINA, DANIEL | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739644 | MEDINA, DANYELL | ADDRESS ON FILE | | | | |
| 28718623 | MEDINA, EDDY | ADDRESS ON FILE | | | | |
| 28719075 | MEDINA, EMANUEL | ADDRESS ON FILE | | | | |
| 28719492 | MEDINA, ESTEFANA | ADDRESS ON FILE | | | | |
| 28741591 | MEDINA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28719620 | MEDINA, EVANGELINA | ADDRESS ON FILE | | | | |
| 28742206 | MEDINA, FREDDY | ADDRESS ON FILE | | | | |
| 28720450 | MEDINA, GERARDO | ADDRESS ON FILE | | | | |
| 28721116 | MEDINA, HERMALINDA | ADDRESS ON FILE | | | | |
| 28721149 | MEDINA, HILDA | ADDRESS ON FILE | | | | |
| 28721443 | MEDINA, IRMA | ADDRESS ON FILE | | | | |
| 28743701 | MEDINA, ITZAYANA | ADDRESS ON FILE | | | | |
| 28743764 | MEDINA, JACKELYN | ADDRESS ON FILE | | | | |
| 28744801 | MEDINA, JESSE | ADDRESS ON FILE | | | | |
| 28723969 | MEDINA, JULIAN | ADDRESS ON FILE | | | | |
| 28724411 | MEDINA, KATHY | ADDRESS ON FILE | | | | |
| 28747033 | MEDINA, KYLIE | ADDRESS ON FILE | | | | |
| 28747391 | MEDINA, LESBIA | ADDRESS ON FILE | | | | |
| 28758370 | MEDINA, LESLIE | ADDRESS ON FILE | | | | |
| 28747905 | MEDINA, LOURDES | ADDRESS ON FILE | | | | |
| 28725969 | MEDINA, LUIS | ADDRESS ON FILE | | | | |
| 28748148 | MEDINA, MADAI | ADDRESS ON FILE | | | | |
| 28726224 | MEDINA, MALACHI | ADDRESS ON FILE | | | | |
| 28757398 | MEDINA, MARCUS | ADDRESS ON FILE | | | | |
| 28748446 | MEDINA, MARGARITA | ADDRESS ON FILE | | | | |
| 28726782 | MEDINA, MARIA | ADDRESS ON FILE | | | | |
| 28727040 | MEDINA, MARIANA | ADDRESS ON FILE | | | | |
| 28727101 | MEDINA, MARICELLA | ADDRESS ON FILE | | | | |
| 28727215 | MEDINA, MARISOL | ADDRESS ON FILE | | | | |
| 28749404 | MEDINA, MARTHA | ADDRESS ON FILE | | | | |
| 28749403 | MEDINA, MARTHA | ADDRESS ON FILE | | | | |
| 28911716 | MEDINA, MARTHA | ADDRESS ON FILE | | | | |
| 28749446 | MEDINA, MARTIN | ADDRESS ON FILE | | | | |
| 28727603 | MEDINA, MATTHEW | ADDRESS ON FILE | | | | |
| 28750189 | MEDINA, MIGUEL | ADDRESS ON FILE | | | | |
| 28750190 | MEDINA, MIGUEL | ADDRESS ON FILE | | | | |
| 28750427 | MEDINA, MONCERRATH | ADDRESS ON FILE | | | | |
| 28728473 | MEDINA, MONICA | ADDRESS ON FILE | | | | |
| 28729371 | MEDINA, OLIVIA | ADDRESS ON FILE | | | | |
| 28729465 | MEDINA, OSCAR | ADDRESS ON FILE | | | | |
| 28751697 | MEDINA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751695 | MEDINA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751696 | MEDINA, PATRICIA | ADDRESS ON FILE | | | | |
| 28751792 | MEDINA, PAULINA | ADDRESS ON FILE | | | | |
| 28752288 | MEDINA, RAQUEL | ADDRESS ON FILE | | | | |
| 28730518 | MEDINA, RICARDO | ADDRESS ON FILE | | | | |
| 28731119 | MEDINA, ROXANA | ADDRESS ON FILE | | | | |
| 28731443 | MEDINA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754320 | MEDINA, SHELLY | ADDRESS ON FILE | | | | |
| 28732193 | MEDINA, SHERRI | ADDRESS ON FILE | | | | |
| 28754551 | MEDINA, SOFIA | ADDRESS ON FILE | | | | |
| 28732874 | MEDINA, SYLVIA | ADDRESS ON FILE | | | | |
| 28755348 | MEDINA, TERESA | ADDRESS ON FILE | | | | |
| 28757422 | MEDINA, THERESA | ADDRESS ON FILE | | | | |
| 28757423 | MEDINA, THERESA | ADDRESS ON FILE | | | | |
| 28755721 | MEDINA, TRE | ADDRESS ON FILE | | | | |
| 28733829 | MEDINA, VANESSA | ADDRESS ON FILE | | | | |
| 28733895 | MEDINA, VERA | ADDRESS ON FILE | | | | |
| 28756177 | MEDINA, VERONICA | ADDRESS ON FILE | | | | |
| 28756563 | MEDINA, WILFREDO | ADDRESS ON FILE | | | | |
| 28756857 | MEDINA, YESENIA | ADDRESS ON FILE | | | | |
| 28734816 | MEDINA, ZONIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739810 | MEDINA-CERON, DAVID | ADDRESS ON FILE | | | | |
| 28750928 | MEDINAGOMEZ, NAYELI | ADDRESS ON FILE | | | | |
| 28746885 | MEDLEY, KOBE | ADDRESS ON FILE | | | | |
| 28749718 | MEDLINE INDUSTRIES INC | 1 MEDLINE PL | MUNDELEIN | IL | 60060 | |
| 28736291 | MEDLOCK, ARIYONNA | ADDRESS ON FILE | | | | |
| 28743203 | MEDRAN, HERIBERTO | ADDRESS ON FILE | | | | |
| 28741013 | MEDRANO FONTES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28744905 | MEDRANO MORENO, JESSICA | ADDRESS ON FILE | | | | |
| 28721638 | MEDRANO RAMIREZ, IVAN | ADDRESS ON FILE | | | | |
| 28744636 | MEDRANO SALGADO, JENNIFER | ADDRESS ON FILE | | | | |
| 28715825 | MEDRANO TREJO, CARMEN | ADDRESS ON FILE | | | | |
| 28735022 | MEDRANO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28715203 | MEDRANO, BRANDON | ADDRESS ON FILE | | | | |
| 28757903 | MEDRANO, CINDY | ADDRESS ON FILE | | | | |
| 28716884 | MEDRANO, CONNIE | ADDRESS ON FILE | | | | |
| 28758455 | MEDRANO, CYNTHIA | ADDRESS ON FILE | | | | |
| 28911719 | MEDRANO, DENISE | ADDRESS ON FILE | | | | |
| 28717969 | MEDRANO, DENISE | ADDRESS ON FILE | | | | |
| 28740166 | MEDRANO, DESIREE | ADDRESS ON FILE | | | | |
| 28740314 | MEDRANO, DIANA | ADDRESS ON FILE | | | | |
| 28741214 | MEDRANO, EMILY | ADDRESS ON FILE | | | | |
| 28744904 | MEDRANO, JESSICA | ADDRESS ON FILE | | | | |
| 28723481 | MEDRANO, JOSE | ADDRESS ON FILE | | | | |
| 28725460 | MEDRANO, LETICIA | ADDRESS ON FILE | | | | |
| 28726784 | MEDRANO, MARIA | ADDRESS ON FILE | | | | |
| 28726785 | MEDRANO, MARIA | ADDRESS ON FILE | | | | |
| 28749179 | MEDRANO, MARIO | ADDRESS ON FILE | | | | |
| 28729349 | MEDRANO, OLGA | ADDRESS ON FILE | | | | |
| 28730376 | MEDRANO, REGINA | ADDRESS ON FILE | | | | |
| 28752837 | MEDRANO, ROBERT | ADDRESS ON FILE | | | | |
| 28756178 | MEDRANO, VERONICA | ADDRESS ON FILE | | | | |
| 28756930 | MEDRANO, YOLANDA | ADDRESS ON FILE | | | | |
| 28749719 | MEDTECH PRODUCTS INC | 660 WHITE PLAINS RD | TARRYTOWN | NY | 10591 | |
| 28712708 | MEDULAN, ALEXANDER | ADDRESS ON FILE | | | | |
| 28716148 | MEEGAN, CHARLES | ADDRESS ON FILE | | | | |
| 28720405 | MEEHAN, GEORGE | ADDRESS ON FILE | | | | |
| 28758595 | MEEKINS, AIDYN | ADDRESS ON FILE | | | | |
| 28735453 | MEEKS, ALANI | ADDRESS ON FILE | | | | |
| 28737906 | MEEKS, CASANDRA | ADDRESS ON FILE | | | | |
| 28733641 | MEEKS, TYREE | ADDRESS ON FILE | | | | |
| 28711208 | MEFFORD, ALEXIS | ADDRESS ON FILE | | | | |
| 28733046 | MEGA, TASMIA | ADDRESS ON FILE | | | | |
| 28750268 | MEHARI, MILYON | ADDRESS ON FILE | | | | |
| 28743385 | MEHMOOD, IDREES | ADDRESS ON FILE | | | | |
| 28713294 | MEHRA, AMIT | ADDRESS ON FILE | | | | |
| 28732745 | MEHRZAI, SULLAYMAN | ADDRESS ON FILE | | | | |
| 28722958 | MEHTA, JITENDRA | ADDRESS ON FILE | | | | |
| 28745410 | MEIER, JONATHAN | ADDRESS ON FILE | | | | |
| 28759220 | MEIER, TRACY | ADDRESS ON FILE | | | | |
| 28915663 | MEILOON VALLEY, LLC. | ATTN: JUDY LIU, AVRIL CHEN, 713 W. DUARTE ROAD #G-788 | ARCADIA | CA | 91007 | |
| 28717998 | MEIRIES, DENNIS | ADDRESS ON FILE | | | | |
| 28727604 | MEISEL, MATTHEW | ADDRESS ON FILE | | | | |
| 28752869 | MEISEL, ROBERTA | ADDRESS ON FILE | | | | |
| 28732514 | MEISS, STACY | ADDRESS ON FILE | | | | |
| 28750897 | MEISSEN, NATHANIEL | ADDRESS ON FILE | | | | |
| 28730662 | MEISSNER, ROBBIN | ADDRESS ON FILE | | | | |
| 28754486 | MEISTER, SIMONE | ADDRESS ON FILE | | | | |
| 28749073 | MEJIA DE GARCIA, MARIBEL | ADDRESS ON FILE | | | | |
| 28711521 | MEJIA DE LA TORRE, ALYSSA | ADDRESS ON FILE | | | | |
| 28734663 | MEJIA GARZONA, YOSELIN | ADDRESS ON FILE | | | | |
| 28736505 | MEJIA GUZMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28734498 | MEJIA MORAZAN, YARA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745608 | MEJIA MOSQUEDA, JOSE | ADDRESS ON FILE | | | | |
| 28715084 | MEJIA OROZCO, BLANCA | ADDRESS ON FILE | | | | |
| 28759549 | MEJIA PEREZ, MARIE | ADDRESS ON FILE | | | | |
| 28723378 | MEJIA RAMIREZ, JOSABETH | ADDRESS ON FILE | | | | |
| 28742494 | MEJIA RAMOS, GEREMY | ADDRESS ON FILE | | | | |
| 28727216 | MEJIA SOLANO, MARISOL | ADDRESS ON FILE | | | | |
| 28713504 | MEJIA SUAREZ, ANAYELI | ADDRESS ON FILE | | | | |
| 28723819 | MEJIA SURA, JUAN | ADDRESS ON FILE | | | | |
| 28759357 | MEJIA VILLA, ANAHY | ADDRESS ON FILE | | | | |
| 28713405 | MEJIA, ANA | ADDRESS ON FILE | | | | |
| 28712001 | MEJIA, ANDRES | ADDRESS ON FILE | | | | |
| 28736323 | MEJIA, ARLIETA | ADDRESS ON FILE | | | | |
| 28736643 | MEJIA, AURA | ADDRESS ON FILE | | | | |
| 28715016 | MEJIA, BIANCA | ADDRESS ON FILE | | | | |
| 28715140 | MEJIA, BORIS | ADDRESS ON FILE | | | | |
| 28738088 | MEJIA, CESAR | ADDRESS ON FILE | | | | |
| 28738319 | MEJIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739292 | MEJIA, CYTHLALI | ADDRESS ON FILE | | | | |
| 28739811 | MEJIA, DAVID | ADDRESS ON FILE | | | | |
| 28717917 | MEJIA, DELMI | ADDRESS ON FILE | | | | |
| 28758106 | MEJIA, DEYSI | ADDRESS ON FILE | | | | |
| 28740315 | MEJIA, DIANA | ADDRESS ON FILE | | | | |
| 28740462 | MEJIA, DOLORES | ADDRESS ON FILE | | | | |
| 28740798 | MEJIA, EFRAIN | ADDRESS ON FILE | | | | |
| 28719364 | MEJIA, ERIKA | ADDRESS ON FILE | | | | |
| 28719363 | MEJIA, ERIKA | ADDRESS ON FILE | | | | |
| 28719449 | MEJIA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719506 | MEJIA, ESTEFANY | ADDRESS ON FILE | | | | |
| 28759444 | MEJIA, EVA | ADDRESS ON FILE | | | | |
| 28720008 | MEJIA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720646 | MEJIA, GLORIA | ADDRESS ON FILE | | | | |
| 28742819 | MEJIA, GRISELDA | ADDRESS ON FILE | | | | |
| 28721058 | MEJIA, HECTOR | ADDRESS ON FILE | | | | |
| 28721485 | MEJIA, ISAAC | ADDRESS ON FILE | | | | |
| 28743698 | MEJIA, ISYSS | ADDRESS ON FILE | | | | |
| 28721639 | MEJIA, IVAN | ADDRESS ON FILE | | | | |
| 28743868 | MEJIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743869 | MEJIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722204 | MEJIA, JASMINE | ADDRESS ON FILE | | | | |
| 28744907 | MEJIA, JESSICA | ADDRESS ON FILE | | | | |
| 28744906 | MEJIA, JESSICA | ADDRESS ON FILE | | | | |
| 28722873 | MEJIA, JESUS | ADDRESS ON FILE | | | | |
| 28723721 | MEJIA, JOSSELIN | ADDRESS ON FILE | | | | |
| 28724822 | MEJIA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747271 | MEJIA, LAVINIA | ADDRESS ON FILE | | | | |
| 28911723 | MEJIA, LAVINIA | ADDRESS ON FILE | | | | |
| 28759324 | MEJIA, LENIN | ADDRESS ON FILE | | | | |
| 28725387 | MEJIA, LESLEY | ADDRESS ON FILE | | | | |
| 28747500 | MEJIA, LEVY | ADDRESS ON FILE | | | | |
| 28748298 | MEJIA, MANUEL | ADDRESS ON FILE | | | | |
| 28726786 | MEJIA, MARIA | ADDRESS ON FILE | | | | |
| 28727837 | MEJIA, MELISSA | ADDRESS ON FILE | | | | |
| 28727881 | MEJIA, MELVIN | ADDRESS ON FILE | | | | |
| 28749994 | MEJIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28749995 | MEJIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28750711 | MEJIA, NANCY | ADDRESS ON FILE | | | | |
| 28750712 | MEJIA, NANCY | ADDRESS ON FILE | | | | |
| 28758171 | MEJIA, NICK | ADDRESS ON FILE | | | | |
| 28729350 | MEJIA, OLGA | ADDRESS ON FILE | | | | |
| 28752755 | MEJIA, RITA | ADDRESS ON FILE | | | | |
| 28730853 | MEJIA, ROGER | ADDRESS ON FILE | | | | |
| 28753544 | MEJIA, SALVADOR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732919 | MEJIA, TAKUIN | ADDRESS ON FILE | | | | |
| 28759221 | MEJIA, TRACY | ADDRESS ON FILE | | | | |
| 28755968 | MEJIA, VALERIE | ADDRESS ON FILE | | | | |
| 28756931 | MEJIA, YOLANDA | ADDRESS ON FILE | | | | |
| 28734771 | MEJIA, ZAYRA | ADDRESS ON FILE | | | | |
| 28732984 | MEJIA-MIRANDA, TANIA | ADDRESS ON FILE | | | | |
| 28752439 | MEJIANUNEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28744908 | MEJIAS, JESSICA | ADDRESS ON FILE | | | | |
| 28724679 | MEJIAVIDALS, KEVIN | ADDRESS ON FILE | | | | |
| 28749743 | MEKELBURG CO INC | 107 TRUMBULL STREET BLDG E-1 | ELIZABETH | NJ | 07206 | |
| 28719897 | MEKHAIL, FIFI | ADDRESS ON FILE | | | | |
| 28758287 | MEKONNEN, LULIT | ADDRESS ON FILE | | | | |
| 28727759 | MEKOR LLC | 51 LEGION PLACE | CLOSTER | NJ | 07624 | |
| 28742215 | MELANSON, FREDRICK | ADDRESS ON FILE | | | | |
| 28720173 | MELARA, GABRIELA | ADDRESS ON FILE | | | | |
| 28745142 | MELARA, JOANNA | ADDRESS ON FILE | | | | |
| 28739339 | MELCHOR, DAISY | ADDRESS ON FILE | | | | |
| 28717594 | MELCHOR, DARLENE | ADDRESS ON FILE | | | | |
| 28759012 | MELCHOR, JUNIOR | ADDRESS ON FILE | | | | |
| 28727912 | MELCHOR, MERITXELL | ADDRESS ON FILE | | | | |
| 28752838 | MELCHOR, ROBERT | ADDRESS ON FILE | | | | |
| 28754739 | MELCHOR, STEPHANE | ADDRESS ON FILE | | | | |
| 28756681 | MELCHOR, XIMENA | ADDRESS ON FILE | | | | |
| 28720376 | MELEK, GEMMA | ADDRESS ON FILE | | | | |
| 28731835 | MELENA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28911726 | MELENDEZ GIRON, OLGA | ADDRESS ON FILE | | | | |
| 28711602 | MELENDEZ, AMAYA | ADDRESS ON FILE | | | | |
| 28738320 | MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28740316 | MELENDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28743328 | MELENDEZ, HUGO | ADDRESS ON FILE | | | | |
| 28721423 | MELENDEZ, IRIS | ADDRESS ON FILE | | | | |
| 28743655 | MELENDEZ, ISAIAS | ADDRESS ON FILE | | | | |
| 28722205 | MELENDEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744637 | MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28745143 | MELENDEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28745690 | MELENDEZ, JOSEFA | ADDRESS ON FILE | | | | |
| 28724033 | MELENDEZ, JULIO | ADDRESS ON FILE | | | | |
| 28759117 | MELENDEZ, KAI'ULANI | ADDRESS ON FILE | | | | |
| 28746477 | MELENDEZ, KATRINA | ADDRESS ON FILE | | | | |
| 28749228 | MELENDEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28749996 | MELENDEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728840 | MELENDEZ, NATHAN | ADDRESS ON FILE | | | | |
| 28751284 | MELENDEZ, NORMA | ADDRESS ON FILE | | | | |
| 28729351 | MELENDEZ, OLGA | ADDRESS ON FILE | | | | |
| 28751698 | MELENDEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751882 | MELENDEZ, PETER | ADDRESS ON FILE | | | | |
| 28752192 | MELENDEZ, RALPH | ADDRESS ON FILE | | | | |
| 28754072 | MELENDEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28724317 | MELENDREZ ESTRADA, KARLA | ADDRESS ON FILE | | | | |
| 28738545 | MELENDREZ, CIENNA | ADDRESS ON FILE | | | | |
| 28911727 | MELENDREZ, NOELIA | ADDRESS ON FILE | | | | |
| 28730757 | MELENDREZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28740886 | MELERO, ELIAS | ADDRESS ON FILE | | | | |
| 28728738 | MELERO, NARISSA | ADDRESS ON FILE | | | | |
| 28748447 | MELESIO, MARGARITA | ADDRESS ON FILE | | | | |
| 28742384 | MELESKI, GARY | ADDRESS ON FILE | | | | |
| 28759445 | MELEVO, EVA | ADDRESS ON FILE | | | | |
| 28712914 | MELGAR, ALICIA | ADDRESS ON FILE | | | | |
| 28752382 | MELGAR, RAYMUNDO | ADDRESS ON FILE | | | | |
| 28731695 | MELGAR, SARAH | ADDRESS ON FILE | | | | |
| 28748765 | MELGAREJO, MARIA | ADDRESS ON FILE | | | | |
| 28719450 | MELGOZA, ESMERALDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720815 | MELGOZA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28747342 | MELGOZA, LEILA | ADDRESS ON FILE | | | | |
| 28749101 | MELGOZA, MARICELA | ADDRESS ON FILE | | | | |
| 28758880 | MELGOZA, NOEMI | ADDRESS ON FILE | | | | |
| 28725388 | MELGOZA-DELGADO, LESLEY | ADDRESS ON FILE | | | | |
| 28731969 | MELHEM, SHAIMAA | ADDRESS ON FILE | | | | |
| 28749786 | MELISSA AND DOUG LLC | 10 WESTPORT ROAD | WILTON | CT | 06897 | |
| 28742415 | MELLADO, GENESHA | ADDRESS ON FILE | | | | |
| 28747698 | MELLEN, LISA | ADDRESS ON FILE | | | | |
| 28740167 | MELLO, DESIREE | ADDRESS ON FILE | | | | |
| 28732162 | MELLO, SHELLADIE | ADDRESS ON FILE | | | | |
| 28716149 | MELLON, CHARLES | ADDRESS ON FILE | | | | |
| 28744802 | MELMS, JESSE | ADDRESS ON FILE | | | | |
| 28743292 | MELNDEZ, HORACIO | ADDRESS ON FILE | | | | |
| 28721117 | MELO, HERMELINDA | ADDRESS ON FILE | | | | |
| 28722086 | MELO, JANICE | ADDRESS ON FILE | | | | |
| 28758710 | MELO, REYNA | ADDRESS ON FILE | | | | |
| 28759610 | MELO, RUBY | ADDRESS ON FILE | | | | |
| 28915664 | MELROSE INVESTMENT COMPANY LLC | ATTN: PETER PARK, 2 BUCKLAND ABBEY | NASHVILLE | TN | 37215 | |
| 28736965 | MELTON, BETH | ADDRESS ON FILE | | | | |
| 28742397 | MELTON, GAVIN | ADDRESS ON FILE | | | | |
| 28721745 | MELTZER, JACOB | ADDRESS ON FILE | | | | |
| 28758488 | MELVIN, EDNA | ADDRESS ON FILE | | | | |
| 28736972 | MEMBRENO, BETSY | ADDRESS ON FILE | | | | |
| 28741606 | MEMBRENO, ESTELA | ADDRESS ON FILE | | | | |
| 28749864 | MEMENTA INC | 10380 SW VILLAGE CENTER DR #196 | PORT ST LUCIE | FL | 34987 | |
| 28718642 | MENA LOPEZ, EDGAR | ADDRESS ON FILE | | | | |
| 28735935 | MENA, ANNETTE | ADDRESS ON FILE | | | | |
| 28717543 | MENA, DANNY | ADDRESS ON FILE | | | | |
| 28718331 | MENA, DINNA | ADDRESS ON FILE | | | | |
| 28742210 | MENA, FREDI | ADDRESS ON FILE | | | | |
| 28743987 | MENA, JAIRO | ADDRESS ON FILE | | | | |
| 28748767 | MENA, MARIA | ADDRESS ON FILE | | | | |
| 28748766 | MENA, MARIA | ADDRESS ON FILE | | | | |
| 28748768 | MENA, MARIA | ADDRESS ON FILE | | | | |
| 28757543 | MENA, MAYRA | ADDRESS ON FILE | | | | |
| 28729488 | MENA, OSVALDO | ADDRESS ON FILE | | | | |
| 28729853 | MENA, PILAR | ADDRESS ON FILE | | | | |
| 28730827 | MENA, RODOLFO | ADDRESS ON FILE | | | | |
| 28731696 | MENA, SARAH | ADDRESS ON FILE | | | | |
| 28754073 | MENA, SERGIO | ADDRESS ON FILE | | | | |
| 28750052 | MENA-AGUILAR, MICHAELANGELO | ADDRESS ON FILE | | | | |
| 28711560 | MENCHACA, AMANDA | ADDRESS ON FILE | | | | |
| 28737871 | MENCHACA, CAROLINA | ADDRESS ON FILE | | | | |
| 28757522 | MENCHACA, DANIEL | ADDRESS ON FILE | | | | |
| 28749913 | MENCHACA, MIA | ADDRESS ON FILE | | | | |
| 28731781 | MENCIAS, SAVINO | ADDRESS ON FILE | | | | |
| 28728609 | MENDEZ AGUILAR, MYNOR | ADDRESS ON FILE | | | | |
| 28723683 | MENDEZ CIFUENTES, JOSHUA | ADDRESS ON FILE | | | | |
| 28711707 | MENDEZ FERIA, AMY | ADDRESS ON FILE | | | | |
| 28748047 | MENDEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | |
| 28724680 | MENDEZ LUNA, KEVIN | ADDRESS ON FILE | | | | |
| 28749870 | MENDEZ MACHINERY | 2408 E 57TH ST | VERNON | CA | 90058 | |
| 28729466 | MENDEZ MARTINEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28715562 | MENDEZ MURILLO, BRYLLIT | ADDRESS ON FILE | | | | |
| 28736589 | MENDEZ OSUNA, ASSAEL | ADDRESS ON FILE | | | | |
| 28720562 | MENDEZ YESCAS, GISELLE | ADDRESS ON FILE | | | | |
| 28720294 | MENDEZ, AARON | ADDRESS ON FILE | | | | |
| 28711357 | MENDEZ, ALKATRAZ | ADDRESS ON FILE | | | | |
| 28711788 | MENDEZ, ANA | ADDRESS ON FILE | | | | |
| 28711789 | MENDEZ, ANA | ADDRESS ON FILE | | | | |
| 28711787 | MENDEZ, ANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712002 | MENDEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28735636 | MENDEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713799 | MENDEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28736276 | MENDEZ, ARIEL | ADDRESS ON FILE | | | | |
| 28736292 | MENDEZ, ARIZA | ADDRESS ON FILE | | | | |
| 28714577 | MENDEZ, ASHLY | ADDRESS ON FILE | | | | |
| 28911731 | MENDEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715085 | MENDEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715290 | MENDEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715452 | MENDEZ, BRISEIDA | ADDRESS ON FILE | | | | |
| 28737561 | MENDEZ, BYRON | ADDRESS ON FILE | | | | |
| 28737872 | MENDEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28738019 | MENDEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28716437 | MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28757905 | MENDEZ, CINDY | ADDRESS ON FILE | | | | |
| 28757904 | MENDEZ, CINDY | ADDRESS ON FILE | | | | |
| 28739154 | MENDEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28739170 | MENDEZ, CRISTOPHER | ADDRESS ON FILE | | | | |
| 28739340 | MENDEZ, DAISY | ADDRESS ON FILE | | | | |
| 28739341 | MENDEZ, DAISY | ADDRESS ON FILE | | | | |
| 28717353 | MENDEZ, DANAY | ADDRESS ON FILE | | | | |
| 28739634 | MENDEZ, DANTE | ADDRESS ON FILE | | | | |
| 28717970 | MENDEZ, DENISE | ADDRESS ON FILE | | | | |
| 28718272 | MENDEZ, DIANE | ADDRESS ON FILE | | | | |
| 28718294 | MENDEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28740537 | MENDEZ, DONNA | ADDRESS ON FILE | | | | |
| 28741014 | MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741215 | MENDEZ, EMILY | ADDRESS ON FILE | | | | |
| 28741345 | MENDEZ, ERIC | ADDRESS ON FILE | | | | |
| 28741409 | MENDEZ, ERIK | ADDRESS ON FILE | | | | |
| 28719451 | MENDEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719507 | MENDEZ, ESTEFANY | ADDRESS ON FILE | | | | |
| 28719580 | MENDEZ, EUGENIO | ADDRESS ON FILE | | | | |
| 28759446 | MENDEZ, EVA | ADDRESS ON FILE | | | | |
| 28741991 | MENDEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28719969 | MENDEZ, FRANCIS | ADDRESS ON FILE | | | | |
| 28742207 | MENDEZ, FREDDY | ADDRESS ON FILE | | | | |
| 28720092 | MENDEZ, FROYLAN | ADDRESS ON FILE | | | | |
| 28720490 | MENDEZ, GILBERT | ADDRESS ON FILE | | | | |
| 28743338 | MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 28743516 | MENDEZ, IRENE | ADDRESS ON FILE | | | | |
| 28743515 | MENDEZ, IRENE | ADDRESS ON FILE | | | | |
| 28721746 | MENDEZ, JACOB | ADDRESS ON FILE | | | | |
| 28743870 | MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743971 | MENDEZ, JAIME | ADDRESS ON FILE | | | | |
| 28744638 | MENDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744803 | MENDEZ, JESSE | ADDRESS ON FILE | | | | |
| 28744909 | MENDEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28723148 | MENDEZ, JOHN | ADDRESS ON FILE | | | | |
| 28723149 | MENDEZ, JOHN | ADDRESS ON FILE | | | | |
| 28745351 | MENDEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28745741 | MENDEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723820 | MENDEZ, JUAN | ADDRESS ON FILE | | | | |
| 28724034 | MENDEZ, JULIO | ADDRESS ON FILE | | | | |
| 28746187 | MENDEZ, KAILEE | ADDRESS ON FILE | | | | |
| 28725329 | MENDEZ, LEISA | ADDRESS ON FILE | | | | |
| 28725332 | MENDEZ, LENNIN | ADDRESS ON FILE | | | | |
| 28725461 | MENDEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747536 | MENDEZ, LIGIA | ADDRESS ON FILE | | | | |
| 28725529 | MENDEZ, LILIA | ADDRESS ON FILE | | | | |
| 28725908 | MENDEZ, LUCILA | ADDRESS ON FILE | | | | |
| 28748299 | MENDEZ, MANUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726368 | MENDEZ, MARCO | ADDRESS ON FILE | | | | |
| 28726367 | MENDEZ, MARCO | ADDRESS ON FILE | | | | |
| 28748448 | MENDEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28748771 | MENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748770 | MENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748769 | MENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727409 | MENDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749511 | MENDEZ, MARY | ADDRESS ON FILE | | | | |
| 28727864 | MENDEZ, MELIZA | ADDRESS ON FILE | | | | |
| 28727898 | MENDEZ, MERCEDES | ADDRESS ON FILE | | | | |
| 28749997 | MENDEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728090 | MENDEZ, MICHELE | ADDRESS ON FILE | | | | |
| 28750316 | MENDEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750315 | MENDEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750783 | MENDEZ, NATALIA | ADDRESS ON FILE | | | | |
| 28751181 | MENDEZ, NISA | ADDRESS ON FILE | | | | |
| 28751217 | MENDEZ, NOE | ADDRESS ON FILE | | | | |
| 28729163 | MENDEZ, NOEL | ADDRESS ON FILE | | | | |
| 28752440 | MENDEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28752608 | MENDEZ, RIANNA | ADDRESS ON FILE | | | | |
| 28730519 | MENDEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752839 | MENDEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730758 | MENDEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28753106 | MENDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28753105 | MENDEZ, ROSA | ADDRESS ON FILE | | | | |
| 28731226 | MENDEZ, RUPERTA | ADDRESS ON FILE | | | | |
| 28753511 | MENDEZ, SALEM | ADDRESS ON FILE | | | | |
| 28731667 | MENDEZ, SARA | ADDRESS ON FILE | | | | |
| 28754460 | MENDEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28754791 | MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732649 | MENDEZ, STEPHEN | ADDRESS ON FILE | | | | |
| 28732967 | MENDEZ, TAMMY | ADDRESS ON FILE | | | | |
| 28755899 | MENDEZ, URIEL | ADDRESS ON FILE | | | | |
| 28734027 | MENDEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28734028 | MENDEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756309 | MENDEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756368 | MENDEZ, VINSENT | ADDRESS ON FILE | | | | |
| 28756932 | MENDEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28721486 | MENDEZ-AGUILAR, ISAAC | ADDRESS ON FILE | | | | |
| 28745231 | MENDEZITURIO, JOEL | ADDRESS ON FILE | | | | |
| 28741216 | MENDIA, EMILY | ADDRESS ON FILE | | | | |
| 28745835 | MENDIA, JOSIAH | ADDRESS ON FILE | | | | |
| 28711522 | MENDIBLES, ALYSSA | ADDRESS ON FILE | | | | |
| 28720491 | MENDIBLES, GILBERT | ADDRESS ON FILE | | | | |
| 28736506 | MENDIETA, ASHLEY | ADDRESS ON FILE | | | | |
| 28911737 | MENDIETA, MARIA | ADDRESS ON FILE | | | | |
| 28737516 | MENDIOLA SALGADO, BRYAN | ADDRESS ON FILE | | | | |
| 28736176 | MENDIOLA, ARACELI | ADDRESS ON FILE | | | | |
| 28723821 | MENDIOLA, JUAN | ADDRESS ON FILE | | | | |
| 28748772 | MENDIOLA, MARIA | ADDRESS ON FILE | | | | |
| 28748773 | MENDIOLA, MARIA | ADDRESS ON FILE | | | | |
| 28751334 | MENDIOLA, NYSSA | ADDRESS ON FILE | | | | |
| 28759611 | MENDIOLA, RUBY | ADDRESS ON FILE | | | | |
| 28733045 | MENDIOLA, TASI | ADDRESS ON FILE | | | | |
| 28754461 | MENDIVIL, SILVIA | ADDRESS ON FILE | | | | |
| 28733831 | MENDIVIL, VANESSA | ADDRESS ON FILE | | | | |
| 28730570 | MENDIZABAL, RICHARD | ADDRESS ON FILE | | | | |
| 28722517 | MENDOZA AYON, JENNIFER | ADDRESS ON FILE | | | | |
| 28714723 | MENDOZA BOZZETA, AYLIN | ADDRESS ON FILE | | | | |
| 28738322 | MENDOZA CEJA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28743455 | MENDOZA CHACON, INES | ADDRESS ON FILE | | | | |
| 28758711 | MENDOZA CHAVEZ, REYNA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743427 | MENDOZA DE FELIX, IMELDA | ADDRESS ON FILE | | | | |
| 28742904 | MENDOZA DE GARCIA, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28737670 | MENDOZA DE PINEDA, CARIME | ADDRESS ON FILE | | | | |
| 28746629 | MENDOZA FLORES, KENIA | ADDRESS ON FILE | | | | |
| 28711826 | MENDOZA GONZALEZ, ANA ROSA | ADDRESS ON FILE | | | | |
| 28748776 | MENDOZA GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28754794 | MENDOZA GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28711417 | MENDOZA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | |
| 28758831 | MENDOZA HERRERA, EDITH | ADDRESS ON FILE | | | | |
| 28746389 | MENDOZA MAGANA, KASSANDRA | ADDRESS ON FILE | | | | |
| 28744530 | MENDOZA MULATO, JEFFREY | ADDRESS ON FILE | | | | |
| 28723104 | MENDOZA VAZQUEZ, JOHANA | ADDRESS ON FILE | | | | |
| 28745233 | MENDOZA VILLA, JOEL | ADDRESS ON FILE | | | | |
| 28743988 | MENDOZA ZARATE, JAIRO | ADDRESS ON FILE | | | | |
| 28712259 | MENDOZA, ADELINA | ADDRESS ON FILE | | | | |
| 28735316 | MENDOZA, ADRIANNA | ADDRESS ON FILE | | | | |
| 28712394 | MENDOZA, AGUSTINA | ADDRESS ON FILE | | | | |
| 28735391 | MENDOZA, AIMEE | ADDRESS ON FILE | | | | |
| 28712508 | MENDOZA, ALBA | ADDRESS ON FILE | | | | |
| 28735549 | MENDOZA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735023 | MENDOZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735024 | MENDOZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711133 | MENDOZA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28758308 | MENDOZA, ALEXX | ADDRESS ON FILE | | | | |
| 28758757 | MENDOZA, ALISON | ADDRESS ON FILE | | | | |
| 28711414 | MENDOZA, ALMA MARURE | ADDRESS ON FILE | | | | |
| 28713065 | MENDOZA, ALONDRA | ADDRESS ON FILE | | | | |
| 28711531 | MENDOZA, AMALIA | ADDRESS ON FILE | | | | |
| 28711561 | MENDOZA, AMANDA | ADDRESS ON FILE | | | | |
| 28711792 | MENDOZA, ANA | ADDRESS ON FILE | | | | |
| 28711791 | MENDOZA, ANA | ADDRESS ON FILE | | | | |
| 28711790 | MENDOZA, ANA | ADDRESS ON FILE | | | | |
| 28713517 | MENDOZA, ANDRE | ADDRESS ON FILE | | | | |
| 28735637 | MENDOZA, ANGEL | ADDRESS ON FILE | | | | |
| 28713800 | MENDOZA, ANGELA | ADDRESS ON FILE | | | | |
| 28713989 | MENDOZA, ANNA | ADDRESS ON FILE | | | | |
| 28736025 | MENDOZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736026 | MENDOZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714530 | MENDOZA, ASHLEY | ADDRESS ON FILE | | | | |
| 28714529 | MENDOZA, ASHLEY | ADDRESS ON FILE | | | | |
| 28736507 | MENDOZA, ASHLEY | ADDRESS ON FILE | | | | |
| 28714650 | MENDOZA, AUNDRIA | ADDRESS ON FILE | | | | |
| 28736651 | MENDOZA, AURELIO | ADDRESS ON FILE | | | | |
| 28737079 | MENDOZA, BLANCA | ADDRESS ON FILE | | | | |
| 28715204 | MENDOZA, BRANDON | ADDRESS ON FILE | | | | |
| 28759395 | MENDOZA, BRIAN | ADDRESS ON FILE | | | | |
| 28737335 | MENDOZA, BRIANA | ADDRESS ON FILE | | | | |
| 28737376 | MENDOZA, BRIANNA | ADDRESS ON FILE | | | | |
| 28715774 | MENDOZA, CARLOS | ADDRESS ON FILE | | | | |
| 28737820 | MENDOZA, CARMEN | ADDRESS ON FILE | | | | |
| 28737873 | MENDOZA, CAROLINA | ADDRESS ON FILE | | | | |
| 28738321 | MENDOZA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738378 | MENDOZA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716438 | MENDOZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28757906 | MENDOZA, CINDY | ADDRESS ON FILE | | | | |
| 28738768 | MENDOZA, CKRYSTIAN | ADDRESS ON FILE | | | | |
| 28738793 | MENDOZA, CLARISA | ADDRESS ON FILE | | | | |
| 28738851 | MENDOZA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738882 | MENDOZA, CLEMENTE | ADDRESS ON FILE | | | | |
| 28716906 | MENDOZA, CONSUELO | ADDRESS ON FILE | | | | |
| 28757523 | MENDOZA, DANIEL | ADDRESS ON FILE | | | | |
| 28739571 | MENDOZA, DANIELA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739995 | MENDOZA, DELMY | ADDRESS ON FILE | | | | |
| 28718078 | MENDOZA, DESIREE | ADDRESS ON FILE | | | | |
| 28740446 | MENDOZA, D'LILAH | ADDRESS ON FILE | | | | |
| 28758830 | MENDOZA, EDITH | ADDRESS ON FILE | | | | |
| 28718776 | MENDOZA, EFREN | ADDRESS ON FILE | | | | |
| 28741097 | MENDOZA, ELOY | ADDRESS ON FILE | | | | |
| 28741240 | MENDOZA, EMMA | ADDRESS ON FILE | | | | |
| 28719472 | MENDOZA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719471 | MENDOZA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28741592 | MENDOZA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28719811 | MENDOZA, FELICITAS | ADDRESS ON FILE | | | | |
| 28720053 | MENDOZA, FRANKIE | ADDRESS ON FILE | | | | |
| 28720088 | MENDOZA, FRESIA | ADDRESS ON FILE | | | | |
| 28742223 | MENDOZA, FRIDA | ADDRESS ON FILE | | | | |
| 28759143 | MENDOZA, GABRIELA | ADDRESS ON FILE | | | | |
| 28759144 | MENDOZA, GABRIELA | ADDRESS ON FILE | | | | |
| 28720378 | MENDOZA, GENARO | ADDRESS ON FILE | | | | |
| 28720406 | MENDOZA, GEORGE | ADDRESS ON FILE | | | | |
| 28742522 | MENDOZA, GIENNER | ADDRESS ON FILE | | | | |
| 28720563 | MENDOZA, GISELLE | ADDRESS ON FILE | | | | |
| 28720647 | MENDOZA, GLORIA | ADDRESS ON FILE | | | | |
| 28742820 | MENDOZA, GRISELDA | ADDRESS ON FILE | | | | |
| 28742860 | MENDOZA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721059 | MENDOZA, HECTOR | ADDRESS ON FILE | | | | |
| 28721099 | MENDOZA, HENESSY | ADDRESS ON FILE | | | | |
| 28743339 | MENDOZA, HUMBERTO | ADDRESS ON FILE | | | | |
| 28721606 | MENDOZA, ISRAEL | ADDRESS ON FILE | | | | |
| 28721640 | MENDOZA, IVAN | ADDRESS ON FILE | | | | |
| 28721747 | MENDOZA, JACOB | ADDRESS ON FILE | | | | |
| 28743972 | MENDOZA, JAIME | ADDRESS ON FILE | | | | |
| 28744061 | MENDOZA, JAMES | ADDRESS ON FILE | | | | |
| 28744168 | MENDOZA, JANIE | ADDRESS ON FILE | | | | |
| 28757773 | MENDOZA, JAVIER | ADDRESS ON FILE | | | | |
| 28722620 | MENDOZA, JERIMIAH | ADDRESS ON FILE | | | | |
| 28744804 | MENDOZA, JESSE | ADDRESS ON FILE | | | | |
| 28722875 | MENDOZA, JESUS | ADDRESS ON FILE | | | | |
| 28722874 | MENDOZA, JESUS | ADDRESS ON FILE | | | | |
| 28745232 | MENDOZA, JOEL | ADDRESS ON FILE | | | | |
| 28723097 | MENDOZA, JOEY | ADDRESS ON FILE | | | | |
| 28745411 | MENDOZA, JONATHAN | ADDRESS ON FILE | | | | |
| 28745609 | MENDOZA, JOSE | ADDRESS ON FILE | | | | |
| 28745610 | MENDOZA, JOSE | ADDRESS ON FILE | | | | |
| 28745776 | MENDOZA, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28723684 | MENDOZA, JOSHUA | ADDRESS ON FILE | | | | |
| 28746000 | MENDOZA, JUANA | ADDRESS ON FILE | | | | |
| 28723894 | MENDOZA, JUANF | ADDRESS ON FILE | | | | |
| 28724278 | MENDOZA, KARINA | ADDRESS ON FILE | | | | |
| 28724279 | MENDOZA, KARINA | ADDRESS ON FILE | | | | |
| 28724299 | MENDOZA, KARL | ADDRESS ON FILE | | | | |
| 28724318 | MENDOZA, KARLA | ADDRESS ON FILE | | | | |
| 28746628 | MENDOZA, KENIA | ADDRESS ON FILE | | | | |
| 28724681 | MENDOZA, KEVIN | ADDRESS ON FILE | | | | |
| 28725530 | MENDOZA, LILIA | ADDRESS ON FILE | | | | |
| 28747570 | MENDOZA, LILIANA | ADDRESS ON FILE | | | | |
| 28747587 | MENDOZA, LILIBETH | ADDRESS ON FILE | | | | |
| 28725607 | MENDOZA, LINDA | ADDRESS ON FILE | | | | |
| 28747657 | MENDOZA, LINDSAY | ADDRESS ON FILE | | | | |
| 28747699 | MENDOZA, LISA | ADDRESS ON FILE | | | | |
| 28748775 | MENDOZA, MARIA | ADDRESS ON FILE | | | | |
| 28748774 | MENDOZA, MARIA | ADDRESS ON FILE | | | | |
| 28727179 | MENDOZA, MARIO | ADDRESS ON FILE | | | | |
| 28749229 | MENDOZA, MARISSA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749281 | MENDOZA, MARK | ADDRESS ON FILE | | | | |
| 28757914 | MENDOZA, MARLON | ADDRESS ON FILE | | | | |
| 28727330 | MENDOZA, MARLON A | ADDRESS ON FILE | | | | |
| 28911741 | MENDOZA, MARTHA | ADDRESS ON FILE | | | | |
| 28727605 | MENDOZA, MATTHEW | ADDRESS ON FILE | | | | |
| 28749637 | MENDOZA, MAURICIO | ADDRESS ON FILE | | | | |
| 28727781 | MENDOZA, MELANY | ADDRESS ON FILE | | | | |
| 28728091 | MENDOZA, MICHELE | ADDRESS ON FILE | | | | |
| 28750118 | MENDOZA, MICHELLE | ADDRESS ON FILE | | | | |
| 28750234 | MENDOZA, MIKE | ADDRESS ON FILE | | | | |
| 28728474 | MENDOZA, MONICA | ADDRESS ON FILE | | | | |
| 28750503 | MENDOZA, MONIQUE | ADDRESS ON FILE | | | | |
| 28728595 | MENDOZA, MYCHAEL | ADDRESS ON FILE | | | | |
| 28750646 | MENDOZA, NADINE | ADDRESS ON FILE | | | | |
| 28750713 | MENDOZA, NANCY | ADDRESS ON FILE | | | | |
| 28728931 | MENDOZA, NEREIDA | ADDRESS ON FILE | | | | |
| 28729007 | MENDOZA, NICKALIS MENDOZA | ADDRESS ON FILE | | | | |
| 28751285 | MENDOZA, NORMA | ADDRESS ON FILE | | | | |
| 28729512 | MENDOZA, PABLO | ADDRESS ON FILE | | | | |
| 28729854 | MENDOZA, PILAR | ADDRESS ON FILE | | | | |
| 28729872 | MENDOZA, POLETTE | ADDRESS ON FILE | | | | |
| 28730338 | MENDOZA, REBECCA | ADDRESS ON FILE | | | | |
| 28911744 | MENDOZA, REYNA ORTIZ | ADDRESS ON FILE | | | | |
| 28752723 | MENDOZA, RICKY | ADDRESS ON FILE | | | | |
| 28752948 | MENDOZA, ROCIO | ADDRESS ON FILE | | | | |
| 28759612 | MENDOZA, RUBY | ADDRESS ON FILE | | | | |
| 28753545 | MENDOZA, SALVADOR | ADDRESS ON FILE | | | | |
| 28754638 | MENDOZA, SOSTENES | ADDRESS ON FILE | | | | |
| 28754793 | MENDOZA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754792 | MENDOZA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755349 | MENDOZA, TERESA | ADDRESS ON FILE | | | | |
| 28733556 | MENDOZA, TRINIDAD | ADDRESS ON FILE | | | | |
| 28733754 | MENDOZA, VALERIE | ADDRESS ON FILE | | | | |
| 28756216 | MENDOZA, VIANEY | ADDRESS ON FILE | | | | |
| 28734030 | MENDOZA, VICTOR | ADDRESS ON FILE | | | | |
| 28734029 | MENDOZA, VICTOR | ADDRESS ON FILE | | | | |
| 28756352 | MENDOZA, VILMA | ADDRESS ON FILE | | | | |
| 28734344 | MENDOZA, WILLIAM | ADDRESS ON FILE | | | | |
| 28734499 | MENDOZA, YARA | ADDRESS ON FILE | | | | |
| 28734590 | MENDOZA, YESICA | ADDRESS ON FILE | | | | |
| 28756933 | MENDOZA, YOLANDA | ADDRESS ON FILE | | | | |
| 28719290 | MENDOZA-MERIDA, ERICA | ADDRESS ON FILE | | | | |
| 28714826 | MENDOZANAVARRO, BEATRICE | ADDRESS ON FILE | | | | |
| 28726410 | MENDY, MARESS | ADDRESS ON FILE | | | | |
| 28717527 | MENEFEE, DANISHA | ADDRESS ON FILE | | | | |
| 28717807 | MENEFEE, DEANDRE | ADDRESS ON FILE | | | | |
| 28728291 | MENENDEZ HERRERA, MILTON WILFREDO | ADDRESS ON FILE | | | | |
| 28741346 | MENENDEZ, ERIC | ADDRESS ON FILE | | | | |
| 28719867 | MENENDEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28720009 | MENENDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28745611 | MENENDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28726787 | MENENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28734465 | MENENDEZ, YAIRE | ADDRESS ON FILE | | | | |
| 28728841 | MENENDEZ-VARGAS, NATHAN | ADDRESS ON FILE | | | | |
| 28756814 | MENES, YEDIEL | ADDRESS ON FILE | | | | |
| 28729513 | MENESES CABRERA, PABLO | ADDRESS ON FILE | | | | |
| 28724682 | MENESES RAMIREZ, KEVIN | ADDRESS ON FILE | | | | |
| 28737761 | MENESES, CARLOS | ADDRESS ON FILE | | | | |
| 28741241 | MENESES, EMMA | ADDRESS ON FILE | | | | |
| 28743709 | MENESES, ITZEL | ADDRESS ON FILE | | | | |
| 28723105 | MENESES, JOHANA | ADDRESS ON FILE | | | | |
| 28751800 | MENEZES, PAULITA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741163 | MENGESHA, EMENET | ADDRESS ON FILE | | | | |
| 28744687 | MENJIVAR SANCHEZ, JENNIFFER | ADDRESS ON FILE | | | | |
| 28742568 | MENJIVAR, GINA | ADDRESS ON FILE | | | | |
| 28758780 | MENJIVAR, LEONOR | ADDRESS ON FILE | | | | |
| 28730339 | MENJIVAR, REBECCA | ADDRESS ON FILE | | | | |
| 28731804 | MENSCHEL, SCOTT | ADDRESS ON FILE | | | | |
| 28738111 | MENSON, CHAD | ADDRESS ON FILE | | | | |
| 28740028 | MENTA, DENICIA | ADDRESS ON FILE | | | | |
| 28728390 | MENTADO CLARA, MITZI | ADDRESS ON FILE | | | | |
| 28719868 | MENTADO, FERNANDO | ADDRESS ON FILE | | | | |
| 28746518 | MENTEE, KAYLA | ADDRESS ON FILE | | | | |
| 28718545 | MER, DWAY | ADDRESS ON FILE | | | | |
| 28759447 | MERA VAZQUEZ, EVA | ADDRESS ON FILE | | | | |
| 28719938 | MERAJ, FNU | ADDRESS ON FILE | | | | |
| 28739735 | MERANCIO, DAVENA | ADDRESS ON FILE | | | | |
| 28713518 | MERAZ, ANDRE | ADDRESS ON FILE | | | | |
| 28752289 | MERAZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28732744 | MERAZ, SULIMAR | ADDRESS ON FILE | | | | |
| 28742861 | MERAZGUTIERREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28739659 | MERCADAL, DARIEN | ADDRESS ON FILE | | | | |
| 28732900 | MERCADAL, TAHARA | ADDRESS ON FILE | | | | |
| 28711209 | MERCADEL, ALEXIS | ADDRESS ON FILE | | | | |
| 28715240 | MERCADEL, BREA | ADDRESS ON FILE | | | | |
| 28727888 | MERCADO LATINO INC | 245 N BALDWIN PARK BLVD | INDUSTRY | CA | 91746 | |
| 28730828 | MERCADO VALLADARES, RODOLFO | ADDRESS ON FILE | | | | |
| 28712302 | MERCADO, ADRIAN | ADDRESS ON FILE | | | | |
| 28714531 | MERCADO, ASHLEY | ADDRESS ON FILE | | | | |
| 28714950 | MERCADO, BERTHA | ADDRESS ON FILE | | | | |
| 28737821 | MERCADO, CARMEN | ADDRESS ON FILE | | | | |
| 28738379 | MERCADO, CHRISTINA | ADDRESS ON FILE | | | | |
| 28740742 | MERCADO, EDUARDO | ADDRESS ON FILE | | | | |
| 28741252 | MERCADO, EMMANUEL | ADDRESS ON FILE | | | | |
| 28719452 | MERCADO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28911746 | MERCADO, ESTHER | ADDRESS ON FILE | | | | |
| 28911748 | MERCADO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721227 | MERCADO, HUGO | ADDRESS ON FILE | | | | |
| 28721228 | MERCADO, HUGO | ADDRESS ON FILE | | | | |
| 28743718 | MERCADO, IVETH | ADDRESS ON FILE | | | | |
| 28743728 | MERCADO, IVONN | ADDRESS ON FILE | | | | |
| 28744136 | MERCADO, JANET | ADDRESS ON FILE | | | | |
| 28722572 | MERCADO, JENNY | ADDRESS ON FILE | | | | |
| 28724063 | MERCADO, JURY | ADDRESS ON FILE | | | | |
| 28747571 | MERCADO, LILIANA | ADDRESS ON FILE | | | | |
| 28748311 | MERCADO, MANUELA | ADDRESS ON FILE | | | | |
| 28726788 | MERCADO, MARIA | ADDRESS ON FILE | | | | |
| 28727410 | MERCADO, MARTHA | ADDRESS ON FILE | | | | |
| 28727467 | MERCADO, MARTINA | ADDRESS ON FILE | | | | |
| 28727606 | MERCADO, MATTHEW | ADDRESS ON FILE | | | | |
| 28750191 | MERCADO, MIGUEL | ADDRESS ON FILE | | | | |
| 28751286 | MERCADO, NORMA | ADDRESS ON FILE | | | | |
| 28730571 | MERCADO, RICHARD | ADDRESS ON FILE | | | | |
| 28730649 | MERCADO, RIZALINA | ADDRESS ON FILE | | | | |
| 28731573 | MERCADO, SANDRA | ADDRESS ON FILE | | | | |
| 28727889 | MERCED COMMERCIAL SWEEPING | PO BOX 1396 | ATWATER | CA | 95301 | |
| 28727890 | MERCED COUNTY | 2222 M ST | MERCED | CA | 95340-3780 | |
| 28749007 | MERCEDES, MARIAH | ADDRESS ON FILE | | | | |
| 28763145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28616672 | MERCER QIF FUND PLC — MERCER INVESTMENT FUND 1 | ADDRESS ON FILE | | | | |
| 28725206 | MERCER, LAURA | ADDRESS ON FILE | | | | |
| 28725205 | MERCER, LAURA | ADDRESS ON FILE | | | | |
| 28731805 | MERCER, SCOTT | ADDRESS ON FILE | | | | |
| 28759572 | MERCHANDISE USA | 1415 REDEKER RD | DES PLAINES | IL | 60016 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712303 | MERCHANT, ADRIAN | ADDRESS ON FILE | | | | |
| 28714631 | MERCHANT, AUBREONNA | ADDRESS ON FILE | | | | |
| 28744506 | MERCHBERGER, JEANNETTE | ADDRESS ON FILE | | | | |
| 28722518 | MEREDITH, JENNIFER | ADDRESS ON FILE | | | | |
| 28718802 | MERIDA, ELBER | ADDRESS ON FILE | | | | |
| 28713801 | MERIDETH, ANGELA | ADDRESS ON FILE | | | | |
| 28727907 | MERIDIAN FINE FOODS LLC | 7272 WURZBACK RD STE 902 | SAN ANTONIO | TX | 78240 | |
| 28713802 | MERINO, ANGELA | ADDRESS ON FILE | | | | |
| 28739005 | MERINO, CORAL | ADDRESS ON FILE | | | | |
| 28743702 | MERINO, ITZAYANA | ADDRESS ON FILE | | | | |
| 28758815 | MERINO, JOANN | ADDRESS ON FILE | | | | |
| 28758008 | MERINO, JOYCE | ADDRESS ON FILE | | | | |
| 28725901 | MERINO, LUCIANO | ADDRESS ON FILE | | | | |
| 28726790 | MERINO, MARIA | ADDRESS ON FILE | | | | |
| 28727474 | MERINO, MARVIN | ADDRESS ON FILE | | | | |
| 28734813 | MERINO, ZOLIA | ADDRESS ON FILE | | | | |
| 28714958 | MERISH, BESHARA | ADDRESS ON FILE | | | | |
| 28711562 | MERJIL, AMANDA | ADDRESS ON FILE | | | | |
| 28750714 | MERKLEY, NANCY | ADDRESS ON FILE | | | | |
| 28741015 | MERLA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28731574 | MERLINI, SANDRA | ADDRESS ON FILE | | | | |
| 28711793 | MERLO, ANA | ADDRESS ON FILE | | | | |
| 28715128 | MERRICK, BOBBY | ADDRESS ON FILE | | | | |
| 28720760 | MERRICK, GREGORY | ADDRESS ON FILE | | | | |
| 28747352 | MERRIFIELD, LEO | ADDRESS ON FILE | | | | |
| 28911749 | MERRILEE QUI/ARRA CHRISTY | LAW AT YOUR SIDE, 8605 SANTA MONICA BLVD., PMB 29319 | WEST HOLLYWOOD | CA | 90069 | |
| 28749889 | MERRIMAN ANDERSON ARCHITECTS INC | 300 N FIELD STREET | DALLAS | TX | 75202-2705 | |
| 28749512 | MERRITT, MARY | ADDRESS ON FILE | | | | |
| 28728633 | MERRITT, NADIA | ADDRESS ON FILE | | | | |
| 28719804 | MERRIWEATHER, FELICIA | ADDRESS ON FILE | | | | |
| 28747805 | MERRIWEATHER, LONYAA | ADDRESS ON FILE | | | | |
| 28749867 | MERSAL, MENATALLA | ADDRESS ON FILE | | | | |
| 28743617 | MERTES, ISABELLA | ADDRESS ON FILE | | | | |
| 28747700 | MERZ, LISA | ADDRESS ON FILE | | | | |
| 28749894 | MESA CONSOLIDATED WATER DISTRICT | PO BOX 515474 | LOS ANGELES | CA | 90051-6774 | |
| 28734894 | MESA WATER DISTRICT | 1965 PLACENTIA AVENUE | COSTA MESA | CA | 92627 | |
| 28724946 | MESA, KRISTINA | ADDRESS ON FILE | | | | |
| 28727838 | MESA, MELISSA | ADDRESS ON FILE | | | | |
| 28755063 | MESA, SYLVIA | ADDRESS ON FILE | | | | |
| 28754929 | MESHEW, SUE | ADDRESS ON FILE | | | | |
| 28714757 | MESHKAT MOGHADAS, BAHAREH | ADDRESS ON FILE | | | | |
| 28749240 | MESIAS, MARITRINI | ADDRESS ON FILE | | | | |
| 28735376 | MESIC, AIDA | ADDRESS ON FILE | | | | |
| 28757863 | MESQUITA, JUANITA | ADDRESS ON FILE | | | | |
| 28719453 | MESSENGER, ESMERALDA | ADDRESS ON FILE | | | | |
| 28749230 | MESSENGER, MARISSA | ADDRESS ON FILE | | | | |
| 28750845 | MESSER, NATASHA | ADDRESS ON FILE | | | | |
| 28714532 | MESSING, ASHLEY | ADDRESS ON FILE | | | | |
| 28722519 | MESSING, JENNIFER | ADDRESS ON FILE | | | | |
| 28725207 | MESSNER, LAURA | ADDRESS ON FILE | | | | |
| 28738089 | MESTAS, CESAR | ADDRESS ON FILE | | | | |
| 28749998 | MESTAS, MICHAEL | ADDRESS ON FILE | | | | |
| 28729024 | MESTAS, NICOLAS | ADDRESS ON FILE | | | | |
| 28731575 | MESTAS, SANDRA | ADDRESS ON FILE | | | | |
| 28752246 | MESTON, RANDALL | ADDRESS ON FILE | | | | |
| 28754357 | MESTON, SHERRY | ADDRESS ON FILE | | | | |
| 28720946 | METIVIER, HANNAH | ADDRESS ON FILE | | | | |
| 28744732 | METOYER, JEREMY | ADDRESS ON FILE | | | | |
| 28733755 | METOYER, VALERIE | ADDRESS ON FILE | | | | |
| 28727920 | METRO BAY PRODUCTS INC | 3150 PULLMAN STREET | COSTA MESA | CA | 92626 | |
| 28727922 | METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | NEW YORK | NY | 10166 | |
| 28727607 | METTAM, MATTHEW | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727924 | METTLER TOLEDO LLC | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| 28750239 | METZ, MIKEL | ADDRESS ON FILE | | | | |
| 28741703 | METZGER, EVAN | ADDRESS ON FILE | | | | |
| 28727926 | MEXCOR INC | 8950 RAILWOOD DR | HOUSTON | TX | 77078 | |
| 28724035 | MEXICANO, JULIO | ADDRESS ON FILE | | | | |
| 28763089 | MEXI-LAND INC. | 150 RUSSELL ST | CITY OF INDUSTRY | CA | 91744 | |
| 28763464 | MEXI-LAND INC. | DRAWER #2080 P.O. BOX 5935 | TROY | MI | 48007 | |
| 28749896 | MEXILINK INC | 580 WESTLAKE PARK BLVD STE 800 | HOUSTON | TX | 77079 | |
| 28711563 | MEYER, AMANDA | ADDRESS ON FILE | | | | |
| 28757524 | MEYER, DANIEL | ADDRESS ON FILE | | | | |
| 28719660 | MEYER, EVELYN | ADDRESS ON FILE | | | | |
| 28723970 | MEYER, JULIAN | ADDRESS ON FILE | | | | |
| 28724586 | MEYER, KENNADIE | ADDRESS ON FILE | | | | |
| 28729673 | MEYER, PATTI | ADDRESS ON FILE | | | | |
| 28727514 | MEYERS, MARY | ADDRESS ON FILE | | | | |
| 28713066 | MEZA BONALES, ALONDRA | ADDRESS ON FILE | | | | |
| 28711244 | MEZA CARRANZA, ALEXSAIRA | ADDRESS ON FILE | | | | |
| 28741893 | MEZA DE MORENO, FAVIOLA | ADDRESS ON FILE | | | | |
| 28745613 | MEZA DIAZ, JOSE | ADDRESS ON FILE | | | | |
| 28750715 | MEZA FELIX, NANCY | ADDRESS ON FILE | | | | |
| 28714839 | MEZA MEDINA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28746001 | MEZA PEREZ, JUANA | ADDRESS ON FILE | | | | |
| 28750192 | MEZA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28740829 | MEZA TAMAYO, ELAINE | ADDRESS ON FILE | | | | |
| 28735307 | MEZA, ADRIANA | ADDRESS ON FILE | | | | |
| 28712003 | MEZA, ANDRES | ADDRESS ON FILE | | | | |
| 28713657 | MEZA, ANDREW | ADDRESS ON FILE | | | | |
| 28713658 | MEZA, ANDREW | ADDRESS ON FILE | | | | |
| 28735835 | MEZA, ANGELO | ADDRESS ON FILE | | | | |
| 28714907 | MEZA, BENJAMIN | ADDRESS ON FILE | | | | |
| 28715205 | MEZA, BRANDON | ADDRESS ON FILE | | | | |
| 28717424 | MEZA, DANIEL | ADDRESS ON FILE | | | | |
| 28717423 | MEZA, DANIEL | ADDRESS ON FILE | | | | |
| 28757525 | MEZA, DANIEL | ADDRESS ON FILE | | | | |
| 28739650 | MEZA, DARCEY | ADDRESS ON FILE | | | | |
| 28718157 | MEZA, DEVIN | ADDRESS ON FILE | | | | |
| 28718684 | MEZA, EDSON | ADDRESS ON FILE | | | | |
| 28741016 | MEZA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741347 | MEZA, ERIC | ADDRESS ON FILE | | | | |
| 28741607 | MEZA, ESTELA | ADDRESS ON FILE | | | | |
| 28741873 | MEZA, FATIMA | ADDRESS ON FILE | | | | |
| 28719812 | MEZA, FELICITAS | ADDRESS ON FILE | | | | |
| 28720010 | MEZA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720126 | MEZA, GABRIEL | ADDRESS ON FILE | | | | |
| 28720206 | MEZA, GAELL | ADDRESS ON FILE | | | | |
| 28720407 | MEZA, GEORGE | ADDRESS ON FILE | | | | |
| 28721150 | MEZA, HILDA | ADDRESS ON FILE | | | | |
| 28721424 | MEZA, IRIS | ADDRESS ON FILE | | | | |
| 28721621 | MEZA, ITZAMAR | ADDRESS ON FILE | | | | |
| 28743973 | MEZA, JAIME | ADDRESS ON FILE | | | | |
| 28744444 | MEZA, JAZMIN | ADDRESS ON FILE | | | | |
| 28722520 | MEZA, JENNIFER | ADDRESS ON FILE | | | | |
| 28745352 | MEZA, JOHNNY | ADDRESS ON FILE | | | | |
| 28745612 | MEZA, JOSE | ADDRESS ON FILE | | | | |
| 28723823 | MEZA, JUAN | ADDRESS ON FILE | | | | |
| 28723822 | MEZA, JUAN | ADDRESS ON FILE | | | | |
| 28724610 | MEZA, KENNY | ADDRESS ON FILE | | | | |
| 28746716 | MEZA, KEVIN | ADDRESS ON FILE | | | | |
| 28724823 | MEZA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28758371 | MEZA, LESLIE | ADDRESS ON FILE | | | | |
| 28725437 | MEZA, LESTER | ADDRESS ON FILE | | | | |
| 28747572 | MEZA, LILIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747573 | MEZA, LILIANA | ADDRESS ON FILE | | | | |
| 28748017 | MEZA, LUPITA | ADDRESS ON FILE | | | | |
| 28727041 | MEZA, MARIANA | ADDRESS ON FILE | | | | |
| 28749638 | MEZA, MAURICIO | ADDRESS ON FILE | | | | |
| 28749731 | MEZA, MEGAN | ADDRESS ON FILE | | | | |
| 28750119 | MEZA, MICHELLE | ADDRESS ON FILE | | | | |
| 28911753 | MEZA, MITCHELL | ADDRESS ON FILE | | | | |
| 28911752 | MEZA, MITCHELL | ADDRESS ON FILE | | | | |
| 28750656 | MEZA, NAHUM | ADDRESS ON FILE | | | | |
| 28750770 | MEZA, NASTASSJA | ADDRESS ON FILE | | | | |
| 28729710 | MEZA, PAULETTE | ADDRESS ON FILE | | | | |
| 28751883 | MEZA, PETER | ADDRESS ON FILE | | | | |
| 28731444 | MEZA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731697 | MEZA, SARAH | ADDRESS ON FILE | | | | |
| 28731852 | MEZA, SEIONALA | ADDRESS ON FILE | | | | |
| 28754462 | MEZA, SILVIA | ADDRESS ON FILE | | | | |
| 28734031 | MEZA, VICTOR | ADDRESS ON FILE | | | | |
| 28756353 | MEZA, VILMA | ADDRESS ON FILE | | | | |
| 28734612 | MEZA, YOANA | ADDRESS ON FILE | | | | |
| 28716439 | MEZANO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28721558 | MEZA-PEREZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28751699 | MEZNARICH, PATRICIA | ADDRESS ON FILE | | | | |
| 28730404 | MEZZETTI, REMEDIOS | ADDRESS ON FILE | | | | |
| 28749901 | MG PICO ASSOCIATES | 207 W 20TH ST | SANTA ANA | CA | 92706 | |
| 28749903 | MGA ENTERTAINMENT INC | 9220 WINNETKA AVE | CHATSWORTH | CA | 91311 | |
| 28749904 | MGP IX PROPERTIES LLC | 425 CALIFORNIA ST 11TH FL | SAN FRANCISCO | CA | 94104 | |
| 28749905 | MGP XII COLLEGE PLAZA LLC | 425 CALIFORNIA STREET 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 28915665 | MGP XII MOUNTAINGATE, LLC | ATTN: ADELAIDA LUNA AST PM, MELISSA CASILLAS PM, 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 28911756 | MGRDICHIAN, CAROL | ADDRESS ON FILE | | | | |
| 28915666 | MH PROPERTY INVESTMENT LLC | ATTN: MICHAEL HSIAO (OWNER), MICHELE WILLIAMS, 2945 25TH AVE. | SAN FRANCISCO | CA | 94132 | |
| 28749685 | MHANGO, MBULUNJI | ADDRESS ON FILE | | | | |
| 28727930 | MI | ADDRESS ON FILE | | | | |
| 28749914 | MIA YVONNE MCKIVER, MIA | ADDRESS ON FILE | | | | |
| 28750589 | MIAKHAIL, MUSKA | ADDRESS ON FILE | | | | |
| 28727945 | MIC FOOD DIVISION | 13595 SW 134TH AVE SUITE 201 | MIAMI | FL | 33186 | |
| 28725208 | MICHAEL, LAURA | ADDRESS ON FILE | | | | |
| 28721171 | MICHAELS, HOLDEN | ADDRESS ON FILE | | | | |
| 28759396 | MICHAUD, BRIAN | ADDRESS ON FILE | | | | |
| 28712915 | MICHEL, ALICIA | ADDRESS ON FILE | | | | |
| 28714150 | MICHEL, ANTONIA | ADDRESS ON FILE | | | | |
| 28741217 | MICHEL, EMILY | ADDRESS ON FILE | | | | |
| 28725209 | MICHEL, LAURA | ADDRESS ON FILE | | | | |
| 28726791 | MICHEL, MARIA | ADDRESS ON FILE | | | | |
| 28731698 | MICHEL, SARAH | ADDRESS ON FILE | | | | |
| 28756427 | MICHEL, VIVIAN | ADDRESS ON FILE | | | | |
| 28736747 | MICHELADAS, BAJA | ADDRESS ON FILE | | | | |
| 28722521 | MICHELE SANTILLANA, JENNIFER | ADDRESS ON FILE | | | | |
| 28728117 | MICHELLE FARMS LLC | 111 ARROWHEAD DRIVE BUILDING 2 UNIT | SLIPPERY ROCK | PA | 16057 | |
| 28759550 | MICHELLE HARTSUYKER, MARIE | ADDRESS ON FILE | | | | |
| 28747253 | MICHELS, LAUREN | ADDRESS ON FILE | | | | |
| 28742385 | MICHOWSKI, GARY | ADDRESS ON FILE | | | | |
| 28915667 | MICKEL HAVASU, LLC | ATTN: KRISTIN GIBBONS, CHRIS KAZIENKO, 555 SOUTH FLOWER STREET, 12TH FLOOR | LOS ANGELES | CA | 90071 | |
| 28746390 | MICKELSON, KASSANDRA | ADDRESS ON FILE | | | | |
| 28740317 | MICKLER, DIANA | ADDRESS ON FILE | | | | |
| 28911766 | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY, DEPT. 551, VOLUME LICENSING | RENO | NV | 89511 | |
| 28750154 | MID MODESTO IRRIGATION DISTRICT | PO BOX 5355 | MODESTO | CA | 95352-5355 | |
| 28750156 | MID-AMERICA FOOD SALES LLC | 4141 STAFFORD WOODS CT | ST CHARLES | MO | 63304 | |
| 28711708 | MIDDLETON, AMY | ADDRESS ON FILE | | | | |
| 28725265 | MIDDLETON, LAWANDA | ADDRESS ON FILE | | | | |
| 28729372 | MIDDLETON, OLIVIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28915668 | MIDEB NOMINEES INC | ATTN: MUELLER, STEPHEN, 541 S. SPRING STREET, SUITE 204 | LOS ANGELES | CA | 90013 | |
| 28741389 | MIDENCE, ERICK | ADDRESS ON FILE | | | | |
| 28717425 | MIDGETTE, DANIEL | ADDRESS ON FILE | | | | |
| 28877896 | MIDTOWN PLUMBING, INC. | 8234 S. GARFIELD AVE. | BELL GARDENS | CA | 90201 | |
| 28728182 | MID-VALLEY DISPOSAL | PO BOX 12227 | FRESNO | CA | 93777 | |
| 28728184 | MIDWEST SERVICE HOLDINGS LLC | 3301 WAYNE TRACE | FORT WAYNE | IN | 46806 | |
| 28728185 | MIDWEST TRADING GROUP INC | 1400 CENTRE CIRCLE | DOWNERS GROVE | IL | 60515 | |
| 28728186 | MIEDEMA PRODUCE INC | 5005 40TH AVE | HUDSONVILLE | MI | 49426 | |
| 28715111 | MIEDEMA, BOB | ADDRESS ON FILE | | | | |
| 28743618 | MIER, ISABELLA | ADDRESS ON FILE | | | | |
| 28717325 | MIETKIEWICZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28754795 | MIETKIEWICZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28750160 | MIGEAR INTERNATIONAL GROUP LLC | 34 W33RD STREET SUITE 1007 | NEW YORK | NY | 10001 | |
| 28726792 | MIGUEL CUPERTINO, MARIA | ADDRESS ON FILE | | | | |
| 28723824 | MIGUEL GUTIEREZ, JUAN | ADDRESS ON FILE | | | | |
| 28712800 | MIGUEL, ALEXIS | ADDRESS ON FILE | | | | |
| 28737884 | MIGUEL, CAROLINE | ADDRESS ON FILE | | | | |
| 28722522 | MIGUEL, JENNIFER | ADDRESS ON FILE | | | | |
| 28747574 | MIGUEL, LILIANA | ADDRESS ON FILE | | | | |
| 28754274 | MIGUEL, SHAYLA | ADDRESS ON FILE | | | | |
| 28754602 | MIGUEL, SONIA | ADDRESS ON FILE | | | | |
| 28733283 | MIHALKO, THOMAS | ADDRESS ON FILE | | | | |
| 28757907 | MIJANGOS, CINDY | ADDRESS ON FILE | | | | |
| 28720037 | MIJARES, FRANCOIS | ADDRESS ON FILE | | | | |
| 28728264 | MIJARES, MIKO | ADDRESS ON FILE | | | | |
| 28733832 | MIJARES, VANESSA | ADDRESS ON FILE | | | | |
| 28746676 | MIKAYA, KENYA | ADDRESS ON FILE | | | | |
| 28743309 | MIKAYELYAN, HRANT | ADDRESS ON FILE | | | | |
| 28727366 | MIKELSONE, MARTA | ADDRESS ON FILE | | | | |
| 28718352 | MIKEY P, DJ | ADDRESS ON FILE | | | | |
| 28730114 | MIKHAEILI, RAMIL | ADDRESS ON FILE | | | | |
| 28756636 | MIKHO, WISAM | ADDRESS ON FILE | | | | |
| 28714533 | MIKITA, ASHLEY | ADDRESS ON FILE | | | | |
| 28750253 | MILAN PACIFIC INTERNATIONAL LTD | UNIT 2 6F HUNG TAT INDUSTRIAL BUILD | HONG KONG | | | HONG KONG |
| 28760014 | MILAVUS LLC | ATTN: TRI VU, 9414 SPRING RANCH DR. | HOUSTON | TX | 77080 | |
| 28728271 | MILBANK LLP | 55 HUDSON YARDS | NEW YORK | NY | 10001-2163 | |
| 28732968 | MILBY, TAMMY | ADDRESS ON FILE | | | | |
| 28722023 | MILES TRINIDAD, JAN | ADDRESS ON FILE | | | | |
| 28711629 | MILES, AMBER | ADDRESS ON FILE | | | | |
| 28722631 | MILES, JERRI | ADDRESS ON FILE | | | | |
| 28749738 | MILES, MEIJHA | ADDRESS ON FILE | | | | |
| 28730170 | MILES, RANDY | ADDRESS ON FILE | | | | |
| 28753309 | MILES, RUBEN | ADDRESS ON FILE | | | | |
| 28754515 | MILES, SKYLAR | ADDRESS ON FILE | | | | |
| 28755114 | MILES, TAKARA | ADDRESS ON FILE | | | | |
| 28755119 | MILES, TAKI | ADDRESS ON FILE | | | | |
| 28732939 | MILES, TAMARA | ADDRESS ON FILE | | | | |
| 28741218 | MILEY, EMILY | ADDRESS ON FILE | | | | |
| 28759013 | MILIAN, JUNIOR | ADDRESS ON FILE | | | | |
| 28726384 | MILLA, MARCOS | ADDRESS ON FILE | | | | |
| 28741390 | MILLAN BUENROSTRO, ERICK | ADDRESS ON FILE | | | | |
| 28756858 | MILLAN RAMIREZ, YESENIA | ADDRESS ON FILE | | | | |
| 28736406 | MILLAN, ARTURO | ADDRESS ON FILE | | | | |
| 28719204 | MILLAN, ENRIQUE | ADDRESS ON FILE | | | | |
| 28746311 | MILLAN, KARINA | ADDRESS ON FILE | | | | |
| 28911773 | MILLAN, LEONA | ADDRESS ON FILE | | | | |
| 28726795 | MILLAN, MARIA | ADDRESS ON FILE | | | | |
| 28718023 | MILLARD, DEREK | ADDRESS ON FILE | | | | |
| 28746128 | MILLARD, JUSTICE | ADDRESS ON FILE | | | | |
| 28711794 | MILLARINI, ANA | ADDRESS ON FILE | | | | |
| 28750263 | MILLENIUM EXPORT | A14/1 UPSIDC JALESAR ROAD | FIROZABAD | | 283203 | INDIA |
| 28720295 | MILLER, AARON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735955 | MILLER, ANTANITA | ADDRESS ON FILE | | | | |
| 28737650 | MILLER, CANDICE | ADDRESS ON FILE | | | | |
| 28737686 | MILLER, CARL | ADDRESS ON FILE | | | | |
| 28716221 | MILLER, CHEYANNE | ADDRESS ON FILE | | | | |
| 28716304 | MILLER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717595 | MILLER, DARLENE | ADDRESS ON FILE | | | | |
| 28717793 | MILLER, DAZIA | ADDRESS ON FILE | | | | |
| 28718035 | MILLER, DERRICK | ADDRESS ON FILE | | | | |
| 28740121 | MILLER, DESAE | ADDRESS ON FILE | | | | |
| 28740227 | MILLER, DESTINY | ADDRESS ON FILE | | | | |
| 28741149 | MILLER, EMELITA | ADDRESS ON FILE | | | | |
| 28743029 | MILLER, HARLEY | ADDRESS ON FILE | | | | |
| 28721024 | MILLER, HEATHER | ADDRESS ON FILE | | | | |
| 28743776 | MILLER, JACKLYN | ADDRESS ON FILE | | | | |
| 28743871 | MILLER, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744062 | MILLER, JAMES | ADDRESS ON FILE | | | | |
| 28722206 | MILLER, JASMINE | ADDRESS ON FILE | | | | |
| 28723150 | MILLER, JOHN | ADDRESS ON FILE | | | | |
| 28723151 | MILLER, JOHN | ADDRESS ON FILE | | | | |
| 28723213 | MILLER, JOMILYN | ADDRESS ON FILE | | | | |
| 28724088 | MILLER, JUSTIN | ADDRESS ON FILE | | | | |
| 28724422 | MILLER, KATIE | ADDRESS ON FILE | | | | |
| 28746607 | MILLER, KELLY | ADDRESS ON FILE | | | | |
| 28746717 | MILLER, KEVIN | ADDRESS ON FILE | | | | |
| 28725103 | MILLER, LANITA | ADDRESS ON FILE | | | | |
| 28747172 | MILLER, LATOYA | ADDRESS ON FILE | | | | |
| 28725210 | MILLER, LAURA | ADDRESS ON FILE | | | | |
| 28747814 | MILLER, LORE | ADDRESS ON FILE | | | | |
| 28747862 | MILLER, LORI | ADDRESS ON FILE | | | | |
| 28726242 | MILLER, MALIK | ADDRESS ON FILE | | | | |
| 28749311 | MILLER, MARLA | ADDRESS ON FILE | | | | |
| 28749342 | MILLER, MARQUITA | ADDRESS ON FILE | | | | |
| 28749999 | MILLER, MICHAEL | ADDRESS ON FILE | | | | |
| 28750258 | MILLER, MILES | ADDRESS ON FILE | | | | |
| 28729049 | MILLER, NICOLE | ADDRESS ON FILE | | | | |
| 28729050 | MILLER, NICOLE | ADDRESS ON FILE | | | | |
| 28729447 | MILLER, ORLANDUS | ADDRESS ON FILE | | | | |
| 28758071 | MILLER, RONNIE | ADDRESS ON FILE | | | | |
| 28753640 | MILLER, SAMUEL | ADDRESS ON FILE | | | | |
| 28753786 | MILLER, SANTOS | ADDRESS ON FILE | | | | |
| 28754265 | MILLER, SHAWNA | ADDRESS ON FILE | | | | |
| 28732273 | MILLER, SIERRA | ADDRESS ON FILE | | | | |
| 28758219 | MILLER, SUSAN | ADDRESS ON FILE | | | | |
| 28732981 | MILLER, TANESHA | ADDRESS ON FILE | | | | |
| 28733015 | MILLER, TANYA | ADDRESS ON FILE | | | | |
| 28755223 | MILLER, TASHA | ADDRESS ON FILE | | | | |
| 28733458 | MILLER, TONYA | ADDRESS ON FILE | | | | |
| 28733490 | MILLER, TRACEE | ADDRESS ON FILE | | | | |
| 28756208 | MILLER, VESTA | ADDRESS ON FILE | | | | |
| 28734167 | MILLER, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734345 | MILLER, WILLIAM | ADDRESS ON FILE | | | | |
| 28756590 | MILLER, WILLIAM | ADDRESS ON FILE | | | | |
| 28732969 | MILLICAN, TAMMY | ADDRESS ON FILE | | | | |
| 28713125 | MILLIGAN, ALYSSA | ADDRESS ON FILE | | | | |
| 28733562 | MILLINER, TRINITY | ADDRESS ON FILE | | | | |
| 28739928 | MILLION, DEBORAH | ADDRESS ON FILE | | | | |
| 28728282 | MILLS SADAT DOWLAT LLP | 333 SOUTH HOPE STREET 40TH FLOOR | LOS ANGELES | CA | 90071 | |
| 28712916 | MILLS, ALICIA | ADDRESS ON FILE | | | | |
| 28711564 | MILLS, AMANDA | ADDRESS ON FILE | | | | |
| 28740349 | MILLS, DIANE | ADDRESS ON FILE | | | | |
| 28759336 | MILLS, GLENDA | ADDRESS ON FILE | | | | |
| 28759337 | MILLS, GLENDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720995 | MILLS, HAYDEN | ADDRESS ON FILE | | | | |
| 28745412 | MILLS, JONATHAN | ADDRESS ON FILE | | | | |
| 28746703 | MILLS, KEVA | ADDRESS ON FILE | | | | |
| 28725198 | MILLS, LAURA JEAN | ADDRESS ON FILE | | | | |
| 28752078 | MILLS, QUANIE | ADDRESS ON FILE | | | | |
| 28752404 | MILLS, REAGAN | ADDRESS ON FILE | | | | |
| 28730481 | MILLS, RHIANNON | ADDRESS ON FILE | | | | |
| 28752840 | MILLS, ROBERT | ADDRESS ON FILE | | | | |
| 28713907 | MILON, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28724990 | MILTON, KUTTINO | ADDRESS ON FILE | | | | |
| 28725014 | MILTON, KYLE | ADDRESS ON FILE | | | | |
| 28750661 | MILTON, NAJAH | ADDRESS ON FILE | | | | |
| 28915669 | MIMCO, INC. | ATTN: KHIMANI SMITH, 6500 MONTANA AVE | EL PASO | TX | 79925 | |
| 28750272 | MIMMIES TRENDY SHOP | 4139 PARAMOUNT BLVD SPC 19 | PICO RIVERA | CA | 90660 | |
| 28750538 | MIMS, MONTRIECE | ADDRESS ON FILE | | | | |
| 28740522 | MIN, DONGIL | ADDRESS ON FILE | | | | |
| 28730572 | MIN, RICHARD | ADDRESS ON FILE | | | | |
| 28739199 | MINA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28752841 | MINA, ROBERT | ADDRESS ON FILE | | | | |
| 28721125 | MINAMI, HERMINIA | ADDRESS ON FILE | | | | |
| 28741834 | MINATO, FAITH | ADDRESS ON FILE | | | | |
| 28746893 | MINATO, KOJI | ADDRESS ON FILE | | | | |
| 28731445 | MINCHEW, SAMANTHA | ADDRESS ON FILE | | | | |
| 28757928 | MINCHUE, AUSTIN | ADDRESS ON FILE | | | | |
| 28750277 | MINER LTD | 11827 TECH COM RD #115 | SAN ANTONIO | TX | 78233 | |
| 28728292 | MINER SOUTHWEST LLC | 300 E SONTERRA BLVD SUITE 350 | SAN ANTONIO | TX | 78258 | |
| 28721189 | MINER, HONEY | ADDRESS ON FILE | | | | |
| 28724824 | MINER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28749282 | MINER, MARK | ADDRESS ON FILE | | | | |
| 28759397 | MINERO, BRIAN | ADDRESS ON FILE | | | | |
| 28712801 | MINEROS, ALEXIS | ADDRESS ON FILE | | | | |
| 28750811 | MINERT, NATALIE | ADDRESS ON FILE | | | | |
| 28878617 | MING & STINE SHOPPING CENTER, LLC | LISA NOXON HOLDER, PC, LISA A HOLDER, 2601 KILCAREY COURT | BAKERSFIELD | CA | 93306 | |
| 28915671 | MING & STINE SHOPPING CENTER, LLC. | ATTN: BILL POTTER, C/O POTTER MCKINNEY, INC., 4200 EASTON DR. #5 | BAKERSFIELD | CA | 93309 | |
| 28915670 | MING & STINE SHOPPING CENTER, LLC. | C/O POTTER MCKINNEY, INC., 9101 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 28733029 | MINGER, TARMARRIA | ADDRESS ON FILE | | | | |
| 28741017 | MINGUELA MACIAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719716 | MINGUELA MACIAS, FABIOLA | ADDRESS ON FILE | | | | |
| 28726796 | MINGUELA MACIAS, MARIA | ADDRESS ON FILE | | | | |
| 28722280 | MINGUELA, JAVIER | ADDRESS ON FILE | | | | |
| 28730357 | MINH, RECHANY | ADDRESS ON FILE | | | | |
| 28914554 | MINI 3M STORE | ATTN: MASHAKO WAJAR, P O BOX 5604 | EBEYE KWAJELAIN | | 96970 | MARSHALL ISLANDS |
| 28730164 | MINISTERIO, RANDI | ADDRESS ON FILE | | | | |
| 28711140 | MINJARES, ALEXANDREA | ADDRESS ON FILE | | | | |
| 28730285 | MINJARES, RAYMOND | ADDRESS ON FILE | | | | |
| 28716440 | MINJAREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28720408 | MINJAREZ, GEORGE | ADDRESS ON FILE | | | | |
| 28722207 | MINJAREZ, JASMINE | ADDRESS ON FILE | | | | |
| 28727839 | MINNEY, MELISSA | ADDRESS ON FILE | | | | |
| 28734762 | MINNIEFIELD, ZANYAE | ADDRESS ON FILE | | | | |
| 28712304 | MINON NAJERA, ADRIAN | ADDRESS ON FILE | | | | |
| 28717938 | MINOR MINOR, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28741348 | MINOR SR, ERIC | ADDRESS ON FILE | | | | |
| 28718392 | MINOR, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28720060 | MINOR, FRED | ADDRESS ON FILE | | | | |
| 28745169 | MINOR, JOCASTA | ADDRESS ON FILE | | | | |
| 28727217 | MINOR, MARISOL | ADDRESS ON FILE | | | | |
| 28729827 | MINOR, PHILIP | ADDRESS ON FILE | | | | |
| 28733833 | MINOR, VANESSA | ADDRESS ON FILE | | | | |
| 28731820 | MINTO, SEAN | ADDRESS ON FILE | | | | |
| 28732154 | MINTON, SHEKITA | ADDRESS ON FILE | | | | |
| 28757652 | MINTZER, DAWNE | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737699 | MINUTO, CARLA | ADDRESS ON FILE | | | | |
| 28919355 | MINYARD, GRACE | ADDRESS ON FILE | | | | |
| 28726150 | MIR IZADA, MADELYN | ADDRESS ON FILE | | | | |
| 28749868 | MIR, MENDALIA | ADDRESS ON FILE | | | | |
| 28915672 | MIRA MESA SHOPPING CENTER - WEST LLC | ATTN: LINDA GAUT, BRETT FEURSTEIN, 8294 MIRA MESA BLVD | SAN DIEGO | CA | 92126 | |
| 28750287 | MIRA TOYS INC | 13827 BENSON AVE | CHINO | CA | 91710 | |
| 28748777 | MIRABELLE BENITEZ, MARIA | ADDRESS ON FILE | | | | |
| 28728303 | MIRACLE MILE LAW GROUP LLP | 11835 W OLYMPIC BLVD SUITE 870E | LOS ANGELES | CA | 90064 | |
| 28750381 | MIRAKYAN, MKRTICH | ADDRESS ON FILE | | | | |
| 28915673 | MIRAL CORP. | ATTN: MARC MIRBOD (PRESIDENT), ALEX MIRBOD, 4370 LA JOLLA VILLAGE DRIVE, SUITE 650 | SAN DIEGO | CA | 92122 | |
| 28746092 | MIRALRIO, JULIETH | ADDRESS ON FILE | | | | |
| 28712917 | MIRAMONTES, ALICIA | ADDRESS ON FILE | | | | |
| 28736027 | MIRAMONTES, ANTHONY | ADDRESS ON FILE | | | | |
| 28718128 | MIRAMONTES, DESTINY | ADDRESS ON FILE | | | | |
| 28751037 | MIRAMONTES, NICHOLAS | ADDRESS ON FILE | | | | |
| 28755998 | MIRAMONTES-RUIZ, VANESA | ADDRESS ON FILE | | | | |
| 28756310 | MIRAMONTEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28747575 | MIRANDA AGUIRRE, LILIANA | ADDRESS ON FILE | | | | |
| 28720648 | MIRANDA DE FELIX, GLORIA | ADDRESS ON FILE | | | | |
| 28758881 | MIRANDA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | |
| 28751866 | MIRANDA GUERRERO, PERLA | ADDRESS ON FILE | | | | |
| 28749814 | MIRANDA MUNOZ, MELISSA | ADDRESS ON FILE | | | | |
| 28758958 | MIRANDA PALMA, JULIO | ADDRESS ON FILE | | | | |
| 28742634 | MIRANDA PEREZ, GLADYS ELIZABETH | ADDRESS ON FILE | | | | |
| 28723526 | MIRANDA ROSALES, JOSE RUBEN | ADDRESS ON FILE | | | | |
| 28735233 | MIRANDA, ADIANED | ADDRESS ON FILE | | | | |
| 28735247 | MIRANDA, ADORACION | ADDRESS ON FILE | | | | |
| 28712385 | MIRANDA, AGNES | ADDRESS ON FILE | | | | |
| 28735025 | MIRANDA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735073 | MIRANDA, ALEX | ADDRESS ON FILE | | | | |
| 28712802 | MIRANDA, ALEXIS | ADDRESS ON FILE | | | | |
| 28711565 | MIRANDA, AMANDA | ADDRESS ON FILE | | | | |
| 28713694 | MIRANDA, ANEL | ADDRESS ON FILE | | | | |
| 28714286 | MIRANDA, ARIADNE | ADDRESS ON FILE | | | | |
| 28737475 | MIRANDA, BRITTNY | ADDRESS ON FILE | | | | |
| 28737677 | MIRANDA, CARINA | ADDRESS ON FILE | | | | |
| 28716441 | MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28911779 | MIRANDA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739178 | MIRANDA, CRUZ | ADDRESS ON FILE | | | | |
| 28739200 | MIRANDA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739383 | MIRANDA, DALIANA | ADDRESS ON FILE | | | | |
| 28717703 | MIRANDA, DAVID | ADDRESS ON FILE | | | | |
| 28739812 | MIRANDA, DAVID | ADDRESS ON FILE | | | | |
| 28740318 | MIRANDA, DIANA | ADDRESS ON FILE | | | | |
| 28718844 | MIRANDA, ELIAS | ADDRESS ON FILE | | | | |
| 28718958 | MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719661 | MIRANDA, EVELYN | ADDRESS ON FILE | | | | |
| 28742224 | MIRANDA, FRIDA | ADDRESS ON FILE | | | | |
| 28720127 | MIRANDA, GABRIEL | ADDRESS ON FILE | | | | |
| 28742546 | MIRANDA, GILDA | ADDRESS ON FILE | | | | |
| 28720716 | MIRANDA, GRACIELA | ADDRESS ON FILE | | | | |
| 28721444 | MIRANDA, IRMA | ADDRESS ON FILE | | | | |
| 28721607 | MIRANDA, ISRAEL | ADDRESS ON FILE | | | | |
| 28721641 | MIRANDA, IVAN | ADDRESS ON FILE | | | | |
| 28722079 | MIRANDA, JANETTE | ADDRESS ON FILE | | | | |
| 28744445 | MIRANDA, JAZMIN | ADDRESS ON FILE | | | | |
| 28722573 | MIRANDA, JENNY | ADDRESS ON FILE | | | | |
| 28744910 | MIRANDA, JESSICA | ADDRESS ON FILE | | | | |
| 28722876 | MIRANDA, JESUS | ADDRESS ON FILE | | | | |
| 28723106 | MIRANDA, JOHANA | ADDRESS ON FILE | | | | |
| 28723359 | MIRANDA, JORGE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723825 | MIRANDA, JUAN | ADDRESS ON FILE | | | | |
| 28724248 | MIRANDA, KARENN | ADDRESS ON FILE | | | | |
| 28746312 | MIRANDA, KARINA | ADDRESS ON FILE | | | | |
| 28724319 | MIRANDA, KARLA | ADDRESS ON FILE | | | | |
| 28724825 | MIRANDA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747981 | MIRANDA, LUIS | ADDRESS ON FILE | | | | |
| 28725972 | MIRANDA, LUIS | ADDRESS ON FILE | | | | |
| 28725971 | MIRANDA, LUIS | ADDRESS ON FILE | | | | |
| 28749301 | MIRANDA, MARKUS | ADDRESS ON FILE | | | | |
| 28727475 | MIRANDA, MARVIN | ADDRESS ON FILE | | | | |
| 28727840 | MIRANDA, MELISSA | ADDRESS ON FILE | | | | |
| 28730129 | MIRANDA, RAMON | ADDRESS ON FILE | | | | |
| 28752383 | MIRANDA, RAYMUNDO | ADDRESS ON FILE | | | | |
| 28730856 | MIRANDA, ROJELIO | ADDRESS ON FILE | | | | |
| 28731116 | MIRANDA, ROWENA | ADDRESS ON FILE | | | | |
| 28732515 | MIRANDA, STACY | ADDRESS ON FILE | | | | |
| 28756179 | MIRANDA, VERONICA | ADDRESS ON FILE | | | | |
| 28756591 | MIRANDA, WILLIAM | ADDRESS ON FILE | | | | |
| 28757089 | MIRANDA, ZENY | ADDRESS ON FILE | | | | |
| 28737517 | MIRANDA-CORTES, BRYAN | ADDRESS ON FILE | | | | |
| 28757628 | MIRANDAS LANDSCAPING INC | PO BOX 1282 | SANTA MARIA | CA | 93456-1282 | |
| 28716305 | MIRELES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28718025 | MIRELES, DERICK | ADDRESS ON FILE | | | | |
| 28742863 | MIRELES, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742862 | MIRELES, GUADALUPE | ADDRESS ON FILE | | | | |
| 28744552 | MIRELES, JENESSA | ADDRESS ON FILE | | | | |
| 28723685 | MIRELES, JOSHUA | ADDRESS ON FILE | | | | |
| 28747982 | MIRELES, LUIS | ADDRESS ON FILE | | | | |
| 28726369 | MIRELES, MARCO | ADDRESS ON FILE | | | | |
| 28752842 | MIRELES, ROBERT | ADDRESS ON FILE | | | | |
| 28755350 | MIRELES, TERESA | ADDRESS ON FILE | | | | |
| 28757809 | MIRO, BRIAUNA | ADDRESS ON FILE | | | | |
| 28749447 | MIRON, MARTIN | ADDRESS ON FILE | | | | |
| 28720908 | MIRZA, HAFSA | ADDRESS ON FILE | | | | |
| 28728579 | MIRZA, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28745078 | MIRZADEH, JILBERT | ADDRESS ON FILE | | | | |
| 28729978 | MIRZAEE, QAIS | ADDRESS ON FILE | | | | |
| 28732226 | MIRZAEE, SHIRZAI | ADDRESS ON FILE | | | | |
| 28724251 | MIRZAEVA, KARIMAHON | ADDRESS ON FILE | | | | |
| 28750349 | MISCO TOYS | 250 CARTER DRIVE SUITE 3 | EDISON | NJ | 08817 | |
| 28756311 | MISENER, VICTORIA | ADDRESS ON FILE | | | | |
| 28722579 | MISHEL RAMIREZ MELGAR, JENYFER | ADDRESS ON FILE | | | | |
| 28739305 | MISHLER, DAEONDRA | ADDRESS ON FILE | | | | |
| 28754394 | MISHRA, SHRUTI | ADDRESS ON FILE | | | | |
| 28756428 | MISIRIAN, VIVIAN | ADDRESS ON FILE | | | | |
| 28732854 | MISMITH ANAYA, SYLISSA | ADDRESS ON FILE | | | | |
| 28724826 | MISNER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28741846 | MISRA, FARAH | ADDRESS ON FILE | | | | |
| 28750351 | MISSION PRODUCE INC | 2500 VINEYARD AVE STE 300 | OXNARD | CA | 93036 | |
| 28720409 | MISSOR, GEORGE | ADDRESS ON FILE | | | | |
| 28911781 | MISTER BAILEY | C/O: SO CAL EQUAL GROUP ACCESS, ATTN: JASON J. KIM, 101 S. WESERN AVE, SECOND FLOOR | LOS ANGELES | CA | 90004 | |
| 28753159 | MITCHELL GONZALEZ, ROSALIND | ADDRESS ON FILE | | | | |
| 28711434 | MITCHELL, ALOHALANI | ADDRESS ON FILE | | | | |
| 28714143 | MITCHELL, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28714649 | MITCHELL, AUMARI | ADDRESS ON FILE | | | | |
| 28715882 | MITCHELL, CAROLYN | ADDRESS ON FILE | | | | |
| 28716248 | MITCHELL, CHLOE | ADDRESS ON FILE | | | | |
| 28716442 | MITCHELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739701 | MITCHELL, DARRELL | ADDRESS ON FILE | | | | |
| 28717704 | MITCHELL, DAVID | ADDRESS ON FILE | | | | |
| 28718187 | MITCHELL, DEZMON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740350 | MITCHELL, DIANE | ADDRESS ON FILE | | | | |
| 28719254 | MITCHELL, ERIC | ADDRESS ON FILE | | | | |
| 28742209 | MITCHELL, FREDERICK | ADDRESS ON FILE | | | | |
| 28721033 | MITCHELL, HEAVEN | ADDRESS ON FILE | | | | |
| 28721330 | MITCHELL, IMONI | ADDRESS ON FILE | | | | |
| 28744084 | MITCHELL, JAMIRA | ADDRESS ON FILE | | | | |
| 28722024 | MITCHELL, JAN | ADDRESS ON FILE | | | | |
| 28744100 | MITCHELL, JANAE | ADDRESS ON FILE | | | | |
| 28744374 | MITCHELL, JAVON | ADDRESS ON FILE | | | | |
| 28722597 | MITCHELL, JEREMIAH | ADDRESS ON FILE | | | | |
| 28722674 | MITCHELL, JESSE | ADDRESS ON FILE | | | | |
| 28744911 | MITCHELL, JESSICA | ADDRESS ON FILE | | | | |
| 28745382 | MITCHELL, JONASHA | ADDRESS ON FILE | | | | |
| 28723320 | MITCHELL, JORDAN | ADDRESS ON FILE | | | | |
| 28759009 | MITCHELL, JUNE | ADDRESS ON FILE | | | | |
| 28746382 | MITCHELL, KASEY | ADDRESS ON FILE | | | | |
| 28746621 | MITCHELL, KENESHIA | ADDRESS ON FILE | | | | |
| 28724625 | MITCHELL, KENYARTA | ADDRESS ON FILE | | | | |
| 28746739 | MITCHELL, KEYEREA | ADDRESS ON FILE | | | | |
| 28725122 | MITCHELL, LARRI | ADDRESS ON FILE | | | | |
| 28748131 | MITCHELL, MAAM | ADDRESS ON FILE | | | | |
| 28726206 | MITCHELL, MAKALA | ADDRESS ON FILE | | | | |
| 28749430 | MITCHELL, MARTI | ADDRESS ON FILE | | | | |
| 28727791 | MITCHELL, MELINDA | ADDRESS ON FILE | | | | |
| 28750000 | MITCHELL, MICHAEL | ADDRESS ON FILE | | | | |
| 28750001 | MITCHELL, MICHAEL | ADDRESS ON FILE | | | | |
| 28728594 | MITCHELL, MYANGEL | ADDRESS ON FILE | | | | |
| 28729077 | MITCHELL, NIEISHI | ADDRESS ON FILE | | | | |
| 28753428 | MITCHELL, RYLAND | ADDRESS ON FILE | | | | |
| 28753879 | MITCHELL, SARITA | ADDRESS ON FILE | | | | |
| 28732054 | MITCHELL, SHAQUANNA | ADDRESS ON FILE | | | | |
| 28754483 | MITCHELL, SIMONAZIA | ADDRESS ON FILE | | | | |
| 28754665 | MITCHELL, SPENCER | ADDRESS ON FILE | | | | |
| 28732503 | MITCHELL, STACI | ADDRESS ON FILE | | | | |
| 28754930 | MITCHELL, SUE | ADDRESS ON FILE | | | | |
| 28733027 | MITCHELL, TARA | ADDRESS ON FILE | | | | |
| 28733081 | MITCHELL, TAYLOR | ADDRESS ON FILE | | | | |
| 28733452 | MITCHELL, TONY | ADDRESS ON FILE | | | | |
| 28753887 | MITCHELL-PETERS, SAUL | ADDRESS ON FILE | | | | |
| 28731446 | MITTELSTADT, SAMANTHA | ADDRESS ON FILE | | | | |
| 28619707 | MIWORLD ACCESSORIES LLC | 330 TALMADGE ROAD | EDISON | NJ | 08817 | |
| 28763719 | MIXED NUTS INC. | 7909 CROSSWAY DR. | PICO RIVERA | CA | 90660 | |
| 28750355 | MIXON, MISTI | ADDRESS ON FILE | | | | |
| 28729051 | MIXON, NICOLE | ADDRESS ON FILE | | | | |
| 28720981 | MIYAHARA, HARUMI | ADDRESS ON FILE | | | | |
| 28724186 | MIYAKE, KANAKO | ADDRESS ON FILE | | | | |
| 28750377 | MIZCO INTERNATIONAL INC | 125 MOEN AVENUE | CRANFORD | NJ | 07016 | |
| 28750002 | MIZEL, MICHAEL | ADDRESS ON FILE | | | | |
| 28750384 | MIZIAN, MOHAMAD | ADDRESS ON FILE | | | | |
| 28616673 | MIZUHO US HIGH YIELD LA US DOLLAR DENOMINATED | ADDRESS ON FILE | | | | |
| 28763147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28750379 | MJAYS SPECIALTY BAKED FOODS INC | 6866 JIMMY CARTER BLVD | PEACHTREE CORNERS | GA | 30071 | |
| 28750380 | MK LIGHTER COM | 14301 LIMONITE AVE | EASTVALE | CA | 92880 | |
| 28915675 | MK PROPERTY MANAGEMENT (PM) | P.O. BOX 8699 | CALABASAS | CA | 91372 | |
| 28724909 | MLAR, KPAW | ADDRESS ON FILE | | | | |
| 28750382 | MLCSV10 LLC | 1250 WOOD BRANCH PARK DRIVE SUITE 1 | HOUSTON | TX | 77079 | |
| 28915676 | MLCSV10, LLC | ATTN: DAVID Z. MAFRIGE,, C/O DAVID Z. MAFRIGE INTERESTS, 1250 WOOD BRANCH PARK DRIVE, SUITE 100 | HOUSTON | TX | 77079 | |
| 28732817 | MNATSAKANIAN, SUSANNA | ADDRESS ON FILE | | | | |
| 28734487 | MNDEZ PENA, YANET | ADDRESS ON FILE | | | | |
| 28715484 | MO, BRITTANY | ADDRESS ON FILE | | | | |
| 28743312 | MO, HTAY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755049 | MOBASHIR, SYEDA | ADDRESS ON FILE | | | | |
| 28740820 | MOBIN, EIZA | ADDRESS ON FILE | | | | |
| 28732052 | MOBLEY, SHAPREE | ADDRESS ON FILE | | | | |
| 28734409 | MOBLEY, XAVIER | ADDRESS ON FILE | | | | |
| 28724761 | MOCINOS, KIBSAIM | ADDRESS ON FILE | | | | |
| 28736740 | MOCTEZUMA, BAILEY | ADDRESS ON FILE | | | | |
| 28712306 | MOCZYGEMBA, ADRIAN | ADDRESS ON FILE | | | | |
| 28741150 | MODALES, EMELITA | ADDRESS ON FILE | | | | |
| 28911785 | MODE TRANSPORTATION, LLC | 17330 PRESTON ROAD, SUITE 200C, ATTENTION: PRESIDENT | DALLAS | TX | 75252 | |
| 28892570 | MODE TRANSPORTATION, LLC | 14785 PRESTON ROAD, SUITE 850 | DALLAS | TX | 75254 | |
| 28893127 | MODE TRANSPORTATION, LLC | LOCK BOX 654371, 2701 EAST GRAUWYLER ROAD, BUILDING 1 | IRVING | TX | 75061 | |
| 28746471 | MODEST, KATINA | ADDRESS ON FILE | | | | |
| 28757203 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | MODESTO | CA | 95354 | |
| 28743049 | MODI, HARSHAD | ADDRESS ON FILE | | | | |
| 28746208 | MOE, KALYAR | ADDRESS ON FILE | | | | |
| 28717860 | MOFFETT, DEBRA | ADDRESS ON FILE | | | | |
| 28728878 | MOFID, NAVID | ADDRESS ON FILE | | | | |
| 28731203 | MOHAGEN, RUBY | ADDRESS ON FILE | | | | |
| 28753612 | MOHAGEN, SAMARA | ADDRESS ON FILE | | | | |
| 28719778 | MOHAMAD NOOR, FATIMAH | ADDRESS ON FILE | | | | |
| 28723360 | MOHAMAD, JORGE | ADDRESS ON FILE | | | | |
| 28731991 | MOHAMAD, SHAMINAH | ADDRESS ON FILE | | | | |
| 28729410 | MOHAMED, OMNIA | ADDRESS ON FILE | | | | |
| 28742227 | MOHAMMADI, FRISHTA | ADDRESS ON FILE | | | | |
| 28746286 | MOHAMMADI, KARIMA | ADDRESS ON FILE | | | | |
| 28728420 | MOHAMMED | ADDRESS ON FILE | | | | |
| 28719222 | MOHAMMED, ERENDENY | ADDRESS ON FILE | | | | |
| 28712469 | MOHASHIN, AL | ADDRESS ON FILE | | | | |
| 28915677 | MOHAVE CROSSROADS, LLC | ATTN: YASMIN BROTEMARKLE, LAURA MOJARRO, 25401 CABOT ROAD, SUITE 208 | LAGUNA HILLS | CA | 92653 | |
| 28750402 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK RD | BULLHEAD | AZ | 86442 | |
| 28734891 | MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK ROAD | BULLHEAD CITY | AZ | 86442 | |
| 28750950 | MOHMAND, NEELAB | ADDRESS ON FILE | | | | |
| 28754616 | MOHMAND, SONYA | ADDRESS ON FILE | | | | |
| 28743440 | MOHMMAND, INAMULLAH | ADDRESS ON FILE | | | | |
| 28714908 | MOHR, BENJAMIN | ADDRESS ON FILE | | | | |
| 28718316 | MOHR, DILLON | ADDRESS ON FILE | | | | |
| 28724602 | MOHR, KENNETH | ADDRESS ON FILE | | | | |
| 28742194 | MOHSENI, FREBA | ADDRESS ON FILE | | | | |
| 28754198 | MOHSIN, SHAQUILLE | ADDRESS ON FILE | | | | |
| 28735363 | MOHTASEBZADA, AHMAD | ADDRESS ON FILE | | | | |
| 28713990 | MOIRA LANZONA, ANNA | ADDRESS ON FILE | | | | |
| 28733834 | MOISES, VANESSA | ADDRESS ON FILE | | | | |
| 28712144 | MOIZ, ABDUL | ADDRESS ON FILE | | | | |
| 28748778 | MOJARRO, MARIA | ADDRESS ON FILE | | | | |
| 28756592 | MOJARRO-FRANCO, WILLIAM | ADDRESS ON FILE | | | | |
| 28728434 | MOJAVE FOODS CORP | 6200 E SLAUSON AVE | CITY OF COMMERCE | CA | 90040 | |
| 28758480 | MOJICA, GIOCONDA | ADDRESS ON FILE | | | | |
| 28749260 | MOJICA, MARIUXZY | ADDRESS ON FILE | | | | |
| 28749815 | MOJICA, MELISSA | ADDRESS ON FILE | | | | |
| 28730573 | MOJICA, RICHARD | ADDRESS ON FILE | | | | |
| 28734591 | MOJICA, YESICA | ADDRESS ON FILE | | | | |
| 28756934 | MOJICA, YOLANDA | ADDRESS ON FILE | | | | |
| 28712143 | MOLA KHIL, ABDUL MAHBOB | ADDRESS ON FILE | | | | |
| 28733256 | MOLER, THERESIA | ADDRESS ON FILE | | | | |
| 28729373 | MOLINA PEREZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28747984 | MOLINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28735308 | MOLINA, ADRIANA | ADDRESS ON FILE | | | | |
| 28712587 | MOLINA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712586 | MOLINA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735936 | MOLINA, ANNETTE | ADDRESS ON FILE | | | | |
| 28714625 | MOLINA, ATZIRY | ADDRESS ON FILE | | | | |
| 28716443 | MOLINA, CHRISTOPHER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742646 | MOLINA, GLENN | ADDRESS ON FILE | | | | |
| 28742739 | MOLINA, GRACE | ADDRESS ON FILE | | | | |
| 28721151 | MOLINA, HILDA | ADDRESS ON FILE | | | | |
| 28722765 | MOLINA, JESSICA | ADDRESS ON FILE | | | | |
| 28746419 | MOLINA, KATHERINE | ADDRESS ON FILE | | | | |
| 28746718 | MOLINA, KEVIN | ADDRESS ON FILE | | | | |
| 28747895 | MOLINA, LOUIS | ADDRESS ON FILE | | | | |
| 28747983 | MOLINA, LUIS | ADDRESS ON FILE | | | | |
| 28748048 | MOLINA, LUZ | ADDRESS ON FILE | | | | |
| 28727026 | MOLINA, MARIAN | ADDRESS ON FILE | | | | |
| 28749144 | MOLINA, MARILYN | ADDRESS ON FILE | | | | |
| 28749283 | MOLINA, MARK | ADDRESS ON FILE | | | | |
| 28749715 | MOLINA, MEDELIT | ADDRESS ON FILE | | | | |
| 28749816 | MOLINA, MELISSA | ADDRESS ON FILE | | | | |
| 28750193 | MOLINA, MIGUEL | ADDRESS ON FILE | | | | |
| 28750412 | MOLINA, MOISES | ADDRESS ON FILE | | | | |
| 28728475 | MOLINA, MONICA | ADDRESS ON FILE | | | | |
| 28728637 | MOLINA, NAELA | ADDRESS ON FILE | | | | |
| 28728910 | MOLINA, NEIDISNELSI | ADDRESS ON FILE | | | | |
| 28728924 | MOLINA, NELSON | ADDRESS ON FILE | | | | |
| 28730130 | MOLINA, RAMON | ADDRESS ON FILE | | | | |
| 28752369 | MOLINA, RAYMOND | ADDRESS ON FILE | | | | |
| 28730802 | MOLINA, ROCIO | ADDRESS ON FILE | | | | |
| 28753152 | MOLINA, ROSALINA | ADDRESS ON FILE | | | | |
| 28753888 | MOLINA, SAUL | ADDRESS ON FILE | | | | |
| 28731936 | MOLINA, SERITTA | ADDRESS ON FILE | | | | |
| 28733835 | MOLINA, VANESSA | ADDRESS ON FILE | | | | |
| 28734149 | MOLINA, VIOLET | ADDRESS ON FILE | | | | |
| 28757124 | MOLINA, ZOYLA | ADDRESS ON FILE | | | | |
| 28723826 | MOLINERO, JUAN | ADDRESS ON FILE | | | | |
| 28726341 | MOLINERO, MARCELLA | ADDRESS ON FILE | | | | |
| 28717772 | MOLKENBUR, DAWN | ADDRESS ON FILE | | | | |
| 28714617 | MOLL, ATHENA | ADDRESS ON FILE | | | | |
| 28720670 | MOLLA, GOLAM | ADDRESS ON FILE | | | | |
| 28747701 | MOLUSIS, LISA | ADDRESS ON FILE | | | | |
| 28731783 | MOM, SAVOEUT | ADDRESS ON FILE | | | | |
| 28728439 | MOMENTUM ADR | 2904 BEACH AVENUE | VENICE | CA | 90291 | |
| 28721559 | MONACO, ISAIAH | ADDRESS ON FILE | | | | |
| 28752843 | MONACO, ROBERT | ADDRESS ON FILE | | | | |
| 28742554 | MONAGHAN, GILLIAN | ADDRESS ON FILE | | | | |
| 28738578 | MONARES, CINTHIA | ADDRESS ON FILE | | | | |
| 28749231 | MONARREZ ORTIZ, MARISSA | ADDRESS ON FILE | | | | |
| 28722523 | MONARREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28739572 | MONCADA, DANIELA | ADDRESS ON FILE | | | | |
| 28724980 | MONCADA, KRYSTINA | ADDRESS ON FILE | | | | |
| 28751287 | MONCADO, NORMA | ADDRESS ON FILE | | | | |
| 28748779 | MONCAYO, MARIA | ADDRESS ON FILE | | | | |
| 28724111 | MONCOVICH, JUSTYNE | ADDRESS ON FILE | | | | |
| 28736327 | MONCRIEF, ARLON | ADDRESS ON FILE | | | | |
| 28748780 | MONDRAGON DE PASTRANA, MARIA | ADDRESS ON FILE | | | | |
| 28735238 | MONDRAGON, ADLINA | ADDRESS ON FILE | | | | |
| 28736913 | MONDRAGON, BERENICE | ADDRESS ON FILE | | | | |
| 28720451 | MONDRAGON, GERARDO | ADDRESS ON FILE | | | | |
| 28721748 | MONDRAGON, JACOB | ADDRESS ON FILE | | | | |
| 28722281 | MONDRAGON, JAVIER | ADDRESS ON FILE | | | | |
| 28725692 | MONDRAGON, LISETTE | ADDRESS ON FILE | | | | |
| 28747985 | MONDRAGON, LUIS | ADDRESS ON FILE | | | | |
| 28753477 | MONDRAGON, SADE | ADDRESS ON FILE | | | | |
| 28718508 | MONDRIANH, DRAKE | ADDRESS ON FILE | | | | |
| 28741410 | MONETTE, ERIK | ADDRESS ON FILE | | | | |
| 28753750 | MONFIL QUINTERO, SANDY | ADDRESS ON FILE | | | | |
| 28736973 | MONFIL, BETSY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752756 | MONG, RITA | ADDRESS ON FILE | | | | |
| 28723686 | MONGE SOSA, JOSHUA | ADDRESS ON FILE | | | | |
| 28736222 | MONGE, ARGELIA | ADDRESS ON FILE | | | | |
| 28750964 | MONGE, NELLY | ADDRESS ON FILE | | | | |
| 28757399 | MONGOLD, MARCUS | ADDRESS ON FILE | | | | |
| 28721166 | MONICO, HIPOLITO | ADDRESS ON FILE | | | | |
| 28734180 | MONICO, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28915678 | MONIEM SHAABAN | ADDRESS ON FILE | | | | |
| 28728498 | MONIEM SHAABAN | ADDRESS ON FILE | | | | |
| 28746002 | MONJARAS, JUANA | ADDRESS ON FILE | | | | |
| 28731729 | MONJARAS, SARAI | ADDRESS ON FILE | | | | |
| 28729468 | MONJARAZ, OSCAR | ADDRESS ON FILE | | | | |
| 28911924 | MONJARAZ, OSCAR | ADDRESS ON FILE | | | | |
| 28756615 | MONK, WILLIS | ADDRESS ON FILE | | | | |
| 28720209 | MONLUX, GAGE | ADDRESS ON FILE | | | | |
| 28750517 | MONOGRAM FOOD SOLUTIONS LLC | 530 OAK COURT DRIVE SUITE 400 | MEMPHIS | TN | 38119 | |
| 28745234 | MONONGYA, JOEL | ADDRESS ON FILE | | | | |
| 28751288 | MONRAY, NORMA | ADDRESS ON FILE | | | | |
| 28742917 | MONRAZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28758936 | MONREAL, ANDREW | ADDRESS ON FILE | | | | |
| 28752870 | MONREAL, ROBERTA | ADDRESS ON FILE | | | | |
| 28735523 | MONROE, ALEAH | ADDRESS ON FILE | | | | |
| 28712756 | MONROE, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28717861 | MONROE, DEBRA | ADDRESS ON FILE | | | | |
| 28719326 | MONROE, ERICKA | ADDRESS ON FILE | | | | |
| 28744280 | MONROE, JASMINE | ADDRESS ON FILE | | | | |
| 28738883 | MONROY GARCAIA, CLEMENTE | ADDRESS ON FILE | | | | |
| 28751431 | MONROY SALAZAR, OLVIA | ADDRESS ON FILE | | | | |
| 28721445 | MONROY VERDUZCO, IRMA | ADDRESS ON FILE | | | | |
| 28735758 | MONROY, ANGELICA | ADDRESS ON FILE | | | | |
| 28737336 | MONROY, BRIANA | ADDRESS ON FILE | | | | |
| 28759423 | MONROY, EDWARD | ADDRESS ON FILE | | | | |
| 28723115 | MONROY, JOHEN | ADDRESS ON FILE | | | | |
| 28747742 | MONROY, LIZBETH | ADDRESS ON FILE | | | | |
| 28748782 | MONROY, MARIA | ADDRESS ON FILE | | | | |
| 28748781 | MONROY, MARIA | ADDRESS ON FILE | | | | |
| 28750003 | MONROY, MICHAEL | ADDRESS ON FILE | | | | |
| 28729489 | MONROY, OSVALDO | ADDRESS ON FILE | | | | |
| 28730816 | MONROY, RODGER | ADDRESS ON FILE | | | | |
| 28756593 | MONROY, WILLIAM | ADDRESS ON FILE | | | | |
| 28756859 | MONROY, YESENIA | ADDRESS ON FILE | | | | |
| 28718079 | MONSEVAIS, DESIREE | ADDRESS ON FILE | | | | |
| 28720487 | MONSIVAIS, GIDGETT | ADDRESS ON FILE | | | | |
| 28749536 | MONSIVAIS, MARYLOU | ADDRESS ON FILE | | | | |
| 28753107 | MONT, ROSA | ADDRESS ON FILE | | | | |
| 28731863 | MONTALBO, SELENA | ADDRESS ON FILE | | | | |
| 28712588 | MONTALVO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28736177 | MONTALVO, ARACELI | ADDRESS ON FILE | | | | |
| 28716885 | MONTALVO, CONNIE | ADDRESS ON FILE | | | | |
| 28740319 | MONTALVO, DIANA | ADDRESS ON FILE | | | | |
| 28741929 | MONTALVO, FELIPA | ADDRESS ON FILE | | | | |
| 28723211 | MONTALVO, JOMAR | ADDRESS ON FILE | | | | |
| 28745614 | MONTALVO, JOSE | ADDRESS ON FILE | | | | |
| 28729748 | MONTALVO, PEDRO | ADDRESS ON FILE | | | | |
| 28752125 | MONTALVO, RACHEL | ADDRESS ON FILE | | | | |
| 28733003 | MONTALVO, TANNER | ADDRESS ON FILE | | | | |
| 28754796 | MONTANEZ NICOLAS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28748783 | MONTANEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28711418 | MONTANEZ, ALMA | ADDRESS ON FILE | | | | |
| 28723361 | MONTANEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723880 | MONTANEZ, JUANA | ADDRESS ON FILE | | | | |
| 28755838 | MONTANEZ, TYRESE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717020 | MONTANIA, CRISPULO | ADDRESS ON FILE | | | | |
| 28723971 | MONTANIO, JULIAN | ADDRESS ON FILE | | | | |
| 28736938 | MONTANO DE HERNANDEZ, BERTA | ADDRESS ON FILE | | | | |
| 28748784 | MONTANO DIAZ, MARIA | ADDRESS ON FILE | | | | |
| 28711797 | MONTANO, ANA | ADDRESS ON FILE | | | | |
| 28711796 | MONTANO, ANA | ADDRESS ON FILE | | | | |
| 28736749 | MONTANO, BALDOMERO | ADDRESS ON FILE | | | | |
| 28740743 | MONTANO, EDUARDO | ADDRESS ON FILE | | | | |
| 28743872 | MONTANO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744234 | MONTANO, JASMIN | ADDRESS ON FILE | | | | |
| 28723034 | MONTANO, JOCELYN | ADDRESS ON FILE | | | | |
| 28747986 | MONTANO, LUIS | ADDRESS ON FILE | | | | |
| 28750504 | MONTANO, MONIQUE | ADDRESS ON FILE | | | | |
| 28750929 | MONTANO, NAYELI | ADDRESS ON FILE | | | | |
| 28750969 | MONTANO, NELVA | ADDRESS ON FILE | | | | |
| 28729025 | MONTANO, NICOLAS | ADDRESS ON FILE | | | | |
| 28751154 | MONTANO, NINA | ADDRESS ON FILE | | | | |
| 28751255 | MONTANO, NORA | ADDRESS ON FILE | | | | |
| 28751700 | MONTANO, PATRICIA | ADDRESS ON FILE | | | | |
| 28731668 | MONTANO, SARA | ADDRESS ON FILE | | | | |
| 28755588 | MONTANO, TINA | ADDRESS ON FILE | | | | |
| 28756180 | MONTANO, VERONICA | ADDRESS ON FILE | | | | |
| 28734078 | MONTANO, VICTORIA | ADDRESS ON FILE | | | | |
| 28717705 | MONTANTE, DAVID | ADDRESS ON FILE | | | | |
| 28756181 | MONTAO, VERONICA | ADDRESS ON FILE | | | | |
| 28725693 | MONTAR, LISFER | ADDRESS ON FILE | | | | |
| 28737337 | MONTARANO, BRIANA | ADDRESS ON FILE | | | | |
| 28755064 | MONTAU, SYLVIA | ADDRESS ON FILE | | | | |
| 28915679 | MONTCLAIR PLAZA, INC. | ATTN: FRANK MUSHMEL, 15445 VENTURA BLVD., STE. 31 | SHERMAN OAKS | CA | 91403 | |
| 28728534 | MONTE VISTA WATER DISTRICT | 10575 CENTRAL AVE | MONTCLAIR | CA | 91763 | |
| 28728533 | MONTE VISTA WATER DISTRICT | 10575 CENTRAL AVE | MONTCLAIR | CA | 91763-4810 | |
| 28915680 | MONTEBELLO 3721, LLC | ATTN: JESSICA HUANG, 1139 S. DIAMOND BAR BLVD., #H | DIAMOND BAR | CA | 91765 | |
| 28750528 | MONTEBELLO LAND & WATER CO | PO BOX 279 | MONTEBELLO | CA | 90640-4427 | |
| 28757234 | MONTEBELLO LAND & WATER COMPANY | 344 E. MADISON AVE. | MONTEBELLO | CA | 90640 | |
| 28725902 | MONTECINO, LUCIANO | ADDRESS ON FILE | | | | |
| 28748049 | MONTECINO, LUZ | ADDRESS ON FILE | | | | |
| 28732787 | MONTECINO, SUSAN | ADDRESS ON FILE | | | | |
| 28742926 | MONTEJANO, GUMERCINDO | ADDRESS ON FILE | | | | |
| 28723687 | MONTEJANO, JOSHUA | ADDRESS ON FILE | | | | |
| 28722907 | MONTEJO ATONIO, JESUSA | ADDRESS ON FILE | | | | |
| 28753546 | MONTEJO, SALVADOR | ADDRESS ON FILE | | | | |
| 28725739 | MONTELLANO, LIZETH | ADDRESS ON FILE | | | | |
| 28753709 | MONTELLANO, SANDRA | ADDRESS ON FILE | | | | |
| 28718959 | MONTELONGO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28911796 | MONTEMAYOR, ANA | ADDRESS ON FILE | | | | |
| 28750716 | MONTEMAYOR, NANCY | ADDRESS ON FILE | | | | |
| 28911797 | MONTENEGRO, ANA | ADDRESS ON FILE | | | | |
| 28718367 | MONTENEGRO, DOLLETTA | ADDRESS ON FILE | | | | |
| 28742074 | MONTENEGRO, FRALCO | ADDRESS ON FILE | | | | |
| 28720488 | MONTENEGRO, GIEDRA | ADDRESS ON FILE | | | | |
| 28745862 | MONTENEGRO, JOVITA | ADDRESS ON FILE | | | | |
| 28758744 | MONTENEGRO, OFELIA | ADDRESS ON FILE | | | | |
| 28752408 | MONTENEGRO, REBECA | ADDRESS ON FILE | | | | |
| 28719454 | MONTENEGRO-MIRANDA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28746439 | MONTEON, KATHLEEN | ADDRESS ON FILE | | | | |
| 28750531 | MONTEREY COUNTY ENVIRONMENTAL HEAL | 1270 NATIVIDAD RD RM B301 | SALINAS | CA | 93906 | |
| 28750532 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | WHITTIER | CA | 90607 | |
| 28748785 | MONTERO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28738090 | MONTERO PEREZ, CESAR | ADDRESS ON FILE | | | | |
| 28711709 | MONTERO, AMY | ADDRESS ON FILE | | | | |
| 28715461 | MONTERO, BRITNEY | ADDRESS ON FILE | | | | |
| 28719455 | MONTERO, ESMERALDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752074 | MONTERO, QUANA | ADDRESS ON FILE | | | | |
| 28711798 | MONTERROSA, ANA | ADDRESS ON FILE | | | | |
| 28719193 | MONTERROSA, ENGRACIA | ADDRESS ON FILE | | | | |
| 28750338 | MONTERROSA, MIRNA | ADDRESS ON FILE | | | | |
| 28728842 | MONTERROSA, NATHAN | ADDRESS ON FILE | | | | |
| 28722119 | MONTERROSAS OROZCO, JAQUELINE | ADDRESS ON FILE | | | | |
| 28718295 | MONTERROSO, DIEGO | ADDRESS ON FILE | | | | |
| 28740910 | MONTERROSO, ELIJAH | ADDRESS ON FILE | | | | |
| 28748786 | MONTERROSO, MARIA | ADDRESS ON FILE | | | | |
| 28872877 | MONTERROSO, SHARON | ADDRESS ON FILE | | | | |
| 28911800 | MONTERROSO, SHARON | ADDRESS ON FILE | | | | |
| 28911803 | MONTERROZO, MARIA ROSARIO | ADDRESS ON FILE | | | | |
| 28729469 | MONTES AVILA, OSCAR | ADDRESS ON FILE | | | | |
| 28755922 | MONTES CASTILLO, VALENTINA | ADDRESS ON FILE | | | | |
| 28712882 | MONTES DE OCA, ALIAH | ADDRESS ON FILE | | | | |
| 28727776 | MONTES DE OCA, MELANIE | ADDRESS ON FILE | | | | |
| 28729490 | MONTES FLORES, OSVALDO | ADDRESS ON FILE | | | | |
| 28735199 | MONTES, ADAM | ADDRESS ON FILE | | | | |
| 28712307 | MONTES, ADRIAN | ADDRESS ON FILE | | | | |
| 28735499 | MONTES, ALBERTO | ADDRESS ON FILE | | | | |
| 28712589 | MONTES, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28713406 | MONTES, ANA | ADDRESS ON FILE | | | | |
| 28715638 | MONTES, CAMERON | ADDRESS ON FILE | | | | |
| 28716444 | MONTES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716490 | MONTES, CHYNNA | ADDRESS ON FILE | | | | |
| 28717023 | MONTES, CRISTAL | ADDRESS ON FILE | | | | |
| 28717426 | MONTES, DANIEL | ADDRESS ON FILE | | | | |
| 28717706 | MONTES, DAVID | ADDRESS ON FILE | | | | |
| 28718129 | MONTES, DESTINY | ADDRESS ON FILE | | | | |
| 28718643 | MONTES, EDGAR | ADDRESS ON FILE | | | | |
| 28719205 | MONTES, ENRIQUE | ADDRESS ON FILE | | | | |
| 28911804 | MONTES, ESTHELA | ADDRESS ON FILE | | | | |
| 28719703 | MONTES, FABIAN | ADDRESS ON FILE | | | | |
| 28720011 | MONTES, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720431 | MONTES, GEOVANNY | ADDRESS ON FILE | | | | |
| 28721642 | MONTES, IVAN | ADDRESS ON FILE | | | | |
| 28722766 | MONTES, JESSICA | ADDRESS ON FILE | | | | |
| 28758816 | MONTES, JOANN | ADDRESS ON FILE | | | | |
| 28723035 | MONTES, JOCELYN | ADDRESS ON FILE | | | | |
| 28723827 | MONTES, JUAN | ADDRESS ON FILE | | | | |
| 28723881 | MONTES, JUANA | ADDRESS ON FILE | | | | |
| 28729101 | MONTES, NINEL | ADDRESS ON FILE | | | | |
| 28751289 | MONTES, NORMA | ADDRESS ON FILE | | | | |
| 28751817 | MONTES, PEARLLINDA | ADDRESS ON FILE | | | | |
| 28730131 | MONTES, RAMON | ADDRESS ON FILE | | | | |
| 28752290 | MONTES, RAQUEL | ADDRESS ON FILE | | | | |
| 28730520 | MONTES, RICARDO | ADDRESS ON FILE | | | | |
| 28753547 | MONTES, SALVADOR | ADDRESS ON FILE | | | | |
| 28753710 | MONTES, SANDRA | ADDRESS ON FILE | | | | |
| 28754074 | MONTES, SERGIO | ADDRESS ON FILE | | | | |
| 28756376 | MONTES, VIREL | ADDRESS ON FILE | | | | |
| 28756801 | MONTES, YASMINE | ADDRESS ON FILE | | | | |
| 28757084 | MONTES, ZENDELL | ADDRESS ON FILE | | | | |
| 28748787 | MONTEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28714724 | MONTEZ, AYLIN | ADDRESS ON FILE | | | | |
| 28759424 | MONTEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28745353 | MONTEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28727608 | MONTEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 28750120 | MONTEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28874809 | MONTGOMERY COUNTY | 400 N. SAN JACINTO ST. | CONROE | TX | 77301 | |
| 28874091 | MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | |
| 28750533 | MONTGOMERY COUNTY HEALTH DEPT | 501 N THOMPSON STE 100 | CONROE | TX | 77301 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713244 | MONTGOMERY, AMBER | ADDRESS ON FILE | | | | |
| 28713262 | MONTGOMERY, AMBERNIQUA | ADDRESS ON FILE | | | | |
| 28759287 | MONTGOMERY, APRIL | ADDRESS ON FILE | | | | |
| 28739602 | MONTGOMERY, DANIKA | ADDRESS ON FILE | | | | |
| 28740181 | MONTGOMERY, DESTINA | ADDRESS ON FILE | | | | |
| 28741506 | MONTGOMERY, ERVIN | ADDRESS ON FILE | | | | |
| 28743807 | MONTGOMERY, JACOB | ADDRESS ON FILE | | | | |
| 28721828 | MONTGOMERY, JACQUISHA | ADDRESS ON FILE | | | | |
| 28744381 | MONTGOMERY, JAY | ADDRESS ON FILE | | | | |
| 28724172 | MONTGOMERY, KAMIA | ADDRESS ON FILE | | | | |
| 28748072 | MONTGOMERY, LYDIA | ADDRESS ON FILE | | | | |
| 28729052 | MONTGOMERY, NICOLE | ADDRESS ON FILE | | | | |
| 28754398 | MONTGOMERY, SHUNTA | ADDRESS ON FILE | | | | |
| 28911809 | MONTGOMERY, WALTER | ADDRESS ON FILE | | | | |
| 28911806 | MONTGOMERY, WALTER | ADDRESS ON FILE | | | | |
| 28744282 | MONTIEL CORTEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28712509 | MONTIEL, ALBA | ADDRESS ON FILE | | | | |
| 28735074 | MONTIEL, ALEX | ADDRESS ON FILE | | | | |
| 28758809 | MONTIEL, ALEXA | ADDRESS ON FILE | | | | |
| 28712866 | MONTIEL, ALFREDO | ADDRESS ON FILE | | | | |
| 28742008 | MONTIEL, FIDEL | ADDRESS ON FILE | | | | |
| 28720128 | MONTIEL, GABRIEL | ADDRESS ON FILE | | | | |
| 28721229 | MONTIEL, HUGO | ADDRESS ON FILE | | | | |
| 28743406 | MONTIEL, ILIANA | ADDRESS ON FILE | | | | |
| 28745153 | MONTIEL, JOANNE | ADDRESS ON FILE | | | | |
| 28745413 | MONTIEL, JONATHAN | ADDRESS ON FILE | | | | |
| 28747557 | MONTIEL, LILIAN | ADDRESS ON FILE | | | | |
| 28748788 | MONTIEL, MARIA | ADDRESS ON FILE | | | | |
| 28751793 | MONTIEL, PAULINA | ADDRESS ON FILE | | | | |
| 28751928 | MONTIEL, PHYLLIS | ADDRESS ON FILE | | | | |
| 28730521 | MONTIEL, RICARDO | ADDRESS ON FILE | | | | |
| 28754797 | MONTIEL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28911811 | MONTIETH, DAWN | ADDRESS ON FILE | | | | |
| 28713555 | MONTIJO, ANDREA | ADDRESS ON FILE | | | | |
| 28748594 | MONTOYA GONZALEZ, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | |
| 28758810 | MONTOYA, ALEXA | ADDRESS ON FILE | | | | |
| 28714097 | MONTOYA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714840 | MONTOYA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28714985 | MONTOYA, BETTY | ADDRESS ON FILE | | | | |
| 28759392 | MONTOYA, BRENDALEE | ADDRESS ON FILE | | | | |
| 28716306 | MONTOYA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717072 | MONTOYA, CRISTY | ADDRESS ON FILE | | | | |
| 28740240 | MONTOYA, DEVON | ADDRESS ON FILE | | | | |
| 28740844 | MONTOYA, ELEANOR | ADDRESS ON FILE | | | | |
| 28718904 | MONTOYA, ELIZABET | ADDRESS ON FILE | | | | |
| 28719255 | MONTOYA, ERIC | ADDRESS ON FILE | | | | |
| 28719291 | MONTOYA, ERICA | ADDRESS ON FILE | | | | |
| 28741722 | MONTOYA, EVELIN | ADDRESS ON FILE | | | | |
| 28720044 | MONTOYA, FRANK | ADDRESS ON FILE | | | | |
| 28720061 | MONTOYA, FRED | ADDRESS ON FILE | | | | |
| 28720521 | MONTOYA, GINA | ADDRESS ON FILE | | | | |
| 28759338 | MONTOYA, GLENDA | ADDRESS ON FILE | | | | |
| 28721487 | MONTOYA, ISAAC | ADDRESS ON FILE | | | | |
| 28721653 | MONTOYA, IVETTE | ADDRESS ON FILE | | | | |
| 28744063 | MONTOYA, JAMES | ADDRESS ON FILE | | | | |
| 28745144 | MONTOYA, JOANNA | ADDRESS ON FILE | | | | |
| 28745615 | MONTOYA, JOSE | ADDRESS ON FILE | | | | |
| 28723948 | MONTOYA, JULIA | ADDRESS ON FILE | | | | |
| 28723972 | MONTOYA, JULIAN | ADDRESS ON FILE | | | | |
| 28725462 | MONTOYA, LETICIA | ADDRESS ON FILE | | | | |
| 28726797 | MONTOYA, MARIA | ADDRESS ON FILE | | | | |
| 28726798 | MONTOYA, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727476 | MONTOYA, MARVIN | ADDRESS ON FILE | | | | |
| 28728138 | MONTOYA, MICHELLE | ADDRESS ON FILE | | | | |
| 28750242 | MONTOYA, MILAGRO | ADDRESS ON FILE | | | | |
| 28728476 | MONTOYA, MONICA | ADDRESS ON FILE | | | | |
| 28751140 | MONTOYA, NIKKI | ADDRESS ON FILE | | | | |
| 28751389 | MONTOYA, OLGA | ADDRESS ON FILE | | | | |
| 28729400 | MONTOYA, OMAR | ADDRESS ON FILE | | | | |
| 28751539 | MONTOYA, OTILIA | ADDRESS ON FILE | | | | |
| 28751962 | MONTOYA, PORFIRIO | ADDRESS ON FILE | | | | |
| 28752370 | MONTOYA, RAYMOND | ADDRESS ON FILE | | | | |
| 28752715 | MONTOYA, RICK | ADDRESS ON FILE | | | | |
| 28753013 | MONTOYA, ROMANA | ADDRESS ON FILE | | | | |
| 28753760 | MONTOYA, SANJUANA | ADDRESS ON FILE | | | | |
| 28734272 | MONTOYA, WENDY | ADDRESS ON FILE | | | | |
| 28756594 | MONTOYA, WILLIAM | ADDRESS ON FILE | | | | |
| 28713519 | MONTUE, ANDRE | ADDRESS ON FILE | | | | |
| 28748248 | MONTUFAR, MALINA | ADDRESS ON FILE | | | | |
| 28753193 | MONTUFAR, ROSARIO | ADDRESS ON FILE | | | | |
| 28753641 | MONTUFAR, SAMUEL | ADDRESS ON FILE | | | | |
| 28730615 | MONZON SUAREZ, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28737518 | MONZON, BRYAN | ADDRESS ON FILE | | | | |
| 28719365 | MONZON, ERIKA | ADDRESS ON FILE | | | | |
| 28744446 | MONZON, JAZMIN | ADDRESS ON FILE | | | | |
| 28729053 | MONZON, NICOLE | ADDRESS ON FILE | | | | |
| 28732173 | MOO, SHER | ADDRESS ON FILE | | | | |
| 28711720 | MOODY, A'MYA | ADDRESS ON FILE | | | | |
| 28735801 | MOODY, ANGELINA | ADDRESS ON FILE | | | | |
| 28725803 | MOODY, LORENA | ADDRESS ON FILE | | | | |
| 28749284 | MOODY, MARK | ADDRESS ON FILE | | | | |
| 28910314 | MOODY'S INVESTOR'S SERVICE | 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 28728538 | MOODYS INVESTORS SERVICE INC | 7 WORLD TRADE AT | NEW YORK | NY | 10007 | |
| 28744064 | MOOK, JAMES | ADDRESS ON FILE | | | | |
| 28715228 | MOON, BRANDY | ADDRESS ON FILE | | | | |
| 28743066 | MOON, HAYLEIGH | ADDRESS ON FILE | | | | |
| 28731699 | MOON, SARAH | ADDRESS ON FILE | | | | |
| 28756077 | MOON, VANIA | ADDRESS ON FILE | | | | |
| 28756538 | MOON, WESLEY | ADDRESS ON FILE | | | | |
| 28737897 | MOONEY, CARRIE | ADDRESS ON FILE | | | | |
| 28733836 | MOOR, VANESSA | ADDRESS ON FILE | | | | |
| 28711710 | MOORE, AMY | ADDRESS ON FILE | | | | |
| 28713908 | MOORE, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28714098 | MOORE, ANTHONY | ADDRESS ON FILE | | | | |
| 28714194 | MOORE, ANTWAN | ADDRESS ON FILE | | | | |
| 28714534 | MOORE, ASHLEY | ADDRESS ON FILE | | | | |
| 28737148 | MOORE, BOOKER | ADDRESS ON FILE | | | | |
| 28737687 | MOORE, CARL | ADDRESS ON FILE | | | | |
| 28715960 | MOORE, CATHY | ADDRESS ON FILE | | | | |
| 28716206 | MOORE, CHERIE | ADDRESS ON FILE | | | | |
| 28738407 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | |
| 28738478 | MOORE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739201 | MOORE, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739236 | MOORE, CURTIS | ADDRESS ON FILE | | | | |
| 28739293 | MOORE, CZAISE | ADDRESS ON FILE | | | | |
| 28717339 | MOORE, DAMION | ADDRESS ON FILE | | | | |
| 28739437 | MOORE, DANA | ADDRESS ON FILE | | | | |
| 28717427 | MOORE, DANIEL | ADDRESS ON FILE | | | | |
| 28739648 | MOORE, DARA | ADDRESS ON FILE | | | | |
| 28739712 | MOORE, DARRON | ADDRESS ON FILE | | | | |
| 28717623 | MOORE, DARRYL | ADDRESS ON FILE | | | | |
| 28718161 | MOORE, DEVION | ADDRESS ON FILE | | | | |
| 28718198 | MOORE, DIAMOND | ADDRESS ON FILE | | | | |
| 28740368 | MOORE, DIANNE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740721 | MOORE, EDMONIA | ADDRESS ON FILE | | | | |
| 28759425 | MOORE, EDWARD | ADDRESS ON FILE | | | | |
| 28719292 | MOORE, ERICA | ADDRESS ON FILE | | | | |
| 28741711 | MOORE, EVANGELINE | ADDRESS ON FILE | | | | |
| 28742201 | MOORE, FREDDIE | ADDRESS ON FILE | | | | |
| 28720377 | MOORE, GEMMARIE | ADDRESS ON FILE | | | | |
| 28746072 | MOORE, JULIE ANN | ADDRESS ON FILE | | | | |
| 28724089 | MOORE, JUSTIN | ADDRESS ON FILE | | | | |
| 28746622 | MOORE, KENESHIA | ADDRESS ON FILE | | | | |
| 28724582 | MOORE, KENIKA | ADDRESS ON FILE | | | | |
| 28746914 | MOORE, KRISHALIA | ADDRESS ON FILE | | | | |
| 28747142 | MOORE, LARRY | ADDRESS ON FILE | | | | |
| 28725268 | MOORE, LAWRENCE | ADDRESS ON FILE | | | | |
| 28747788 | MOORE, LOGAN | ADDRESS ON FILE | | | | |
| 28748300 | MOORE, MANUEL | ADDRESS ON FILE | | | | |
| 28749544 | MOORE, MASON | ADDRESS ON FILE | | | | |
| 28727609 | MOORE, MATTHEW | ADDRESS ON FILE | | | | |
| 28749817 | MOORE, MELISSA | ADDRESS ON FILE | | | | |
| 28728024 | MOORE, MICHAEL | ADDRESS ON FILE | | | | |
| 28750265 | MOORE, MILLICENT | ADDRESS ON FILE | | | | |
| 28729539 | MOORE, PAMELA | ADDRESS ON FILE | | | | |
| 28751701 | MOORE, PATRICIA | ADDRESS ON FILE | | | | |
| 28729631 | MOORE, PATRICIA | ADDRESS ON FILE | | | | |
| 28729904 | MOORE, PRENISHA | ADDRESS ON FILE | | | | |
| 28752126 | MOORE, RACHEL | ADDRESS ON FILE | | | | |
| 28730109 | MOORE, RAMAYH | ADDRESS ON FILE | | | | |
| 28730176 | MOORE, RANEATA | ADDRESS ON FILE | | | | |
| 28752371 | MOORE, RAYMOND | ADDRESS ON FILE | | | | |
| 28752548 | MOORE, RENEE | ADDRESS ON FILE | | | | |
| 28730822 | MOORE, RODNEY | ADDRESS ON FILE | | | | |
| 28731821 | MOORE, SEAN | ADDRESS ON FILE | | | | |
| 28754042 | MOORE, SEQUINIA | ADDRESS ON FILE | | | | |
| 28754255 | MOORE, SHAWN | ADDRESS ON FILE | | | | |
| 28754298 | MOORE, SHEILA | ADDRESS ON FILE | | | | |
| 28912304 | MOORE, SHEILA | ADDRESS ON FILE | | | | |
| 28732908 | MOORE, TAIYA | ADDRESS ON FILE | | | | |
| 28755135 | MOORE, TAMARA | ADDRESS ON FILE | | | | |
| 28755318 | MOORE, TERENCE | ADDRESS ON FILE | | | | |
| 28733512 | MOORE, TRANIQUE | ADDRESS ON FILE | | | | |
| 28734411 | MOORE, XAVIER | ADDRESS ON FILE | | | | |
| 28734410 | MOORE, XAVIER | ADDRESS ON FILE | | | | |
| 28746214 | MOORE-CALLENDER, KAMANI | ADDRESS ON FILE | | | | |
| 28752992 | MOORER, ROGERST | ADDRESS ON FILE | | | | |
| 28755852 | MOORER, TYTYNISHA | ADDRESS ON FILE | | | | |
| 28755843 | MOORING, TYRIANA | ADDRESS ON FILE | | | | |
| 28720296 | MOORMAN, AARON | ADDRESS ON FILE | | | | |
| 28758372 | MOORMAN, LESLIE | ADDRESS ON FILE | | | | |
| 28915681 | MOOSE HOLDING COMPANY, LLC | ATTN: DONNS WATKINS, 16830 VENTURA BLVD., STE 500 | ENCINO | CA | 91436 | |
| 28718130 | MOQUIN, DESTINY | ADDRESS ON FILE | | | | |
| 28725211 | MORA MARTINEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747987 | MORA RICO, LUIS | ADDRESS ON FILE | | | | |
| 28737762 | MORA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28741885 | MORA VZQUEZ, FAUSTINO | ADDRESS ON FILE | | | | |
| 28712260 | MORA, ADELINA | ADDRESS ON FILE | | | | |
| 28735026 | MORA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711134 | MORA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712918 | MORA, ALICIA | ADDRESS ON FILE | | | | |
| 28713220 | MORA, AMARIS | ADDRESS ON FILE | | | | |
| 28735802 | MORA, ANGELINA | ADDRESS ON FILE | | | | |
| 28738380 | MORA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738852 | MORA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28758832 | MORA, EDITH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740744 | MORA, EDUARDO | ADDRESS ON FILE | | | | |
| 28740925 | MORA, ELISA | ADDRESS ON FILE | | | | |
| 28718960 | MORA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719640 | MORA, EVELINE | ADDRESS ON FILE | | | | |
| 28719869 | MORA, FERNANDO | ADDRESS ON FILE | | | | |
| 28743873 | MORA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744283 | MORA, JASMINE | ADDRESS ON FILE | | | | |
| 28722282 | MORA, JAVIER | ADDRESS ON FILE | | | | |
| 28722574 | MORA, JENNY | ADDRESS ON FILE | | | | |
| 28745100 | MORA, JIMMY | ADDRESS ON FILE | | | | |
| 28745616 | MORA, JOSE | ADDRESS ON FILE | | | | |
| 28747827 | MORA, LORENA | ADDRESS ON FILE | | | | |
| 28726339 | MORA, MARCELA | ADDRESS ON FILE | | | | |
| 28748449 | MORA, MARGARITA | ADDRESS ON FILE | | | | |
| 28726799 | MORA, MARIA | ADDRESS ON FILE | | | | |
| 28727412 | MORA, MARTHA | ADDRESS ON FILE | | | | |
| 28728925 | MORA, NELSON | ADDRESS ON FILE | | | | |
| 28752291 | MORA, RAQUEL | ADDRESS ON FILE | | | | |
| 28753108 | MORA, ROSA | ADDRESS ON FILE | | | | |
| 28754463 | MORA, SILVIA | ADDRESS ON FILE | | | | |
| 28754863 | MORA, STEVE | ADDRESS ON FILE | | | | |
| 28722134 | MORADIAN, JARED | ADDRESS ON FILE | | | | |
| 28750946 | MORADILLA, NECOLE | ADDRESS ON FILE | | | | |
| 28734273 | MORADISHAHMANSOURI, WENDY | ADDRESS ON FILE | | | | |
| 28737156 | MORADOS, BRAD | ADDRESS ON FILE | | | | |
| 28740830 | MORAGA, ELAINE | ADDRESS ON FILE | | | | |
| 28726192 | MORAGO, MAIA | ADDRESS ON FILE | | | | |
| 28758456 | MORA-JUAREZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28714952 | MORALES ALVARADO, BERTHA | ADDRESS ON FILE | | | | |
| 28713473 | MORALES CASTREJON, ANAHI | ADDRESS ON FILE | | | | |
| 28751390 | MORALES CRDENAS, OLGA | ADDRESS ON FILE | | | | |
| 28740839 | MORALES DE BELMONTE, ELBA | ADDRESS ON FILE | | | | |
| 28750243 | MORALES DE CASTRO, MILAGRO | ADDRESS ON FILE | | | | |
| 28719157 | MORALES DE ORTIZ, EMMA | ADDRESS ON FILE | | | | |
| 28722770 | MORALES DIOSDADO, JESSICA | ADDRESS ON FILE | | | | |
| 28733370 | MORALES HIRALDO, TIMOTHY | ADDRESS ON FILE | | | | |
| 28737874 | MORALES HUERTA, CAROLINA | ADDRESS ON FILE | | | | |
| 28722771 | MORALES LOPEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28749448 | MORALES MILLAN, MARTIN | ADDRESS ON FILE | | | | |
| 28747906 | MORALES MONTELONGO, LOURDES | ADDRESS ON FILE | | | | |
| 28745618 | MORALES OLGUIN, JOSE | ADDRESS ON FILE | | | | |
| 28747829 | MORALES RAMOS, LORENA | ADDRESS ON FILE | | | | |
| 28750248 | MORALES RESENDEZ, MILAGROS | ADDRESS ON FILE | | | | |
| 28748739 | MORALES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | |
| 28745029 | MORALES SANCHEZ, JESUS | ADDRESS ON FILE | | | | |
| 28737763 | MORALES SANDOVAL, CARLOS | ADDRESS ON FILE | | | | |
| 28717432 | MORALES TAPIA, DANIEL | ADDRESS ON FILE | | | | |
| 28720267 | MORALES, AALIYAH | ADDRESS ON FILE | | | | |
| 28712339 | MORALES, ADRIANA | ADDRESS ON FILE | | | | |
| 28712340 | MORALES, ADRIANA | ADDRESS ON FILE | | | | |
| 28712516 | MORALES, ALBERT | ADDRESS ON FILE | | | | |
| 28758602 | MORALES, ALEENE | ADDRESS ON FILE | | | | |
| 28735027 | MORALES, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712709 | MORALES, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711135 | MORALES, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712803 | MORALES, ALEXIS | ADDRESS ON FILE | | | | |
| 28711711 | MORALES, AMY | ADDRESS ON FILE | | | | |
| 28713407 | MORALES, ANA | ADDRESS ON FILE | | | | |
| 28711899 | MORALES, ANDRAYANA | ADDRESS ON FILE | | | | |
| 28735759 | MORALES, ANGELICA | ADDRESS ON FILE | | | | |
| 28735804 | MORALES, ANGELINA | ADDRESS ON FILE | | | | |
| 28735803 | MORALES, ANGELINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735844 | MORALES, ANGIE | ADDRESS ON FILE | | | | |
| 28714537 | MORALES, ASHLEY | ADDRESS ON FILE | | | | |
| 28714536 | MORALES, ASHLEY | ADDRESS ON FILE | | | | |
| 28714535 | MORALES, ASHLEY | ADDRESS ON FILE | | | | |
| 28714578 | MORALES, ASHLY | ADDRESS ON FILE | | | | |
| 28736775 | MORALES, BARBARA | ADDRESS ON FILE | | | | |
| 28714827 | MORALES, BEATRICE | ADDRESS ON FILE | | | | |
| 28714951 | MORALES, BERTHA | ADDRESS ON FILE | | | | |
| 28715000 | MORALES, BEVERLY | ADDRESS ON FILE | | | | |
| 28715017 | MORALES, BIANCA | ADDRESS ON FILE | | | | |
| 28737080 | MORALES, BLANCA | ADDRESS ON FILE | | | | |
| 28715131 | MORALES, BONIQUE | ADDRESS ON FILE | | | | |
| 28715206 | MORALES, BRANDON | ADDRESS ON FILE | | | | |
| 28715404 | MORALES, BRIANNA | ADDRESS ON FILE | | | | |
| 28715443 | MORALES, BRIGITTE | ADDRESS ON FILE | | | | |
| 28737964 | MORALES, CATHERINE | ADDRESS ON FILE | | | | |
| 28737965 | MORALES, CATHERINE | ADDRESS ON FILE | | | | |
| 28716012 | MORALES, CELENNE | ADDRESS ON FILE | | | | |
| 28738091 | MORALES, CESAR | ADDRESS ON FILE | | | | |
| 28738112 | MORALES, CHAD | ADDRESS ON FILE | | | | |
| 28716187 | MORALES, CHAZMICHAEL | ADDRESS ON FILE | | | | |
| 28738408 | MORALES, CHRISTINE | ADDRESS ON FILE | | | | |
| 28738479 | MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716727 | MORALES, CLARA | ADDRESS ON FILE | | | | |
| 28716779 | MORALES, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739155 | MORALES, CRISTINA | ADDRESS ON FILE | | | | |
| 28758457 | MORALES, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739342 | MORALES, DAISY | ADDRESS ON FILE | | | | |
| 28717430 | MORALES, DANIEL | ADDRESS ON FILE | | | | |
| 28717429 | MORALES, DANIEL | ADDRESS ON FILE | | | | |
| 28717428 | MORALES, DANIEL | ADDRESS ON FILE | | | | |
| 28717431 | MORALES, DANIEL | ADDRESS ON FILE | | | | |
| 28739587 | MORALES, DANIELLE | ADDRESS ON FILE | | | | |
| 28717707 | MORALES, DAVID | ADDRESS ON FILE | | | | |
| 28717808 | MORALES, DEANDRE | ADDRESS ON FILE | | | | |
| 28739929 | MORALES, DEBORAH | ADDRESS ON FILE | | | | |
| 28739930 | MORALES, DEBORAH | ADDRESS ON FILE | | | | |
| 28739983 | MORALES, DELENA | ADDRESS ON FILE | | | | |
| 28757492 | MORALES, DELIA | ADDRESS ON FILE | | | | |
| 28757493 | MORALES, DELIA | ADDRESS ON FILE | | | | |
| 28740022 | MORALES, DENA | ADDRESS ON FILE | | | | |
| 28718011 | MORALES, DEONDREA | ADDRESS ON FILE | | | | |
| 28740097 | MORALES, DEREK | ADDRESS ON FILE | | | | |
| 28718131 | MORALES, DESTINY | ADDRESS ON FILE | | | | |
| 28740320 | MORALES, DIANA | ADDRESS ON FILE | | | | |
| 28740321 | MORALES, DIANA | ADDRESS ON FILE | | | | |
| 28759426 | MORALES, EDWARD | ADDRESS ON FILE | | | | |
| 28740860 | MORALES, ELENA | ADDRESS ON FILE | | | | |
| 28740874 | MORALES, ELIA | ADDRESS ON FILE | | | | |
| 28718962 | MORALES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718961 | MORALES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719076 | MORALES, EMANUEL | ADDRESS ON FILE | | | | |
| 28719168 | MORALES, EMMANUEL | ADDRESS ON FILE | | | | |
| 28719206 | MORALES, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719293 | MORALES, ERICA | ADDRESS ON FILE | | | | |
| 28719473 | MORALES, ESPERANZA | ADDRESS ON FILE | | | | |
| 28741645 | MORALES, ETERNITY | ADDRESS ON FILE | | | | |
| 28741874 | MORALES, FATIMA | ADDRESS ON FILE | | | | |
| 28741875 | MORALES, FATIMA | ADDRESS ON FILE | | | | |
| 28719870 | MORALES, FERNANDO | ADDRESS ON FILE | | | | |
| 28720045 | MORALES, FRANK | ADDRESS ON FILE | | | | |
| 28742208 | MORALES, FREDDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742242 | MORALES, GABBY | ADDRESS ON FILE | | | | |
| 28742500 | MORALES, GERSON | ADDRESS ON FILE | | | | |
| 28742555 | MORALES, GILLIAN | ADDRESS ON FILE | | | | |
| 28720564 | MORALES, GISELLE | ADDRESS ON FILE | | | | |
| 28742865 | MORALES, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742864 | MORALES, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720857 | MORALES, GUILLERMO | ADDRESS ON FILE | | | | |
| 28742918 | MORALES, GUILLERMO | ADDRESS ON FILE | | | | |
| 28720887 | MORALES, GUSTAVO | ADDRESS ON FILE | | | | |
| 28720947 | MORALES, HANNAH | ADDRESS ON FILE | | | | |
| 28720948 | MORALES, HANNAH | ADDRESS ON FILE | | | | |
| 28721105 | MORALES, HENRY | ADDRESS ON FILE | | | | |
| 28721167 | MORALES, HIPOLITO | ADDRESS ON FILE | | | | |
| 28743465 | MORALES, INGRID | ADDRESS ON FILE | | | | |
| 28758255 | MORALES, IRMA | ADDRESS ON FILE | | | | |
| 28743566 | MORALES, IRVIN | ADDRESS ON FILE | | | | |
| 28743734 | MORALES, IVONNE | ADDRESS ON FILE | | | | |
| 28743874 | MORALES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743875 | MORALES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28759129 | MORALES, JAMIE | ADDRESS ON FILE | | | | |
| 28744221 | MORALES, JASHIRA | ADDRESS ON FILE | | | | |
| 28744284 | MORALES, JASMINE | ADDRESS ON FILE | | | | |
| 28744329 | MORALES, JASON | ADDRESS ON FILE | | | | |
| 28722353 | MORALES, JAZMIN | ADDRESS ON FILE | | | | |
| 28722525 | MORALES, JENNIFER | ADDRESS ON FILE | | | | |
| 28722524 | MORALES, JENNIFER | ADDRESS ON FILE | | | | |
| 28744733 | MORALES, JEREMY | ADDRESS ON FILE | | | | |
| 28722675 | MORALES, JESSE | ADDRESS ON FILE | | | | |
| 28722769 | MORALES, JESSICA | ADDRESS ON FILE | | | | |
| 28722767 | MORALES, JESSICA | ADDRESS ON FILE | | | | |
| 28722768 | MORALES, JESSICA | ADDRESS ON FILE | | | | |
| 28722877 | MORALES, JESUS | ADDRESS ON FILE | | | | |
| 28723098 | MORALES, JOEY | ADDRESS ON FILE | | | | |
| 28758422 | MORALES, JOHAN | ADDRESS ON FILE | | | | |
| 28745414 | MORALES, JONATHAN | ADDRESS ON FILE | | | | |
| 28723362 | MORALES, JORGE | ADDRESS ON FILE | | | | |
| 28745617 | MORALES, JOSE | ADDRESS ON FILE | | | | |
| 28745742 | MORALES, JOSEPH | ADDRESS ON FILE | | | | |
| 28745931 | MORALES, JUAN | ADDRESS ON FILE | | | | |
| 28723882 | MORALES, JUANA | ADDRESS ON FILE | | | | |
| 28746015 | MORALES, JUDITH | ADDRESS ON FILE | | | | |
| 28758959 | MORALES, JULIO | ADDRESS ON FILE | | | | |
| 28724224 | MORALES, KAREN | ADDRESS ON FILE | | | | |
| 28746420 | MORALES, KATHERINE | ADDRESS ON FILE | | | | |
| 28746983 | MORALES, KRYSTAL | ADDRESS ON FILE | | | | |
| 28747349 | MORALES, LENORA | ADDRESS ON FILE | | | | |
| 28758373 | MORALES, LESLIE | ADDRESS ON FILE | | | | |
| 28747702 | MORALES, LISA | ADDRESS ON FILE | | | | |
| 28747703 | MORALES, LISA | ADDRESS ON FILE | | | | |
| 28747828 | MORALES, LORENA | ADDRESS ON FILE | | | | |
| 28748050 | MORALES, LUZ | ADDRESS ON FILE | | | | |
| 28726155 | MORALES, MADISON | ADDRESS ON FILE | | | | |
| 28726385 | MORALES, MARCOS | ADDRESS ON FILE | | | | |
| 28726801 | MORALES, MARIA | ADDRESS ON FILE | | | | |
| 28726802 | MORALES, MARIA | ADDRESS ON FILE | | | | |
| 28726803 | MORALES, MARIA | ADDRESS ON FILE | | | | |
| 28726804 | MORALES, MARIA | ADDRESS ON FILE | | | | |
| 28726800 | MORALES, MARIA | ADDRESS ON FILE | | | | |
| 28727043 | MORALES, MARIANA | ADDRESS ON FILE | | | | |
| 28727042 | MORALES, MARIANA | ADDRESS ON FILE | | | | |
| 28749115 | MORALES, MARIELA | ADDRESS ON FILE | | | | |
| 28749315 | MORALES, MARLENA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749552 | MORALES, MATHEW | ADDRESS ON FILE | | | | |
| 28749639 | MORALES, MAURICIO | ADDRESS ON FILE | | | | |
| 28749915 | MORALES, MIA | ADDRESS ON FILE | | | | |
| 28728139 | MORALES, MICHELLE | ADDRESS ON FILE | | | | |
| 28728140 | MORALES, MICHELLE | ADDRESS ON FILE | | | | |
| 28750413 | MORALES, MOISES | ADDRESS ON FILE | | | | |
| 28750718 | MORALES, NANCY | ADDRESS ON FILE | | | | |
| 28750717 | MORALES, NANCY | ADDRESS ON FILE | | | | |
| 28751188 | MORALES, NIURKA | ADDRESS ON FILE | | | | |
| 28751218 | MORALES, NOE | ADDRESS ON FILE | | | | |
| 28751290 | MORALES, NORMA | ADDRESS ON FILE | | | | |
| 28751291 | MORALES, NORMA | ADDRESS ON FILE | | | | |
| 28729284 | MORALES, OBDULIA | ADDRESS ON FILE | | | | |
| 28729443 | MORALES, ORLANDO | ADDRESS ON FILE | | | | |
| 28751905 | MORALES, PHEBE | ADDRESS ON FILE | | | | |
| 28730062 | MORALES, RAFAEL | ADDRESS ON FILE | | | | |
| 28758712 | MORALES, REYNA | ADDRESS ON FILE | | | | |
| 28730616 | MORALES, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28753111 | MORALES, ROSA | ADDRESS ON FILE | | | | |
| 28753110 | MORALES, ROSA | ADDRESS ON FILE | | | | |
| 28753109 | MORALES, ROSA | ADDRESS ON FILE | | | | |
| 28753194 | MORALES, ROSARIO | ADDRESS ON FILE | | | | |
| 28753331 | MORALES, RUBISTEIN | ADDRESS ON FILE | | | | |
| 28753642 | MORALES, SAMUEL | ADDRESS ON FILE | | | | |
| 28753778 | MORALES, SANTIAGO | ADDRESS ON FILE | | | | |
| 28731700 | MORALES, SARAH | ADDRESS ON FILE | | | | |
| 28731745 | MORALES, SASHA | ADDRESS ON FILE | | | | |
| 28754221 | MORALES, SHARON | ADDRESS ON FILE | | | | |
| 28754464 | MORALES, SILVIA | ADDRESS ON FILE | | | | |
| 28754552 | MORALES, SOFIA | ADDRESS ON FILE | | | | |
| 28755108 | MORALES, TAIS | ADDRESS ON FILE | | | | |
| 28733171 | MORALES, TERRA | ADDRESS ON FILE | | | | |
| 28757424 | MORALES, THERESA | ADDRESS ON FILE | | | | |
| 28733954 | MORALES, VERONICA | ADDRESS ON FILE | | | | |
| 28756490 | MORALES, WAYNE | ADDRESS ON FILE | | | | |
| 28756705 | MORALES, XZAVIER | ADDRESS ON FILE | | | | |
| 28745264 | MORALES-GUZMAN, JOHANNA | ADDRESS ON FILE | | | | |
| 28714841 | MORALEZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28722111 | MORALEZ, JANYRA | ADDRESS ON FILE | | | | |
| 28716907 | MORAN DE DELGADO, CONSUELO | ADDRESS ON FILE | | | | |
| 28750719 | MORAN DE LOPEZ, NANCY | ADDRESS ON FILE | | | | |
| 28734472 | MORAN RAMOS, YAJAIRA | ADDRESS ON FILE | | | | |
| 28735760 | MORAN, ANGELICA | ADDRESS ON FILE | | | | |
| 28735845 | MORAN, ANGIE | ADDRESS ON FILE | | | | |
| 28714099 | MORAN, ANTHONY | ADDRESS ON FILE | | | | |
| 28715934 | MORAN, CATALINA | ADDRESS ON FILE | | | | |
| 28719367 | MORAN, ERIKA | ADDRESS ON FILE | | | | |
| 28719366 | MORAN, ERIKA | ADDRESS ON FILE | | | | |
| 28719964 | MORAN, FRANCES | ADDRESS ON FILE | | | | |
| 28742410 | MORAN, GELBER | ADDRESS ON FILE | | | | |
| 28720452 | MORAN, GERARDO | ADDRESS ON FILE | | | | |
| 28743611 | MORAN, ISABEL | ADDRESS ON FILE | | | | |
| 28722087 | MORAN, JANICE | ADDRESS ON FILE | | | | |
| 28722575 | MORAN, JENNY | ADDRESS ON FILE | | | | |
| 28745619 | MORAN, JOSE | ADDRESS ON FILE | | | | |
| 28745932 | MORAN, JUAN | ADDRESS ON FILE | | | | |
| 28745933 | MORAN, JUAN | ADDRESS ON FILE | | | | |
| 28723883 | MORAN, JUANA | ADDRESS ON FILE | | | | |
| 28724363 | MORAN, KATERINA | ADDRESS ON FILE | | | | |
| 28726805 | MORAN, MARIA | ADDRESS ON FILE | | | | |
| 28751872 | MORAN, PERRIN | ADDRESS ON FILE | | | | |
| 28755005 | MORAN, SUSET | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734168 | MORAN, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734747 | MORAN, ZAIDA | ADDRESS ON FILE | | | | |
| 28750930 | MORANDO, NAYELI | ADDRESS ON FILE | | | | |
| 28719662 | MORASANCHEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28713511 | MORATAYA RUANO, ANCELMO | ADDRESS ON FILE | | | | |
| 28714538 | MORATAYA, ASHLEY | ADDRESS ON FILE | | | | |
| 28740553 | MORATAYA, DORIS | ADDRESS ON FILE | | | | |
| 28723482 | MORATAYA, JOSE | ADDRESS ON FILE | | | | |
| 28728276 | MORATAYA, MILDRED | ADDRESS ON FILE | | | | |
| 28911821 | MORATAYA, MILDRED | ADDRESS ON FILE | | | | |
| 28756595 | MORATAYA, WILLIAM | ADDRESS ON FILE | | | | |
| 28730012 | MORAVEK, RACHAEL | ADDRESS ON FILE | | | | |
| 28717708 | MORAWETZ, DAVID | ADDRESS ON FILE | | | | |
| 28723363 | MORAZA, JORGE | ADDRESS ON FILE | | | | |
| 28730245 | MORAZA, RAVEN | ADDRESS ON FILE | | | | |
| 28746928 | MORAZAN, KRISTHELL | ADDRESS ON FILE | | | | |
| 28756041 | MORCIGLIO, VANESSA | ADDRESS ON FILE | | | | |
| 28733371 | MOREAU, TIMOTHY | ADDRESS ON FILE | | | | |
| 28718036 | MOREHEAD, DERRICK | ADDRESS ON FILE | | | | |
| 28746519 | MOREHEAD, KAYLA | ADDRESS ON FILE | | | | |
| 28759998 | MOREHOUSE FOODS, INC. | 760 EPPERSON DR. | CITY OF INDUSTRY | CA | 91748 | |
| 28711778 | MOREIRA PALACIOS, ANA JOSEFA | ADDRESS ON FILE | | | | |
| 28724827 | MOREIRA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28749640 | MOREIRA, MAURICIO | ADDRESS ON FILE | | | | |
| 28730707 | MOREIRA, ROBERT | ADDRESS ON FILE | | | | |
| 28756354 | MOREIRA, VILMA | ADDRESS ON FILE | | | | |
| 28738480 | MOREIRAALVARADO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28737822 | MOREL, CARMEN | ADDRESS ON FILE | | | | |
| 28711164 | MORELAND, ALEXIA | ADDRESS ON FILE | | | | |
| 28734517 | MORELIA, YASMEEN | ADDRESS ON FILE | | | | |
| 28726806 | MORELOS, MARIA | ADDRESS ON FILE | | | | |
| 28754075 | MORELOS, SERGIO | ADDRESS ON FILE | | | | |
| 28754437 | MORELOS, SILVANNA | ADDRESS ON FILE | | | | |
| 28730064 | MORENO BORQUEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28718964 | MORENO CHAVEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28720013 | MORENO CURIEL, FRANCISCO | ADDRESS ON FILE | | | | |
| 28749348 | MORENO DE MOLINA, MARTA | ADDRESS ON FILE | | | | |
| 28748789 | MORENO ESPINOZA, MARIA | ADDRESS ON FILE | | | | |
| 28727312 | MORENO ESPINOZA, MARLEN | ADDRESS ON FILE | | | | |
| 28727413 | MORENO GALLARDO, MARTHA | ADDRESS ON FILE | | | | |
| 28716781 | MORENO IBARRA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28735762 | MORENO LOPEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28750318 | MORENO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28751609 | MORENO LOPEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28735075 | MORENO LUJAN, ALEX | ADDRESS ON FILE | | | | |
| 28751412 | MORENO MARTINEZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28738020 | MORENO MEZA, CECILIA | ADDRESS ON FILE | | | | |
| 28713474 | MORENO NUNEZ, ANAHI | ADDRESS ON FILE | | | | |
| 28740397 | MORENO PACHECO, DIGNA | ADDRESS ON FILE | | | | |
| 28753004 | MORENO PINEDA, ROLANDO | ADDRESS ON FILE | | | | |
| 28723901 | MORENO PRIMO, JUANITA | ADDRESS ON FILE | | | | |
| 28753112 | MORENO SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28711786 | MORENO VAQUERO, ANA LAURA | ADDRESS ON FILE | | | | |
| 28729632 | MORENO VAQUERO, PATRICIA | ADDRESS ON FILE | | | | |
| 28747779 | MORENO VASCONCELOS, LIZZETTE | ADDRESS ON FILE | | | | |
| 28748451 | MORENO VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28743567 | MORENO VILLA, IRVIN | ADDRESS ON FILE | | | | |
| 28720297 | MORENO, AARON | ADDRESS ON FILE | | | | |
| 28735137 | MORENO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712270 | MORENO, ADILENE | ADDRESS ON FILE | | | | |
| 28735414 | MORENO, AKEMI | ADDRESS ON FILE | | | | |
| 28712590 | MORENO, ALEJANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712711 | MORENO, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712710 | MORENO, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711248 | MORENO, ALFONSO | ADDRESS ON FILE | | | | |
| 28711249 | MORENO, ALFONSO | ADDRESS ON FILE | | | | |
| 28711290 | MORENO, ALICE | ADDRESS ON FILE | | | | |
| 28711419 | MORENO, ALMA | ADDRESS ON FILE | | | | |
| 28713126 | MORENO, ALYSSA | ADDRESS ON FILE | | | | |
| 28711566 | MORENO, AMANDA | ADDRESS ON FILE | | | | |
| 28713556 | MORENO, ANDREA | ADDRESS ON FILE | | | | |
| 28735639 | MORENO, ANGEL | ADDRESS ON FILE | | | | |
| 28735638 | MORENO, ANGEL | ADDRESS ON FILE | | | | |
| 28713803 | MORENO, ANGELA | ADDRESS ON FILE | | | | |
| 28735761 | MORENO, ANGELICA | ADDRESS ON FILE | | | | |
| 28714151 | MORENO, ANTONIA | ADDRESS ON FILE | | | | |
| 28714171 | MORENO, ANTONIO | ADDRESS ON FILE | | | | |
| 28736284 | MORENO, ARISBELL | ADDRESS ON FILE | | | | |
| 28736508 | MORENO, ASHLEY | ADDRESS ON FILE | | | | |
| 28737081 | MORENO, BLANCA | ADDRESS ON FILE | | | | |
| 28715405 | MORENO, BRIANNA | ADDRESS ON FILE | | | | |
| 28737553 | MORENO, BURGANDY | ADDRESS ON FILE | | | | |
| 28738187 | MORENO, CHASITY | ADDRESS ON FILE | | | | |
| 28716262 | MORENO, CHRIS | ADDRESS ON FILE | | | | |
| 28716780 | MORENO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717074 | MORENO, CRIZAL | ADDRESS ON FILE | | | | |
| 28717296 | MORENO, DALEITY | ADDRESS ON FILE | | | | |
| 28739503 | MORENO, DANIEL | ADDRESS ON FILE | | | | |
| 28739502 | MORENO, DANIEL | ADDRESS ON FILE | | | | |
| 28739931 | MORENO, DEBORAH | ADDRESS ON FILE | | | | |
| 28717842 | MORENO, DEBORAH | ADDRESS ON FILE | | | | |
| 28740023 | MORENO, DENA | ADDRESS ON FILE | | | | |
| 28717971 | MORENO, DENISE | ADDRESS ON FILE | | | | |
| 28718080 | MORENO, DESIREE | ADDRESS ON FILE | | | | |
| 28740351 | MORENO, DIANE | ADDRESS ON FILE | | | | |
| 28718963 | MORENO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719456 | MORENO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28720012 | MORENO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720129 | MORENO, GABRIEL | ADDRESS ON FILE | | | | |
| 28742506 | MORENO, GESSELL | ADDRESS ON FILE | | | | |
| 28720493 | MORENO, GILBERT | ADDRESS ON FILE | | | | |
| 28720492 | MORENO, GILBERT | ADDRESS ON FILE | | | | |
| 28742821 | MORENO, GRISELDA | ADDRESS ON FILE | | | | |
| 28721654 | MORENO, IVETTE | ADDRESS ON FILE | | | | |
| 28743777 | MORENO, JACKLYNN | ADDRESS ON FILE | | | | |
| 28722283 | MORENO, JAVIER | ADDRESS ON FILE | | | | |
| 28722772 | MORENO, JESSICA | ADDRESS ON FILE | | | | |
| 28745030 | MORENO, JESUS | ADDRESS ON FILE | | | | |
| 28745235 | MORENO, JOEL | ADDRESS ON FILE | | | | |
| 28745250 | MORENO, JOEMMA | ADDRESS ON FILE | | | | |
| 28745354 | MORENO, JOHNNY | ADDRESS ON FILE | | | | |
| 28723483 | MORENO, JOSE | ADDRESS ON FILE | | | | |
| 28723484 | MORENO, JOSE | ADDRESS ON FILE | | | | |
| 28758960 | MORENO, JULIO | ADDRESS ON FILE | | | | |
| 28746540 | MORENO, KAYLEY | ADDRESS ON FILE | | | | |
| 28747143 | MORENO, LARRY | ADDRESS ON FILE | | | | |
| 28747300 | MORENO, LAYLANI | ADDRESS ON FILE | | | | |
| 28725298 | MORENO, LEANN | ADDRESS ON FILE | | | | |
| 28747576 | MORENO, LILIANA | ADDRESS ON FILE | | | | |
| 28725549 | MORENO, LILIANA | ADDRESS ON FILE | | | | |
| 28747988 | MORENO, LUIS | ADDRESS ON FILE | | | | |
| 28748450 | MORENO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726807 | MORENO, MARIA | ADDRESS ON FILE | | | | |
| 28727066 | MORENO, MARIBEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727218 | MORENO, MARISOL | ADDRESS ON FILE | | | | |
| 28749286 | MORENO, MARK | ADDRESS ON FILE | | | | |
| 28749285 | MORENO, MARK | ADDRESS ON FILE | | | | |
| 28727468 | MORENO, MARTINA | ADDRESS ON FILE | | | | |
| 28757544 | MORENO, MAYRA | ADDRESS ON FILE | | | | |
| 28749818 | MORENO, MELISSA | ADDRESS ON FILE | | | | |
| 28728025 | MORENO, MICHAEL | ADDRESS ON FILE | | | | |
| 28728141 | MORENO, MICHELLE | ADDRESS ON FILE | | | | |
| 28750317 | MORENO, MIRIAM | ADDRESS ON FILE | | | | |
| 28750424 | MORENO, MONALISA | ADDRESS ON FILE | | | | |
| 28728477 | MORENO, MONICA | ADDRESS ON FILE | | | | |
| 28728698 | MORENO, NANCY | ADDRESS ON FILE | | | | |
| 28758172 | MORENO, NICK | ADDRESS ON FILE | | | | |
| 28729054 | MORENO, NICOLE | ADDRESS ON FILE | | | | |
| 28729401 | MORENO, OMAR | ADDRESS ON FILE | | | | |
| 28729671 | MORENO, PATSY | ADDRESS ON FILE | | | | |
| 28751796 | MORENO, PAULINE | ADDRESS ON FILE | | | | |
| 28729749 | MORENO, PEDRO | ADDRESS ON FILE | | | | |
| 28729945 | MORENO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730063 | MORENO, RAFAEL | ADDRESS ON FILE | | | | |
| 28752292 | MORENO, RAQUEL | ADDRESS ON FILE | | | | |
| 28752312 | MORENO, RAUL | ADDRESS ON FILE | | | | |
| 28752534 | MORENO, RENE | ADDRESS ON FILE | | | | |
| 28730522 | MORENO, RICARDO | ADDRESS ON FILE | | | | |
| 28730864 | MORENO, ROLAND | ADDRESS ON FILE | | | | |
| 28730874 | MORENO, ROMAN | ADDRESS ON FILE | | | | |
| 28753274 | MORENO, ROXY | ADDRESS ON FILE | | | | |
| 28753711 | MORENO, SANDRA | ADDRESS ON FILE | | | | |
| 28753889 | MORENO, SAUL | ADDRESS ON FILE | | | | |
| 28753901 | MORENO, SAVANAH | ADDRESS ON FILE | | | | |
| 28731892 | MORENO, SERAFINA | ADDRESS ON FILE | | | | |
| 28754077 | MORENO, SERGIO | ADDRESS ON FILE | | | | |
| 28754076 | MORENO, SERGIO | ADDRESS ON FILE | | | | |
| 28732152 | MORENO, SHEILYMAR | ADDRESS ON FILE | | | | |
| 28754798 | MORENO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732698 | MORENO, STEVEN | ADDRESS ON FILE | | | | |
| 28732770 | MORENO, SURENNE | ADDRESS ON FILE | | | | |
| 28732985 | MORENO, TANIA | ADDRESS ON FILE | | | | |
| 28755589 | MORENO, TINA | ADDRESS ON FILE | | | | |
| 28733571 | MORENO, TRISTAN | ADDRESS ON FILE | | | | |
| 28733756 | MORENO, VALERIE | ADDRESS ON FILE | | | | |
| 28756042 | MORENO, VANESSA | ADDRESS ON FILE | | | | |
| 28733955 | MORENO, VERONICA | ADDRESS ON FILE | | | | |
| 28756860 | MORENO, YESENIA | ADDRESS ON FILE | | | | |
| 28734805 | MORENO, ZITLALY | ADDRESS ON FILE | | | | |
| 28712341 | MORENOARDILA, ADRIANA | ADDRESS ON FILE | | | | |
| 28758713 | MORENO-PARKER, REYNA | ADDRESS ON FILE | | | | |
| 28728219 | MORENOPRIMO, MIGUEL | ADDRESS ON FILE | | | | |
| 28742642 | MORENTE, GLENDI | ADDRESS ON FILE | | | | |
| 28745415 | MORENTE, JONATHAN | ADDRESS ON FILE | | | | |
| 28731701 | MORESI, SARAH | ADDRESS ON FILE | | | | |
| 28750540 | MOREX CORPORATION | 25 GRUMBACHER ROAD | YORK | PA | 17406-8417 | |
| 28729444 | MORFI, ORLANDO | ADDRESS ON FILE | | | | |
| 28739444 | MORFIN MORENO, DANELIA | ADDRESS ON FILE | | | | |
| 28744235 | MORFIN OLIVARES, JASMIN | ADDRESS ON FILE | | | | |
| 28734032 | MORFIN, VICTOR | ADDRESS ON FILE | | | | |
| 28748790 | MORFIN-LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28736927 | MORGA, BERNARDA | ADDRESS ON FILE | | | | |
| 28745031 | MORGA, JESUS | ADDRESS ON FILE | | | | |
| 28747433 | MORGA, LESLY | ADDRESS ON FILE | | | | |
| 28720298 | MORGAN, AARON | ADDRESS ON FILE | | | | |
| 28735405 | MORGAN, AJA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711876 | MORGAN, ANALINA | ADDRESS ON FILE | | | | |
| 28713934 | MORGAN, ANGLA | ADDRESS ON FILE | | | | |
| 28736663 | MORGAN, AURORA | ADDRESS ON FILE | | | | |
| 28737243 | MORGAN, BREEANA | ADDRESS ON FILE | | | | |
| 28738151 | MORGAN, CHARINA | ADDRESS ON FILE | | | | |
| 28717229 | MORGAN, DAIJA | ADDRESS ON FILE | | | | |
| 28739438 | MORGAN, DANA | ADDRESS ON FILE | | | | |
| 28718604 | MORGAN, EBONY | ADDRESS ON FILE | | | | |
| 28721073 | MORGAN, HEIDI | ADDRESS ON FILE | | | | |
| 28743876 | MORGAN, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721903 | MORGAN, JAKE | ADDRESS ON FILE | | | | |
| 28744549 | MORGAN, JENE | ADDRESS ON FILE | | | | |
| 28724522 | MORGAN, KEITH | ADDRESS ON FILE | | | | |
| 28724739 | MORGAN, KHYREE | ADDRESS ON FILE | | | | |
| 28758978 | MORGAN, KIMBERELY | ADDRESS ON FILE | | | | |
| 28750369 | MORGAN, MITCHELL | ADDRESS ON FILE | | | | |
| 28750949 | MORGAN, NEDRA | ADDRESS ON FILE | | | | |
| 28751038 | MORGAN, NICHOLAS | ADDRESS ON FILE | | | | |
| 28753663 | MORGAN, SANAISHA | ADDRESS ON FILE | | | | |
| 28732164 | MORGAN, SHELLEY | ADDRESS ON FILE | | | | |
| 28755827 | MORGAN, TYLIA | ADDRESS ON FILE | | | | |
| 28756596 | MORGAN, WILLIAM | ADDRESS ON FILE | | | | |
| 28740570 | MORGENTHALER, DOUGLAS | ADDRESS ON FILE | | | | |
| 28749534 | MORI, MARYKE | ADDRESS ON FILE | | | | |
| 28719926 | MORIEL, FLORENCE | ADDRESS ON FILE | | | | |
| 28724225 | MORIN, KAREN | ADDRESS ON FILE | | | | |
| 28752293 | MORIN, RAQUEL | ADDRESS ON FILE | | | | |
| 28754506 | MORIN, SKYE | ADDRESS ON FILE | | | | |
| 28713408 | MORINA GANAS, ANA | ADDRESS ON FILE | | | | |
| 28767339 | MORINAGA AMERICA, INC. | YOSHI ISHIGURO, 4 PARK PLAZA, SUITE 750 | IRVINE | CA | 92614 | |
| 28728554 | MORINAGA NUTRITIONAL FOODS INC | 3838 DEL AMO BLVD STE 201 | TORRANCE | CA | 90503 | |
| 28727910 | MORINGLANE, MERISSA | ADDRESS ON FILE | | | | |
| 28716782 | MORISSETTE, CLAUDIA | ADDRESS ON FILE | | | | |
| 28747789 | MORITA, LOGAN | ADDRESS ON FILE | | | | |
| 28748791 | MORLA, MARIA | ADDRESS ON FILE | | | | |
| 28722526 | MORLAN, JENNIFER | ADDRESS ON FILE | | | | |
| 28724226 | MORLEY, KAREN | ADDRESS ON FILE | | | | |
| 28717709 | MORMAN, DAVID | ADDRESS ON FILE | | | | |
| 28758937 | MORNES-JONES, ANDREW | ADDRESS ON FILE | | | | |
| 28747798 | MORNING, LONDIN | ADDRESS ON FILE | | | | |
| 28748792 | MORON, MARIA | ADDRESS ON FILE | | | | |
| 28733441 | MORONCZYK, TONIA | ADDRESS ON FILE | | | | |
| 28720046 | MORONES, FRANK | ADDRESS ON FILE | | | | |
| 28721060 | MORONES, HECTOR | ADDRESS ON FILE | | | | |
| 28752134 | MORONES, RACHELL | ADDRESS ON FILE | | | | |
| 28723364 | MORQUECHO, JORGE | ADDRESS ON FILE | | | | |
| 28717710 | MORRELL, DAVID | ADDRESS ON FILE | | | | |
| 28733588 | MORRELL, TROY | ADDRESS ON FILE | | | | |
| 28712804 | MORRIS, ALEXIS | ADDRESS ON FILE | | | | |
| 28711897 | MORRIS, ANDRA | ADDRESS ON FILE | | | | |
| 28737297 | MORRIS, BRENT | ADDRESS ON FILE | | | | |
| 28715485 | MORRIS, BRITTANY | ADDRESS ON FILE | | | | |
| 28737703 | MORRIS, CARLEEN YOLANDE | ADDRESS ON FILE | | | | |
| 28738780 | MORRIS, CLARA | ADDRESS ON FILE | | | | |
| 28718605 | MORRIS, EBONY | ADDRESS ON FILE | | | | |
| 28719256 | MORRIS, ERIC | ADDRESS ON FILE | | | | |
| 28720761 | MORRIS, GREGORY | ADDRESS ON FILE | | | | |
| 28723036 | MORRIS, JOCELYN | ADDRESS ON FILE | | | | |
| 28745836 | MORRIS, JOSIAH | ADDRESS ON FILE | | | | |
| 28749287 | MORRIS, MARK | ADDRESS ON FILE | | | | |
| 28750651 | MORRIS, NAHKIA | ADDRESS ON FILE | | | | |
| 28751193 | MORRIS, NIYA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911828 | MORRIS, TAMILYNNE | ADDRESS ON FILE | | | | |
| 28733372 | MORRIS, TIMOTHY | ADDRESS ON FILE | | | | |
| 28756043 | MORRIS, VANESSA | ADDRESS ON FILE | | | | |
| 28733956 | MORRIS, VERONICA | ADDRESS ON FILE | | | | |
| 28734169 | MORRIS, VIRGINIA | ADDRESS ON FILE | | | | |
| 28746567 | MORRISEY, KEISHA | ADDRESS ON FILE | | | | |
| 28728557 | MORRISON & FOERSTER LLP | 425 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 28714953 | MORRISON, BERTHA | ADDRESS ON FILE | | | | |
| 28738198 | MORRISON, CHELCIA | ADDRESS ON FILE | | | | |
| 28744639 | MORRISON, JENNIFER | ADDRESS ON FILE | | | | |
| 28749597 | MORRISON, MATTHEW | ADDRESS ON FILE | | | | |
| 28711567 | MORRISSETTE, AMANDA | ADDRESS ON FILE | | | | |
| 28732596 | MORRONE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28712805 | MORROW, ALEXIS | ADDRESS ON FILE | | | | |
| 28728026 | MORROW, MICHAEL | ADDRESS ON FILE | | | | |
| 28750812 | MORROW, NATALIE | ADDRESS ON FILE | | | | |
| 28759632 | MORROW, TERRI | ADDRESS ON FILE | | | | |
| 28728027 | MORTENSEN, MICHAEL | ADDRESS ON FILE | | | | |
| 28757083 | MORTON, ZENAJAH | ADDRESS ON FILE | | | | |
| 28754553 | MORUA, SOFIA | ADDRESS ON FILE | | | | |
| 28764754 | MOSAIC BATH & SPA LLC | 347 5TH AVENUE SUITE 201 | NEW YORK | NY | 10016 | |
| 28764818 | MOSAIC BATH &AMP; SPA LLC | 347 5TH AVENUE SUITE 201 | NEW YORK | NY | 10016 | |
| 28738539 | MOSBY, CIARRA | ADDRESS ON FILE | | | | |
| 28720130 | MOSBY, GABRIEL | ADDRESS ON FILE | | | | |
| 28731095 | MOSBY, ROSETTA | ADDRESS ON FILE | | | | |
| 28728028 | MOSCATO, MICHAEL | ADDRESS ON FILE | | | | |
| 28728314 | MOSCO, MIRANDA | ADDRESS ON FILE | | | | |
| 28759293 | MOSCOZO, BEATRICE | ADDRESS ON FILE | | | | |
| 28741794 | MOSE, FAAPALA | ADDRESS ON FILE | | | | |
| 28730814 | MOSE, RODERICK | ADDRESS ON FILE | | | | |
| 28755206 | MOSELY, TAQUIRAH | ADDRESS ON FILE | | | | |
| 28733144 | MOSER, TERESA | ADDRESS ON FILE | | | | |
| 28744401 | MOSES BROWN, JAYLIN | ADDRESS ON FILE | | | | |
| 28744330 | MOSES, JASON | ADDRESS ON FILE | | | | |
| 28725107 | MOSES, LAQUANDA | ADDRESS ON FILE | | | | |
| 28732019 | MOSES, SHANIQUEQWA | ADDRESS ON FILE | | | | |
| 28755254 | MOSEYCHUK, TATYANA | ADDRESS ON FILE | | | | |
| 28729100 | MOSHI, NINAWA | ADDRESS ON FILE | | | | |
| 28716113 | MOSIER, CHANDRA | ADDRESS ON FILE | | | | |
| 28714100 | MOSLEY, ANTHONY | ADDRESS ON FILE | | | | |
| 28714462 | MOSLEY, ASHA | ADDRESS ON FILE | | | | |
| 28740441 | MOSLEY, DIUNA | ADDRESS ON FILE | | | | |
| 28744710 | MOSLEY, JEREMIAH | ADDRESS ON FILE | | | | |
| 28722641 | MOSLEY, JERRY | ADDRESS ON FILE | | | | |
| 28725158 | MOSLEY, LATONYIA | ADDRESS ON FILE | | | | |
| 28758374 | MOSLEY, LESLIE | ADDRESS ON FILE | | | | |
| 28754052 | MOSLEY, SERENA | ADDRESS ON FILE | | | | |
| 28736257 | MOSQUEDA, ARIANNA | ADDRESS ON FILE | | | | |
| 28737764 | MOSQUEDA, CARLOS | ADDRESS ON FILE | | | | |
| 28743877 | MOSQUEDA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744547 | MOSQUEDA, JENAVIE | ADDRESS ON FILE | | | | |
| 28748793 | MOSQUEDA, MARIA | ADDRESS ON FILE | | | | |
| 28727219 | MOSQUEDA, MARISOL | ADDRESS ON FILE | | | | |
| 28749598 | MOSQUEDA, MATTHEW | ADDRESS ON FILE | | | | |
| 28750319 | MOSQUEDA, MIRIAM | ADDRESS ON FILE | | | | |
| 28730132 | MOSQUEDA, RAMON | ADDRESS ON FILE | | | | |
| 28725212 | MOSQUERA, LAURA | ADDRESS ON FILE | | | | |
| 28739894 | MOSS, DEANNA | ADDRESS ON FILE | | | | |
| 28719557 | MOSS, ETHAN | ADDRESS ON FILE | | | | |
| 28743768 | MOSS, JACKI | ADDRESS ON FILE | | | | |
| 28724603 | MOSS, KENNETH | ADDRESS ON FILE | | | | |
| 28755725 | MOSS, TREBLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745743 | MOSSINGER-OLIVA, JOSEPH | ADDRESS ON FILE | | | | |
| 28755625 | MOSSO, TOMASA | ADDRESS ON FILE | | | | |
| 28712274 | MOSTACERO, ADITH | ADDRESS ON FILE | | | | |
| 28746453 | MOSTELLA, KATHY | ADDRESS ON FILE | | | | |
| 28713409 | MOTA SANCHEZ, ANA | ADDRESS ON FILE | | | | |
| 28712919 | MOTA, ALICIA | ADDRESS ON FILE | | | | |
| 28713804 | MOTA, ANGELA | ADDRESS ON FILE | | | | |
| 28738381 | MOTA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28911833 | MOTA, ELVIA | ADDRESS ON FILE | | | | |
| 28742866 | MOTA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28759486 | MOTA, IZAIAH | ADDRESS ON FILE | | | | |
| 28744188 | MOTA, JAQUELIN | ADDRESS ON FILE | | | | |
| 28722773 | MOTA, JESSICA | ADDRESS ON FILE | | | | |
| 28724828 | MOTA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28750505 | MOTA, MONIQUE | ADDRESS ON FILE | | | | |
| 28729514 | MOTA, PABLO | ADDRESS ON FILE | | | | |
| 28728561 | MOTION INDUSTRIES INC | 1605 ALTON ROAD | BIRMINGHAM | AL | 35210 | |
| 28755148 | MOTON, TAMI | ADDRESS ON FILE | | | | |
| 28753113 | MOTTA, ROSA | ADDRESS ON FILE | | | | |
| 28725862 | MOTTON, LOUISE | ADDRESS ON FILE | | | | |
| 28722043 | MOTUFAU, JANELLE | ADDRESS ON FILE | | | | |
| 28725608 | MOUA, LINDA | ADDRESS ON FILE | | | | |
| 28734552 | MOUA, YER | ADDRESS ON FILE | | | | |
| 28748794 | MOUCHATI, MARIA | ADDRESS ON FILE | | | | |
| 28750662 | MOUFARIH, NAJAT | ADDRESS ON FILE | | | | |
| 28911836 | MOUFARIH, NAJAT | ADDRESS ON FILE | | | | |
| 28747790 | MOUNTAIN, LOGAN | ADDRESS ON FILE | | | | |
| 28747264 | MOUNTEER, LAURIE | ADDRESS ON FILE | | | | |
| 28715326 | MOUNTFORD, BRIA | ADDRESS ON FILE | | | | |
| 28727515 | MOUNTZ, MARY | ADDRESS ON FILE | | | | |
| 28911838 | MOUSIGHI, KOUROSH | ADDRESS ON FILE | | | | |
| 28740678 | MOUSSA, EBTESAM | ADDRESS ON FILE | | | | |
| 28743173 | MOUSSALLY, HELENE | ADDRESS ON FILE | | | | |
| 28739702 | MOUTON, DARRELL | ADDRESS ON FILE | | | | |
| 28719136 | MOWDER, EMILY | ADDRESS ON FILE | | | | |
| 28735076 | MOYA, ALEX | ADDRESS ON FILE | | | | |
| 28737823 | MOYA, CARMEN | ADDRESS ON FILE | | | | |
| 28722774 | MOYA, JESSICA | ADDRESS ON FILE | | | | |
| 28750414 | MOYA, MOISES | ADDRESS ON FILE | | | | |
| 28729229 | MOYA, NORMA | ADDRESS ON FILE | | | | |
| 28753589 | MOYA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753643 | MOYA, SAMUEL | ADDRESS ON FILE | | | | |
| 28729083 | MOYE, NIKITA | ADDRESS ON FILE | | | | |
| 28720299 | MOYER, AARON | ADDRESS ON FILE | | | | |
| 28754507 | MOYER, SKYE | ADDRESS ON FILE | | | | |
| 28739504 | MOYERS, DANIEL | ADDRESS ON FILE | | | | |
| 28749016 | MOZHDA, MARIAM | ADDRESS ON FILE | | | | |
| 28750506 | MOZQUEDA, MONIQUE | ADDRESS ON FILE | | | | |
| 28750566 | MPL BRANDS INC | 71 LIBERTY SHIP WAY | SAUSALITO | CA | 94965 | |
| 28907986 | MPL BRANDS NV, INC. | 71 LIBERTY SHIP WAY | SAUSALITO | CA | 94965 | |
| 28750567 | MR GUMMY VITAMINS LLC | 10701 NW 127TH STREET | MEDLEY | FL | 33178 | |
| 28725343 | MROSK, LEON | ADDRESS ON FILE | | | | |
| 28750571 | MS. MONGE (FIRST NAME UNKNOWN) | ADDRESS ON FILE | | | | |
| 28911840 | MSDS ONLINE | 222 MERCHANDISE MART PLAZA, SUITE 1750 | CHICAGO | IL | 60654 | |
| 28750572 | MSDSONLINE INC | 222 MERCHANDISE MART PLAZA SUITE 17 | CHICAGO | IL | 60654 | |
| 28915682 | MSM UNIVERSITY SQUARE LLC | ATTN: WILLIAM(BILL) MILLER, 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28750573 | MSM UNIVERSITY SQUARE LLC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28750576 | MT. HAWLEY INSURANCE COMPANY (RLI CORP.) | 9025 NORTH LINDBERGH DRIVE | PEORIA | IL | 61615 | |
| 28752147 | MUAAVA, RAELYSSA | ADDRESS ON FILE | | | | |
| 28742999 | MUAYAD, HAMEED | ADDRESS ON FILE | | | | |
| 28755096 | MUCHE, TADELU | ADDRESS ON FILE | | | | |
| 28748795 | MUCINO, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720131 | MUDANCA, GABRIEL | ADDRESS ON FILE | | | | |
| 28719467 | MUDRAYA, ESMIRA | ADDRESS ON FILE | | | | |
| 28718488 | MUEHLMANN, DOROTHY | ADDRESS ON FILE | | | | |
| 28735439 | MUELLER, ALAN | ADDRESS ON FILE | | | | |
| 28738481 | MUELLER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28744331 | MUELLER, JASON | ADDRESS ON FILE | | | | |
| 28731702 | MUELLER, SARAH | ADDRESS ON FILE | | | | |
| 28728843 | MUGA, NATHAN | ADDRESS ON FILE | | | | |
| 28741676 | MUGARRA, EUNITZY | ADDRESS ON FILE | | | | |
| 28735947 | MUHAMMAD, ANSAR | ADDRESS ON FILE | | | | |
| 28714465 | MUHAMMAD, ASHANTI | ADDRESS ON FILE | | | | |
| 28740662 | MUHAMMAD, EBANYIHA | ADDRESS ON FILE | | | | |
| 28724725 | MUHAMMAD, KHAN | ADDRESS ON FILE | | | | |
| 28750666 | MUHAMMAD, NAJIMA | ADDRESS ON FILE | | | | |
| 28753482 | MUHAMMAD, SADIQ | ADDRESS ON FILE | | | | |
| 28757058 | MUHAMMAD, ZAHA | ADDRESS ON FILE | | | | |
| 28757644 | MUHAMMAD, ZARIAH | ADDRESS ON FILE | | | | |
| 28757640 | MUHAMMADZAI, ZARGHOONA | ADDRESS ON FILE | | | | |
| 28743371 | MUHAMMED, IBRAHEEM | ADDRESS ON FILE | | | | |
| 28734525 | MUHEE, YASSIR | ADDRESS ON FILE | | | | |
| 28736580 | MUHSIN, ASMAA | ADDRESS ON FILE | | | | |
| 28754280 | MUHUMMED, SHEENA | ADDRESS ON FILE | | | | |
| 28744065 | MUIR, JAMES | ADDRESS ON FILE | | | | |
| 28739366 | MUKES, DAKERYA | ADDRESS ON FILE | | | | |
| 28724144 | MUKESHBHAI MURAWALA, KAJAL | ADDRESS ON FILE | | | | |
| 28740601 | MULATO, DULCE | ADDRESS ON FILE | | | | |
| 28742867 | MULATO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28755999 | MULATO, VANESA | ADDRESS ON FILE | | | | |
| 28737765 | MULGADO, CARLOS | ADDRESS ON FILE | | | | |
| 28747944 | MULIAGA, LUELLA | ADDRESS ON FILE | | | | |
| 28735897 | MULKA, ANNA | ADDRESS ON FILE | | | | |
| 28735937 | MULLEN, ANNETTE | ADDRESS ON FILE | | | | |
| 28723152 | MULLEN, JOHN | ADDRESS ON FILE | | | | |
| 28747608 | MULLEN, LINA | ADDRESS ON FILE | | | | |
| 28723153 | MULLER MERCADO, JOHN | ADDRESS ON FILE | | | | |
| 28722642 | MULLER, JERRY | ADDRESS ON FILE | | | | |
| 28744912 | MULLICAN, JESSICA | ADDRESS ON FILE | | | | |
| 28716491 | MULLIGAN, CIANAN | ADDRESS ON FILE | | | | |
| 28713210 | MULLINS, AMANI | ADDRESS ON FILE | | | | |
| 28754152 | MULLINS, SHANE | ADDRESS ON FILE | | | | |
| 28750582 | MULTI PACKAGING SOLUTIONS | PO BOX 5616 | CAROL STREAM | IL | 60197-5616 | |
| 28750583 | MULTIMODA HOGAR Y MUCHO MAS | AVENIDA SANTIAGO MARINO | PORLAMAR ISLA DE MARGARITA | | 6301 | VENEZUELA |
| 28718965 | MUMPHERY, ELIZABETH | ADDRESS ON FILE | | | | |
| 28758684 | MUMPHREY, ROSETTA | ADDRESS ON FILE | | | | |
| 28754374 | MUMPHREY, SHIRLEY | ADDRESS ON FILE | | | | |
| 28754578 | MUN, SOLOMON | ADDRESS ON FILE | | | | |
| 28910765 | MUNA, CHARLENE MARIE | ADDRESS ON FILE | | | | |
| 28738163 | MUNA, CHARLENE MARIE | ADDRESS ON FILE | | | | |
| 28758961 | MUNAR, JULIO | ADDRESS ON FILE | | | | |
| 28746608 | MUNDO, KELLY | ADDRESS ON FILE | | | | |
| 28711250 | MUNETONES, ALFONSO | ADDRESS ON FILE | | | | |
| 28877311 | MUNGER, TOLLES & OLSON LLP | P.O. BOX 515065 | LOS ANGELES | CA | 90051 | |
| 28756663 | MUNGIA, XAVIER | ADDRESS ON FILE | | | | |
| 28756044 | MUNGUIA GALVAN, VANESSA | ADDRESS ON FILE | | | | |
| 28742868 | MUNGUIA VASQUEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28735118 | MUNGUIA, ABEL | ADDRESS ON FILE | | | | |
| 28735204 | MUNGUIA, ADAMA | ADDRESS ON FILE | | | | |
| 28712712 | MUNGUIA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28719574 | MUNGUIA, EUGENIA | ADDRESS ON FILE | | | | |
| 28744711 | MUNGUIA, JEREMIAH | ADDRESS ON FILE | | | | |
| 28725531 | MUNGUIA, LILIA | ADDRESS ON FILE | | | | |
| 28748301 | MUNGUIA, MANUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748452 | MUNGUIA, MARGARITA | ADDRESS ON FILE | | | | |
| 28748796 | MUNGUIA, MARIA | ADDRESS ON FILE | | | | |
| 28749553 | MUNGUIA, MATHEW | ADDRESS ON FILE | | | | |
| 28727899 | MUNGUIA, MERCEDES | ADDRESS ON FILE | | | | |
| 28753712 | MUNGUIA, SANDRA | ADDRESS ON FILE | | | | |
| 28725213 | MUNGUIA-VALDEZ, LAURA | ADDRESS ON FILE | | | | |
| 28759398 | MUNHALL, BRIAN | ADDRESS ON FILE | | | | |
| 28735863 | MUNIR, ANIYA | ADDRESS ON FILE | | | | |
| 28712713 | MUNIZ MENDEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28735763 | MUNIZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28737766 | MUNIZ, CARLOS | ADDRESS ON FILE | | | | |
| 28716307 | MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716484 | MUNIZ, CHRYSTAL | ADDRESS ON FILE | | | | |
| 28739308 | MUNIZ, DAFNE | ADDRESS ON FILE | | | | |
| 28721677 | MUNIZ, IZRAEL | ADDRESS ON FILE | | | | |
| 28726386 | MUNIZ, MARCOS | ADDRESS ON FILE | | | | |
| 28748797 | MUNIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748798 | MUNIZ, MARIA | ADDRESS ON FILE | | | | |
| 28751739 | MUNIZ, PATRICK | ADDRESS ON FILE | | | | |
| 28729946 | MUNIZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730523 | MUNIZ, RICARDO | ADDRESS ON FILE | | | | |
| 28731030 | MUNIZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28753279 | MUNIZ, ROY | ADDRESS ON FILE | | | | |
| 28716918 | MUNNERLYN, COOPER | ADDRESS ON FILE | | | | |
| 28720717 | MUNOS GORDIANO, GRACIELA | ADDRESS ON FILE | | | | |
| 28721853 | MUNOS, JAFET | ADDRESS ON FILE | | | | |
| 28745416 | MUNOZ CAMACHO, JONATHAN | ADDRESS ON FILE | | | | |
| 28719510 | MUNOZ DE CRUZ, ESTELA | ADDRESS ON FILE | | | | |
| 28711421 | MUNOZ- MACIAS, ALMA | ADDRESS ON FILE | | | | |
| 28713410 | MUNOZ SOLORZANO, ANA | ADDRESS ON FILE | | | | |
| 28735440 | MUNOZ, ALAN | ADDRESS ON FILE | | | | |
| 28711141 | MUNOZ, ALEXANDREA | ADDRESS ON FILE | | | | |
| 28712806 | MUNOZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712964 | MUNOZ, ALISSAH | ADDRESS ON FILE | | | | |
| 28711420 | MUNOZ, ALMA | ADDRESS ON FILE | | | | |
| 28713127 | MUNOZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28713245 | MUNOZ, AMBER | ADDRESS ON FILE | | | | |
| 28712065 | MUNOZ, ANDY | ADDRESS ON FILE | | | | |
| 28712066 | MUNOZ, ANDY | ADDRESS ON FILE | | | | |
| 28735764 | MUNOZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735765 | MUNOZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735846 | MUNOZ, ANGIE | ADDRESS ON FILE | | | | |
| 28736206 | MUNOZ, ARCELIA | ADDRESS ON FILE | | | | |
| 28715406 | MUNOZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28738092 | MUNOZ, CESAR | ADDRESS ON FILE | | | | |
| 28716783 | MUNOZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739126 | MUNOZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28739127 | MUÑOZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717544 | MUNOZ, DANNY | ADDRESS ON FILE | | | | |
| 28717711 | MUNOZ, DAVID | ADDRESS ON FILE | | | | |
| 28718081 | MUNOZ, DESIREE | ADDRESS ON FILE | | | | |
| 28740476 | MUNOZ, DOMINIC | ADDRESS ON FILE | | | | |
| 28740799 | MUNOZ, EFRAIN | ADDRESS ON FILE | | | | |
| 28719061 | MUNOZ, ELVIRA | ADDRESS ON FILE | | | | |
| 28719509 | MUNOZ, ESTELA | ADDRESS ON FILE | | | | |
| 28741963 | MUNOZ, FERNANDA | ADDRESS ON FILE | | | | |
| 28720132 | MUNOZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720494 | MUNOZ, GILBERT | ADDRESS ON FILE | | | | |
| 28742575 | MUNOZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28720565 | MUNOZ, GISELLE | ADDRESS ON FILE | | | | |
| 28742638 | MUNOZ, GLADYS | ADDRESS ON FILE | | | | |
| 28720649 | MUNOZ, GLORIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744285 | MUNOZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744640 | MUNOZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722676 | MUNOZ, JESSE | ADDRESS ON FILE | | | | |
| 28744913 | MUNOZ, JESSICA | ADDRESS ON FILE | | | | |
| 28723154 | MUNOZ, JOHN | ADDRESS ON FILE | | | | |
| 28723485 | MUNOZ, JOSE | ADDRESS ON FILE | | | | |
| 28723487 | MUNOZ, JOSE | ADDRESS ON FILE | | | | |
| 28723486 | MUNOZ, JOSE | ADDRESS ON FILE | | | | |
| 28724604 | MUNOZ, KENNETH | ADDRESS ON FILE | | | | |
| 28724829 | MUNOZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747015 | MUNOZ, KYLA | ADDRESS ON FILE | | | | |
| 28747218 | MUNOZ, LAURA | ADDRESS ON FILE | | | | |
| 28747217 | MUNOZ, LAURA | ADDRESS ON FILE | | | | |
| 28725819 | MUNOZ, LORENZO | ADDRESS ON FILE | | | | |
| 28725898 | MUNOZ, LUCIA | ADDRESS ON FILE | | | | |
| 28747989 | MUNOZ, LUIS | ADDRESS ON FILE | | | | |
| 28726177 | MUNOZ, MAGGALY | ADDRESS ON FILE | | | | |
| 28748421 | MUNOZ, MARGARET | ADDRESS ON FILE | | | | |
| 28748799 | MUNOZ, MARIA | ADDRESS ON FILE | | | | |
| 28748589 | MUNOZ, MARIA DEL | ADDRESS ON FILE | | | | |
| 28749288 | MUNOZ, MARK | ADDRESS ON FILE | | | | |
| 28759065 | MUNOZ, MARSHALL | ADDRESS ON FILE | | | | |
| 28749819 | MUNOZ, MELISSA | ADDRESS ON FILE | | | | |
| 28728092 | MUNOZ, MICHELE | ADDRESS ON FILE | | | | |
| 28750376 | MUNOZ, MIZAR | ADDRESS ON FILE | | | | |
| 28728552 | MUNOZ, MORIAH | ADDRESS ON FILE | | | | |
| 28728699 | MUNOZ, NANCY | ADDRESS ON FILE | | | | |
| 28750813 | MUNOZ, NATALIE | ADDRESS ON FILE | | | | |
| 28750857 | MUNOZ, NATHALY | ADDRESS ON FILE | | | | |
| 28751549 | MUNOZ, PABLA | ADDRESS ON FILE | | | | |
| 28729633 | MUNOZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729750 | MUNOZ, PEDRO | ADDRESS ON FILE | | | | |
| 28752294 | MUNOZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28752372 | MUNOZ, RAYMOND | ADDRESS ON FILE | | | | |
| 28730377 | MUNOZ, REGINA | ADDRESS ON FILE | | | | |
| 28730708 | MUNOZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730759 | MUNOZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28753114 | MUNOZ, ROSA | ADDRESS ON FILE | | | | |
| 28731318 | MUNOZ, SABRINA | ADDRESS ON FILE | | | | |
| 28754078 | MUNOZ, SERGIO | ADDRESS ON FILE | | | | |
| 28759619 | MUNOZ, SHEYLA | ADDRESS ON FILE | | | | |
| 28754423 | MUNOZ, SIERRA | ADDRESS ON FILE | | | | |
| 28732597 | MUNOZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734033 | MUNOZ, VICTOR | ADDRESS ON FILE | | | | |
| 28734709 | MUNOZ, YVETTE | ADDRESS ON FILE | | | | |
| 28737392 | MUNOZ-MARTINEZ, BRIEANNA | ADDRESS ON FILE | | | | |
| 28748073 | MUNOZRIVAS, LYDIA | ADDRESS ON FILE | | | | |
| 28730709 | MUNOZSANCHEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28715207 | MUNRO, BRANDON | ADDRESS ON FILE | | | | |
| 28740352 | MUOZ ORTIZ, DIANE | ADDRESS ON FILE | | | | |
| 28721122 | MUOZ, HERMILO | ADDRESS ON FILE | | | | |
| 28731331 | MUQDADI, SAFA | ADDRESS ON FILE | | | | |
| 28724966 | MURA, KRISTY | ADDRESS ON FILE | | | | |
| 28759016 | MURAI, MALAIKA | ADDRESS ON FILE | | | | |
| 28733757 | MURALLES, VALERIE | ADDRESS ON FILE | | | | |
| 28742647 | MURAMOTO, GLENN | ADDRESS ON FILE | | | | |
| 28720924 | MURCIA, HALEY | ADDRESS ON FILE | | | | |
| 28715639 | MURDOCK, CAMERON | ADDRESS ON FILE | | | | |
| 28741508 | MURDOCK, ERYKA | ADDRESS ON FILE | | | | |
| 28732092 | MURDOCK, SHAUN | ADDRESS ON FILE | | | | |
| 28711422 | MURGA, ALMA | ADDRESS ON FILE | | | | |
| 28754554 | MURGUIA, SOFIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727414 | MURILLO GOMEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28735077 | MURILLO JR, ALEX | ADDRESS ON FILE | | | | |
| 28718966 | MURILLO MORA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28711423 | MURILLO VALDIVIA, ALMA | ADDRESS ON FILE | | | | |
| 28712342 | MURILLO, ADRIANA | ADDRESS ON FILE | | | | |
| 28735640 | MURILLO, ANGEL | ADDRESS ON FILE | | | | |
| 28735805 | MURILLO, ANGELINA | ADDRESS ON FILE | | | | |
| 28736509 | MURILLO, ASHLEY | ADDRESS ON FILE | | | | |
| 28759299 | MURILLO, BEATRIS | ADDRESS ON FILE | | | | |
| 28738482 | MURILLO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739128 | MURILLO, CRISTIAN | ADDRESS ON FILE | | | | |
| 28758458 | MURILLO, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717326 | MURILLO, DAMIAN | ADDRESS ON FILE | | | | |
| 28739505 | MURILLO, DANIEL | ADDRESS ON FILE | | | | |
| 28718094 | MURILLO, DESTENY | ADDRESS ON FILE | | | | |
| 28741494 | MURILLO, ERNESTO | ADDRESS ON FILE | | | | |
| 28741964 | MURILLO, FERNANDA | ADDRESS ON FILE | | | | |
| 28720603 | MURILLO, GLENDA | ADDRESS ON FILE | | | | |
| 28723488 | MURILLO, JOSE | ADDRESS ON FILE | | | | |
| 28723489 | MURILLO, JOSE | ADDRESS ON FILE | | | | |
| 28746823 | MURILLO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725519 | MURILLO, LILA | ADDRESS ON FILE | | | | |
| 28747878 | MURILLO, LORRAINE | ADDRESS ON FILE | | | | |
| 28725899 | MURILLO, LUCIA | ADDRESS ON FILE | | | | |
| 28747990 | MURILLO, LUIS | ADDRESS ON FILE | | | | |
| 28748302 | MURILLO, MANUEL | ADDRESS ON FILE | | | | |
| 28727067 | MURILLO, MARIBEL | ADDRESS ON FILE | | | | |
| 28749102 | MURILLO, MARICELA | ADDRESS ON FILE | | | | |
| 28727900 | MURILLO, MERCEDES | ADDRESS ON FILE | | | | |
| 28729055 | MURILLO, NICOLE | ADDRESS ON FILE | | | | |
| 28751391 | MURILLO, OLGA | ADDRESS ON FILE | | | | |
| 28730574 | MURILLO, RICHARD | ADDRESS ON FILE | | | | |
| 28731703 | MURILLO, SARAH | ADDRESS ON FILE | | | | |
| 28732598 | MURILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754864 | MURILLO, STEVE | ADDRESS ON FILE | | | | |
| 28756935 | MURILLO, YOLANDA | ADDRESS ON FILE | | | | |
| 28712987 | MURKISON, ALLEA | ADDRESS ON FILE | | | | |
| 28735898 | MURO TAPIA, ANNA | ADDRESS ON FILE | | | | |
| 28911844 | MURO, CLARA | ADDRESS ON FILE | | | | |
| 28717712 | MURO, DAVID | ADDRESS ON FILE | | | | |
| 28745302 | MURO, JOHN | ADDRESS ON FILE | | | | |
| 28749916 | MURO, MIA | ADDRESS ON FILE | | | | |
| 28728844 | MURO, NATHAN | ADDRESS ON FILE | | | | |
| 28729634 | MURO, PATRICIA | ADDRESS ON FILE | | | | |
| 28729947 | MURO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28754465 | MURO, SILVIA | ADDRESS ON FILE | | | | |
| 28749232 | MURO-SOLIZ, MARISSA | ADDRESS ON FILE | | | | |
| 28719257 | MURPHY JR, ERIC | ADDRESS ON FILE | | | | |
| 28712461 | MURPHY, AKO | ADDRESS ON FILE | | | | |
| 28717603 | MURPHY, DARNELLE | ADDRESS ON FILE | | | | |
| 28718089 | MURPHY, DESMOND | ADDRESS ON FILE | | | | |
| 28718104 | MURPHY, DESTINI | ADDRESS ON FILE | | | | |
| 28722038 | MURPHY, JANE | ADDRESS ON FILE | | | | |
| 28744137 | MURPHY, JANET | ADDRESS ON FILE | | | | |
| 28744641 | MURPHY, JENNIFER | ADDRESS ON FILE | | | | |
| 28758546 | MURPHY, KIARA | ADDRESS ON FILE | | | | |
| 28747162 | MURPHY, LATEASHA | ADDRESS ON FILE | | | | |
| 28726130 | MURPHY, MACAYLA | ADDRESS ON FILE | | | | |
| 28874875 | MURPHY, MICHAEL | ADDRESS ON FILE | | | | |
| 28729273 | MURPHY, NYECIA | ADDRESS ON FILE | | | | |
| 28712714 | MURRAY, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712807 | MURRAY, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712949 | MURRAY, ALISCIA | ADDRESS ON FILE | | | | |
| 28717874 | MURRAY, DEION | ADDRESS ON FILE | | | | |
| 28718586 | MURRAY, EASIAS | ADDRESS ON FILE | | | | |
| 28720942 | MURRAY, HANISI | ADDRESS ON FILE | | | | |
| 28745837 | MURRAY, JOSIAH | ADDRESS ON FILE | | | | |
| 28746520 | MURRAY, KAYLA | ADDRESS ON FILE | | | | |
| 28746730 | MURRAY, KEWAN | ADDRESS ON FILE | | | | |
| 28749599 | MURRAY, MATTHEW | ADDRESS ON FILE | | | | |
| 28753412 | MURRAY, RYAN | ADDRESS ON FILE | | | | |
| 28733373 | MURRAY, TIMOTHY | ADDRESS ON FILE | | | | |
| 28733610 | MURRAY, TYISHA | ADDRESS ON FILE | | | | |
| 28735200 | MURRELL, ADAM | ADDRESS ON FILE | | | | |
| 28914552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28735487 | MURRIETA, ALBERTINA | ADDRESS ON FILE | | | | |
| 28747991 | MURRIETA, LUIS | ADDRESS ON FILE | | | | |
| 28729690 | MURRIETA, PAUL | ADDRESS ON FILE | | | | |
| 28720014 | MURRIETA-KING, FRANCISCO | ADDRESS ON FILE | | | | |
| 28743641 | MURRIETTA, ISAIAH | ADDRESS ON FILE | | | | |
| 28750507 | MURRIETTA, MONIQUE | ADDRESS ON FILE | | | | |
| 28730909 | MURRIETTA, RONNIE | ADDRESS ON FILE | | | | |
| 28743198 | MURRILLO CABRERA, HERBERTH | ADDRESS ON FILE | | | | |
| 28725141 | MURRLEY, LATANYA | ADDRESS ON FILE | | | | |
| 28739713 | MURRY, DARRON | ADDRESS ON FILE | | | | |
| 28766643 | MUSA M. IBRAHIM | ADDRESS ON FILE | | | | |
| 28741949 | MUSA, FERDI | ADDRESS ON FILE | | | | |
| 28721244 | MUSAIEVA, HUNASH | ADDRESS ON FILE | | | | |
| 28717862 | MUSALL, DEBRA | ADDRESS ON FILE | | | | |
| 28729531 | MUSAWE, PALWASHA | ADDRESS ON FILE | | | | |
| 28728588 | MUSCLEAIDTAPE | 812 S DATE AVENUE SUITE E | ALHAMBRA | CA | 91803 | |
| 28728589 | MUSCO FAMILY OLIVE CO | 17950 VIA NICOLO RD | TRACY | CA | 95377 | |
| 28711352 | MUSE, ALIYAH | ADDRESS ON FILE | | | | |
| 28731521 | MUSE, SANAA | ADDRESS ON FILE | | | | |
| 28732788 | MUSHARBASH, SUSAN | ADDRESS ON FILE | | | | |
| 28739506 | MUSSELWHITE, DANIEL | ADDRESS ON FILE | | | | |
| 28724115 | MUSUNGU, KABIKA | ADDRESS ON FILE | | | | |
| 28755595 | MUTAMBARA, TINASHE | ADDRESS ON FILE | | | | |
| 28713246 | MUTH, AMBER | ADDRESS ON FILE | | | | |
| 28719663 | MUTH, EVELYN | ADDRESS ON FILE | | | | |
| 28752183 | MUTHAIAH, RAJESH | ADDRESS ON FILE | | | | |
| 28729146 | MUTUVI, NOAH | ADDRESS ON FILE | | | | |
| 28720900 | MUYA, HADASSA | ADDRESS ON FILE | | | | |
| 28911848 | MUZAK LLC D/B/A MOOD MEDIA, | 2100 S IH 35 FRONTAGE RD., SUITE 200 | AUSTIN | TX | 78704 | |
| 28874528 | MUZAK, LLC. | 2100 S IH 35 FRONTAGE RD., SUITE 200 | AUSTIN | TX | 78704 | |
| 28715526 | MVOULA, BRUNO | ADDRESS ON FILE | | | | |
| 28766675 | MW POLAR FOODS | PO BOX 469 | NORWALK | CA | 90651 | |
| 28714918 | MWANGI, BENSON | ADDRESS ON FILE | | | | |
| 28750593 | MY GOURMET PRODUCTS INC | 563 PRADA DR | MILPITAS | CA | 95035 | |
| 28748122 | MYAING, MA | ADDRESS ON FILE | | | | |
| 28748800 | MYCANKA, MARIA | ADDRESS ON FILE | | | | |
| 28712808 | MYERS, ALEXIS | ADDRESS ON FILE | | | | |
| 28715889 | MYERS, CARSON | ADDRESS ON FILE | | | | |
| 28738165 | MYERS, CHARLENE | ADDRESS ON FILE | | | | |
| 28716308 | MYERS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739294 | MYERS, CZIANNE | ADDRESS ON FILE | | | | |
| 28739343 | MYERS, DAISY | ADDRESS ON FILE | | | | |
| 28739588 | MYERS, DANIELLE | ADDRESS ON FILE | | | | |
| 28721106 | MYERS, HENRY | ADDRESS ON FILE | | | | |
| 28728142 | MYERS, MICHELLE | ADDRESS ON FILE | | | | |
| 28759209 | MYERS, RASHEEM | ADDRESS ON FILE | | | | |
| 28758685 | MYERS, ROSHANDA | ADDRESS ON FILE | | | | |
| 28754337 | MYERS, SHERI | ADDRESS ON FILE | | | | |
| 28750603 | MYINT HTWE, MYINT | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28747512 | MYINT, LIAM | ADDRESS ON FILE | | | | |
| 28733212 | MYINT, THAN | ADDRESS ON FILE | | | | |
| 28735927 | MYKLEBUST, ANNE | ADDRESS ON FILE | | | | |
| 28747265 | MYLES, LAURYN | ADDRESS ON FILE | | | | |
| 28727159 | MYORE, MARINA | ADDRESS ON FILE | | | | |
| 28738535 | MYRES, CHUNICIEY | ADDRESS ON FILE | | | | |
| 28718967 | MYRICK, ELIZABETH | ADDRESS ON FILE | | | | |
| 28755731 | MYRICK, TRESSA | ADDRESS ON FILE | | | | |
| 28754579 | MYRICKS, SOLOMON | ADDRESS ON FILE | | | | |
| 28745032 | N TOMAS, JESUS | ADDRESS ON FILE | | | | |
| 28744741 | NACANA-QUIAMBAO, JERIC | ADDRESS ON FILE | | | | |
| 28721535 | NACHBAR, ISAC | ADDRESS ON FILE | | | | |
| 28756344 | NADIMUTHU, VIDHYALAKSHMI | ADDRESS ON FILE | | | | |
| 28725080 | NAEEMI, LALAQA | ADDRESS ON FILE | | | | |
| 28740322 | NAFEA, DIANA | ADDRESS ON FILE | | | | |
| 28715652 | NAFFAH, CAMILLIA | ADDRESS ON FILE | | | | |
| 28750388 | NAFI, MOHAMED | ADDRESS ON FILE | | | | |
| 28728639 | NAFTA DISTRIBUTORS INC | 5120 E SANTA ANA ST | ONTARIO | CA | 91761 | |
| 28737042 | NAGRATH, BINDIYA | ADDRESS ON FILE | | | | |
| 28743345 | NAGY, HUNTER | ADDRESS ON FILE | | | | |
| 28728029 | NAHA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728558 | NAHAR, MOST | ADDRESS ON FILE | | | | |
| 28731485 | NAHAR, SAMSUN | ADDRESS ON FILE | | | | |
| 28746772 | NAI THAO, KHUE | ADDRESS ON FILE | | | | |
| 28729131 | NAIDU, NITESH | ADDRESS ON FILE | | | | |
| 28723688 | NAIL, JOSHUA | ADDRESS ON FILE | | | | |
| 28756460 | NAIMI, WALENA | ADDRESS ON FILE | | | | |
| 28729845 | NAING, PHYO | ADDRESS ON FILE | | | | |
| 28752263 | NAISAN, RANIAH | ADDRESS ON FILE | | | | |
| 28750395 | NAJAF BAK ALMUBARAK, MOHAMMED | ADDRESS ON FILE | | | | |
| 28740602 | NAJAR, DULCE | ADDRESS ON FILE | | | | |
| 28729540 | NAJAR, PAMELA | ADDRESS ON FILE | | | | |
| 28730648 | NAJAR, RIXIE | ADDRESS ON FILE | | | | |
| 28749116 | NAJERA BANDERA, MARIELA | ADDRESS ON FILE | | | | |
| 28740603 | NAJERA DIAZ, DULCE | ADDRESS ON FILE | | | | |
| 28750829 | NAJERA ROMAN, NATALIO | ADDRESS ON FILE | | | | |
| 28713411 | NAJERA, ANA | ADDRESS ON FILE | | | | |
| 28713557 | NAJERA, ANDREA | ADDRESS ON FILE | | | | |
| 28714172 | NAJERA, ANTONIO | ADDRESS ON FILE | | | | |
| 28740781 | NAJERA, EDWIN | ADDRESS ON FILE | | | | |
| 28743808 | NAJERA, JACOB | ADDRESS ON FILE | | | | |
| 28747704 | NAJERA, LISA | ADDRESS ON FILE | | | | |
| 28727180 | NAJERA, MARIO | ADDRESS ON FILE | | | | |
| 28734034 | NAJERA, VICTOR | ADDRESS ON FILE | | | | |
| 28756819 | NAJERA, YENI | ADDRESS ON FILE | | | | |
| 28751610 | NAJGRODZKI, PAOLA | ADDRESS ON FILE | | | | |
| 28729277 | NAJI, NYHA | ADDRESS ON FILE | | | | |
| 28721242 | NAJIB, HUMERA | ADDRESS ON FILE | | | | |
| 28746754 | NAJIMI, KHALIDA | ADDRESS ON FILE | | | | |
| 28750664 | NAJIMI, NAJIA | ADDRESS ON FILE | | | | |
| 28732463 | NAJIMI, SORAYA | ADDRESS ON FILE | | | | |
| 28736424 | NAJM, ASEEL | ADDRESS ON FILE | | | | |
| 28744178 | NAJMA, JANNATUN | ADDRESS ON FILE | | | | |
| 28718866 | NAKAMA, ELIJAH | ADDRESS ON FILE | | | | |
| 28747807 | NALEIEHA, LOPAKA | ADDRESS ON FILE | | | | |
| 28756958 | NALES RODRIGUEZ, YORALMA | ADDRESS ON FILE | | | | |
| 28752587 | NAMAZI, REZA | ADDRESS ON FILE | | | | |
| 28742905 | NAMBO, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28735406 | NAMDARI, AKBAR | ADDRESS ON FILE | | | | |
| 28751016 | NAMDARSHAHI, NIATOUS | ADDRESS ON FILE | | | | |
| 28729142 | NAME GIVEN SEVINA, NO | ADDRESS ON FILE | | | | |
| 28714173 | NAMOC, ANTONIO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730180 | NANAS, RAPHAELA | ADDRESS ON FILE | | | | |
| 28721938 | NANCE, JAMECA | ADDRESS ON FILE | | | | |
| 28745033 | NANDI-ROMAN, JESUS | ADDRESS ON FILE | | | | |
| 28750732 | NANJING OLIVE TEXTILES CO LTD | FLOOR 1 NO 21 BUILDING JIN CHUAN | NANJING | | 210011 | CHINA |
| 28728143 | NANNEY, MICHELLE | ADDRESS ON FILE | | | | |
| 28720015 | NANTES, FRANCISCO | ADDRESS ON FILE | | | | |
| 28719039 | NANTONA, ELSA | ADDRESS ON FILE | | | | |
| 28714909 | NAPIER, BENJAMIN | ADDRESS ON FILE | | | | |
| 28758610 | NAPIERMORA, ALEISHA | ADDRESS ON FILE | | | | |
| 28716309 | NAPODANO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28720300 | NAPPI, AARON | ADDRESS ON FILE | | | | |
| 28756429 | NAQQAR, VIVIAN | ADDRESS ON FILE | | | | |
| 28752580 | NAQUILA, REYNALDO | ADDRESS ON FILE | | | | |
| 28717972 | NAQUIN, DENISE | ADDRESS ON FILE | | | | |
| 28756887 | NARANJO GARCIA, YESSICA | ADDRESS ON FILE | | | | |
| 28719871 | NARANJO, FERNANDO | ADDRESS ON FILE | | | | |
| 28728784 | NARANJO, NATALIE | ADDRESS ON FILE | | | | |
| 28750834 | NARANJO, NATALY | ADDRESS ON FILE | | | | |
| 28733145 | NARANJO, TERESA | ADDRESS ON FILE | | | | |
| 28724947 | NARCHO, KRISTINA | ADDRESS ON FILE | | | | |
| 28733043 | NARCIA, TASHINA | ADDRESS ON FILE | | | | |
| 28713855 | NARCISO, ANGELICA | ADDRESS ON FILE | | | | |
| 28752724 | NARCISO, RICKY | ADDRESS ON FILE | | | | |
| 28730803 | NAREZ MELGOZA, ROCIO | ADDRESS ON FILE | | | | |
| 28723884 | NARVAEZ GAMARRA, JUANA | ADDRESS ON FILE | | | | |
| 28758496 | NARVAEZ, EDSEL | ADDRESS ON FILE | | | | |
| 28746824 | NARVAEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28726010 | NARVAEZ, LUISA | ADDRESS ON FILE | | | | |
| 28747705 | NARY, LISA | ADDRESS ON FILE | | | | |
| 28757470 | NASH, KIANA | ADDRESS ON FILE | | | | |
| 28730575 | NASH, RICHARD | ADDRESS ON FILE | | | | |
| 28753903 | NASH, SAVANNA | ADDRESS ON FILE | | | | |
| 28755083 | NASH, SYQUEENA | ADDRESS ON FILE | | | | |
| 28733181 | NASH, TERRENCE | ADDRESS ON FILE | | | | |
| 28736419 | NASIHA, ASANTE | ADDRESS ON FILE | | | | |
| 28713293 | NASIM, AMIR | ADDRESS ON FILE | | | | |
| 28753924 | NASIR, SAYED | ADDRESS ON FILE | | | | |
| 28711338 | NASRI, ALIREZA | ADDRESS ON FILE | | | | |
| 28732743 | NASSARELLAH, SULIEMAN | ADDRESS ON FILE | | | | |
| 28751307 | NASTIVAR, NORNELL | ADDRESS ON FILE | | | | |
| 28733775 | NASUFI, VALTER | ADDRESS ON FILE | | | | |
| 28740776 | NATACHA MAREKABRE, EDWIGE | ADDRESS ON FILE | | | | |
| 28754466 | NATAL, SILVIA | ADDRESS ON FILE | | | | |
| 28732599 | NATAL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754684 | NATALE, STACEY | ADDRESS ON FILE | | | | |
| 28728759 | NATALIA GN LLC | 3146 MONTROSE AVENUE | GLENDALE | CA | 91214 | |
| 28920197 | NATALIA GN LLC | C/O PIERSON FERDINAND LLP, ATTN: CARL D. NEFF, ESQ., CSC STATION, 112 S. FRENCH STREET | WILMINGTON | DE | 19801 | |
| 28920196 | NATALIA GN LLC | C/O LEVIN-EPSTEIN & ASSOCIATES, P.C., ATTN: JOSHUA LEVIN-EPSTEIN, 60 EAST 42ND STREET, SUITE 4700 | NEW YORK | NY | 10165 | |
| 28915683 | NATALIA GN. LLC | ATTN: ARA KARAPETIAN, 1907 COUNTRY DR | PASADENA | CA | 91107 | |
| 28728761 | NATALIA GN. LLC | 1907 COUNTRY DR | PASADENA | CA | 91107 | |
| 28729130 | NATALIA, NITA | ADDRESS ON FILE | | | | |
| 28744642 | NATAREN, JENNIFER | ADDRESS ON FILE | | | | |
| 28717713 | NATERAS, DAVID | ADDRESS ON FILE | | | | |
| 28715152 | NATION, BRADLEY | ADDRESS ON FILE | | | | |
| 28728868 | NATIONAL MILL INDUSTRY INC | 22 JACKSON DR | CRANFORD | NJ | 07016 | |
| 28728869 | NATIONAL RAISIN CO | 626 S 5TH ST | FOWLER | CA | 93625 | |
| 28728870 | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH (AIG) | C/O: AIG WORLDRISK, P.O. BOX 11590 | NEWARK | NJ | 07193-1590 | |
| 28757139 | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH (AIG) | 1271 AVE OF THE AMERICAS, FLOOR 37 | NEW YORK | NY | 10020 | |
| 28728871 | NATIONAL WHOLESALE GROCERS LLC | 17 CABRIOLET LN | MELVILLE | NY | 11747 | |
| 28728872 | NATIONWIDE CAMPUS CORP | 1414 SOUTH ROLLER RD | OCEAN | NJ | 07712 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740554 | NATIVI, DORIS | ADDRESS ON FILE | | | | |
| 28735694 | NATIVIDAD JENNINGS, ANGELA | ADDRESS ON FILE | | | | |
| 28753351 | NATIVIDAD, RUDY | ADDRESS ON FILE | | | | |
| 28750913 | NATURAL BALANCE PET FOODS INC | PO BOX 5126 | BRANCHBURG | NJ | 08876 | |
| 28765510 | NATURE'S FUSIONS, LLC | 57 N 1380 W | OREM | UT | 84057 | |
| 28750916 | NATURE'S MARK LLC | 5509 STOCKDALE CT | JURUPA VALLEY | CA | 92509 | |
| 28750918 | NATURIPE FARMS LLC | 9450 CORKSCREW PALMS CIRCLE | ESTERO | FL | 33928 | |
| 28732034 | NAU, SHANNON | ADDRESS ON FILE | | | | |
| 28714783 | NAUGHTON, BARBARA | ADDRESS ON FILE | | | | |
| 28729087 | NAULLS, NIKKA | ADDRESS ON FILE | | | | |
| 28750985 | NAULT, NESHAE | ADDRESS ON FILE | | | | |
| 28755590 | NAULT, TINA | ADDRESS ON FILE | | | | |
| 28720718 | NAVA ELIZONDO, GRACIELA | ADDRESS ON FILE | | | | |
| 28723490 | NAVA LEON, JOSE | ADDRESS ON FILE | | | | |
| 28726810 | NAVA MORALES, MARIA | ADDRESS ON FILE | | | | |
| 28712809 | NAVA, ALEXIS | ADDRESS ON FILE | | | | |
| 28713412 | NAVA, ANA | ADDRESS ON FILE | | | | |
| 28713856 | NAVA, ANGELICA | ADDRESS ON FILE | | | | |
| 28738093 | NAVA, CESAR | ADDRESS ON FILE | | | | |
| 28739202 | NAVA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28740745 | NAVA, EDUARDO | ADDRESS ON FILE | | | | |
| 28719092 | NAVA, EMELY | ADDRESS ON FILE | | | | |
| 28720453 | NAVA, GERARDO | ADDRESS ON FILE | | | | |
| 28721061 | NAVA, HECTOR | ADDRESS ON FILE | | | | |
| 28721152 | NAVA, HILDA | ADDRESS ON FILE | | | | |
| 28743612 | NAVA, ISABEL | ADDRESS ON FILE | | | | |
| 28722354 | NAVA, JAZMIN | ADDRESS ON FILE | | | | |
| 28745034 | NAVA, JESUS | ADDRESS ON FILE | | | | |
| 28745035 | NAVA, JESUS | ADDRESS ON FILE | | | | |
| 28746421 | NAVA, KATHERINE | ADDRESS ON FILE | | | | |
| 28746825 | NAVA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746826 | NAVA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747434 | NAVA, LESLY | ADDRESS ON FILE | | | | |
| 28725550 | NAVA, LILIANA | ADDRESS ON FILE | | | | |
| 28758914 | NAVA, LUCIA | ADDRESS ON FILE | | | | |
| 28726289 | NAVA, MANUEL | ADDRESS ON FILE | | | | |
| 28726290 | NAVA, MANUEL | ADDRESS ON FILE | | | | |
| 28748312 | NAVA, MANUELA | ADDRESS ON FILE | | | | |
| 28758745 | NAVA, OFELIA | ADDRESS ON FILE | | | | |
| 28752208 | NAVA, RAMIRO | ADDRESS ON FILE | | | | |
| 28731006 | NAVA, ROSALBA | ADDRESS ON FILE | | | | |
| 28753590 | NAVA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753713 | NAVA, SANDRA | ADDRESS ON FILE | | | | |
| 28732600 | NAVA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754961 | NAVA, SUNSHINE | ADDRESS ON FILE | | | | |
| 28733563 | NAVA, TRINITY | ADDRESS ON FILE | | | | |
| 28742869 | NAVAR, GUADALUPE | ADDRESS ON FILE | | | | |
| 28732516 | NAVARETTE, STACY | ADDRESS ON FILE | | | | |
| 28739507 | NAVARO, DANIEL | ADDRESS ON FILE | | | | |
| 28726176 | NAVARRETE DE AQUINO, MAGENCIA | ADDRESS ON FILE | | | | |
| 28719474 | NAVARRETE PEREZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28735695 | NAVARRETE TROCHE, ANGELA | ADDRESS ON FILE | | | | |
| 28711424 | NAVARRETE, ALMA | ADDRESS ON FILE | | | | |
| 28713067 | NAVARRETE, ALONDRA | ADDRESS ON FILE | | | | |
| 28742457 | NAVARRETE, GEORGINA | ADDRESS ON FILE | | | | |
| 28720495 | NAVARRETE, GILBERT | ADDRESS ON FILE | | | | |
| 28745246 | NAVARRETE, JOELENE | ADDRESS ON FILE | | | | |
| 28745417 | NAVARRETE, JONATHAN | ADDRESS ON FILE | | | | |
| 28725514 | NAVARRETE, LIDIA | ADDRESS ON FILE | | | | |
| 28748453 | NAVARRETE, MARGARITA | ADDRESS ON FILE | | | | |
| 28726811 | NAVARRETE, MARIA | ADDRESS ON FILE | | | | |
| 28749820 | NAVARRETE, MELISSA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750931 | NAVARRETE, NAYELI | ADDRESS ON FILE | | | | |
| 28730576 | NAVARRETE, RICHARD | ADDRESS ON FILE | | | | |
| 28733146 | NAVARRETE, TERESA | ADDRESS ON FILE | | | | |
| 28735398 | NAVARRETTE, AIYANA | ADDRESS ON FILE | | | | |
| 28716207 | NAVARRETTE, CHERIE | ADDRESS ON FILE | | | | |
| 28737824 | NAVARRO ALFONSO, CARMEN | ADDRESS ON FILE | | | | |
| 28716785 | NAVARRO DE FONSECA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28726814 | NAVARRO DE ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28742540 | NAVARRO MARTINEZ, GILBERTA | ADDRESS ON FILE | | | | |
| 28711480 | NAVARRO MARTNEZ, ALVARO | ADDRESS ON FILE | | | | |
| 28735500 | NAVARRO MEDINA, ALBERTO | ADDRESS ON FILE | | | | |
| 28714189 | NAVARRO MENDOZA, ANTONY | ADDRESS ON FILE | | | | |
| 28726815 | NAVARRO REYES, MARIA | ADDRESS ON FILE | | | | |
| 28748130 | NAVARRO RODRGUEZ, MA. | ADDRESS ON FILE | | | | |
| 28736511 | NAVARRO SORTO, ASHLEY | ADDRESS ON FILE | | | | |
| 28711210 | NAVARRO, ALEXIS | ADDRESS ON FILE | | | | |
| 28711211 | NAVARRO, ALEXIS | ADDRESS ON FILE | | | | |
| 28713299 | NAVARRO, AMPARO | ADDRESS ON FILE | | | | |
| 28713413 | NAVARRO, ANA | ADDRESS ON FILE | | | | |
| 28713558 | NAVARRO, ANDREA | ADDRESS ON FILE | | | | |
| 28735696 | NAVARRO, ANGELA | ADDRESS ON FILE | | | | |
| 28713857 | NAVARRO, ANGELICA | ADDRESS ON FILE | | | | |
| 28736178 | NAVARRO, ARACELI | ADDRESS ON FILE | | | | |
| 28736348 | NAVARRO, ARMANDO | ADDRESS ON FILE | | | | |
| 28736510 | NAVARRO, ASHLEY | ADDRESS ON FILE | | | | |
| 28736617 | NAVARRO, AUBREY | ADDRESS ON FILE | | | | |
| 28715500 | NAVARRO, BRITTNEY | ADDRESS ON FILE | | | | |
| 28716197 | NAVARRO, CHELSEA | ADDRESS ON FILE | | | | |
| 28716784 | NAVARRO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717327 | NAVARRO, DAMIAN | ADDRESS ON FILE | | | | |
| 28739508 | NAVARRO, DANIEL | ADDRESS ON FILE | | | | |
| 28739509 | NAVARRO, DANIEL | ADDRESS ON FILE | | | | |
| 28717879 | NAVARRO, DEIZY | ADDRESS ON FILE | | | | |
| 28740538 | NAVARRO, DONNA | ADDRESS ON FILE | | | | |
| 28718475 | NAVARRO, DOREEN | ADDRESS ON FILE | | | | |
| 28740782 | NAVARRO, EDWIN | ADDRESS ON FILE | | | | |
| 28719294 | NAVARRO, ERICA | ADDRESS ON FILE | | | | |
| 28741411 | NAVARRO, ERIK | ADDRESS ON FILE | | | | |
| 28741495 | NAVARRO, ERNESTO | ADDRESS ON FILE | | | | |
| 28720016 | NAVARRO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720585 | NAVARRO, GLADIS | ADDRESS ON FILE | | | | |
| 28742906 | NAVARRO, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28721230 | NAVARRO, HUGO | ADDRESS ON FILE | | | | |
| 28721270 | NAVARRO, IAN | ADDRESS ON FILE | | | | |
| 28743642 | NAVARRO, ISAIAH | ADDRESS ON FILE | | | | |
| 28721608 | NAVARRO, ISRAEL | ADDRESS ON FILE | | | | |
| 28759464 | NAVARRO, IVAN | ADDRESS ON FILE | | | | |
| 28721881 | NAVARRO, JAIME | ADDRESS ON FILE | | | | |
| 28722576 | NAVARRO, JENNY | ADDRESS ON FILE | | | | |
| 28722976 | NAVARRO, JOANA | ADDRESS ON FILE | | | | |
| 28745620 | NAVARRO, JOSE | ADDRESS ON FILE | | | | |
| 28723491 | NAVARRO, JOSE | ADDRESS ON FILE | | | | |
| 28723492 | NAVARRO, JOSE | ADDRESS ON FILE | | | | |
| 28745621 | NAVARRO, JOSE | ADDRESS ON FILE | | | | |
| 28745934 | NAVARRO, JUAN | ADDRESS ON FILE | | | | |
| 28758962 | NAVARRO, JULIO | ADDRESS ON FILE | | | | |
| 28724227 | NAVARRO, KAREN | ADDRESS ON FILE | | | | |
| 28746827 | NAVARRO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746828 | NAVARRO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28911851 | NAVARRO, LAURA GRACIELA AGUILERA | ADDRESS ON FILE | | | | |
| 28747435 | NAVARRO, LESLY | ADDRESS ON FILE | | | | |
| 28725551 | NAVARRO, LILIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747599 | NAVARRO, LILLIANA | ADDRESS ON FILE | | | | |
| 28748057 | NAVARRO, LUZMILA | ADDRESS ON FILE | | | | |
| 28748454 | NAVARRO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726812 | NAVARRO, MARIA | ADDRESS ON FILE | | | | |
| 28911852 | NAVARRO, MARIANA CONTRERAS | ADDRESS ON FILE | | | | |
| 28749449 | NAVARRO, MARTIN | ADDRESS ON FILE | | | | |
| 28757545 | NAVARRO, MAYRA | ADDRESS ON FILE | | | | |
| 28728144 | NAVARRO, MICHELLE | ADDRESS ON FILE | | | | |
| 28750519 | NAVARRO, MONSERRAHT | ADDRESS ON FILE | | | | |
| 28750965 | NAVARRO, NELLY | ADDRESS ON FILE | | | | |
| 28729356 | NAVARRO, OLIMKA | ADDRESS ON FILE | | | | |
| 28729635 | NAVARRO, PATRICIA | ADDRESS ON FILE | | | | |
| 28751867 | NAVARRO, PERLA | ADDRESS ON FILE | | | | |
| 28892473 | NAVARRO, PRISCELLA | ADDRESS ON FILE | | | | |
| 28892356 | NAVARRO, PRISCELLA | ADDRESS ON FILE | | | | |
| 28911853 | NAVARRO, PRISCELLA | ADDRESS ON FILE | | | | |
| 28729933 | NAVARRO, PRISCILA | ADDRESS ON FILE | | | | |
| 28730065 | NAVARRO, RAFAEL | ADDRESS ON FILE | | | | |
| 28752343 | NAVARRO, RAY | ADDRESS ON FILE | | | | |
| 28752581 | NAVARRO, REYNALDO | ADDRESS ON FILE | | | | |
| 28752982 | NAVARRO, RODRIGO | ADDRESS ON FILE | | | | |
| 28730970 | NAVARRO, ROSA | ADDRESS ON FILE | | | | |
| 28753115 | NAVARRO, ROSA | ADDRESS ON FILE | | | | |
| 28758931 | NAVARRO, ROSALIA | ADDRESS ON FILE | | | | |
| 28877721 | NAVARRO, ROSALIA | ADDRESS ON FILE | | | | |
| 28753310 | NAVARRO, RUBEN | ADDRESS ON FILE | | | | |
| 28753591 | NAVARRO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753779 | NAVARRO, SANTIAGO | ADDRESS ON FILE | | | | |
| 28754338 | NAVARRO, SHERI | ADDRESS ON FILE | | | | |
| 28732426 | NAVARRO, SONIA | ADDRESS ON FILE | | | | |
| 28733316 | NAVARRO, TIFFANI | ADDRESS ON FILE | | | | |
| 28756767 | NAVARRO, YANKARLA | ADDRESS ON FILE | | | | |
| 28734507 | NAVARRO, YARETZY | ADDRESS ON FILE | | | | |
| 28725380 | NAVARRO-A, LEOVIGILDA | ADDRESS ON FILE | | | | |
| 28728785 | NAVARRODELGADO, NATALIE | ADDRESS ON FILE | | | | |
| 28722677 | NAVARRO-LEE, JESSE | ADDRESS ON FILE | | | | |
| 28716310 | NAVEJAS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28911856 | NAVEX GLOBAL | 5500 MEADOWS ROAD, SUITE 500 | LAKE OSWEGO | OR | 97035 | |
| 28911857 | NAVEX GLOBAL, INC., | 5500 MEADOWS ROAD, SUITE 500 | LAKE OSWEGO | OR | 97035 | |
| 28758375 | NAVEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28713414 | NAVIDAD, ANA | ADDRESS ON FILE | | | | |
| 28728879 | NAVIGATOR'S INSURANCE CO. / NAT'L UNION FIRE CO. OF PITTSBURGH (AIG) | 1271 AVE. OF THE AMERICAS, FLOOR 37 | NEW YORK | NY | 10020-1304 | |
| 28728880 | NAVIGATORS INSURANCE COMPANY (HARTFORD) | ATTN: DOMINICK BRUNO, 444 SOUTH FLOWER STREET, 23RD FLOOR, SUITE 2320 | LOS ANGELES | CA | 90071 | |
| 28915684 | NAVINS FUND, LLC | ATTN: JAMES AHERN, 2702 N. LOOP 1604 E., SUITE 102 | SAN ANTONIO | TX | 78232 | |
| 28736179 | NAVOR DE VALDEZ, ARACELI | ADDRESS ON FILE | | | | |
| 28757647 | NAWABI, ZARMINA | ADDRESS ON FILE | | | | |
| 28728569 | NAWAL, MTANIOUS | ADDRESS ON FILE | | | | |
| 28722678 | NAWATANI, JESSE | ADDRESS ON FILE | | | | |
| 28728886 | NAX 18 LLC | 344 VENETIAN DRIVE #102 | DELRAY BEACH | FL | 33483 | |
| 28726131 | NAYLOR, MACKENZIE | ADDRESS ON FILE | | | | |
| 28719743 | NAZ RAHIMI, FARHA | ADDRESS ON FILE | | | | |
| 28915685 | NAZARETH RETAIL HOLDINGS, LLC | ATTN: NABIL SAFI, SUZZETTE SNEATH, 800 SOUTH B STREET, SUITE 100 | SAN MATEO | CA | 94401 | |
| 28753484 | NAZARI, SAFIULLAH | ADDRESS ON FILE | | | | |
| 28757118 | NAZARI, ZOHRA | ADDRESS ON FILE | | | | |
| 28738483 | NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28719664 | NAZARIO, EVELYN | ADDRESS ON FILE | | | | |
| 28731068 | NAZARIO, ROSE | ADDRESS ON FILE | | | | |
| 28729191 | NAZERI, NOORZIYA | ADDRESS ON FILE | | | | |
| 28727160 | NAZIMI, MARINA | ADDRESS ON FILE | | | | |
| 28735952 | NAZIR, ANSIR | ADDRESS ON FILE | | | | |
| 28719727 | NAZIR, FAISAL | ADDRESS ON FILE | | | | |
| 28728902 | NBC INVENTORY INC | PO BOX 81664 | AUSTIN | TX | 78708-1664 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728903 | NC HOME FASHIONS INC | 230 FIFTH AVENUE SUITE 1406 | NEW YORK | NY | 10001 | |
| 28616674 | ND FLICKINGER ROTH IRA WFCS AS CUSTODIAN | ADDRESS ON FILE | | | | |
| 28720701 | NDAYA, GRACIA | ADDRESS ON FILE | | | | |
| 28728905 | NE AYE, NE | ADDRESS ON FILE | | | | |
| 28729147 | NEACE, NOAH | ADDRESS ON FILE | | | | |
| 28711212 | NEAL, ALEXIS | ADDRESS ON FILE | | | | |
| 28738924 | NEAL, COLBY | ADDRESS ON FILE | | | | |
| 28740831 | NEAL, ELAINE | ADDRESS ON FILE | | | | |
| 28746719 | NEAL, KEVIN | ADDRESS ON FILE | | | | |
| 28730340 | NEAL, REBECCA | ADDRESS ON FILE | | | | |
| 28753621 | NEAL, SAMMIE | ADDRESS ON FILE | | | | |
| 28755794 | NEALOND, TRUMIYAH | ADDRESS ON FILE | | | | |
| 28730710 | NEAVES, ROBERT | ADDRESS ON FILE | | | | |
| 28749600 | NEBE, MATTHEW | ADDRESS ON FILE | | | | |
| 28734755 | NEDA, ZALMAI | ADDRESS ON FILE | | | | |
| 28744509 | NEDERHOFF, JEFF | ADDRESS ON FILE | | | | |
| 28732789 | NEEDHAM, SUSAN | ADDRESS ON FILE | | | | |
| 28757011 | NEELY, YVETTE | ADDRESS ON FILE | | | | |
| 28749601 | NEFF, MATTHEW | ADDRESS ON FILE | | | | |
| 28753153 | NEFF, ROSALINA | ADDRESS ON FILE | | | | |
| 28732504 | NEFF, STACI | ADDRESS ON FILE | | | | |
| 28741876 | NEGRA, FATIMA | ADDRESS ON FILE | | | | |
| 28715635 | NEGRETE HUERTA, CAMERINO | ADDRESS ON FILE | | | | |
| 28736512 | NEGRETE, ASHLEY | ADDRESS ON FILE | | | | |
| 28737825 | NEGRETE, CARMEN | ADDRESS ON FILE | | | | |
| 28718158 | NEGRETE, DEVIN | ADDRESS ON FILE | | | | |
| 28718644 | NEGRETE, EDGAR | ADDRESS ON FILE | | | | |
| 28741924 | NEGRETE, FELINA | ADDRESS ON FILE | | | | |
| 28720133 | NEGRETE, GABRIEL | ADDRESS ON FILE | | | | |
| 28720193 | NEGRETE, GABRIELLA | ADDRESS ON FILE | | | | |
| 28743613 | NEGRETE, ISABEL | ADDRESS ON FILE | | | | |
| 28721800 | NEGRETE, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744236 | NEGRETE, JASMIN | ADDRESS ON FILE | | | | |
| 28744643 | NEGRETE, JENNIFER | ADDRESS ON FILE | | | | |
| 28723365 | NEGRETE, JORGE | ADDRESS ON FILE | | | | |
| 28724583 | NEGRETE, KENJI | ADDRESS ON FILE | | | | |
| 28746829 | NEGRETE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725532 | NEGRETE, LILIA | ADDRESS ON FILE | | | | |
| 28748189 | NEGRETE, MAGDALENA | ADDRESS ON FILE | | | | |
| 28749602 | NEGRETE, MATTHEW | ADDRESS ON FILE | | | | |
| 28729470 | NEGRETE, OSCAR | ADDRESS ON FILE | | | | |
| 28756717 | NEGRETE, YADIRA | ADDRESS ON FILE | | | | |
| 28756802 | NEGRETE, YASMINE | ADDRESS ON FILE | | | | |
| 28729636 | NEGRETTE, PATRICIA | ADDRESS ON FILE | | | | |
| 28738382 | NEGUS, CHRISTINA | ADDRESS ON FILE | | | | |
| 28732749 | NEHMATI, SULTANA | ADDRESS ON FILE | | | | |
| 28720762 | NEICE, GREGORY | ADDRESS ON FILE | | | | |
| 28711568 | NEIL, AMANDA | ADDRESS ON FILE | | | | |
| 28746440 | NEILL, KATHLEEN | ADDRESS ON FILE | | | | |
| 28754100 | NEILL, SETH | ADDRESS ON FILE | | | | |
| 28739089 | NEILSON, CRAIG | ADDRESS ON FILE | | | | |
| 28749603 | NEITMAN, MATTHEW | ADDRESS ON FILE | | | | |
| 28753592 | NEITMAN, SAMANTHA | ADDRESS ON FILE | | | | |
| 28737767 | NEJME, CARLOS | ADDRESS ON FILE | | | | |
| 28733677 | NEKAT, UMOD | ADDRESS ON FILE | | | | |
| 28739428 | NEL, DAMON | ADDRESS ON FILE | | | | |
| 28711136 | NELLIS, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28734079 | NELLS, VICTORIA | ADDRESS ON FILE | | | | |
| 28747254 | NELSEN, LAUREN | ADDRESS ON FILE | | | | |
| 28731669 | NELSEN, SARA | ADDRESS ON FILE | | | | |
| 28714406 | NELSON, ARMOND | ADDRESS ON FILE | | | | |
| 28715291 | NELSON, BRENDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738409 | NELSON, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716501 | NELSON, CINCERE | ADDRESS ON FILE | | | | |
| 28739203 | NELSON, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739813 | NELSON, DAVID | ADDRESS ON FILE | | | | |
| 28739814 | NELSON, DAVID | ADDRESS ON FILE | | | | |
| 28719137 | NELSON, EMILY | ADDRESS ON FILE | | | | |
| 28719258 | NELSON, ERIC | ADDRESS ON FILE | | | | |
| 28744066 | NELSON, JAMES | ADDRESS ON FILE | | | | |
| 28744067 | NELSON, JAMES | ADDRESS ON FILE | | | | |
| 28759130 | NELSON, JAMIE | ADDRESS ON FILE | | | | |
| 28758320 | NELSON, KADYN | ADDRESS ON FILE | | | | |
| 28746720 | NELSON, KEVIN | ADDRESS ON FILE | | | | |
| 28724882 | NELSON, KLINTON | ADDRESS ON FILE | | | | |
| 28727893 | NELSON, MERCEDA | ADDRESS ON FILE | | | | |
| 28728145 | NELSON, MICHELLE | ADDRESS ON FILE | | | | |
| 28750976 | NELSON, NEPHITEARIA | ADDRESS ON FILE | | | | |
| 28758164 | NELSON, NICHOLETTE | ADDRESS ON FILE | | | | |
| 28729637 | NELSON, PATRICIA | ADDRESS ON FILE | | | | |
| 28751778 | NELSON, PAULA | ADDRESS ON FILE | | | | |
| 28730711 | NELSON, ROBERT | ADDRESS ON FILE | | | | |
| 28754424 | NELSON, SIERRA | ADDRESS ON FILE | | | | |
| 28754666 | NELSON, SPENCER | ADDRESS ON FILE | | | | |
| 28733082 | NELSON, TAYLOR | ADDRESS ON FILE | | | | |
| 28755432 | NELSON, THEODORE | ADDRESS ON FILE | | | | |
| 28755433 | NELSON, THEODORE | ADDRESS ON FILE | | | | |
| 28733375 | NELSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28733374 | NELSON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28749821 | NEMETH, MELISSA | ADDRESS ON FILE | | | | |
| 28751542 | NEMETH, OTTILA | ADDRESS ON FILE | | | | |
| 28753430 | NEMETH, RYLEIGH | ADDRESS ON FILE | | | | |
| 28733330 | NEMO, TIFFANY | ADDRESS ON FILE | | | | |
| 28767630 | NEOSTAR USA LLC | 7545 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | |
| 28722679 | NEPHEW, JESSE | ADDRESS ON FILE | | | | |
| 28749008 | NEPHEW, MARIAH | ADDRESS ON FILE | | | | |
| 28726291 | NEPOMUCENO, MANUEL | ADDRESS ON FILE | | | | |
| 28716311 | NERI, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28741018 | NERI, ELIZABETH | ADDRESS ON FILE | | | | |
| 28726370 | NERI, MARCO | ADDRESS ON FILE | | | | |
| 28756687 | NERI, XITLALY | ADDRESS ON FILE | | | | |
| 28748074 | NERIA, LYDIA | ADDRESS ON FILE | | | | |
| 28748051 | NERIDA DEMPSEY, LUZ | ADDRESS ON FILE | | | | |
| 28738021 | NERIO, CECILIA | ADDRESS ON FILE | | | | |
| 28739872 | NESHA COLLINS, DE | ADDRESS ON FILE | | | | |
| 28735237 | NESHEIWAT, ADLA | ADDRESS ON FILE | | | | |
| 28743742 | NESS, J | ADDRESS ON FILE | | | | |
| 28750987 | NESTLE PURINA PETCARE CO | PO BOX 841849 | DALLAS | TX | 75284-1849 | |
| 28750988 | NESTLE USA INC | 800 N BRAND BLVD | GLENDALE | CA | 91203 | |
| 28740477 | NETHERTON, DOMINIC | ADDRESS ON FILE | | | | |
| 28743593 | NETO, ISAAC | ADDRESS ON FILE | | | | |
| 28727652 | NETSANET, MAXIMUS | ADDRESS ON FILE | | | | |
| 28740590 | NETTLES, DUJUAN | ADDRESS ON FILE | | | | |
| 28728945 | NETWORK CONNECTIVITY SOLUTIONS | PO BOX 690473 | HOUSTON | TX | 77269 | |
| 28743073 | NEUROTH, HAYLEY | ADDRESS ON FILE | | | | |
| 28734955 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER, 555 E. WASHINGTON AVE., SUITE 4100 | LAS VEGAS | NV | 89101-1050 | |
| 28728947 | NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING, AND REHABILITATION | 1820 E SAHARA AVE, SUITE 314 | LAS VEGAS | NV | 89104 | |
| 28911859 | NEVADA EQUAL RIGHTS COMMISSION | 1820 E SAHARA AVE, SUITE 314 | LAS VEGAS | NV | 89104 | |
| 28728948 | NEVADA POWER CO | PO BOX 10100 | RENO | NV | 89520 | |
| 28734850 | NEVADA STATE TREASURER | 101 N. CARSON STREET, SUITE 4 | CARSON CITY | NV | 89701 | |
| 28728950 | NEVADA STATE TREASURER | PO BOX 98513 | LAS VEGAS | NV | 89193-8513 | |
| 28734971 | NEVADA WORKERS' COMPENSATION COMMISSION | DEPARTMENT OF LABOR AND INDUSTRY, DIVISION OF INDUSTRIAL RELATIONS, 400 W. KING STREET, SUITE 400 | CARSON CITY | NV | 89703 | |
| 28734969 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | CARSON CITY | NV | 89706 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738484 | NEVARES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28754534 | NEVAREZ LOPEZ, SOCORRO | ADDRESS ON FILE | | | | |
| 28711213 | NEVAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28736373 | NEVAREZ, ARNOLDO | ADDRESS ON FILE | | | | |
| 28716786 | NEVAREZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739510 | NEVAREZ, DANIEL | ADDRESS ON FILE | | | | |
| 28743407 | NEVAREZ, ILIANA | ADDRESS ON FILE | | | | |
| 28743643 | NEVAREZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28744644 | NEVAREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28745935 | NEVAREZ, JUAN | ADDRESS ON FILE | | | | |
| 28728030 | NEVAREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28740425 | NEVELS, DION | ADDRESS ON FILE | | | | |
| 28729164 | NEVELS, NOEL | ADDRESS ON FILE | | | | |
| 28911861 | NEVES, BRENDA | ADDRESS ON FILE | | | | |
| 28735899 | NEVES-KNIGHT, ANNA | ADDRESS ON FILE | | | | |
| 28713940 | NEVIN, ANISSA | ADDRESS ON FILE | | | | |
| 28746145 | NEVITT, JUSTIN | ADDRESS ON FILE | | | | |
| 28730341 | NEVITT, REBECCA | ADDRESS ON FILE | | | | |
| 28915686 | NEVSPAR LLC | ATTN: JONATHAN EICHNER, 742 PIONEER FORK ROAD | SALT LAKE CITY | UT | 84108 | |
| 28750998 | NEW ADVENTURES LLC | 6 DEFOREST AVENUE SUITE 7 | EAST HANOVER | NJ | 07936 | |
| 28750999 | NEW DAIRY OPCO LLC | 12400 COIT RD, STE 200 | DALLAS | TX | 75251-2034 | |
| 28895581 | NEW IMAGE LANDSCAPE COMPANY | 3250 DARBY COMMON | FREMONT | CA | 94536 | |
| 28751001 | NEW WINCUP HOLDINGS INC | 4640 LEWIS ROAD | STONE MOUNTAIN | GA | 30083 | |
| 28755372 | NEWBILL, TERRELL | ADDRESS ON FILE | | | | |
| 28733182 | NEWBORN JR, TERRENCE | ADDRESS ON FILE | | | | |
| 28727068 | NEWBORN, MARIBEL | ADDRESS ON FILE | | | | |
| 28751002 | NEWELL BRANDS DISTRIBUTION LLC | 6655 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30328 | |
| 28737579 | NEWELL, CAIRO | ADDRESS ON FILE | | | | |
| 28721025 | NEWELL, HEATHER | ADDRESS ON FILE | | | | |
| 28744068 | NEWELL, JAMES | ADDRESS ON FILE | | | | |
| 28747362 | NEWELL, LEONARD | ADDRESS ON FILE | | | | |
| 28726816 | NEWELL, MARIA | ADDRESS ON FILE | | | | |
| 28735138 | NEWMAN, ABIGAIL | ADDRESS ON FILE | | | | |
| 28739944 | NEWMAN, DEBRA | ADDRESS ON FILE | | | | |
| 28719295 | NEWMAN, ERICA | ADDRESS ON FILE | | | | |
| 28751066 | NEWMAN, NICOLAS | ADDRESS ON FILE | | | | |
| 28754342 | NEWMAN, SHERMAN | ADDRESS ON FILE | | | | |
| 28757114 | NEWMAN, ZOEY | ADDRESS ON FILE | | | | |
| 28711712 | NEWQUIST, AMY | ADDRESS ON FILE | | | | |
| 28738234 | NEWSOME, CHEYENNE | ADDRESS ON FILE | | | | |
| 28752932 | NEWSON, ROCHELLE | ADDRESS ON FILE | | | | |
| 28739815 | NEWTON, DAVID | ADDRESS ON FILE | | | | |
| 28722415 | NEWTON, JEFFERY | ADDRESS ON FILE | | | | |
| 28729828 | NEWTON, PHILIP | ADDRESS ON FILE | | | | |
| 28754313 | NEWTON, SHELDRANICE | ADDRESS ON FILE | | | | |
| 28732790 | NEWTON, SUSAN | ADDRESS ON FILE | | | | |
| 28751005 | NEXT LEVEL DISTRIBUTORS LLC | 1959 EAST 9TH STREET | BROOKLYN | NY | 11223 | |
| 28735399 | NEZ, AIYANA | ADDRESS ON FILE | | | | |
| 28738173 | NEZ, CHARLSON | ADDRESS ON FILE | | | | |
| 28748361 | NEZ, MARCISSA | ADDRESS ON FILE | | | | |
| 28744332 | NEZZIE, JASON | ADDRESS ON FILE | | | | |
| 28746551 | NG, KEALANI | ADDRESS ON FILE | | | | |
| 28747813 | NG, LORALI | ADDRESS ON FILE | | | | |
| 28732205 | NG, SHERWIN | ADDRESS ON FILE | | | | |
| 28915687 | NG19, LP A CALIFORNIA LIMITED PARTNERSHI | ATTN: GENEVIEVE HEDRICK, 11720 EL CAMINO REAL , SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28746016 | NGAH NTERE, JUDITH | ADDRESS ON FILE | | | | |
| 28719891 | NGALULA, FIDELINE | ADDRESS ON FILE | | | | |
| 28725609 | NGAN, LINDA | ADDRESS ON FILE | | | | |
| 28746238 | NGENG, KAREE | ADDRESS ON FILE | | | | |
| 28733517 | NGIRAMENGIOR, TRAVIS | ADDRESS ON FILE | | | | |
| 28756539 | NGIRATMAB, WESLEY | ADDRESS ON FILE | | | | |
| 28744914 | NGO, JESSICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724735 | NGO, KHOI | ADDRESS ON FILE | | | | |
| 28733511 | NGO, TRANG | ADDRESS ON FILE | | | | |
| 28728960 | NGS PRINTING | 1400 CRISPIN DR | ELGIN | IL | 60123 | |
| 28755400 | NGUYEN TONG, THAO | ADDRESS ON FILE | | | | |
| 28735441 | NGUYEN, ALAN | ADDRESS ON FILE | | | | |
| 28713559 | NGUYEN, ANDREA | ADDRESS ON FILE | | | | |
| 28714101 | NGUYEN, ANTHONY | ADDRESS ON FILE | | | | |
| 28737043 | NGUYEN, BINH | ADDRESS ON FILE | | | | |
| 28715961 | NGUYEN, CATHY | ADDRESS ON FILE | | | | |
| 28716198 | NGUYEN, CHELSEA | ADDRESS ON FILE | | | | |
| 28738925 | NGUYEN, COLBY | ADDRESS ON FILE | | | | |
| 28739225 | NGUYEN, CU | ADDRESS ON FILE | | | | |
| 28740082 | NGUYEN, DENNY | ADDRESS ON FILE | | | | |
| 28740098 | NGUYEN, DEREK | ADDRESS ON FILE | | | | |
| 28740571 | NGUYEN, DOUGLAS | ADDRESS ON FILE | | | | |
| 28741076 | NGUYEN, ELLA | ADDRESS ON FILE | | | | |
| 28719138 | NGUYEN, EMILY | ADDRESS ON FILE | | | | |
| 28719558 | NGUYEN, ETHAN | ADDRESS ON FILE | | | | |
| 28742967 | NGUYEN, HAIKY | ADDRESS ON FILE | | | | |
| 28744646 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | |
| 28744645 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | |
| 28745101 | NGUYEN, JIMMY | ADDRESS ON FILE | | | | |
| 28723060 | NGUYEN, JOE | ADDRESS ON FILE | | | | |
| 28723932 | NGUYEN, JUDY | ADDRESS ON FILE | | | | |
| 28746148 | NGUYEN, JUSTIN | ADDRESS ON FILE | | | | |
| 28746146 | NGUYEN, JUSTIN | ADDRESS ON FILE | | | | |
| 28746147 | NGUYEN, JUSTIN | ADDRESS ON FILE | | | | |
| 28746830 | NGUYEN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746968 | NGUYEN, KRISTY | ADDRESS ON FILE | | | | |
| 28747661 | NGUYEN, LINH | ADDRESS ON FILE | | | | |
| 28727876 | NGUYEN, MELVA | ADDRESS ON FILE | | | | |
| 28750252 | NGUYEN, MILAN | ADDRESS ON FILE | | | | |
| 28728958 | NGUYEN, NGOC MINH | ADDRESS ON FILE | | | | |
| 28729078 | NGUYEN, NIKI | ADDRESS ON FILE | | | | |
| 28729838 | NGUYEN, PHILLIPP | ADDRESS ON FILE | | | | |
| 28751920 | NGUYEN, PHONG | ADDRESS ON FILE | | | | |
| 28751923 | NGUYEN, PHUONG | ADDRESS ON FILE | | | | |
| 28753413 | NGUYEN, RYAN | ADDRESS ON FILE | | | | |
| 28754115 | NGUYEN, SHAELYN | ADDRESS ON FILE | | | | |
| 28755099 | NGUYEN, TAI | ADDRESS ON FILE | | | | |
| 28733215 | NGUYEN, THANH | ADDRESS ON FILE | | | | |
| 28755439 | NGUYEN, THINH-HUNG | ADDRESS ON FILE | | | | |
| 28733295 | NGUYEN, THU | ADDRESS ON FILE | | | | |
| 28755476 | NGUYEN, TIA | ADDRESS ON FILE | | | | |
| 28755591 | NGUYEN, TINA | ADDRESS ON FILE | | | | |
| 28733453 | NGUYEN, TONY | ADDRESS ON FILE | | | | |
| 28755800 | NGUYEN, TUQUYEN | ADDRESS ON FILE | | | | |
| 28756430 | NGUYEN, VIVIAN | ADDRESS ON FILE | | | | |
| 28734193 | NGUYEN, VIVIAN | ADDRESS ON FILE | | | | |
| 28739511 | NHAN, DANIEL | ADDRESS ON FILE | | | | |
| 28711588 | NIARHAKOS, AMARA | ADDRESS ON FILE | | | | |
| 28711214 | NIBLACK, ALEXIS | ADDRESS ON FILE | | | | |
| 28712343 | NICASIO, ADRIANA | ADDRESS ON FILE | | | | |
| 28758376 | NICASIO, LESLIE | ADDRESS ON FILE | | | | |
| 28759528 | NICAUD, KANHA | ADDRESS ON FILE | | | | |
| 28728966 | NICDAO, NICANDRO | ADDRESS ON FILE | | | | |
| 28719922 | NICHOLAS, FLORANNA | ADDRESS ON FILE | | | | |
| 28722115 | NICHOLAS, JAQUEILL | ADDRESS ON FILE | | | | |
| 28735697 | NICHOLS, ANGELA | ADDRESS ON FILE | | | | |
| 28714887 | NICHOLS, BEN | ADDRESS ON FILE | | | | |
| 28749822 | NICHOLS, MELISSA | ADDRESS ON FILE | | | | |
| 28737704 | NICKERSON, CARLEEQUE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729008 | NICKEY KARDLOCK INC | PO BOX 669 | ATWOOD | CA | 92811 | |
| 28767259 | NICKEY PETROLEUM COMPANY, INC | ATTN: LEAH MONGE, PO BOX 669 | ATWOOD | CA | 92811 | |
| 28720763 | NICKS, GREGORY | ADDRESS ON FILE | | | | |
| 28719621 | NICOLAS GARCIA, EVANGELINA | ADDRESS ON FILE | | | | |
| 28730524 | NICOLAS SOLANO, RICARDO | ADDRESS ON FILE | | | | |
| 28715018 | NICOLAS, BIANCA | ADDRESS ON FILE | | | | |
| 28720847 | NICOLAS, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28750784 | NICOLAS, NATALIA | ADDRESS ON FILE | | | | |
| 28729230 | NICOLAS, NORMA | ADDRESS ON FILE | | | | |
| 28731670 | NICOLAS, SARA | ADDRESS ON FILE | | | | |
| 28732970 | NICOLAS, TAMMY | ADDRESS ON FILE | | | | |
| 28758882 | NICOLAU, NOEMI | ADDRESS ON FILE | | | | |
| 28729031 | NICOLE BRAYDEN GIFTS LLC | 6573 COCHRAN RD STE A | SOLON | OH | 44139 | |
| 28742740 | NICOLL, GRACE | ADDRESS ON FILE | | | | |
| 28744647 | NIDAY, JENNIFER | ADDRESS ON FILE | | | | |
| 28723689 | NIDO, JOSHUA | ADDRESS ON FILE | | | | |
| 28727044 | NIEBLAS, MARIANA | ADDRESS ON FILE | | | | |
| 28746129 | NIEDERMAN, JUSTICE | ADDRESS ON FILE | | | | |
| 28715292 | NIELSEN, BRENDA | ADDRESS ON FILE | | | | |
| 28718317 | NIELSEN, DILLON | ADDRESS ON FILE | | | | |
| 28731941 | NIELSEN, SETHTON | ADDRESS ON FILE | | | | |
| 28758938 | NIEMANN, ANDREW | ADDRESS ON FILE | | | | |
| 28738094 | NIETO JIMENEZ, CESAR | ADDRESS ON FILE | | | | |
| 28726292 | NIETO LEYVA, MANUEL | ADDRESS ON FILE | | | | |
| 28712592 | NIETO RAMIREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28743428 | NIETO REYES, IMELDA | ADDRESS ON FILE | | | | |
| 28736181 | NIETO, ARACELI | ADDRESS ON FILE | | | | |
| 28736513 | NIETO, ASHLEY | ADDRESS ON FILE | | | | |
| 28714618 | NIETO, ATHENA | ADDRESS ON FILE | | | | |
| 28739512 | NIETO, DANIEL | ADDRESS ON FILE | | | | |
| 28718705 | NIETO, EDUARDO | ADDRESS ON FILE | | | | |
| 28718867 | NIETO, ELIJAH | ADDRESS ON FILE | | | | |
| 28719139 | NIETO, EMILY | ADDRESS ON FILE | | | | |
| 28719368 | NIETO, ERIKA | ADDRESS ON FILE | | | | |
| 28745513 | NIETO, JORGE | ADDRESS ON FILE | | | | |
| 28745622 | NIETO, JOSE | ADDRESS ON FILE | | | | |
| 28724228 | NIETO, KAREN | ADDRESS ON FILE | | | | |
| 28726371 | NIETO, MARCO | ADDRESS ON FILE | | | | |
| 28728031 | NIETO, MICHAEL | ADDRESS ON FILE | | | | |
| 28751256 | NIETO, NORA | ADDRESS ON FILE | | | | |
| 28732960 | NIETO, TAMMI | ADDRESS ON FILE | | | | |
| 28734274 | NIEVES AGUILAR, WENDY | ADDRESS ON FILE | | | | |
| 28724229 | NIEVES MORAN, KAREN | ADDRESS ON FILE | | | | |
| 28742097 | NIEVES, FRANCISCA | ADDRESS ON FILE | | | | |
| 28745303 | NIEVES, JOHN | ADDRESS ON FILE | | | | |
| 28747706 | NIEVES, LISA | ADDRESS ON FILE | | | | |
| 28750249 | NIEVES, MILAGROS | ADDRESS ON FILE | | | | |
| 28751779 | NIEVES, PAULA | ADDRESS ON FILE | | | | |
| 28758459 | NIGRO, CYNTHIA | ADDRESS ON FILE | | | | |
| 28713207 | NIJJAR, AMANDEEP | ADDRESS ON FILE | | | | |
| 28733656 | NIKA YAHRAL, U | ADDRESS ON FILE | | | | |
| 28729079 | NIKI OPPORTUNITY INVESTMENTS LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28711377 | NILAKOUT, ALLASIAN | ADDRESS ON FILE | | | | |
| 28718567 | NILAKOUT, DYLON | ADDRESS ON FILE | | | | |
| 28766693 | NILO BRANDS INC | 201 E CENTER ST, SUITE 112, PMB 3117 | ANAHEIM | CA | 92805 | |
| 28753018 | NIMEDEZ, ROMELLA | ADDRESS ON FILE | | | | |
| 28740122 | NIMISHAKUMARI, DESAI | ADDRESS ON FILE | | | | |
| 28729231 | NIMMO, NORMA | ADDRESS ON FILE | | | | |
| 28758460 | NIMROD, CYNTHIA | ADDRESS ON FILE | | | | |
| 28722016 | NIMROD, JAMILA | ADDRESS ON FILE | | | | |
| 28755030 | NIMTZ, SYDNEE | ADDRESS ON FILE | | | | |
| 28729103 | NINGBO AAG IMPORT AND EXPORT CO LTD | BUILDING #1 NO 175 LANE 165 WUXIANG | NINGBO | | | CHINA |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28892242 | NINGBO ASSISTING TRADING CO LTD | ROOM 2601 HONGAN BUILDING, NO. 258 DIEYUAN ROAD, SOUTH BUSINESS ZONE, YIN ZHOU | NINGBO, ZHEJIANG | | 315100 | CHINA |
| 28768518 | NINGBO BEHIGH IMP & EXP CO., LTD. | ROOM 1706 CENTURY ORIENTAL BUILDING, NO 1083, ZHONGSHAN EAST RD. | NINGBO, ZHEJIANG PROVINCE | | 315042 | CHINA |
| 28762836 | NINGBO BEHIGH IMP &AMP; EXP CO LTD | ROOM 1706, CENTURY ORIENTAL BUILDING, NO. 1083 ZHONG SHAN EAST ROAD | NINGBO, ZHEJIANG PROVINCE | | 315042 | CHINA |
| 28729111 | NINGBO EAST IMPORT AND EXPORT CO LT | ROOM 2109 HUIHE BUILDING BAOQUAN RO | NINGBO ZHEJIANG PROVINCE | | 315192 | CHINA |
| 28751163 | NINGBO GIANT TIGER CO LTD | 12F BUILDING B16 WEST AREA NO 2560 | NINGBO CITY | | 315048 | CHINA |
| 28877440 | NINGBO HOME-DOLLAR IMP. & EXP. CORP. | 69 GUANGYUAN ROAD | NINGBO, ZHEJIANG | | 315000 | CHINA |
| 28765194 | NINGBO HOMEMADE PRODUCTS CO., LTD | BROWN & JOSEPH, LLC, C/O PETER GELDESS, PO BOX 249 | ITASCA | IL | 60143 | |
| 28766892 | NINGBO HOMEMATE PRODUCTS CO., LTD | BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249 | ITASCA | IL | 60143 | |
| 28751166 | NINGBO JUNAN RESOURCES CO LTD | NO 40 CAIHONG NORTH RD | ZHEJIANG | | 315040 | CHINA |
| 28751168 | NINGBO MAYYARD PHOTOELECTRICITY CO | 619 WANLONG ROAD | NINGBO | | 315708 | CHINA |
| 28763694 | NINGBO MERRYART GLOW- TECH CO., LTD | NO. 8 LIXIN RD., XIAOGANG IND. PARK BEILUN DIST | NINGBO, CN | | 31580 | CHINA |
| 28764605 | NINGBO MERRYART GLOW-TECH CO.,LTD. | NO. 8 LIXIN RD., XIAOGANG IND. PARK BEILUN DIST., NINGBO, CHINA | NINGBO | | 315801 | CHINA |
| 28765000 | NINGBO MINGXI IMP. & EXP. CO., LTD | BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249 | ITASCA | IL | 60143 | |
| 28751171 | NINGBO NEW SUCCESS TRADING CO LTD | RM 1804-1806 BLDG 17 | ZHEJIANG | | 315040 | CHINA |
| 28768294 | NINGBO TIMES INT'L TRADING CO., LTD | ROOM 1011-1016, 10/F, QILIN BLDG, NO. 1501 NORTH TIANTONG RD | NINGBO | | | CHINA |
| 28729114 | NINGBO TONGBAO HOUSEWARE CO LTD | 5/F YINZHOU COMMERCIAL NORTH BUILDI | NINGBO | | 315100 | CHINA |
| 28767069 | NINGBO TOPO LIMITED | ATTN: NANCY MAO, PRESIDENT, ROOM 302, BUILDING 2, 117 CHANGSHOU EAST ROAD, YINZHOU DISTRICT | NINGBO CITY, ZHEJIANG PROVINCE | | | CHINA |
| 28766982 | NINGBO TOPO LIMITED | ATTN: J. RYAN WELLS, ESQ, 7378 EMILIA LANE | NAPLES | FL | 34114 | |
| 28767070 | NINGBO TOPO LIMITED | ATTN: NANCY MAO, 7378 EMILIA LANE | NAPLES | FL | 34114 | |
| 28729116 | NINGBO WAHFAY INDUSTRIAL CO LTD | 99 CHUN RD WAHFAY BLDG | NINGBO | | 315105 | CHINA |
| 28729117 | NINGBO WINPEX IMP & EXP CO LTD | YINZHOU INVESTMENT BUSINESS CENTER | NINGBO | | | CHINA |
| 28729119 | NINGBO YIBO HENGHUI IMPORT & EXPORTTD | RM 202 BLDG 1 INTL GARDEN | ZHEJIANG | | | CHINA |
| 28920106 | NINGBO ZENITH PASSION IMP. AND EXP. CO.,LTD. | 9F, C3 OF NINGBO SMART PARK,98 CHUANGYUAN ROAD | NINGBO | | 315103 | CHINA |
| 28738126 | NINH, CHANCE | ADDRESS ON FILE | | | | |
| 28744237 | NINO, JASMIN | ADDRESS ON FILE | | | | |
| 28746521 | NINO, KAYLA | ADDRESS ON FILE | | | | |
| 28747730 | NINO, LIZANIA | ADDRESS ON FILE | | | | |
| 28750508 | NINO, MONIQUE | ADDRESS ON FILE | | | | |
| 28751328 | NINO, NUBIA | ADDRESS ON FILE | | | | |
| 28911865 | NISHIMOTO, VIVIAN | ADDRESS ON FILE | | | | |
| 28729128 | NISSAN OF ALHAMBRA | 1811 W MAIN ST | ALHAMBRA | CA | 91801 | |
| 28715037 | NISTAL, BILLIE | ADDRESS ON FILE | | | | |
| 28729758 | NIX, PEGGY | ADDRESS ON FILE | | | | |
| 28737241 | NIXON, BREE | ADDRESS ON FILE | | | | |
| 28737542 | NIXON, BRYCE | ADDRESS ON FILE | | | | |
| 28744405 | NIXON, JAYLON | ADDRESS ON FILE | | | | |
| 28753478 | NIXON, SADE | ADDRESS ON FILE | | | | |
| 28751196 | NJ MALIN & ASSOCIATES LP | PO BOX 843860 | DALLAS | TX | 75284-3860 | |
| 28751197 | NJ MERCHANDISE LLC | 4961 SANTA ANITA AVE #G | TEMPLE CITY | CA | 91780 | |
| 28744915 | NJOKU, JESSICA | ADDRESS ON FILE | | | | |
| 28746009 | NJOKU, JUDE | ADDRESS ON FILE | | | | |
| 28743408 | NKILA, ILIANA | ADDRESS ON FILE | | | | |
| 28915688 | NMC ANAHEIM, LLC | C/O NEWMARK MERRILL COMPANIES, LLC, 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28915689 | NMC ANAHEIM, LLC | ATTN: HOA DAO, C/O NEWMARK MERRILL COMPANIES, LLC, 5850 CANOGA AVENUE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 28915690 | NMC SANTA ANA, LLC | ATTN: HOLLY TARTAGLINO, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28915691 | NMC SOUTHGATE, LLC | ATTN: MARIANE SANTOS, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28729813 | NO, PHA | ADDRESS ON FILE | | | | |
| 28730389 | NOAMAN, REIAM | ADDRESS ON FILE | | | | |
| 28751210 | NOBILES POWER SWEEPING | 35515 SHANNONDALE RD | ACTON | CA | 93510 | |
| 28716312 | NOBLE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28722301 | NOBLE, JAYCEN | ADDRESS ON FILE | | | | |
| 28753714 | NOBLE, SANDRA | ADDRESS ON FILE | | | | |
| 28725111 | NOBLE-WILKINS, LARENZO | ADDRESS ON FILE | | | | |
| 28729206 | NOCON-MEDRANO, NORLIZA | ADDRESS ON FILE | | | | |
| 28734473 | NODARSE, YAMILE | ADDRESS ON FILE | | | | |
| 28721182 | NOEL JAYME, HOMER | ADDRESS ON FILE | | | | |
| 28714734 | NOEL, AZELYA | ADDRESS ON FILE | | | | |
| 28725769 | NOEL, LOKI | ADDRESS ON FILE | | | | |
| 28753293 | NOGALES, RUAL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28616675 | NOGRA GROUP SICAF-SIF S.A. — DILSO COMPARTMENT | ADDRESS ON FILE | | | | |
| 28763149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28748075 | NOGUERA, LYDIA | ADDRESS ON FILE | | | | |
| 28729178 | NOH FOODS OF HAWAII | PO BOX 8392 | HONOLULU | HI | 96830 | |
| 28733896 | NOHEMI PEREZ, VERA | ADDRESS ON FILE | | | | |
| 28744383 | NOILES, JAYA | ADDRESS ON FILE | | | | |
| 28732220 | NOJ, SHIRLEY | ADDRESS ON FILE | | | | |
| 28738884 | NOKES, CLEMENTE | ADDRESS ON FILE | | | | |
| 28747247 | NOLAN, LAUREL | ADDRESS ON FILE | | | | |
| 28915692 | NOLANA ST, LLC. | ATTN: TAWHID A. SHUAIB, 4000 BURNS SOUTH DRIVE | MCALLEN | TX | 78503 | |
| 28714867 | NOLASCO, BELEN | ADDRESS ON FILE | | | | |
| 28737768 | NOLASCO, CARLOS | ADDRESS ON FILE | | | | |
| 28740323 | NOLASCO, DIANA | ADDRESS ON FILE | | | | |
| 28719169 | NOLASCO, EMMANUEL | ADDRESS ON FILE | | | | |
| 28745623 | NOLASCO, JOSE | ADDRESS ON FILE | | | | |
| 28725015 | NOLASCO, KYLE | ADDRESS ON FILE | | | | |
| 28751392 | NOLASCO, OLGA | ADDRESS ON FILE | | | | |
| 28911867 | NOLEN, NORRIS | ADDRESS ON FILE | | | | |
| 28911868 | NOLEN, NORRIS | ADDRESS ON FILE | | | | |
| 28751241 | NOLLOO LLC | PO BOX 1732 | RANCHO CUCAMONGA | CA | 91729 | |
| 28716825 | NOLTE, CLOIE | ADDRESS ON FILE | | | | |
| 28752597 | NOMBRE, RHODORA | ADDRESS ON FILE | | | | |
| 28744539 | NOMESQUE, JEISSON | ADDRESS ON FILE | | | | |
| 28731227 | NONAMEGIVEN, RUPESH | ADDRESS ON FILE | | | | |
| 28751243 | NONGSHIM AMERICA INC | 12155 6TH ST | RANCHO CUCAMONGA | CA | 91730 | |
| 28735418 | NOOR KAMIL SHAKI, AL WAISI | ADDRESS ON FILE | | | | |
| 28734744 | NOOR, ZAHRA | ADDRESS ON FILE | | | | |
| 28728638 | NOORI, NAFI | ADDRESS ON FILE | | | | |
| 28732406 | NOORI, SOMAIA | ADDRESS ON FILE | | | | |
| 28751250 | NORA JIMENEZ | ADDRESS ON FILE | | | | |
| 28729204 | NORCAL ROTOCO INC DBA ROTO ROOTER PRS | 2141 INDUSTRIAL CT STE B | VISTA | CA | 92081 | |
| 28723933 | NORDEN, JUDY | ADDRESS ON FILE | | | | |
| 28726315 | NOREEN, MANZA | ADDRESS ON FILE | | | | |
| 28735028 | NORIEGA LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28749233 | NORIEGA NORIEGA, MARISSA | ADDRESS ON FILE | | | | |
| 28757908 | NORIEGA, CINDY | ADDRESS ON FILE | | | | |
| 28911873 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | |
| 28744286 | NORIEGA, JASMINE | ADDRESS ON FILE | | | | |
| 28744531 | NORIEGA, JEFFREY | ADDRESS ON FILE | | | | |
| 28724008 | NORIEGA, JULIEANN | ADDRESS ON FILE | | | | |
| 28730903 | NORIEGA, RONALDO | ADDRESS ON FILE | | | | |
| 28731777 | NORIEGA, SAVANNAH | ADDRESS ON FILE | | | | |
| 28754997 | NORIEGA, SUSANA | ADDRESS ON FILE | | | | |
| 28714474 | NORMAN, ASHLEIGH | ADDRESS ON FILE | | | | |
| 28737038 | NORMAN, BILLY | ADDRESS ON FILE | | | | |
| 28716203 | NORMAN, CHERELLE | ADDRESS ON FILE | | | | |
| 28742955 | NORMAN, GWENISHA | ADDRESS ON FILE | | | | |
| 28745304 | NORMAN, JOHN | ADDRESS ON FILE | | | | |
| 28726030 | NORMAN, LUTHER | ADDRESS ON FILE | | | | |
| 28751349 | NORMAN, OCTAVIA | ADDRESS ON FILE | | | | |
| 28752180 | NORMAN, RAJANE | ADDRESS ON FILE | | | | |
| 28758834 | NORMAND, KEELY | ADDRESS ON FILE | | | | |
| 28717558 | NORRIS, DANZIC | ADDRESS ON FILE | | | | |
| 28739816 | NORRIS, DAVID | ADDRESS ON FILE | | | | |
| 28750960 | NORRIS, NELLA | ADDRESS ON FILE | | | | |
| 28733642 | NORRIS, TYREE | ADDRESS ON FILE | | | | |
| 28734732 | NORRIS, ZACHARY | ADDRESS ON FILE | | | | |
| 28751333 | NORRISH, NYOMIE | ADDRESS ON FILE | | | | |
| 28729056 | NORSWORTHY, NICOLE | ADDRESS ON FILE | | | | |
| 28751311 | NORTH AND SOUTH WHOLESALERS LLC | 20600 NW 47 AVE | MIAMI GARDENS | FL | 33055 | |
| 28751313 | NORTH OAKS LLC | 14039 SHERMAN WAY #201 | VAN NUYS | CA | 91405 | |
| 28915694 | NORTH OAKS PLAZA TUSTIN, LLC | ATTN: ANA RODRIGUEZ, LEONARD R. SIMON, 15439 HAWTHORNE BLVD | LAWNDALE | CA | 90260 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28915693 | NORTH OAKS PLAZA TUSTIN, LLC | 15439 HAWTHORNE BLVD | LAWNDALE | CA | 90260 | |
| 28915695 | NORTH OAKS, LLC | ATTN: JESSICA FARROW, SHAWN BIDSAL, 5180 GOLDEN FOOTHILLS PARKWAY, SUITE 210 | EL DORADO HILLS | CA | 95762 | |
| 28729250 | NORTH STAR SPORTS | 111 3RD STREET | LAKE CITY | TX | 78368 | |
| 28873728 | NORTH VALLEY MALL II LLC | 806 E AVENIDA PICO # I-311 | SAN CLEMENTE | CA | 92673 | |
| 28915696 | NORTH VALLEY MALL II LLC | ATTN: DAVID KLEIN, 32158 CAMINO CAPISTRANO, SUITE A152 | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28735879 | NORTH, ANN | ADDRESS ON FILE | | | | |
| 28746721 | NORTH, KEVIN | ADDRESS ON FILE | | | | |
| 28730870 | NORTH, ROMALISHA | ADDRESS ON FILE | | | | |
| 28757425 | NORTH, THERESA | ADDRESS ON FILE | | | | |
| 28729253 | NORTHBAY OCCUPATIONAL HEALTH | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 28738485 | NORTHCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739419 | NORTHCUTT JR, DAMION | ADDRESS ON FILE | | | | |
| 28915697 | NORTHERN 12 LLC | C/O ARIZONA PARTNERS, 8300 N. HAYDEN RD., SUITE A200 | SCOTTSDALE | AZ | 85258 | |
| 28915698 | NORTHLANE, LTD | ATTN: DUKE STEVENS, JR.,, C/O THE STEVENS GROUP, 1518 AUSTIN HIGHWAY, SUITE 12 | SAN ANTONIO | TX | 78218 | |
| 28766601 | NORTHLANE, LTD | ATTN THE STEVENS GROUP, 1518 AUSTIN HIGHWAY, SUITE 12 | SAN ANTONIO | TX | 78218 | |
| 28765491 | NORTHLANE, LTD., A TEXAS LIMITED PARTNERSHIP | ADRIAN A SPEARS, SIERRA & SPEARS, PLLC, 411 S. PRESA | SAN ANTONIO | TX | 78205 | |
| 28765487 | NORTHLANE, LTD., A TEXAS LIMITED PARTNERSHIP | 1518 AUSTIN HWY, STE. 12 | SAN ANTONIO | TX | 78218 | |
| 28729257 | NORTHPOINT TRADING INC | 347 5TH AVE STE 201 | NEW YORK | NY | 10016 | |
| 28729258 | NORTHSTAR FIRE PROTECTION OF TEXAS | PO BOX 1287 | FORT WAYNE | IN | 46801 | |
| 28759288 | NORTON, APRIL | ADDRESS ON FILE | | | | |
| 28715019 | NORTON, BIANCA | ADDRESS ON FILE | | | | |
| 28722625 | NORTON, JERMAINE | ADDRESS ON FILE | | | | |
| 28744287 | NORWOOD HAUSEY, JASMINE | ADDRESS ON FILE | | | | |
| 28715640 | NORWOOD, CAMERON | ADDRESS ON FILE | | | | |
| 28721977 | NORWOOD, JAMES | ADDRESS ON FILE | | | | |
| 28750948 | NOSHIRIPOR, NEDA | ADDRESS ON FILE | | | | |
| 28717910 | NOUANEPHOUMIVANH, DELILAH | ADDRESS ON FILE | | | | |
| 28726231 | NOUANEPHOUMIVANH, MALEAH | ADDRESS ON FILE | | | | |
| 28721243 | NOURAZ, HUMERA | ADDRESS ON FILE | | | | |
| 28753521 | NOURI LARSEN, SALLY | ADDRESS ON FILE | | | | |
| 28716103 | NOV, CHANDA | ADDRESS ON FILE | | | | |
| 28752639 | NOVA, RICARDO | ADDRESS ON FILE | | | | |
| 28874149 | NOVARIS COMMUNICATIONS, INC. | 901 DOVE STREET, SUITE 210 | NEWPORT BEACH | US | 92660 | |
| 28728786 | NOVELLA, NATALIE | ADDRESS ON FILE | | | | |
| 28752725 | NOVELLA, RICKY | ADDRESS ON FILE | | | | |
| 28718393 | NOVELLASELLS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28733957 | NOVELO, VERONICA | ADDRESS ON FILE | | | | |
| 28751322 | NOVELTY INC | 351 W MUSKEGON DR | GREENFIELD | IN | 46140 | |
| 28737664 | NOVELYN, CAPADA | ADDRESS ON FILE | | | | |
| 28740463 | NOVOA, DOLORES | ADDRESS ON FILE | | | | |
| 28751324 | NOW HEALTH GROUP INC | 244 KNOLLWOOD DRIVE | BLOOMINGDALE | IL | 60108 | |
| 28741019 | NOWDEN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28737128 | NOWLIN, BOBBY | ADDRESS ON FILE | | | | |
| 28752084 | NOWLIN, QUENTIN | ADDRESS ON FILE | | | | |
| 28744138 | NOYOLA ARREOLA, JANET | ADDRESS ON FILE | | | | |
| 28756690 | NOYOLA GRACIANO, XOCHIL | ADDRESS ON FILE | | | | |
| 28713415 | NOYOLA, ANA | ADDRESS ON FILE | | | | |
| 28715691 | NOYOLA, CARINA | ADDRESS ON FILE | | | | |
| 28739344 | NOYOLA, DAISY | ADDRESS ON FILE | | | | |
| 28734035 | NOYOLA, VICTOR | ADDRESS ON FILE | | | | |
| 28751325 | N-STORE SERVICES LLC | 160 CHESTERFIELD INDUSTRIAL BLVD | CHESTERFIELD | MO | 63005 | |
| 28915699 | NT STOCKTON INVESTMENTS, LLC | ATTN: STEVE NYE, CAROLE KIGHT, P.O. BOX 78435 | SAN FRANCISCO | CA | 94107 | |
| 28766587 | NT STOCKTON INVESTMENTS, LLC | 175 BLUXOME STREET UNIT 216 | SAN FRANCISCO | CA | 94107 | |
| 28748123 | NU, MA | ADDRESS ON FILE | | | | |
| 28752501 | NUBINE, REINA | ADDRESS ON FILE | | | | |
| 28723734 | NUCI PASCUAL, JOVANI | ADDRESS ON FILE | | | | |
| 28915700 | NUEVO GATEWAY, LLC | ATTN: BRETT DEL VALLE, 417 29TH ST | NEWPORT BEACH | CA | 92663 | |
| 28729263 | NUEVO GATEWAY, LLC | NUEVO GATEWATY, LLC C/O PTA REAL ESTATE, 417 29TH ST | NEWPORT BEACH | CA | 92663 | |
| 28747498 | NUGENT, LEVIAN | ADDRESS ON FILE | | | | |
| 28727735 | NUGENT, MEAGAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721978 | NULL, JAMES | ADDRESS ON FILE | | | | |
| 28725463 | NUMANAP, LETICIA | ADDRESS ON FILE | | | | |
| 28911878 | NUMERATOR | 24 E. WASHINGTON ST., STE 1200 | CHICAGO | IL | 60602 | |
| 28730487 | NUNCIO, RHONDA | ADDRESS ON FILE | | | | |
| 28734436 | NUNEZ - VIVERO, XOCHITL | ADDRESS ON FILE | | | | |
| 28712593 | NUNEZ ANGULO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28748805 | NUNEZ BASILIO, MARIA | ADDRESS ON FILE | | | | |
| 28713561 | NUNEZ BENITO, ANDREA | ADDRESS ON FILE | | | | |
| 28748806 | NUNEZ DE GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28713416 | NUNEZ DIAZ, ANA | ADDRESS ON FILE | | | | |
| 28715446 | NUNEZ JOVE, BRISA | ADDRESS ON FILE | | | | |
| 28728220 | NUNEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28718707 | NUNEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | |
| 28715060 | NUÑEZ PASCUAL, BLANCA ARACELI | ADDRESS ON FILE | | | | |
| 28728221 | NUNEZ QUEZADA, MIGUEL | ADDRESS ON FILE | | | | |
| 28713562 | NUNEZ URIBE, ANDREA | ADDRESS ON FILE | | | | |
| 28754467 | NUNEZ VALENTIN, SILVIA | ADDRESS ON FILE | | | | |
| 28735228 | NUNEZ, ADELYS | ADDRESS ON FILE | | | | |
| 28712308 | NUNEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712430 | NUNEZ, AILENE | ADDRESS ON FILE | | | | |
| 28712518 | NUNEZ, ALBERT | ADDRESS ON FILE | | | | |
| 28712517 | NUNEZ, ALBERT | ADDRESS ON FILE | | | | |
| 28711251 | NUNEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 28713068 | NUNEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28713560 | NUNEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28714102 | NUNEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714910 | NUNEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28714911 | NUNEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28714954 | NUNEZ, BERTHA | ADDRESS ON FILE | | | | |
| 28737539 | NUNEZ, BRYANT | ADDRESS ON FILE | | | | |
| 28737570 | NUNEZ, CAESAR | ADDRESS ON FILE | | | | |
| 28737700 | NUNEZ, CARLA | ADDRESS ON FILE | | | | |
| 28737770 | NUNEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737769 | NUNEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28738049 | NUNEZ, CELINA | ADDRESS ON FILE | | | | |
| 28738486 | NUNEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739513 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717892 | NUNEZ, DELAINA | ADDRESS ON FILE | | | | |
| 28718065 | NUNEZ, DESIRAE | ADDRESS ON FILE | | | | |
| 28718706 | NUNEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28718788 | NUNEZ, EINAR | ADDRESS ON FILE | | | | |
| 28719475 | NUNEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28742138 | NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720566 | NUNEZ, GISELLE | ADDRESS ON FILE | | | | |
| 28742870 | NUNEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720888 | NUNEZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28721655 | NUNEZ, IVETTE | ADDRESS ON FILE | | | | |
| 28744406 | NUNEZ, JAYLYN | ADDRESS ON FILE | | | | |
| 28744648 | NUÑEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28745037 | NUNEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745036 | NUNEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745161 | NUNEZ, JOB | ADDRESS ON FILE | | | | |
| 28723037 | NUNEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745514 | NUNEZ, JORGE | ADDRESS ON FILE | | | | |
| 28745515 | NUNEZ, JORGE | ADDRESS ON FILE | | | | |
| 28745626 | NUNEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745627 | NUNEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745624 | NUNEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745625 | NUNEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745936 | NUNEZ, JUAN | ADDRESS ON FILE | | | | |
| 28911881 | NUNEZ, JUANITA | ADDRESS ON FILE | | | | |
| 28911879 | NUNEZ, JUANITA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28892455 | NUNEZ, JUNITA | ADDRESS ON FILE | | | | |
| 28892257 | NUNEZ, JUNITA | ADDRESS ON FILE | | | | |
| 28746446 | NUNEZ, KATHRYN | ADDRESS ON FILE | | | | |
| 28746833 | NUNEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746831 | NUNEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746832 | NUNEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747375 | NUNEZ, LEONARDO | ADDRESS ON FILE | | | | |
| 28747469 | NUNEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28748803 | NUNEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748802 | NUNEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748801 | NUNEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748804 | NUNEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749604 | NUNEZ, MATTHEW | ADDRESS ON FILE | | | | |
| 28728387 | NUNEZ, MITCHEL | ADDRESS ON FILE | | | | |
| 28729232 | NUNEZ, NORMA | ADDRESS ON FILE | | | | |
| 28911883 | NUNEZ, OLGA | ADDRESS ON FILE | | | | |
| 28753715 | NUNEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28732602 | NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732601 | NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733284 | NUNEZ, THOMAS | ADDRESS ON FILE | | | | |
| 28733454 | NUNEZ, TONY | ADDRESS ON FILE | | | | |
| 28756803 | NUNEZ, YASMINE | ADDRESS ON FILE | | | | |
| 28734766 | NUNEZ, ZAVIER | ADDRESS ON FILE | | | | |
| 28734803 | NUNEZ, ZIONNE | ADDRESS ON FILE | | | | |
| 28748313 | NUNGARAY, MANUELA | ADDRESS ON FILE | | | | |
| 28911884 | NUNGARAY, TRACEY | ADDRESS ON FILE | | | | |
| 28748807 | NUNO NUNO, MARIA | ADDRESS ON FILE | | | | |
| 28712687 | NUNO, ALEXA | ADDRESS ON FILE | | | | |
| 28720581 | NUNO, GISSELLE | ADDRESS ON FILE | | | | |
| 28744916 | NUNO, JESSICA | ADDRESS ON FILE | | | | |
| 28751393 | NUNO, OLGA | ADDRESS ON FILE | | | | |
| 28722312 | NUOKUS, JAYLEEN | ADDRESS ON FILE | | | | |
| 28718082 | NURELDEEN, DESIREE | ADDRESS ON FILE | | | | |
| 28732603 | NUSS HEIL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28746173 | NUTT, JUWAN | ADDRESS ON FILE | | | | |
| 28746194 | NUTT, KALEB | ADDRESS ON FILE | | | | |
| 28729270 | NUTTY NATURALS | 5 SHADY ST | PATERSON | NJ | 07524 | |
| 28724440 | NUWANTHIKA, KAVINDU | ADDRESS ON FILE | | | | |
| 28734941 | NV ENERGY | 6226 W. SAHARA AVE. | LAS VEGAS | NV | 89146 | |
| 28757410 | NV ENERGY | PO BOX 30150 | RENO | NV | 89520-3150 | |
| 28734036 | NWABUDE, VICTOR | ADDRESS ON FILE | | | | |
| 28734080 | NWANDU, VICTORIA | ADDRESS ON FILE | | | | |
| 28714103 | NWANKWO, ANTHONY | ADDRESS ON FILE | | | | |
| 28720650 | NWOGWUGWU, GLORIA | ADDRESS ON FILE | | | | |
| 28751528 | NWOKA, OSONDU | ADDRESS ON FILE | | | | |
| 28740665 | NWOKOCHA, EBERE | ADDRESS ON FILE | | | | |
| 28713128 | NYE, ALYSSA | ADDRESS ON FILE | | | | |
| 28737129 | NYEMA, BOBBY | ADDRESS ON FILE | | | | |
| 28729276 | NYGALA CORP & SHENNY ENTERPRISES IN | 115 MOONACHIE AVE | MOONACHIE | NJ | 07074 | |
| 28729279 | NYKO TECHNOLOGIES | 1642 WESTWOOD BLVD #300 | LOS ANGELES | CA | 90024 | |
| 28729280 | NYKO TECHNOLOGIES INC | 1642 WESTWOOD BLVD SUITE 300 | LOS ANGELES | CA | 90024 | |
| 28729281 | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE SUITE 202 | VALLEY STREAM | NY | 11580 | |
| 28738487 | NYLAND, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28747707 | NYSTROM, LISA | ADDRESS ON FILE | | | | |
| 28751338 | NZG SPECIALTIES INC DBA GOURMET TRACOMPANY | 2580 SANTA FE AVE | REDONDO BEACH | CA | 90278 | |
| 28744649 | O CAMB, JENNIFER | ADDRESS ON FILE | | | | |
| 28730712 | O DONNELL, ROBERT | ADDRESS ON FILE | | | | |
| 28739439 | O HARA, DANA | ADDRESS ON FILE | | | | |
| 28751340 | OAKLINE TRANSPORTATION LLC | 16221 HERON AVE | LA MIRADA | CA | 90638 | |
| 28724295 | OANI, KARISSA | ADDRESS ON FILE | | | | |
| 28746174 | OATES, JUWINE | ADDRESS ON FILE | | | | |
| 28758461 | OATIS, CYNTHIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727732 | OATMAN, MEAAJHAE | ADDRESS ON FILE | | | | |
| 28742511 | OBAID, GHADEER | ADDRESS ON FILE | | | | |
| 28743936 | OBANNON, JAEMI | ADDRESS ON FILE | | | | |
| 28718825 | OBCIANA, ELENITA | ADDRESS ON FILE | | | | |
| 28745380 | OBDIANELA, JONAH | ADDRESS ON FILE | | | | |
| 28756597 | OBERG, WILLIAM | ADDRESS ON FILE | | | | |
| 28873427 | OBERTO SNACKS, INC | 7060 OBERTO DRIVE | KENT | WA | 98124 | |
| 28874102 | OBERTO SNACKS, INC | PO BOX 84931 | SEATTLE | WA | 98124 | |
| 28728700 | OBESO, NANCY | ADDRESS ON FILE | | | | |
| 28738155 | OBEZOCANO, CHARLEEN | ADDRESS ON FILE | | | | |
| 28755858 | OBIOMA, UGO | ADDRESS ON FILE | | | | |
| 28747992 | OBLITAS, LUIS | ADDRESS ON FILE | | | | |
| 28739910 | OBLU, DEBEBE | ADDRESS ON FILE | | | | |
| 28753904 | OBREGON, SAVANNA | ADDRESS ON FILE | | | | |
| 28738975 | OBRIEN, CONNOR | ADDRESS ON FILE | | | | |
| 28759427 | O'BRIEN, EDWARD | ADDRESS ON FILE | | | | |
| 28728032 | OBRIEN, MICHAEL | ADDRESS ON FILE | | | | |
| 28729638 | OBRIEN, PATRICIA | ADDRESS ON FILE | | | | |
| 28731778 | OBRIEN, SAVANNAH | ADDRESS ON FILE | | | | |
| 28732409 | OBRIEN, SOMER | ADDRESS ON FILE | | | | |
| 28747299 | OBSIYE, LAYLA | ADDRESS ON FILE | | | | |
| 28729291 | OC AUDIO VISUAL SOLUTIONS | 26741 BRIDLEWOOD DRIVE | LAGUNA HILLS | CA | 92653-7574 | |
| 28714152 | OCAMPO DE CRUZ, ANTONIA | ADDRESS ON FILE | | | | |
| 28722977 | OCAMPO GARCIA, JOANA | ADDRESS ON FILE | | | | |
| 28744650 | OCAMPO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28730971 | OCAMPO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | |
| 28712271 | OCAMPO, ADILENE | ADDRESS ON FILE | | | | |
| 28712920 | OCAMPO, ALICIA | ADDRESS ON FILE | | | | |
| 28759257 | OCAMPO, AMAIRANI | ADDRESS ON FILE | | | | |
| 28739690 | OCAMPO, DARLINE | ADDRESS ON FILE | | | | |
| 28740861 | OCAMPO, ELENA | ADDRESS ON FILE | | | | |
| 28741084 | OCAMPO, ELLYN | ADDRESS ON FILE | | | | |
| 28719665 | OCAMPO, EVELYN | ADDRESS ON FILE | | | | |
| 28741886 | OCAMPO, FAUSTINO | ADDRESS ON FILE | | | | |
| 28742139 | OCAMPO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742871 | OCAMPO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721425 | OCAMPO, IRIS | ADDRESS ON FILE | | | | |
| 28721581 | OCAMPO, ISIDRO | ADDRESS ON FILE | | | | |
| 28722080 | OCAMPO, JANETTE | ADDRESS ON FILE | | | | |
| 28722313 | OCAMPO, JAYLEENE | ADDRESS ON FILE | | | | |
| 28744551 | OCAMPO, JENELYN | ADDRESS ON FILE | | | | |
| 28726144 | OCAMPO, MADELINE | ADDRESS ON FILE | | | | |
| 28748808 | OCAMPO, MARIA | ADDRESS ON FILE | | | | |
| 28748546 | OCAMPO, MARIA CARLA | ADDRESS ON FILE | | | | |
| 28749216 | OCAMPO, MARISOL | ADDRESS ON FILE | | | | |
| 28728222 | OCAMPO, MIGUEL | ADDRESS ON FILE | | | | |
| 28711799 | OCANA RAMOS, ANA | ADDRESS ON FILE | | | | |
| 28719369 | OCANA, ERIKA | ADDRESS ON FILE | | | | |
| 28745038 | OCANAS, JESUS | ADDRESS ON FILE | | | | |
| 28715670 | OCASIO, CANDIDA | ADDRESS ON FILE | | | | |
| 28729292 | OCCUPANCY COST AUDIT GROUP INC | 27442 PORTOLA PKWY STE 170 | FOOTHILL RANCH | CA | 92610 | |
| 28729293 | OCEAN MIST FARMS | 10855 OCEAN MIST PKWY STE A | CASTROVILLE | CA | 95012 | |
| 28619767 | OCEAN SMART (ASIA) LIMITED | RM 201, 2/F, WAYSON COMM., BLDG NO. 28, CONNAUGHT ROAD WEST | SHEUNG WAN | | T852 | HONG KONG |
| 28751343 | OCEANS HALO | 1424 CHAPIN AVENUE | BURLINGAME | CA | 94010 | |
| 28751344 | OCEANSIZE | 823 OXFORD AVE | MARINA DEL REY | CA | 90292 | |
| 28714740 | OCEGUEDA, AZUCENA | ADDRESS ON FILE | | | | |
| 28721840 | OCEGUEDA, JADE | ADDRESS ON FILE | | | | |
| 28744333 | OCEGUEDA, JASON | ADDRESS ON FILE | | | | |
| 28754998 | OCEGUEDA, SUSANA | ADDRESS ON FILE | | | | |
| 28728224 | OCHOA CARDENAS, MIGUEL | ADDRESS ON FILE | | | | |
| 28727415 | OCHOA DE RAMIREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28738200 | OCHOA HOLGUIN, CHELSE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750851 | OCHOA LOZANO, NATHALIE | ADDRESS ON FILE | | | | |
| 28748811 | OCHOA MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28722284 | OCHOA MEDINA, JAVIER O | ADDRESS ON FILE | | | | |
| 28733455 | OCHOA MORA, TONY | ADDRESS ON FILE | | | | |
| 28722528 | OCHOA NAVARRO, JENNIFER | ADDRESS ON FILE | | | | |
| 28714413 | OCHOA NUNEZ, ARNULFO | ADDRESS ON FILE | | | | |
| 28745039 | OCHOA TAMAYO, JESUS | ADDRESS ON FILE | | | | |
| 28759172 | OCHOA VIZCAINO, RAMONA | ADDRESS ON FILE | | | | |
| 28712344 | OCHOA, ADRIANA | ADDRESS ON FILE | | | | |
| 28712519 | OCHOA, ALBERT | ADDRESS ON FILE | | | | |
| 28712854 | OCHOA, ALFRED | ADDRESS ON FILE | | | | |
| 28713475 | OCHOA, ANAHI | ADDRESS ON FILE | | | | |
| 28713858 | OCHOA, ANGELICA | ADDRESS ON FILE | | | | |
| 28758992 | OCHOA, ANITA | ADDRESS ON FILE | | | | |
| 28736514 | OCHOA, ASHLEY | ADDRESS ON FILE | | | | |
| 28736664 | OCHOA, AURORA | ADDRESS ON FILE | | | | |
| 28715021 | OCHOA, BIANCA | ADDRESS ON FILE | | | | |
| 28715020 | OCHOA, BIANCA | ADDRESS ON FILE | | | | |
| 28737826 | OCHOA, CARMEN | ADDRESS ON FILE | | | | |
| 28716313 | OCHOA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738410 | OCHOA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28740555 | OCHOA, DORIS | ADDRESS ON FILE | | | | |
| 28740586 | OCHOA, DREW | ADDRESS ON FILE | | | | |
| 28740783 | OCHOA, EDWIN | ADDRESS ON FILE | | | | |
| 28719259 | OCHOA, ERIC | ADDRESS ON FILE | | | | |
| 28719550 | OCHOA, ETELVINA | ADDRESS ON FILE | | | | |
| 28741752 | OCHOA, EVELYN | ADDRESS ON FILE | | | | |
| 28719835 | OCHOA, FELIX | ADDRESS ON FILE | | | | |
| 28720816 | OCHOA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720844 | OCHOA, GUIGU | ADDRESS ON FILE | | | | |
| 28721801 | OCHOA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722396 | OCHOA, JEANINE | ADDRESS ON FILE | | | | |
| 28722527 | OCHOA, JENNIFER | ADDRESS ON FILE | | | | |
| 28744917 | OCHOA, JESSICA | ADDRESS ON FILE | | | | |
| 28723973 | OCHOA, JULIAN | ADDRESS ON FILE | | | | |
| 28746722 | OCHOA, KEVIN | ADDRESS ON FILE | | | | |
| 28746969 | OCHOA, KRISTY | ADDRESS ON FILE | | | | |
| 28747470 | OCHOA, LETICIA | ADDRESS ON FILE | | | | |
| 28725552 | OCHOA, LILIANA | ADDRESS ON FILE | | | | |
| 28725973 | OCHOA, LUIS | ADDRESS ON FILE | | | | |
| 28748810 | OCHOA, MARIA | ADDRESS ON FILE | | | | |
| 28748809 | OCHOA, MARIA | ADDRESS ON FILE | | | | |
| 28728033 | OCHOA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728223 | OCHOA, MIGUEL | ADDRESS ON FILE | | | | |
| 28750873 | OCHOA, NATHAN | ADDRESS ON FILE | | | | |
| 28729639 | OCHOA, PATRICIA | ADDRESS ON FILE | | | | |
| 28730133 | OCHOA, RAMON | ADDRESS ON FILE | | | | |
| 28752891 | OCHOA, ROBERTO | ADDRESS ON FILE | | | | |
| 28753311 | OCHOA, RUBEN | ADDRESS ON FILE | | | | |
| 28731918 | OCHOA, SERGIO | ADDRESS ON FILE | | | | |
| 28732454 | OCHOA, SOPHIA | ADDRESS ON FILE | | | | |
| 28732791 | OCHOA, SUSAN | ADDRESS ON FILE | | | | |
| 28733958 | OCHOA, VERONICA | ADDRESS ON FILE | | | | |
| 28734037 | OCHOA, VICTOR | ADDRESS ON FILE | | | | |
| 28756718 | OCHOA, YADIRA | ADDRESS ON FILE | | | | |
| 28720301 | OCHOA-FERNANDEZ, AARON | ADDRESS ON FILE | | | | |
| 28714452 | OCHS, ARYANA | ADDRESS ON FILE | | | | |
| 28711589 | OCHURU, AMARA | ADDRESS ON FILE | | | | |
| 28763150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28763151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28741835 | OCON, FAITH | ADDRESS ON FILE | | | | |
| 28748812 | OCONNELL, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716150 | OCONNOR, CHARLES | ADDRESS ON FILE | | | | |
| 28751345 | OCOTILLO PLAZA TROPICANA LLC | 8730 WILSHIRE BLVD STE 410 | BEVERLY HILLS | CA | 90211 | |
| 28915701 | OCOTILLO PLAZA TROPICANA, LLC | ATTN: AVELINA LIM, MICHAEL PASHAIE, RACQUEL DOTIMAS, C/O MAGNA ENTERPRISES, LLC, 8730 WILSHIRE BLVD., STE 410 | BEVERLY HILLS | CA | 90211 | |
| 28766592 | OCOTILLO PLAZA TROPICANA, LLC | ATTN MAGNA ENTERPRISES, LLC, 8730 WILSHIRE BLVD., STE 410 | BEVERLY HILLS | CA | 90211 | |
| 28744238 | OCTAMENDEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28741896 | ODABA, FAVOUR | ADDRESS ON FILE | | | | |
| 28746630 | ODABASHIAN, KENIA | ADDRESS ON FILE | | | | |
| 28724334 | ODEESHO, KAROLEN | ADDRESS ON FILE | | | | |
| 28739918 | ODELL, DEBORA | ADDRESS ON FILE | | | | |
| 28721000 | ODELL, HAYLIE | ADDRESS ON FILE | | | | |
| 28754542 | ODELLE ANDREWS, SOFI | ADDRESS ON FILE | | | | |
| 28725142 | ODEN, LATANYA | ADDRESS ON FILE | | | | |
| 28722330 | ODIE, JAYSHANNA | ADDRESS ON FILE | | | | |
| 28732982 | ODIE, TANESHA | ADDRESS ON FILE | | | | |
| 28733331 | ODLE, TIFFANY | ADDRESS ON FILE | | | | |
| 28759399 | ODOM, BRIAN | ADDRESS ON FILE | | | | |
| 28720996 | ODOM, HAYDEN | ADDRESS ON FILE | | | | |
| 28745055 | ODOM, JEVIN | ADDRESS ON FILE | | | | |
| 28746723 | ODOM, KEVIN | ADDRESS ON FILE | | | | |
| 28746149 | ODONNAL, JUSTIN | ADDRESS ON FILE | | | | |
| 28739090 | ODONNELL, CRAIG | ADDRESS ON FILE | | | | |
| 28722529 | ODTUJAN, JENNIFER | ADDRESS ON FILE | | | | |
| 28751428 | ODUSAN, OLUWASHIKEMI | ADDRESS ON FILE | | | | |
| 28729310 | ODYSSEY RELOCATION MANAGEMENT | 27271 LAS RAMBLAS SUITE 120 | MISSION VIEJO | CA | 92691 | |
| 28911889 | ODYSSEY RELOCATION MANAGEMENT, INC. | 27271 LAS RAMBLAS, SUITE #120, ATTN: PRESIDENT | MISSION VIEJO | CA | 92691 | |
| 28911890 | ODYSSEY RELOCATION MANAGEMENT, INC., | 27271 LAS RAMBLAS, SUITE 120 | MISSION VIEJO | CA | 92691 | |
| 28759551 | OEFINGER, MARIE | ADDRESS ON FILE | | | | |
| 28755592 | OEHMIGEN, TINA | ADDRESS ON FILE | | | | |
| 28759482 | OELAND, IZABELLA | ADDRESS ON FILE | | | | |
| 28736378 | OELKE, ARRU | ADDRESS ON FILE | | | | |
| 28754256 | OETZEL, SHAWN | ADDRESS ON FILE | | | | |
| 28752561 | OFAIRE, REQUINA | ADDRESS ON FILE | | | | |
| 28729320 | OFERTEX CORPORATION | 3325 NW 70TH AVE | MIAMI | FL | 33122 | |
| 28711385 | OFFE, ALLEN-PIERRE | ADDRESS ON FILE | | | | |
| 28729321 | OFFICE OF ENVIRONMENTAL HEALTHHAZARD ASSESSMENT | PO BOX 4010 | SACRAMENTO | CA | 95812 | |
| 28729322 | OFFICE OF THE TREASURER AND RECEIVEGENERAL | ONE ASHBURTON PLACE 12TH FLOOR | BOSTON | MA | 02108 | |
| 28755833 | OFFICE, TYPREI | ADDRESS ON FILE | | | | |
| 28757278 | OFFICES OF THE UNITED STATES ATTORNEYS | 555 4TH STREET, NW | WASHINGTON | DC | 20530 | |
| 28729541 | OFFORD, PAMELA | ADDRESS ON FILE | | | | |
| 28750158 | OGANS, MIESHA | ADDRESS ON FILE | | | | |
| 28737651 | OGARRO, CANDICE | ADDRESS ON FILE | | | | |
| 28726819 | OGAZ, MARIA | ADDRESS ON FILE | | | | |
| 28729325 | OGLETREE DEAKINS NASH SMOAK & STEWA | PO BOX 89 | COLUMBIA | SC | 29202 | |
| 28747275 | OGLYTREE, LAVONE | ADDRESS ON FILE | | | | |
| 28751368 | OGU, OJIKE-UWA | ADDRESS ON FILE | | | | |
| 28745419 | OGUNDIMU, JONATHAN | ADDRESS ON FILE | | | | |
| 28729327 | OHIO DEPARTMENT OF COMMERCE DIVISIOUNCLAIMED FUNDS | 77 S HIGH STREET 20TH FLOOR | COLUMBUS | OH | 43215-6108 | |
| 28746165 | OHM, JUSTINE | ADDRESS ON FILE | | | | |
| 28732699 | OHNISHI, STEVEN | ADDRESS ON FILE | | | | |
| 28729328 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | BAKERSFIELD | CA | 93388 | |
| 28734942 | OILDALE MUTUAL WATER COMPANY | 2836 MCCRAY STREET | BAKERSFIELD | CA | 93308 | |
| 28727323 | OJEDA ANGUIANO, MARLENE | ADDRESS ON FILE | | | | |
| 28747743 | OJEDA LEDESMA, LIZBETH | ADDRESS ON FILE | | | | |
| 28739635 | OJEDA OCHOA, DANTE | ADDRESS ON FILE | | | | |
| 28736515 | OJEDA, ASHLEY | ADDRESS ON FILE | | | | |
| 28737519 | OJEDA, BRYAN | ADDRESS ON FILE | | | | |
| 28737851 | OJEDA, CAROL | ADDRESS ON FILE | | | | |
| 28739589 | OJEDA, DANIELLE | ADDRESS ON FILE | | | | |
| 28911893 | OJEDA, DANIELLE | ADDRESS ON FILE | | | | |
| 28741022 | OJEDA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741023 | OJEDA, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724713 | OJEDA, KEYLEE | ADDRESS ON FILE | | | | |
| 28725974 | OJEDA, LUIS | ADDRESS ON FILE | | | | |
| 28726111 | OJEDA, MA | ADDRESS ON FILE | | | | |
| 28726820 | OJEDA, MARIA | ADDRESS ON FILE | | | | |
| 28747000 | OJEDAJUNIOR, KURT | ADDRESS ON FILE | | | | |
| 28746834 | OJENDIS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28732650 | OJI, STEPHEN | ADDRESS ON FILE | | | | |
| 28874626 | OK PRODUCE | ATTENTION: BRADY MATOIAN (CHIEF EXECUTIVE OFFICER), 1888 S. EAST AVENUE | FRESNO | CA | 93721 | |
| 28911894 | OK PRODUCE | 1888 S. EAST AVENUE, ATTENTION: BRADY MATOIAN CHIEF EXECUTIVE OFFICER | FRESNO | CA | 93721 | |
| 28751369 | OKA PRODUCTS LLC | 175 SW 7TH STREET SUITE 1810 | MIAMI | FL | 33130 | |
| 28724894 | OKADA, KOLITI | ADDRESS ON FILE | | | | |
| 28737404 | OKAMOTO, BRINA | ADDRESS ON FILE | | | | |
| 28734387 | OKAZAKI, WOLFGANG | ADDRESS ON FILE | | | | |
| 28712960 | OKEEFE, ALISSA | ADDRESS ON FILE | | | | |
| 28758491 | OKEZIE, EDOZIE | ADDRESS ON FILE | | | | |
| 28876054 | OKK TRADING, INC. | 2721 E. 45TH STREET | VERNON | CA | 90058 | |
| 28735186 | OKOLI, ADAEZE | ADDRESS ON FILE | | | | |
| 28749009 | OKUMURA-ORMITA, MARIAH | ADDRESS ON FILE | | | | |
| 28754865 | OKUNO, STEVE | ADDRESS ON FILE | | | | |
| 28737996 | OLACHEA, CECELIA | ADDRESS ON FILE | | | | |
| 28721409 | OLAGBEGI, IRETI | ADDRESS ON FILE | | | | |
| 28730972 | OLAGUE TRUJILLO, ROSA | ADDRESS ON FILE | | | | |
| 28741024 | OLAGUE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28744394 | OLAGUE, JAYLA | ADDRESS ON FILE | | | | |
| 28752687 | OLAH, RICHARD | ADDRESS ON FILE | | | | |
| 28716151 | OLAIRES-PAYNE, CHARLES | ADDRESS ON FILE | | | | |
| 28737771 | OLAISOLA, CARLOS | ADDRESS ON FILE | | | | |
| 28715775 | OLAIZOLA, CARLOS | ADDRESS ON FILE | | | | |
| 28711954 | OLANDAG, ANDREA | ADDRESS ON FILE | | | | |
| 28722033 | OLANO AVILA, JANCY | ADDRESS ON FILE | | | | |
| 28750874 | OLASCOAGA, NATHAN | ADDRESS ON FILE | | | | |
| 28719393 | OLAY, ERLINDA | ADDRESS ON FILE | | | | |
| 28754555 | OLCESE VILLAR, SOFIA | ADDRESS ON FILE | | | | |
| 28911897 | OLD REPUBLIC SURETY COMPANY | 445 S. MOORLAND ROAD, SUITE 200 | BROOKFIELD | WI | 53005 | |
| 28757142 | OLD REPUBLIC UNION INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | |
| 28915702 | OLD TOWN, INC. | ATTN: LARRY SMITH,, C/O LARRY SMITH, 3185 MORITZ DR. | HUNTINGTON BEACH | CA | 92649 | |
| 28745076 | OLDEN, JIHAD | ADDRESS ON FILE | | | | |
| 28727341 | OLDHAM, MARQUICE | ADDRESS ON FILE | | | | |
| 28758412 | OLDS, DONOVAN | ADDRESS ON FILE | | | | |
| 28754153 | OLDS, SHANE | ADDRESS ON FILE | | | | |
| 28729948 | OLEA ANGELITO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28720817 | OLEA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28752373 | OLEA, RAYMOND | ADDRESS ON FILE | | | | |
| 28731864 | OLEA, SELENA | ADDRESS ON FILE | | | | |
| 28713941 | OLEA-FLORES, ANISSA | ADDRESS ON FILE | | | | |
| 28753593 | OLESON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28714784 | OLEXA, BARBARA | ADDRESS ON FILE | | | | |
| 28721593 | OLGUIN JR, ISMAEL | ADDRESS ON FILE | | | | |
| 28712688 | OLGUIN, ALEXA | ADDRESS ON FILE | | | | |
| 28736318 | OLGUIN, ARLETT | ADDRESS ON FILE | | | | |
| 28715692 | OLGUIN, CARINA | ADDRESS ON FILE | | | | |
| 28739345 | OLGUIN, DAISY | ADDRESS ON FILE | | | | |
| 28744918 | OLGUIN, JESSICA | ADDRESS ON FILE | | | | |
| 28744919 | OLGUIN, JESSICA | ADDRESS ON FILE | | | | |
| 28751144 | OLGUIN, NIKOLAS | ADDRESS ON FILE | | | | |
| 28718708 | OLIBO-LOPEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28732700 | OLID, STEVEN | ADDRESS ON FILE | | | | |
| 28739961 | OLIGAN, DEERIC | ADDRESS ON FILE | | | | |
| 28754617 | OLINEY, SONYA | ADDRESS ON FILE | | | | |
| 28748241 | OLISEMEKA, MAKENZIE | ADDRESS ON FILE | | | | |
| 28748031 | OLIVA ALFARO, LUZ AMPARO | ADDRESS ON FILE | | | | |
| 28730787 | OLIVA DE SANTANA, ROCEVEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753378 | OLIVA HERNANDEZ, RUTH | ADDRESS ON FILE | | | | |
| 28711378 | OLIVA, ALLEN | ADDRESS ON FILE | | | | |
| 28713859 | OLIVA, ANGELICA | ADDRESS ON FILE | | | | |
| 28759400 | OLIVA, BRIAN | ADDRESS ON FILE | | | | |
| 28742549 | OLIVA, GILIBERTO | ADDRESS ON FILE | | | | |
| 28720651 | OLIVA, GLORIA | ADDRESS ON FILE | | | | |
| 28721463 | OLIVA, IRVING | ADDRESS ON FILE | | | | |
| 28744334 | OLIVA, JASON | ADDRESS ON FILE | | | | |
| 28745628 | OLIVA, JOSE | ADDRESS ON FILE | | | | |
| 28745937 | OLIVA, JUAN | ADDRESS ON FILE | | | | |
| 28726821 | OLIVA, MARIA | ADDRESS ON FILE | | | | |
| 28727256 | OLIVA, MARITZA | ADDRESS ON FILE | | | | |
| 28729304 | OLIVA, ODALIS | ADDRESS ON FILE | | | | |
| 28729402 | OLIVA, OMAR | ADDRESS ON FILE | | | | |
| 28759264 | OLIVA, SAMANTA | ADDRESS ON FILE | | | | |
| 28731730 | OLIVA, SARAI | ADDRESS ON FILE | | | | |
| 28756804 | OLIVA, YASMINE | ADDRESS ON FILE | | | | |
| 28759465 | OLIVAR, IVAN | ADDRESS ON FILE | | | | |
| 28733429 | OLIVAR, TOMMY | ADDRESS ON FILE | | | | |
| 28753716 | OLIVARES GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| 28750683 | OLIVARES ROJAS, NANCI | ADDRESS ON FILE | | | | |
| 28712239 | OLIVARES, ADAN | ADDRESS ON FILE | | | | |
| 28711955 | OLIVARES, ANDREA | ADDRESS ON FILE | | | | |
| 28717433 | OLIVARES, DANIEL | ADDRESS ON FILE | | | | |
| 28741025 | OLIVARES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741026 | OLIVARES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28758256 | OLIVARES, IRMA | ADDRESS ON FILE | | | | |
| 28747907 | OLIVARES, LOURDES | ADDRESS ON FILE | | | | |
| 28725975 | OLIVARES, LUIS | ADDRESS ON FILE | | | | |
| 28726822 | OLIVARES, MARIA | ADDRESS ON FILE | | | | |
| 28726823 | OLIVARES, MARIA | ADDRESS ON FILE | | | | |
| 28753644 | OLIVARES, SAMUEL | ADDRESS ON FILE | | | | |
| 28731836 | OLIVARES, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28733959 | OLIVARES, VERONICA | ADDRESS ON FILE | | | | |
| 28756441 | OLIVARES, VIVIANA | ADDRESS ON FILE | | | | |
| 28756817 | OLIVARES, YEIMI | ADDRESS ON FILE | | | | |
| 28756936 | OLIVARES, YOLANDA | ADDRESS ON FILE | | | | |
| 28736182 | OLIVARES-PEREA, ARACELI | ADDRESS ON FILE | | | | |
| 28727666 | OLIVAREZ NAVARRO, MAYELA | ADDRESS ON FILE | | | | |
| 28757546 | OLIVAREZ NAVARRO, MAYRA | ADDRESS ON FILE | | | | |
| 28713520 | OLIVAREZ, ANDRE | ADDRESS ON FILE | | | | |
| 28739817 | OLIVAREZ, DAVID | ADDRESS ON FILE | | | | |
| 28720652 | OLIVAREZ, GLORIA | ADDRESS ON FILE | | | | |
| 28723184 | OLIVAS RUBIN, JOHNATHON | ADDRESS ON FILE | | | | |
| 28759401 | OLIVAS, BRIAN | ADDRESS ON FILE | | | | |
| 28738488 | OLIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717434 | OLIVAS, DANIEL | ADDRESS ON FILE | | | | |
| 28720422 | OLIVAS, GEORGIANA | ADDRESS ON FILE | | | | |
| 28745487 | OLIVAS, JORDANA | ADDRESS ON FILE | | | | |
| 28729503 | OLIVAS, OYUKI | ADDRESS ON FILE | | | | |
| 28733960 | OLIVAS, VERONICA | ADDRESS ON FILE | | | | |
| 28757671 | OLIVAS, VINCENT | ADDRESS ON FILE | | | | |
| 28756977 | OLIVAS, YULIANA | ADDRESS ON FILE | | | | |
| 28915703 | OLIVE DRIVE TOWN CENTER, LLC | ATTN: JEANIE CHIU, 1401 19TH STREET, SUITE 400 | BAKERSFIELD | CA | 93301 | |
| 28735007 | OLIVENHAIN MUNICIPAL WATER | 1966 OLIVENHAIN RD | ENCINITAS | CA | 92024 | |
| 28735049 | OLIVER, ALESHA | ADDRESS ON FILE | | | | |
| 28736516 | OLIVER, ASHLEY | ADDRESS ON FILE | | | | |
| 28758413 | OLIVER, DONOVAN | ADDRESS ON FILE | | | | |
| 28718543 | OLIVER, DUSTY | ADDRESS ON FILE | | | | |
| 28722931 | OLIVER, JILLIAN | ADDRESS ON FILE | | | | |
| 28749823 | OLIVER, MELISSA | ADDRESS ON FILE | | | | |
| 28730713 | OLIVER, ROBERT | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731919 | OLIVER, SERGIO | ADDRESS ON FILE | | | | |
| 28732096 | OLIVER, SHAUNA | ADDRESS ON FILE | | | | |
| 28732604 | OLIVER, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755626 | OLIVER, TOMASA | ADDRESS ON FILE | | | | |
| 28723902 | OLIVERA, JUANITA | ADDRESS ON FILE | | | | |
| 28745183 | OLIVERIA, JOCELYN | ADDRESS ON FILE | | | | |
| 28711956 | OLIVEROS VALDOVINOS, ANDREA | ADDRESS ON FILE | | | | |
| 28712565 | OLIVEROS, ALEENA | ADDRESS ON FILE | | | | |
| 28746186 | OLIVEROS, KAILANI | ADDRESS ON FILE | | | | |
| 28718655 | OLIVIA, EDIE | ADDRESS ON FILE | | | | |
| 28754101 | OLIVIERI, SETH | ADDRESS ON FILE | | | | |
| 28711800 | OLIVO ALMANZA, ANA | ADDRESS ON FILE | | | | |
| 28740720 | OLIVO, EDMA | ADDRESS ON FILE | | | | |
| 28741630 | OLIVO, ESTHER | ADDRESS ON FILE | | | | |
| 28746313 | OLIVO, KARINA | ADDRESS ON FILE | | | | |
| 28728146 | OLIVO, MICHELLE | ADDRESS ON FILE | | | | |
| 28754053 | OLLAR, SERENA | ADDRESS ON FILE | | | | |
| 28739346 | OLMEDA, DAISY | ADDRESS ON FILE | | | | |
| 28726824 | OLMEDO GOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28720858 | OLMEDO TORREZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28712481 | OLMEDO, ALAN | ADDRESS ON FILE | | | | |
| 28711801 | OLMEDO, ANA | ADDRESS ON FILE | | | | |
| 28715025 | OLMEDO, BIANKA | ADDRESS ON FILE | | | | |
| 28720463 | OLMEDO, GERONIMO | ADDRESS ON FILE | | | | |
| 28742613 | OLMEDO, GISSEL | ADDRESS ON FILE | | | | |
| 28746347 | OLMEDO, KARLA | ADDRESS ON FILE | | | | |
| 28727416 | OLMEDO, MARTHA | ADDRESS ON FILE | | | | |
| 28729640 | OLMEDO, PATRICIA | ADDRESS ON FILE | | | | |
| 28754910 | OLMEDO, STEWART | ADDRESS ON FILE | | | | |
| 28735857 | OLMOS, ANICIA | ADDRESS ON FILE | | | | |
| 28736407 | OLMOS, ARTURO | ADDRESS ON FILE | | | | |
| 28716354 | OLMOS, CHRISTINA | ADDRESS ON FILE | | | | |
| 28739204 | OLMOS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28720653 | OLMOS, GLORIA | ADDRESS ON FILE | | | | |
| 28747908 | OLMOS, LOURDES | ADDRESS ON FILE | | | | |
| 28731704 | OLMOS, SARAH | ADDRESS ON FILE | | | | |
| 28734131 | OLMOS, VINCENT | ADDRESS ON FILE | | | | |
| 28756728 | OLMOS, YAHARA | ADDRESS ON FILE | | | | |
| 28755750 | OLMSTEAD, TRINA | ADDRESS ON FILE | | | | |
| 28729411 | OLOGUN, OMOLARA | ADDRESS ON FILE | | | | |
| 28745744 | OLSEN, JOSEPH | ADDRESS ON FILE | | | | |
| 28752344 | OLSEN, RAY | ADDRESS ON FILE | | | | |
| 28738489 | OLSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28725244 | OLSON, LAURIE | ADDRESS ON FILE | | | | |
| 28726156 | OLSON, MADISON | ADDRESS ON FILE | | | | |
| 28722964 | OLTMANNS, JOACHIM | ADDRESS ON FILE | | | | |
| 28751611 | OLVERA DIAZ, PAOLA | ADDRESS ON FILE | | | | |
| 28711802 | OLVERA, ANA | ADDRESS ON FILE | | | | |
| 28739818 | OLVERA, DAVID | ADDRESS ON FILE | | | | |
| 28718296 | OLVERA, DIEGO | ADDRESS ON FILE | | | | |
| 28719022 | OLVERA, ELMER | ADDRESS ON FILE | | | | |
| 28743594 | OLVERA, ISAAC | ADDRESS ON FILE | | | | |
| 28757790 | OLVERA, ISIAH | ADDRESS ON FILE | | | | |
| 28722653 | OLVERA, JESIKA | ADDRESS ON FILE | | | | |
| 28745040 | OLVERA, JESUS | ADDRESS ON FILE | | | | |
| 28745938 | OLVERA, JUAN | ADDRESS ON FILE | | | | |
| 28746724 | OLVERA, KEVIN | ADDRESS ON FILE | | | | |
| 28726825 | OLVERA, MARIA | ADDRESS ON FILE | | | | |
| 28749325 | OLVERA, MARLENE | ADDRESS ON FILE | | | | |
| 28728701 | OLVERA, NANCY | ADDRESS ON FILE | | | | |
| 28751145 | OLVERA, NIKOLAS | ADDRESS ON FILE | | | | |
| 28731705 | OLVERA, SARAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732701 | OLVERA, STEVEN | ADDRESS ON FILE | | | | |
| 28751434 | OLYMPIC MOUNTAIN PRODUCTS INC | 8655 S 208TH STREET | KENT | WA | 98031 | |
| 28729385 | OLYMPIC RADIATOR LLC | 321 VAN NORMAN ROAD | MONTEBELLO | CA | 90640 | |
| 28729386 | OLYMPIC WIRE & EQUIPMENT CO INC | PO BOX 3227 | NEWPORT BEACH | CA | 92659 | |
| 28741887 | OMAR, FAUZI | ADDRESS ON FILE | | | | |
| 28750581 | OMAR, MUKTAR | ADDRESS ON FILE | | | | |
| 28751702 | OMBA, PATRICIA | ADDRESS ON FILE | | | | |
| 28759306 | OMEHE, VICKIE | ADDRESS ON FILE | | | | |
| 28729409 | OMG FOOD COMPANY LLC | 2373 E PACIFICA PLACE | RANCHO DOMINGUEZ | CA | 90220 | |
| 28874530 | OMNIA PARTNERS, LLC | 5001 ASPEN GROVE DRIVE, SUITE 600 | FRANKLIN | TN | 37067 | |
| 28717182 | OMODIALE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28719927 | OMOFONMWAN, FLORENCE | ADDRESS ON FILE | | | | |
| 28753312 | OMOHUNDRO, RUBEN | ADDRESS ON FILE | | | | |
| 28729412 | OMWD | PO BOX 502630 | SAN DIEGO | CA | 92150-2630 | |
| 28911902 | ON SITE INNOVATIONS, INC. | 5270 SUNSET BLVD., STORE #63 | LOS ANGELES | CA | 90027 | |
| 28911904 | ON SITE INNOVATIONS, INC. ( | 3220 CENTURY BLVD., STORE #57 | INGLEWOOD | CA | 90303 | |
| 28879644 | ON SITE INNOVATIONS. INC. | 6148 GARFIELD AVENUE | COMMERCE | CA | 90040 | |
| 28729413 | ON TIME BODYGUARD | 831 WEST VALLEY BLVD #202 | COLTON | CA | 92324 | |
| 28758817 | ONAGA, JOANN | ADDRESS ON FILE | | | | |
| 28730714 | ONDERDONK, ROBERT | ADDRESS ON FILE | | | | |
| 28717435 | ONDERISIN, DANIEL | ADDRESS ON FILE | | | | |
| 28740353 | ONDOBO, DIANE | ADDRESS ON FILE | | | | |
| 28915704 | ONE CRENSHAW, LLC | ATTN: SANDRA THOMAS, C/O AMT ENTERPRISES, INC, 120 S. EL CAMINO DRIVE, SUITE 212 | BEVERLY HILLS | CA | 90212 | |
| 28729417 | ONE STOP SHOP | 1901 TRANSCANADA | DORVAL | QC | H9P 1J1 | CANADA |
| 28751459 | ONE TOUCH GLOBAL TECHNOLOGIESFIOS SYSTEMS LLC | 1111 N 102ND CT STE 330 | OMAHA | NE | 68114 | |
| 28759131 | ONEAL, JAMIE | ADDRESS ON FILE | | | | |
| 28756448 | ONEAL, VONTASIA | ADDRESS ON FILE | | | | |
| 28745745 | ONEIL, JOSEPH | ADDRESS ON FILE | | | | |
| 28751461 | ONEILL BEVERAGES CO LLC | 8418 S LAC JAC AVE | PARLIER | CA | 93648 | |
| 28712418 | ONEILL, AIDAN | ADDRESS ON FILE | | | | |
| 28745305 | ONEILL, JOHN | ADDRESS ON FILE | | | | |
| 28751462 | ONETRUST LLC | 1200 ABERNATHY RD, SUITE 700 | ATLANTA | GA | 30328 | |
| 28721107 | ONG, HENRY | ADDRESS ON FILE | | | | |
| 28711889 | ONISHEA, ANASTASIA | ADDRESS ON FILE | | | | |
| 28735698 | ONOFRE HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28753839 | ONOFRE, SARAH | ADDRESS ON FILE | | | | |
| 28750004 | ONOFREVALADEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28897683 | ONSITE INNOVATIONS LLC | ATHLETICO, 2122 YORK RD SUITE 300 | OAK BROOK | IL | 60523 | |
| 28743809 | ONTAL, JACOB | ADDRESS ON FILE | | | | |
| 28757220 | ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S. BON VIEW AVENUE | ONTARIO | CA | 91761 | |
| 28712594 | ONTIVEROS CASTREJON, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28748190 | ONTIVEROS RIVERA, MAGDALENA | ADDRESS ON FILE | | | | |
| 28711569 | ONTIVEROS, AMANDA | ADDRESS ON FILE | | | | |
| 28735641 | ONTIVEROS, ANGEL | ADDRESS ON FILE | | | | |
| 28714641 | ONTIVEROS, AUDREY | ADDRESS ON FILE | | | | |
| 28726826 | ONTIVEROS, MARIA | ADDRESS ON FILE | | | | |
| 28731920 | ONTIVEROS, SERGIO | ADDRESS ON FILE | | | | |
| 28757412 | ONUKAEGBE, NWAMAKA | ADDRESS ON FILE | | | | |
| 28738242 | ONWUMA, CHIEMERIE | ADDRESS ON FILE | | | | |
| 28724605 | ONYETT, KENNETH | ADDRESS ON FILE | | | | |
| 28751336 | OO, NYUNT | ADDRESS ON FILE | | | | |
| 28734373 | OO, WIN | ADDRESS ON FILE | | | | |
| 28762638 | OOCL LOGISTICS (USA) INC | 88 PINE ST., STE 1120 | NEW YORK | NY | 10005 | |
| 28762605 | OOCL LOGISTICS LINE LIMITED NEW YORK BRANCH | 88 PINE ST, STE 1120 | NEW YORK | NY | 10005 | |
| 28757909 | OOLEY, CINDY | ADDRESS ON FILE | | | | |
| 28718199 | OOTEN, DIAMOND | ADDRESS ON FILE | | | | |
| 28915705 | OP PLAZA GROUP, LLC | ATTN: SUSAN ELLISON, C/O ROMANO REAL ESTATE CORPORATION, 3900 VIA PALOMITA | TUCSON | AZ | 85718 | |
| 28766584 | OP PLAZA GROUP, LLC | ATTN ROMANO REAL ESTATE CORPORATION, 3900 VIA PALOMITA | TUCSON | AZ | 85718 | |
| 28751375 | OPERE, OLAJUMOKE | ADDRESS ON FILE | | | | |
| 28748117 | OPINION, MA LUISA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736600 | OPOLOT, ATEKERI | ADDRESS ON FILE | | | | |
| 28720586 | OPORTO MENDOZA, GLADIS | ADDRESS ON FILE | | | | |
| 28729122 | OPPEL, NINON | ADDRESS ON FILE | | | | |
| 28874531 | OPTERUS | 815 14TH ST SW BUILDING C UNIT 200 | LOVELAND | CO | 80537 | |
| 28729424 | OPTIMIZED PAYMENTS LLC | 303 PERIMETER CENTER NORTH SUITE 42 | ATLANTA | GA | 30346 | |
| 28911906 | OPTIMIZED PAYMENTS, INC. | 303 PERIMETER CENTER NORTH, SUITE 425 | ATLANTA | GA | 30346 | |
| 28729425 | OPTOLIGHT | 2686 CATANIA ST | HENDERSON | NV | 89044 | |
| 28735345 | OPURUM, AGATHA | ADDRESS ON FILE | | | | |
| 28751432 | OQUENDO, OLYMPIA | ADDRESS ON FILE | | | | |
| 28733147 | OQUENDO, TERESA | ADDRESS ON FILE | | | | |
| 28727777 | OQUINN, MELANIE | ADDRESS ON FILE | | | | |
| 28732035 | OQUINN, SHANNON | ADDRESS ON FILE | | | | |
| 28915706 | ORACLE LIMBERLOST SHOPPING CENTER, LLC | ATTN: ALAN OLSEN/DEBORAH HAPER, BARRY KITAY, 6236 E. PIMA, SUITE #170 | TUCSON | AZ | 85712 | |
| 28721153 | ORAHA, HILDA | ADDRESS ON FILE | | | | |
| 28733016 | ORAHA, TANYA | ADDRESS ON FILE | | | | |
| 28751472 | ORALABS INC | PO BOX 5165 | DENVER | CO | 80217 | |
| 28915707 | ORANGE CARSON, LLC | ATTN: SETH STUART, MICHAEL SCHWAB, 9595 WILSHIRE BLVD., SUITE 401 | BEVERLY HILLS | CA | 90212 | |
| 28729431 | ORANGE COUNTY FIRE AUTHORITY | PO BOX 51985 | IRVINE | CA | 92619-1985 | |
| 28729432 | ORANGE COUNTY HEALTH CARE AGENCY ENMENTAL HEALTH | 1241 E DYER RD STE 120 | SANTA ANA | CA | 92705-5611 | |
| 28915709 | ORANGE CREST PROPERTIES, LP | ATTN: JOHNNY RAGUINDIN, 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048 | |
| 28915708 | ORANGE CREST PROPERTIES, LP | 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048 | |
| 28711957 | ORANGE, ANDREA | ADDRESS ON FILE | | | | |
| 28712595 | ORANTES, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28721301 | ORANTES, ILDA | ADDRESS ON FILE | | | | |
| 28726827 | ORANTES, MARIA | ADDRESS ON FILE | | | | |
| 28767381 | ORBTOYS LIMITED | 2463 BRENTWOOD RD, NW | CANTON | OH | 44708 | |
| 28741027 | ORDAZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742741 | ORDAZ, GRACE | ADDRESS ON FILE | | | | |
| 28758257 | ORDAZ, IRMA | ADDRESS ON FILE | | | | |
| 28723262 | ORDAZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723261 | ORDAZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28747558 | ORDAZ, LILIAN | ADDRESS ON FILE | | | | |
| 28727069 | ORDAZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28753645 | ORDAZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28732605 | ORDAZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28745184 | ORDINOLA, JOCELYN | ADDRESS ON FILE | | | | |
| 28713860 | ORDOEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28755462 | ORDONAZ, THOMAS | ADDRESS ON FILE | | | | |
| 28728225 | ORDONEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750539 | ORDONEZ TREJO, MONTSERRAT | ADDRESS ON FILE | | | | |
| 28713861 | ORDONEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28719632 | ORDONEZ, EVELIA | ADDRESS ON FILE | | | | |
| 28759466 | ORDONEZ, IVAN | ADDRESS ON FILE | | | | |
| 28748813 | ORDONEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749349 | ORDONEZ, MARTA | ADDRESS ON FILE | | | | |
| 28754348 | ORDONEZ, SHEROLLYN | ADDRESS ON FILE | | | | |
| 28756252 | ORDONEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28751101 | ORDOYO, NICOLE | ADDRESS ON FILE | | | | |
| 28740862 | ORDUNA, ELENA | ADDRESS ON FILE | | | | |
| 28745629 | ORDUNA, JOSE | ADDRESS ON FILE | | | | |
| 28745939 | ORDUNO, JUAN | ADDRESS ON FILE | | | | |
| 28711893 | ORE, ANATOLIA LEYVA | ADDRESS ON FILE | | | | |
| 28744920 | OREA GUZMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28759402 | OREA, BRIAN | ADDRESS ON FILE | | | | |
| 28747219 | OREA, LAURA | ADDRESS ON FILE | | | | |
| 28725378 | OREA, LEOPOLDO | ADDRESS ON FILE | | | | |
| 28727478 | OREAGUZMAN, MARVIN | ADDRESS ON FILE | | | | |
| 28711803 | OREGEL BARAJAS, ANA | ADDRESS ON FILE | | | | |
| 28741877 | OREGON ESTRADA, FATIMA | ADDRESS ON FILE | | | | |
| 28729439 | OREGON STATE TREASURY | 867 HAWTHORNE AVE SE | SALEM | OR | 97301 | |
| 28751394 | OREJEL, OLGA | ADDRESS ON FILE | | | | |
| 28745516 | ORELLANA MERIDA, JORGE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752409 | ORELLANA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | |
| 28712223 | ORELLANA, ADAM | ADDRESS ON FILE | | | | |
| 28711804 | ORELLANA, ANA | ADDRESS ON FILE | | | | |
| 28736864 | ORELLANA, BELLE | ADDRESS ON FILE | | | | |
| 28737125 | ORELLANA, BOBBIE | ADDRESS ON FILE | | | | |
| 28715641 | ORELLANA, CAMERON | ADDRESS ON FILE | | | | |
| 28716445 | ORELLANA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717024 | ORELLANA, CRISTAL | ADDRESS ON FILE | | | | |
| 28758908 | ORELLANA, DORA | ADDRESS ON FILE | | | | |
| 28741116 | ORELLANA, ELVIA | ADDRESS ON FILE | | | | |
| 28722530 | ORELLANA, JENNIFER | ADDRESS ON FILE | | | | |
| 28748814 | ORELLANA, MARIA | ADDRESS ON FILE | | | | |
| 28751329 | ORELLANA, NUBIA | ADDRESS ON FILE | | | | |
| 28752526 | ORELLANA, RENATO | ADDRESS ON FILE | | | | |
| 28730973 | ORELLANA, ROSA | ADDRESS ON FILE | | | | |
| 28734275 | ORENDAY DELGADO, WENDY | ADDRESS ON FILE | | | | |
| 28722878 | ORENGO AYALA, JESUS | ADDRESS ON FILE | | | | |
| 28745630 | ORGANES, JOSE | ADDRESS ON FILE | | | | |
| 28729440 | ORGANIC FOODS INTERNATIONAL LLC | 4155 BLACKHAWK PLAZA CIRCLE ST 240 | DANVILLE | CA | 94506 | |
| 28750785 | ORGANISTA RAMOS, NATALIA | ADDRESS ON FILE | | | | |
| 28735642 | ORGANISTA, ANGEL | ADDRESS ON FILE | | | | |
| 28754468 | ORGANISTA, SILVIA | ADDRESS ON FILE | | | | |
| 28717526 | ORHAN, DANISH | ADDRESS ON FILE | | | | |
| 28751484 | ORIGINAL GOURMET FOOD COMPANY | 52 STILES RD STE 201 | SALEM | NH | 03079 | |
| 28721979 | ORILEY, JAMES | ADDRESS ON FILE | | | | |
| 28751485 | ORION FLOORING INC | 363 W VALLEY BLVD | RIALTO | CA | 92376 | |
| 28744017 | ORIZABA, JAMARCUS | ADDRESS ON FILE | | | | |
| 28731880 | ORLANDO RAMOS MARTINEZ, SELVIN | ADDRESS ON FILE | | | | |
| 28711984 | ORLOV, ANDREI | ADDRESS ON FILE | | | | |
| 28725115 | ORMANZHI, LARISA | ADDRESS ON FILE | | | | |
| 28749824 | ORMSBY, MELISSA | ADDRESS ON FILE | | | | |
| 28731204 | ORNELAS RUIZ, RUBY | ADDRESS ON FILE | | | | |
| 28712224 | ORNELAS, ADAM | ADDRESS ON FILE | | | | |
| 28735261 | ORNELAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28712362 | ORNELAS, ADRIANNE | ADDRESS ON FILE | | | | |
| 28712428 | ORNELAS, AILEEN | ADDRESS ON FILE | | | | |
| 28711958 | ORNELAS, ANDREA | ADDRESS ON FILE | | | | |
| 28715293 | ORNELAS, BRENDA | ADDRESS ON FILE | | | | |
| 28716787 | ORNELAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717545 | ORNELAS, DANNY | ADDRESS ON FILE | | | | |
| 28739820 | ORNELAS, DAVID | ADDRESS ON FILE | | | | |
| 28719115 | ORNELAS, EMILIO | ADDRESS ON FILE | | | | |
| 28719260 | ORNELAS, ERIC | ADDRESS ON FILE | | | | |
| 28741577 | ORNELAS, ESTEBAN | ADDRESS ON FILE | | | | |
| 28719872 | ORNELAS, FERNANDO | ADDRESS ON FILE | | | | |
| 28722609 | ORNELAS, JEREMY | ADDRESS ON FILE | | | | |
| 28745265 | ORNELAS, JOHANNA | ADDRESS ON FILE | | | | |
| 28723263 | ORNELAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28745631 | ORNELAS, JOSE | ADDRESS ON FILE | | | | |
| 28746970 | ORNELAS, KRISTY | ADDRESS ON FILE | | | | |
| 28747220 | ORNELAS, LAURA | ADDRESS ON FILE | | | | |
| 28747830 | ORNELAS, LORENA | ADDRESS ON FILE | | | | |
| 28749326 | ORNELAS, MARLENE | ADDRESS ON FILE | | | | |
| 28750006 | ORNELAS, MICHAEL | ADDRESS ON FILE | | | | |
| 28750005 | ORNELAS, MICHAEL | ADDRESS ON FILE | | | | |
| 28731082 | ORNELAS, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28733148 | ORNELAS, TERESA | ADDRESS ON FILE | | | | |
| 28733961 | ORNELAS, VERONICA | ADDRESS ON FILE | | | | |
| 28756937 | ORNELAS, YOLANDA | ADDRESS ON FILE | | | | |
| 28737701 | OROCHENA, CARLA | ADDRESS ON FILE | | | | |
| 28735550 | ORONA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28751230 | OROPEZA RIOS, NOELIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711805 | OROPEZA, ANA | ADDRESS ON FILE | | | | |
| 28742767 | OROPEZA, GRAVIELA | ADDRESS ON FILE | | | | |
| 28721656 | OROPEZA, IVETTE | ADDRESS ON FILE | | | | |
| 28722285 | OROPEZA, JAVIER | ADDRESS ON FILE | | | | |
| 28724505 | OROPEZA, KEIDYN | ADDRESS ON FILE | | | | |
| 28727181 | OROPEZA, MARIO | ADDRESS ON FILE | | | | |
| 28749917 | OROPEZA, MIA | ADDRESS ON FILE | | | | |
| 28728147 | OROPEZA, MICHELLE | ADDRESS ON FILE | | | | |
| 28728272 | OROPEZA, MILDIA | ADDRESS ON FILE | | | | |
| 28758883 | OROPEZA, NOEMI | ADDRESS ON FILE | | | | |
| 28740813 | OROS, EILEEN | ADDRESS ON FILE | | | | |
| 28735643 | OROSCO, ANGEL | ADDRESS ON FILE | | | | |
| 28713914 | OROSCO, ANGELLENNA | ADDRESS ON FILE | | | | |
| 28736517 | OROSCO, ASHLEY | ADDRESS ON FILE | | | | |
| 28758377 | OROSCO, LESLIE | ADDRESS ON FILE | | | | |
| 28749217 | OROSCO, MARISOL | ADDRESS ON FILE | | | | |
| 28727792 | OROSCO, MELINDA | ADDRESS ON FILE | | | | |
| 28753761 | OROSCO, SANJUANA | ADDRESS ON FILE | | | | |
| 28754358 | OROSCO, SHERRY | ADDRESS ON FILE | | | | |
| 28715294 | OROURKE, BRENDA | ADDRESS ON FILE | | | | |
| 28712715 | OROZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28756861 | OROZCO ARROYO, YESENIA | ADDRESS ON FILE | | | | |
| 28742191 | OROZCO BARRIOS, FRANKLIN | ADDRESS ON FILE | | | | |
| 28746316 | OROZCO CORTES, KARINA | ADDRESS ON FILE | | | | |
| 28727948 | OROZCO DE ABURTO, MICAELA | ADDRESS ON FILE | | | | |
| 28730804 | OROZCO DE RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | |
| 28745940 | OROZCO GONZALEZ, JUAN | ADDRESS ON FILE | | | | |
| 28719575 | OROZCO MARRON, EUGENIA | ADDRESS ON FILE | | | | |
| 28748087 | OROZCO NUNEZ, LYNETTE | ADDRESS ON FILE | | | | |
| 28735551 | OROZCO POVEDA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28738324 | OROZCO RIOS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28735344 | OROZCO, AGAPITA | ADDRESS ON FILE | | | | |
| 28735501 | OROZCO, ALBERTO | ADDRESS ON FILE | | | | |
| 28712757 | OROZCO, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711161 | OROZCO, ALEXCIA | ADDRESS ON FILE | | | | |
| 28712921 | OROZCO, ALICIA | ADDRESS ON FILE | | | | |
| 28714104 | OROZCO, ANTHONY | ADDRESS ON FILE | | | | |
| 28714174 | OROZCO, ANTONIO | ADDRESS ON FILE | | | | |
| 28736649 | OROZCO, AURELIA | ADDRESS ON FILE | | | | |
| 28714741 | OROZCO, AZUCENA | ADDRESS ON FILE | | | | |
| 28715022 | OROZCO, BIANCA | ADDRESS ON FILE | | | | |
| 28738323 | OROZCO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716743 | OROZCO, CLARISSA | ADDRESS ON FILE | | | | |
| 28716744 | OROZCO, CLARISSA | ADDRESS ON FILE | | | | |
| 28739945 | OROZCO, DEBRA | ADDRESS ON FILE | | | | |
| 28718709 | OROZCO, EDUARDO | ADDRESS ON FILE | | | | |
| 28719261 | OROZCO, ERIC | ADDRESS ON FILE | | | | |
| 28719370 | OROZCO, ERIKA | ADDRESS ON FILE | | | | |
| 28720654 | OROZCO, GLORIA | ADDRESS ON FILE | | | | |
| 28743163 | OROZCO, HELADIO | ADDRESS ON FILE | | | | |
| 28911910 | OROZCO, HELADIO | ADDRESS ON FILE | | | | |
| 28759467 | OROZCO, IVAN | ADDRESS ON FILE | | | | |
| 28744467 | OROZCO, JAZMYN | ADDRESS ON FILE | | | | |
| 28722531 | OROZCO, JENNIFER | ADDRESS ON FILE | | | | |
| 28722680 | OROZCO, JESSE | ADDRESS ON FILE | | | | |
| 28744921 | OROZCO, JESSICA | ADDRESS ON FILE | | | | |
| 28722879 | OROZCO, JESUS | ADDRESS ON FILE | | | | |
| 28745145 | OROZCO, JOANNA | ADDRESS ON FILE | | | | |
| 28723493 | OROZCO, JOSE | ADDRESS ON FILE | | | | |
| 28723494 | OROZCO, JOSE | ADDRESS ON FILE | | | | |
| 28746314 | OROZCO, KARINA | ADDRESS ON FILE | | | | |
| 28746315 | OROZCO, KARINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747007 | OROZCO, KYARA | ADDRESS ON FILE | | | | |
| 28725610 | OROZCO, LINDA | ADDRESS ON FILE | | | | |
| 28725976 | OROZCO, LUIS | ADDRESS ON FILE | | | | |
| 28726112 | OROZCO, MA | ADDRESS ON FILE | | | | |
| 28748816 | OROZCO, MARIA | ADDRESS ON FILE | | | | |
| 28748815 | OROZCO, MARIA | ADDRESS ON FILE | | | | |
| 28749103 | OROZCO, MARICELA | ADDRESS ON FILE | | | | |
| 28727182 | OROZCO, MARIO | ADDRESS ON FILE | | | | |
| 28727282 | OROZCO, MARK | ADDRESS ON FILE | | | | |
| 28749450 | OROZCO, MARTIN | ADDRESS ON FILE | | | | |
| 28727517 | OROZCO, MARY | ADDRESS ON FILE | | | | |
| 28749825 | OROZCO, MELISSA | ADDRESS ON FILE | | | | |
| 28750007 | OROZCO, MICHAEL | ADDRESS ON FILE | | | | |
| 28728226 | OROZCO, MIGUEL | ADDRESS ON FILE | | | | |
| 28750875 | OROZCO, NATHAN | ADDRESS ON FILE | | | | |
| 28750898 | OROZCO, NATHANIEL | ADDRESS ON FILE | | | | |
| 28751257 | OROZCO, NORA | ADDRESS ON FILE | | | | |
| 28729197 | OROZCO, NORA | ADDRESS ON FILE | | | | |
| 28911914 | OROZCO, NORMA | ADDRESS ON FILE | | | | |
| 28729233 | OROZCO, NORMA | ADDRESS ON FILE | | | | |
| 28911912 | OROZCO, NORMA | ADDRESS ON FILE | | | | |
| 28729751 | OROZCO, PEDRO | ADDRESS ON FILE | | | | |
| 28729949 | OROZCO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28759173 | OROZCO, RAMONA | ADDRESS ON FILE | | | | |
| 28730179 | OROZCO, RAPHAEL | ADDRESS ON FILE | | | | |
| 28753238 | OROZCO, ROSITA | ADDRESS ON FILE | | | | |
| 28753264 | OROZCO, ROXANNA | ADDRESS ON FILE | | | | |
| 28753717 | OROZCO, SANDRA | ADDRESS ON FILE | | | | |
| 28731806 | OROZCO, SCOTT | ADDRESS ON FILE | | | | |
| 28731921 | OROZCO, SERGIO | ADDRESS ON FILE | | | | |
| 28755923 | OROZCO, VALENTINA | ADDRESS ON FILE | | | | |
| 28733758 | OROZCO, VALERIE | ADDRESS ON FILE | | | | |
| 28734081 | OROZCO, VICTORIA | ADDRESS ON FILE | | | | |
| 28756598 | OROZCO, WILLIAM | ADDRESS ON FILE | | | | |
| 28745941 | OROZCO-BARAJAS, JUAN | ADDRESS ON FILE | | | | |
| 28718710 | OROZCOIBARRA, EDUARDO | ADDRESS ON FILE | | | | |
| 28736366 | ORR, ARNEZ | ADDRESS ON FILE | | | | |
| 28717824 | ORR, DEBBIE | ADDRESS ON FILE | | | | |
| 28725611 | ORR, LINDA | ADDRESS ON FILE | | | | |
| 28730353 | ORR, REBEKAH | ADDRESS ON FILE | | | | |
| 28735711 | ORRANTIA ROMERO, ANGELA VIANEY | ADDRESS ON FILE | | | | |
| 28715116 | ORSHAL, BOBBI | ADDRESS ON FILE | | | | |
| 28717436 | ORT, DANIEL | ADDRESS ON FILE | | | | |
| 28720719 | ORTA OCANICIO, GRACIELA | ADDRESS ON FILE | | | | |
| 28738022 | ORTA, CECILIA | ADDRESS ON FILE | | | | |
| 28742969 | ORTA, HAILEE | ADDRESS ON FILE | | | | |
| 28729471 | ORTA, OSCAR | ADDRESS ON FILE | | | | |
| 28748375 | ORTEGA BUSTAMANTE, MARCO | ADDRESS ON FILE | | | | |
| 28718663 | ORTEGA CONSTANTINO, EDITH | ADDRESS ON FILE | | | | |
| 28748818 | ORTEGA DE VALLE, MARIA | ADDRESS ON FILE | | | | |
| 28748819 | ORTEGA DE VELASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28754999 | ORTEGA HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | |
| 28737339 | ORTEGA RICARDEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28712395 | ORTEGA, AGUSTINA | ADDRESS ON FILE | | | | |
| 28712550 | ORTEGA, ALDAIR | ADDRESS ON FILE | | | | |
| 28735552 | ORTEGA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711215 | ORTEGA, ALEXIS | ADDRESS ON FILE | | | | |
| 28711252 | ORTEGA, ALFONSO | ADDRESS ON FILE | | | | |
| 28712922 | ORTEGA, ALICIA | ADDRESS ON FILE | | | | |
| 28712965 | ORTEGA, ALIYAH | ADDRESS ON FILE | | | | |
| 28711959 | ORTEGA, ANDREA | ADDRESS ON FILE | | | | |
| 28735900 | ORTEGA, ANNA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714035 | ORTEGA, ANTHONETTE | ADDRESS ON FILE | | | | |
| 28714105 | ORTEGA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714175 | ORTEGA, ANTONIO | ADDRESS ON FILE | | | | |
| 28736386 | ORTEGA, ARTEMIA | ADDRESS ON FILE | | | | |
| 28736518 | ORTEGA, ASHLEY | ADDRESS ON FILE | | | | |
| 28757989 | ORTEGA, AZCALXOCHITZIN | ADDRESS ON FILE | | | | |
| 28715248 | ORTEGA, BREANNA | ADDRESS ON FILE | | | | |
| 28737338 | ORTEGA, BRIANA | ADDRESS ON FILE | | | | |
| 28715407 | ORTEGA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737875 | ORTEGA, CAROLINA | ADDRESS ON FILE | | | | |
| 28737916 | ORTEGA, CASEY | ADDRESS ON FILE | | | | |
| 28738222 | ORTEGA, CHESITITY | ADDRESS ON FILE | | | | |
| 28716446 | ORTEGA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739129 | ORTEGA, CRISTIAN | ADDRESS ON FILE | | | | |
| 28739156 | ORTEGA, CRISTINA | ADDRESS ON FILE | | | | |
| 28739205 | ORTEGA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28758833 | ORTEGA, EDITH | ADDRESS ON FILE | | | | |
| 28719077 | ORTEGA, EMANUEL | ADDRESS ON FILE | | | | |
| 28720818 | ORTEGA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721102 | ORTEGA, HENRIETTA | ADDRESS ON FILE | | | | |
| 28721711 | ORTEGA, JACKIE | ADDRESS ON FILE | | | | |
| 28721980 | ORTEGA, JAMES | ADDRESS ON FILE | | | | |
| 28744288 | ORTEGA, JASMINE | ADDRESS ON FILE | | | | |
| 28744289 | ORTEGA, JASMINE | ADDRESS ON FILE | | | | |
| 28722286 | ORTEGA, JAVIER | ADDRESS ON FILE | | | | |
| 28744922 | ORTEGA, JESSICA | ADDRESS ON FILE | | | | |
| 28723495 | ORTEGA, JOSE | ADDRESS ON FILE | | | | |
| 28745746 | ORTEGA, JOSEPH | ADDRESS ON FILE | | | | |
| 28723992 | ORTEGA, JULIANNA | ADDRESS ON FILE | | | | |
| 28746252 | ORTEGA, KAREN | ADDRESS ON FILE | | | | |
| 28746465 | ORTEGA, KATIE | ADDRESS ON FILE | | | | |
| 28725389 | ORTEGA, LESLEY | ADDRESS ON FILE | | | | |
| 28747471 | ORTEGA, LETICIA | ADDRESS ON FILE | | | | |
| 28747831 | ORTEGA, LORENA | ADDRESS ON FILE | | | | |
| 28725977 | ORTEGA, LUIS | ADDRESS ON FILE | | | | |
| 28748374 | ORTEGA, MARCO | ADDRESS ON FILE | | | | |
| 28748455 | ORTEGA, MARGARITA | ADDRESS ON FILE | | | | |
| 28748817 | ORTEGA, MARIA | ADDRESS ON FILE | | | | |
| 28749234 | ORTEGA, MARISSA | ADDRESS ON FILE | | | | |
| 28727646 | ORTEGA, MAURO | ADDRESS ON FILE | | | | |
| 28757547 | ORTEGA, MAYRA | ADDRESS ON FILE | | | | |
| 28758509 | ORTEGA, MICHELLE | ADDRESS ON FILE | | | | |
| 28728375 | ORTEGA, MISAEL | ADDRESS ON FILE | | | | |
| 28728391 | ORTEGA, MITZI | ADDRESS ON FILE | | | | |
| 28751039 | ORTEGA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28729285 | ORTEGA, OBDULIA | ADDRESS ON FILE | | | | |
| 28751926 | ORTEGA, PHYLISHA | ADDRESS ON FILE | | | | |
| 28730049 | ORTEGA, RAELENE | ADDRESS ON FILE | | | | |
| 28752390 | ORTEGA, RAYNESHA | ADDRESS ON FILE | | | | |
| 28758714 | ORTEGA, REYNA | ADDRESS ON FILE | | | | |
| 28730875 | ORTEGA, ROMAN | ADDRESS ON FILE | | | | |
| 28731031 | ORTEGA, ROSALINDA | ADDRESS ON FILE | | | | |
| 28753594 | ORTEGA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753646 | ORTEGA, SAMUEL | ADDRESS ON FILE | | | | |
| 28753876 | ORTEGA, SARINA | ADDRESS ON FILE | | | | |
| 28753925 | ORTEGA, SAYONARA | ADDRESS ON FILE | | | | |
| 28754469 | ORTEGA, SILVIA | ADDRESS ON FILE | | | | |
| 28732703 | ORTEGA, STEVEN | ADDRESS ON FILE | | | | |
| 28732702 | ORTEGA, STEVEN | ADDRESS ON FILE | | | | |
| 28733962 | ORTEGA, VERONICA | ADDRESS ON FILE | | | | |
| 28756253 | ORTEGA, VICTOR | ADDRESS ON FILE | | | | |
| 28756254 | ORTEGA, VICTOR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28756355 | ORTEGA, VILMA | ADDRESS ON FILE | | | | |
| 28734774 | ORTEGA, ZENA | ADDRESS ON FILE | | | | |
| 28717437 | ORTEGA-MERCADO, DANIEL | ADDRESS ON FILE | | | | |
| 28719559 | ORTEGON, ETHAN | ADDRESS ON FILE | | | | |
| 28747863 | ORTEGON, LORI | ADDRESS ON FILE | | | | |
| 28715295 | ORTEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28742271 | ORTEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28745942 | ORTEZ, JUAN | ADDRESS ON FILE | | | | |
| 28746017 | ORTEZ, JUDITH | ADDRESS ON FILE | | | | |
| 28757548 | ORTIZ AGUILAR, MAYRA | ADDRESS ON FILE | | | | |
| 28716447 | ORTIZ ALDANA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28726828 | ORTIZ CERVANTES, MARIA | ADDRESS ON FILE | | | | |
| 28723828 | ORTIZ CORDOVA, JUAN | ADDRESS ON FILE | | | | |
| 28716448 | ORTIZ GALVAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738325 | ORTIZ GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28735029 | ORTIZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28718341 | ORTIZ GONZALEZ, DIOSELINA | ADDRESS ON FILE | | | | |
| 28723497 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| 28728478 | ORTIZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | |
| 28734601 | ORTIZ HERNNDEZ, YILIEX | ADDRESS ON FILE | | | | |
| 28714431 | ORTIZ JR, ARTHUR | ADDRESS ON FILE | | | | |
| 28717439 | ORTIZ JR, DANIEL | ADDRESS ON FILE | | | | |
| 28717875 | ORTIZ MARTINEZ, DEION | ADDRESS ON FILE | | | | |
| 28727161 | ORTIZ MENDOZA, MARINA | ADDRESS ON FILE | | | | |
| 28758715 | ORTIZ MENDOZA, REYNA | ADDRESS ON FILE | | | | |
| 28753890 | ORTIZ MENDOZA, SAUL | ADDRESS ON FILE | | | | |
| 28726829 | ORTIZ NAVARRO, MARIA | ADDRESS ON FILE | | | | |
| 28752688 | ORTIZ NAVARRO, RICHARD | ADDRESS ON FILE | | | | |
| 28731922 | ORTIZ OCHOA, SERGIO | ADDRESS ON FILE | | | | |
| 28751704 | ORTIZ PAQUE, PATRICIA | ADDRESS ON FILE | | | | |
| 28732986 | ORTIZ PASTOR, TANIA | ADDRESS ON FILE | | | | |
| 28726830 | ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28746376 | ORTIZ RAMIREZ, KASANDRA | ADDRESS ON FILE | | | | |
| 28719158 | ORTIZ RIOS, EMMA | ADDRESS ON FILE | | | | |
| 28726831 | ORTIZ ROSALES, MARIA | ADDRESS ON FILE | | | | |
| 28756755 | ORTIZ RUIZ, YANELI | ADDRESS ON FILE | | | | |
| 28712345 | ORTIZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28712346 | ORTIZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28712482 | ORTIZ, ALAN | ADDRESS ON FILE | | | | |
| 28712510 | ORTIZ, ALBA | ADDRESS ON FILE | | | | |
| 28712689 | ORTIZ, ALEXA | ADDRESS ON FILE | | | | |
| 28711152 | ORTIZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711216 | ORTIZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712923 | ORTIZ, ALICIA | ADDRESS ON FILE | | | | |
| 28711339 | ORTIZ, ALIS | ADDRESS ON FILE | | | | |
| 28712961 | ORTIZ, ALISSA | ADDRESS ON FILE | | | | |
| 28711806 | ORTIZ, ANA | ADDRESS ON FILE | | | | |
| 28735644 | ORTIZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735806 | ORTIZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28736028 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736029 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714303 | ORTIZ, ARIANA | ADDRESS ON FILE | | | | |
| 28714367 | ORTIZ, ARLET | ADDRESS ON FILE | | | | |
| 28736349 | ORTIZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28736712 | ORTIZ, AYLENE | ADDRESS ON FILE | | | | |
| 28714842 | ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736886 | ORTIZ, BENITO | ADDRESS ON FILE | | | | |
| 28715208 | ORTIZ, BRANDON | ADDRESS ON FILE | | | | |
| 28715501 | ORTIZ, BRITTNEY | ADDRESS ON FILE | | | | |
| 28716263 | ORTIZ, CHRIS | ADDRESS ON FILE | | | | |
| 28716517 | ORTIZ, CINDY | ADDRESS ON FILE | | | | |
| 28757910 | ORTIZ, CINDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716745 | ORTIZ, CLARISSA | ADDRESS ON FILE | | | | |
| 28716788 | ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717183 | ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717184 | ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717438 | ORTIZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717528 | ORTIZ, DANISHA | ADDRESS ON FILE | | | | |
| 28739649 | ORTIZ, DARA | ADDRESS ON FILE | | | | |
| 28717973 | ORTIZ, DENISE | ADDRESS ON FILE | | | | |
| 28718083 | ORTIZ, DESIREE | ADDRESS ON FILE | | | | |
| 28741028 | ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741162 | ORTIZ, EMELYN | ADDRESS ON FILE | | | | |
| 28741496 | ORTIZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28719545 | ORTIZ, ESVIM | ADDRESS ON FILE | | | | |
| 28741723 | ORTIZ, EVELIN | ADDRESS ON FILE | | | | |
| 28759145 | ORTIZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28759146 | ORTIZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28742822 | ORTIZ, GRISELDA | ADDRESS ON FILE | | | | |
| 28743429 | ORTIZ, IMELDA | ADDRESS ON FILE | | | | |
| 28743517 | ORTIZ, IRENE | ADDRESS ON FILE | | | | |
| 28743534 | ORTIZ, IRIS | ADDRESS ON FILE | | | | |
| 28743595 | ORTIZ, ISAAC | ADDRESS ON FILE | | | | |
| 28743810 | ORTIZ, JACOB | ADDRESS ON FILE | | | | |
| 28721882 | ORTIZ, JAIME | ADDRESS ON FILE | | | | |
| 28722533 | ORTIZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722532 | ORTIZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28911918 | ORTIZ, JERRY | ADDRESS ON FILE | | | | |
| 28722643 | ORTIZ, JERRY | ADDRESS ON FILE | | | | |
| 28722880 | ORTIZ, JESUS | ADDRESS ON FILE | | | | |
| 28745185 | ORTIZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745186 | ORTIZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28723496 | ORTIZ, JOSE | ADDRESS ON FILE | | | | |
| 28745860 | ORTIZ, JOVETTE | ADDRESS ON FILE | | | | |
| 28911919 | ORTIZ, JUAN | ADDRESS ON FILE | | | | |
| 28746150 | ORTIZ, JUSTIN | ADDRESS ON FILE | | | | |
| 28758321 | ORTIZ, KAEGAN | ADDRESS ON FILE | | | | |
| 28746391 | ORTIZ, KASSANDRA | ADDRESS ON FILE | | | | |
| 28724507 | ORTIZ, KEILA | ADDRESS ON FILE | | | | |
| 28724830 | ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747472 | ORTIZ, LETICIA | ADDRESS ON FILE | | | | |
| 28725978 | ORTIZ, LUIS | ADDRESS ON FILE | | | | |
| 28748150 | ORTIZ, MADALENE | ADDRESS ON FILE | | | | |
| 28726293 | ORTIZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748376 | ORTIZ, MARCO | ADDRESS ON FILE | | | | |
| 28757400 | ORTIZ, MARCUS | ADDRESS ON FILE | | | | |
| 28748821 | ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748822 | ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748824 | ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748820 | ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748823 | ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28727071 | ORTIZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28727070 | ORTIZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749235 | ORTIZ, MARISSA | ADDRESS ON FILE | | | | |
| 28727417 | ORTIZ, MARTHA | ADDRESS ON FILE | | | | |
| 28750009 | ORTIZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750008 | ORTIZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750509 | ORTIZ, MONIQUE | ADDRESS ON FILE | | | | |
| 28750747 | ORTIZ, NAOMY | ADDRESS ON FILE | | | | |
| 28729235 | ORTIZ, NORMA | ADDRESS ON FILE | | | | |
| 28729234 | ORTIZ, NORMA | ADDRESS ON FILE | | | | |
| 28751413 | ORTIZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28751480 | ORTIZ, ORALIA | ADDRESS ON FILE | | | | |
| 28751612 | ORTIZ, PAOLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751703 | ORTIZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28730134 | ORTIZ, RAMON | ADDRESS ON FILE | | | | |
| 28752502 | ORTIZ, REINA | ADDRESS ON FILE | | | | |
| 28730805 | ORTIZ, ROCIO | ADDRESS ON FILE | | | | |
| 28730975 | ORTIZ, ROSA | ADDRESS ON FILE | | | | |
| 28730974 | ORTIZ, ROSA | ADDRESS ON FILE | | | | |
| 28753232 | ORTIZ, ROSEMARY | ADDRESS ON FILE | | | | |
| 28731837 | ORTIZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28732383 | ORTIZ, SOFIA | ADDRESS ON FILE | | | | |
| 28755065 | ORTIZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28755293 | ORTIZ, TEELA | ADDRESS ON FILE | | | | |
| 28911920 | ORTIZ, TOMASA | ADDRESS ON FILE | | | | |
| 28733734 | ORTIZ, VALERIA | ADDRESS ON FILE | | | | |
| 28756045 | ORTIZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756100 | ORTIZ, VENICIA | ADDRESS ON FILE | | | | |
| 28733963 | ORTIZ, VERONICA | ADDRESS ON FILE | | | | |
| 28911921 | ORTIZ, VERONICA | ADDRESS ON FILE | | | | |
| 28734171 | ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756725 | ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | |
| 28729829 | ORTIZO, PHILIP | ADDRESS ON FILE | | | | |
| 28718711 | ORTIZPIMENTEL, EDUARDO | ADDRESS ON FILE | | | | |
| 28747832 | ORTIZ-VASQUEZ, LORENA | ADDRESS ON FILE | | | | |
| 28718611 | ORTNER, EDAN | ADDRESS ON FILE | | | | |
| 28752892 | ORTUNO RIVERA, ROBERTO | ADDRESS ON FILE | | | | |
| 28758939 | ORTUNO, ANDREW | ADDRESS ON FILE | | | | |
| 28745187 | ORTUNO, JOCELYN | ADDRESS ON FILE | | | | |
| 28746253 | ORTUNO, KAREN | ADDRESS ON FILE | | | | |
| 28726832 | ORTUNO, MARIA | ADDRESS ON FILE | | | | |
| 28727841 | ORTUNO, MELISSA | ADDRESS ON FILE | | | | |
| 28731822 | ORTUNO, SEAN | ADDRESS ON FILE | | | | |
| 28729084 | ORYALL, NIKITA | ADDRESS ON FILE | | | | |
| 28738326 | OSANA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28720268 | OSBORN, AALIYAH | ADDRESS ON FILE | | | | |
| 28746254 | OSBORN, KAREN | ADDRESS ON FILE | | | | |
| 28746666 | OSBORN, KENNITH | ADDRESS ON FILE | | | | |
| 28732606 | OSBORN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28736519 | OSBORNE, ASHLEY | ADDRESS ON FILE | | | | |
| 28724561 | OSBORNE, KELVIN | ADDRESS ON FILE | | | | |
| 28754257 | OSBORNE, SHAWN | ADDRESS ON FILE | | | | |
| 28726833 | OSCAR, MARIA | ADDRESS ON FILE | | | | |
| 28717185 | OSEGUEDA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28720655 | OSEGUEDA, GLORIA | ADDRESS ON FILE | | | | |
| 28748377 | OSEGUEDA, MARCO | ADDRESS ON FILE | | | | |
| 28756223 | OSEGUEDA, VICENTE | ADDRESS ON FILE | | | | |
| 28911929 | OSEGUERA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738853 | OSEGUERA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28911930 | OSEGUERA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28722355 | OSEGUERA, JAZMIN | ADDRESS ON FILE | | | | |
| 28745236 | OSEGUERA, JOEL | ADDRESS ON FILE | | | | |
| 28748711 | OSEGUERA, MARIA INEZ | ADDRESS ON FILE | | | | |
| 28749104 | OSEJO, MARICELA | ADDRESS ON FILE | | | | |
| 28728998 | OSENGA, NICHOLE | ADDRESS ON FILE | | | | |
| 28723099 | OSEQUERA, JOEY | ADDRESS ON FILE | | | | |
| 28758547 | OSIO, KIARA | ADDRESS ON FILE | | | | |
| 28743002 | OSMANI, HANMIJE | ADDRESS ON FILE | | | | |
| 28736310 | OSNAYA, ARLENE | ADDRESS ON FILE | | | | |
| 28731646 | OSOBAMPO, SANYA | ADDRESS ON FILE | | | | |
| 28729811 | OSORIO FLORES, PETRA | ADDRESS ON FILE | | | | |
| 28748456 | OSORIO HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28711960 | OSORIO, ANDREA | ADDRESS ON FILE | | | | |
| 28736183 | OSORIO, ARACELI | ADDRESS ON FILE | | | | |
| 28739693 | OSORIO, DARLYN | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741136 | OSORIO, EMANGINA | ADDRESS ON FILE | | | | |
| 28720819 | OSORIO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28744420 | OSORIO, JAZELINE | ADDRESS ON FILE | | | | |
| 28757471 | OSORIO, KIANA | ADDRESS ON FILE | | | | |
| 28752313 | OSORIO, RAUL | ADDRESS ON FILE | | | | |
| 28730976 | OSORIO, ROSA | ADDRESS ON FILE | | | | |
| 28756046 | OSORIO, VANESSA | ADDRESS ON FILE | | | | |
| 28734082 | OSORNIO SANCHEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28753718 | OSORNIO, SANDRA | ADDRESS ON FILE | | | | |
| 28727892 | OSPINA, MERCED | ADDRESS ON FILE | | | | |
| 28726834 | OSSA, MARIA | ADDRESS ON FILE | | | | |
| 28745747 | OSSE, JOSEPH | ADDRESS ON FILE | | | | |
| 28750630 | OSTA, NABILA | ADDRESS ON FILE | | | | |
| 28743571 | OSTAPCHUK, IRYNA | ADDRESS ON FILE | | | | |
| 28763099 | OSTERKAMP TRUCKING INC. | ATTN: ELIZABETH STOKKE, P.O. BOX 600 | POMONA | CA | 91769 | |
| 28767190 | OSTL INC | PO BOX 16065 | ENCINO | CA | 91416 | |
| 28730342 | OSTOLAZA, REBECCA | ADDRESS ON FILE | | | | |
| 28746074 | OSTRANDER, JULIE | ADDRESS ON FILE | | | | |
| 28728941 | OSUKA, NERUBIE | ADDRESS ON FILE | | | | |
| 28742742 | OSUNA, GRACE | ADDRESS ON FILE | | | | |
| 28722881 | OSUNA, JESUS | ADDRESS ON FILE | | | | |
| 28723498 | OSUNA, JOSE | ADDRESS ON FILE | | | | |
| 28750932 | OSUNA, NAYELI | ADDRESS ON FILE | | | | |
| 28751395 | OSUNA, OLGA | ADDRESS ON FILE | | | | |
| 28751705 | OSUNA, PATRICIA | ADDRESS ON FILE | | | | |
| 28911931 | OSUNA, PATRICIA | ADDRESS ON FILE | | | | |
| 28752893 | OSUNA, ROBERTO | ADDRESS ON FILE | | | | |
| 28733735 | OSUNA, VALERIA | ADDRESS ON FILE | | | | |
| 28734276 | OSUNA, WENDY | ADDRESS ON FILE | | | | |
| 28757075 | OSUNA, ZEKE | ADDRESS ON FILE | | | | |
| 28742731 | OTEI, GOTTI | ADDRESS ON FILE | | | | |
| 28747728 | OTEI, LIZA | ADDRESS ON FILE | | | | |
| 28729590 | OTEMS, PATRICE | ADDRESS ON FILE | | | | |
| 28753719 | OTERO JIMENEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28712225 | OTERO, ADAM | ADDRESS ON FILE | | | | |
| 28712347 | OTERO, ADRIANA | ADDRESS ON FILE | | | | |
| 28742098 | OTERO, FRANCISCA | ADDRESS ON FILE | | | | |
| 28754299 | OTERO, SHEILA | ADDRESS ON FILE | | | | |
| 28732792 | OTERO, SUSAN | ADDRESS ON FILE | | | | |
| 28734142 | OTERO, VIOLANDA | ADDRESS ON FILE | | | | |
| 28714144 | OTIS, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28733391 | OTIS, TINA | ADDRESS ON FILE | | | | |
| 28765279 | OTL | UNIT 4 KNOWSTHORPE APPROACH, CROSS GREEN | LEEDS, WEST YORKSHIRE | | LS9 0DW | UNITED KINGDOM |
| 28746767 | OTTE, KHRISTA | ADDRESS ON FILE | | | | |
| 28749605 | OTTER, MATTHEW | ADDRESS ON FILE | | | | |
| 28722534 | OTTO, JENNIFER | ADDRESS ON FILE | | | | |
| 28728566 | OUCH, MOUYHENG | ADDRESS ON FILE | | | | |
| 28731682 | OUDAH, SARAB | ADDRESS ON FILE | | | | |
| 28753840 | OUDOMMONGKHOUN, SARAH | ADDRESS ON FILE | | | | |
| 28750389 | OUKELMOUN, MOHAMED | ADDRESS ON FILE | | | | |
| 28725058 | OUMKELTOUM, LAHMEUR | ADDRESS ON FILE | | | | |
| 28722268 | OUNIQUIAN, JAVID | ADDRESS ON FILE | | | | |
| 28754799 | OURAND, STEPHANIE | ADDRESS ON FILE | | | | |
| 28746766 | OUTIE, KHRISSA | ADDRESS ON FILE | | | | |
| 28743944 | OUTLEY, JAHSMAN | ADDRESS ON FILE | | | | |
| 28714644 | OVALLE, AUGUSTO | ADDRESS ON FILE | | | | |
| 28741593 | OVALLE, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28711217 | OVANDO LEAL, ALEXIS | ADDRESS ON FILE | | | | |
| 28742689 | OVANDO MORALES, GLORIA | ADDRESS ON FILE | | | | |
| 28758940 | OVANDO, ANDREW | ADDRESS ON FILE | | | | |
| 28911935 | OVANDO, VICKY | ADDRESS ON FILE | | | | |
| 28714024 | OVANESSIAN, ANNIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758510 | OVENS, MICHELLE | ADDRESS ON FILE | | | | |
| 28744139 | OVERCASH-PEREA, JANET | ADDRESS ON FILE | | | | |
| 28729495 | OVERTON SAFETY TRAINING INC | 1623 SE ENTERPRISE CIRCLE | HILLSBORO | OR | 97123 | |
| 28745748 | OVERTON, JOSEPH | ADDRESS ON FILE | | | | |
| 28730378 | OVERTON, REGINA | ADDRESS ON FILE | | | | |
| 28714467 | OVERTURF, ASHLEE | ADDRESS ON FILE | | | | |
| 28722424 | OVIEDO, JEFFREY | ADDRESS ON FILE | | | | |
| 28745102 | OVIEDO, JIMMY | ADDRESS ON FILE | | | | |
| 28725118 | OVIEDO, LARITSSA | ADDRESS ON FILE | | | | |
| 28727485 | OVIEDO, MARY APRILYN | ADDRESS ON FILE | | | | |
| 28730482 | OWEN, RHIANNON | ADDRESS ON FILE | | | | |
| 28733392 | OWEN, TINA | ADDRESS ON FILE | | | | |
| 28758781 | OWENBY, LEONOR | ADDRESS ON FILE | | | | |
| 28720269 | OWENS, AALIYAH | ADDRESS ON FILE | | | | |
| 28759403 | OWENS, BRIAN | ADDRESS ON FILE | | | | |
| 28717220 | OWENS, DADREAN | ADDRESS ON FILE | | | | |
| 28717284 | OWENS, DAJEAN | ADDRESS ON FILE | | | | |
| 28718147 | OWENS, DEUA | ADDRESS ON FILE | | | | |
| 28718318 | OWENS, DILLON | ADDRESS ON FILE | | | | |
| 28721981 | OWENS, JAMES | ADDRESS ON FILE | | | | |
| 28730343 | OWENS, REBECCA | ADDRESS ON FILE | | | | |
| 28753960 | OWENS, SEAN | ADDRESS ON FILE | | | | |
| 28732545 | OWENS, STEFANI | ADDRESS ON FILE | | | | |
| 28756616 | OWENS, WILLISHA | ADDRESS ON FILE | | | | |
| 28745110 | OWENSPOPE, JINAZIA | ADDRESS ON FILE | | | | |
| 28725245 | OWENSREES, LAURIE | ADDRESS ON FILE | | | | |
| 28759135 | OWINGS, TERESITA | ADDRESS ON FILE | | | | |
| 28729499 | OWL ROCK CAPITAL ADVISORS LLC | 399 PARK AVENUE 38TH FLOOR | NEW YORK | NY | 10022 | |
| 28719159 | OXLEY, EMMA | ADDRESS ON FILE | | | | |
| 28729500 | OXNARD FIRE DEPT | 360 W 2ND ST | OXNARD | CA | 93030 | |
| 28729501 | OYINLOLA, OYINDAMOLA | ADDRESS ON FILE | | | | |
| 28745749 | OYOQUE, JOSEPH | ADDRESS ON FILE | | | | |
| 28751994 | OZAETA, PRESTON | ADDRESS ON FILE | | | | |
| 28735645 | OZAN, ANGEL | ADDRESS ON FILE | | | | |
| 28729423 | OZCAN, OPRAH | ADDRESS ON FILE | | | | |
| 28753990 | OZEL, SEDA | ADDRESS ON FILE | | | | |
| 28749451 | OZUNA, MARTIN | ADDRESS ON FILE | | | | |
| 28751544 | P&L DEVELOPMENT LLC | 609-2 CANTIAGUE ROCK RD | WESTBURY | NY | 11590 | |
| 28735078 | PA, ALEX | ADDRESS ON FILE | | | | |
| 28741029 | PABLO DOLORES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28711218 | PABLO, ALEXIS | ADDRESS ON FILE | | | | |
| 28711331 | PABLO, ALINA | ADDRESS ON FILE | | | | |
| 28736799 | PABLO, BASILIA | ADDRESS ON FILE | | | | |
| 28727782 | PABLO, MELANY | ADDRESS ON FILE | | | | |
| 28753595 | PABLO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754800 | PABLO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28735030 | PACAB, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711493 | PACASUM, ALYKHAN | ADDRESS ON FILE | | | | |
| 28712375 | PACE, AERICK | ADDRESS ON FILE | | | | |
| 28711219 | PACE, ALEXIS | ADDRESS ON FILE | | | | |
| 28877994 | PACER TECHNOLOGY | 3281 E GUASTI AVE, STE 260 | ONTARIO | CA | 91761 | |
| 28721802 | PACHECO ANZORENA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28755315 | PACHECO LABOY, TERECITA | ADDRESS ON FILE | | | | |
| 28749606 | PACHECO MORALES, MATTHEW | ADDRESS ON FILE | | | | |
| 28718418 | PACHECO PEREZ, DONASIA | ADDRESS ON FILE | | | | |
| 28721609 | PACHECO SOTO, ISRAEL | ADDRESS ON FILE | | | | |
| 28713505 | PACHECO YANES, ANAYELI | ADDRESS ON FILE | | | | |
| 28735262 | PACHECO, ADRIAN | ADDRESS ON FILE | | | | |
| 28711317 | PACHECO, ALICIA | ADDRESS ON FILE | | | | |
| 28713947 | PACHECO, ANITA | ADDRESS ON FILE | | | | |
| 28736788 | PACHECO, BARRY | ADDRESS ON FILE | | | | |
| 28737997 | PACHECO, CECELIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716886 | PACHECO, CONNIE | ADDRESS ON FILE | | | | |
| 28739206 | PACHECO, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739347 | PACHECO, DAISY | ADDRESS ON FILE | | | | |
| 28739895 | PACHECO, DEANNA | ADDRESS ON FILE | | | | |
| 28717974 | PACHECO, DENISE | ADDRESS ON FILE | | | | |
| 28717975 | PACHECO, DENISE | ADDRESS ON FILE | | | | |
| 28740875 | PACHECO, ELIA | ADDRESS ON FILE | | | | |
| 28718968 | PACHECO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741965 | PACHECO, FERNANDA | ADDRESS ON FILE | | | | |
| 28759147 | PACHECO, GABRIELA | ADDRESS ON FILE | | | | |
| 28743614 | PACHECO, ISABEL | ADDRESS ON FILE | | | | |
| 28744290 | PACHECO, JASMINE | ADDRESS ON FILE | | | | |
| 28744335 | PACHECO, JASON | ADDRESS ON FILE | | | | |
| 28722681 | PACHECO, JESSE | ADDRESS ON FILE | | | | |
| 28722882 | PACHECO, JESUS | ADDRESS ON FILE | | | | |
| 28724635 | PACHECO, KERRY | ADDRESS ON FILE | | | | |
| 28724922 | PACHECO, KRISTAL | ADDRESS ON FILE | | | | |
| 28725668 | PACHECO, LISA | ADDRESS ON FILE | | | | |
| 28748378 | PACHECO, MARCO | ADDRESS ON FILE | | | | |
| 28726835 | PACHECO, MARIA | ADDRESS ON FILE | | | | |
| 28752640 | PACHECO, RICARDO | ADDRESS ON FILE | | | | |
| 28730977 | PACHECO, ROSA | ADDRESS ON FILE | | | | |
| 28732036 | PACHECO, SHANNON | ADDRESS ON FILE | | | | |
| 28754281 | PACHECO, SHEENA | ADDRESS ON FILE | | | | |
| 28732384 | PACHECO, SOFIA | ADDRESS ON FILE | | | | |
| 28754801 | PACHECO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756047 | PACHECO, VANESSA | ADDRESS ON FILE | | | | |
| 28734132 | PACHECO, VINCENT | ADDRESS ON FILE | | | | |
| 28726836 | PACHECO-GUZMAN, MARIA | ADDRESS ON FILE | | | | |
| 28758941 | PACHECO-MIRANDA, ANDREW | ADDRESS ON FILE | | | | |
| 28717843 | PACHON, DEBORAH | ADDRESS ON FILE | | | | |
| 28751562 | PACIFIC AIR CONDITIONING & HEATINGAND ESSENTIAL RETAIL SERVICES | 500 MENLO DRIVE, SUITE 120 | ROCKLIN | CA | 95765 | |
| 28878800 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVE | LODI | CA | 95240 | |
| 28751567 | PACIFIC GAS & ELECTRIC CO | 885 EMBARCADERO DR | SACRAMENTO | CA | 95605 | |
| 28751568 | PACIFIC HANDY CUTTER INC | PO BOX 60380 | LOS ANGELES | CA | 90060-0380 | |
| 28915710 | PACIFIC HORIZON MANAGEMENT GROUP, INC. | 7920 MIRAMAR RD, SUITE 123 | SAN DIEGO | CA | 92126 | |
| 28729516 | PACIFIC INTERNATIONAL PAPER PRODUCT | 25601 INDIAN HILL LN STE B | LAGUNA HILLS | CA | 92653 | |
| 28729517 | PACIFIC TRIAL ATTORNEYS A PROFESSIOORPORATION | 4100 NEWPORT PLACE DRIVE STE 800 | NEWPORT BEACH | CA | 92660 | |
| 28750010 | PACKER, MICHAEL | ADDRESS ON FILE | | | | |
| 28740840 | PACLEB, ELBA | ADDRESS ON FILE | | | | |
| 28758511 | PACOL, MICHELLE | ADDRESS ON FILE | | | | |
| 28729519 | PACON INC | 4249 N PUENTE AVE | BALDWIN PARK | CA | 91706 | |
| 28715621 | PACYAO JR, CALMES | ADDRESS ON FILE | | | | |
| 28915711 | PADDISON ASSOCIATES | ATTN: DAVID LAM, C/O DUCKETT WILSON DEVELOPMENT, 11150 SANTA MONICA BLVD., SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28746616 | PADEN, KELSEY | ADDRESS ON FILE | | | | |
| 28743811 | PADGETT, JACOB | ADDRESS ON FILE | | | | |
| 28751918 | PADIA, PHOENIX | ADDRESS ON FILE | | | | |
| 28722287 | PADILLA - HURTADO, JAVIER | ADDRESS ON FILE | | | | |
| 28735553 | PADILLA AVILA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28748825 | PADILLA DE CURIEL, MARIA | ADDRESS ON FILE | | | | |
| 28725515 | PADILLA DE HERNANDEZ, LIDIA | ADDRESS ON FILE | | | | |
| 28756938 | PADILLA GONSALEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28726408 | PADILLA GONZALEZ, MARELY | ADDRESS ON FILE | | | | |
| 28742272 | PADILLA GUEVARA, GABRIEL | ADDRESS ON FILE | | | | |
| 28725390 | PADILLA MAGANA, LESLEY | ADDRESS ON FILE | | | | |
| 28751780 | PADILLA MORALES, PAULA | ADDRESS ON FILE | | | | |
| 28712226 | PADILLA, ADAM | ADDRESS ON FILE | | | | |
| 28712348 | PADILLA, ADRIANA | ADDRESS ON FILE | | | | |
| 28711318 | PADILLA, ALICIA | ADDRESS ON FILE | | | | |
| 28713019 | PADILLA, ALLYSON | ADDRESS ON FILE | | | | |
| 28713129 | PADILLA, ALYSSA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711807 | PADILLA, ANA | ADDRESS ON FILE | | | | |
| 28711808 | PADILLA, ANA | ADDRESS ON FILE | | | | |
| 28713476 | PADILLA, ANAHI | ADDRESS ON FILE | | | | |
| 28736030 | PADILLA, ANTHONY | ADDRESS ON FILE | | | | |
| 28715408 | PADILLA, BRIANNA | ADDRESS ON FILE | | | | |
| 28715776 | PADILLA, CARLOS | ADDRESS ON FILE | | | | |
| 28715995 | PADILLA, CECILIA | ADDRESS ON FILE | | | | |
| 28716017 | PADILLA, CELESTE | ADDRESS ON FILE | | | | |
| 28716746 | PADILLA, CLARISSA | ADDRESS ON FILE | | | | |
| 28739179 | PADILLA, CRUZ | ADDRESS ON FILE | | | | |
| 28739584 | PADILLA, DANIELLA | ADDRESS ON FILE | | | | |
| 28740464 | PADILLA, DOLORES | ADDRESS ON FILE | | | | |
| 28759428 | PADILLA, EDWARD | ADDRESS ON FILE | | | | |
| 28759429 | PADILLA, EDWARD | ADDRESS ON FILE | | | | |
| 28718970 | PADILLA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718969 | PADILLA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719140 | PADILLA, EMILY | ADDRESS ON FILE | | | | |
| 28719805 | PADILLA, FELICIA | ADDRESS ON FILE | | | | |
| 28719873 | PADILLA, FERNANDO | ADDRESS ON FILE | | | | |
| 28742140 | PADILLA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720595 | PADILLA, GLAUREN | ADDRESS ON FILE | | | | |
| 28720949 | PADILLA, HANNAH | ADDRESS ON FILE | | | | |
| 28743409 | PADILLA, ILIANA | ADDRESS ON FILE | | | | |
| 28721620 | PADILLA, ITZAHYRA | ADDRESS ON FILE | | | | |
| 28721849 | PADILLA, JADEN | ADDRESS ON FILE | | | | |
| 28722775 | PADILLA, JESSICA | ADDRESS ON FILE | | | | |
| 28744923 | PADILLA, JESSICA | ADDRESS ON FILE | | | | |
| 28722884 | PADILLA, JESUS | ADDRESS ON FILE | | | | |
| 28722883 | PADILLA, JESUS | ADDRESS ON FILE | | | | |
| 28723691 | PADILLA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723692 | PADILLA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723690 | PADILLA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723885 | PADILLA, JUANA | ADDRESS ON FILE | | | | |
| 28746422 | PADILLA, KATHERINE | ADDRESS ON FILE | | | | |
| 28746941 | PADILLA, KRISTIN | ADDRESS ON FILE | | | | |
| 28747376 | PADILLA, LEONARDO | ADDRESS ON FILE | | | | |
| 28747473 | PADILLA, LETICIA | ADDRESS ON FILE | | | | |
| 28747909 | PADILLA, LOURDES | ADDRESS ON FILE | | | | |
| 28726453 | PADILLA, MARGIE | ADDRESS ON FILE | | | | |
| 28726837 | PADILLA, MARIA | ADDRESS ON FILE | | | | |
| 28727885 | PADILLA, MERANDA | ADDRESS ON FILE | | | | |
| 28728787 | PADILLA, NATALIE | ADDRESS ON FILE | | | | |
| 28729403 | PADILLA, OMAR | ADDRESS ON FILE | | | | |
| 28751868 | PADILLA, PERLA | ADDRESS ON FILE | | | | |
| 28752127 | PADILLA, RACHEL | ADDRESS ON FILE | | | | |
| 28752128 | PADILLA, RACHEL | ADDRESS ON FILE | | | | |
| 28752209 | PADILLA, RAMIRO | ADDRESS ON FILE | | | | |
| 28754802 | PADILLA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755463 | PADILLA, THOMAS | ADDRESS ON FILE | | | | |
| 28733564 | PADILLA, TRINITY | ADDRESS ON FILE | | | | |
| 28756182 | PADILLA, VERONICA | ADDRESS ON FILE | | | | |
| 28733964 | PADILLA, VERONICA | ADDRESS ON FILE | | | | |
| 28734083 | PADILLA, VICTORIA | ADDRESS ON FILE | | | | |
| 28756342 | PADILLA, VIDAL | ADDRESS ON FILE | | | | |
| 28756895 | PADILLA, YISELLE | ADDRESS ON FILE | | | | |
| 28758884 | PADILLA-CUELLAR, NOEMI | ADDRESS ON FILE | | | | |
| 28749677 | PADILLA-ROMO, MAYRAYANET | ADDRESS ON FILE | | | | |
| 28734902 | PADRE DAM MUNICIPAL WATER DISTRICT | 9300 FANITA PARKWAY | SANTEE | CA | 92071 | |
| 28729523 | PADRE DAM MUNICIPAL WATER DISTRICT | 9300 FANITA PKWY | SANTEE | CA | 92072 | |
| 28737083 | PADRON PEREZ, BLANCA | ADDRESS ON FILE | | | | |
| 28743615 | PADRON UHNAVA, ISABEL | ADDRESS ON FILE | | | | |
| 28720572 | PADRON, GISSELL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751396 | PADRON, OLGA | ADDRESS ON FILE | | | | |
| 28712483 | PAEZ, ALAN | ADDRESS ON FILE | | | | |
| 28738854 | PAEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28719040 | PAEZ, ELSA | ADDRESS ON FILE | | | | |
| 28719207 | PAEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28723911 | PAEZ, JUANNY | ADDRESS ON FILE | | | | |
| 28749236 | PAEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28750876 | PAEZ, NATHAN | ADDRESS ON FILE | | | | |
| 28750877 | PAEZ, NATHAN | ADDRESS ON FILE | | | | |
| 28734521 | PAEZ, YASMIN | ADDRESS ON FILE | | | | |
| 28737966 | PAGE, CATHERINE | ADDRESS ON FILE | | | | |
| 28746725 | PAGE, KEVIN | ADDRESS ON FILE | | | | |
| 28724917 | PAGE, KRISTA | ADDRESS ON FILE | | | | |
| 28750011 | PAGE, MICHAEL | ADDRESS ON FILE | | | | |
| 28751194 | PAGE, NIYAH | ADDRESS ON FILE | | | | |
| 28753459 | PAGE, SABRINA | ADDRESS ON FILE | | | | |
| 28753991 | PAGE, SEDRIC | ADDRESS ON FILE | | | | |
| 28722776 | PAGEL, JESSICA | ADDRESS ON FILE | | | | |
| 28758378 | PAGEL, LESLIE | ADDRESS ON FILE | | | | |
| 28758379 | PAGEL, LESLIE | ADDRESS ON FILE | | | | |
| 28759086 | PAGET, JOSHUA | ADDRESS ON FILE | | | | |
| 28751102 | PAGLIARLI, NICOLE | ADDRESS ON FILE | | | | |
| 28739636 | PAGTALUNAN, DANTE | ADDRESS ON FILE | | | | |
| 28734638 | PAGTALUNAN, YOLANDA | ADDRESS ON FILE | | | | |
| 28741952 | PAGUYO, FERDINAND | ADDRESS ON FILE | | | | |
| 28713521 | PAIGE, ANDRE | ADDRESS ON FILE | | | | |
| 28724741 | PAIGE, KIA | ADDRESS ON FILE | | | | |
| 28725052 | PAIGE, LADAISHA | ADDRESS ON FILE | | | | |
| 28754127 | PAIGE, SHAKAYIA | ADDRESS ON FILE | | | | |
| 28757717 | PAIGE, SHANNON | ADDRESS ON FILE | | | | |
| 28721196 | PAINDA, HORIA | ADDRESS ON FILE | | | | |
| 28733986 | PAITA, VIANEY | ADDRESS ON FILE | | | | |
| 28911938 | PAIZ, JUAN SANABRIA | ADDRESS ON FILE | | | | |
| 28716908 | PAJUELO, CONSUELO | ADDRESS ON FILE | | | | |
| 28738528 | PAK, CHU | ADDRESS ON FILE | | | | |
| 28753919 | PAK, SAVANNIE | ADDRESS ON FILE | | | | |
| 28755123 | PAKMINH, TALIA | ADDRESS ON FILE | | | | |
| 28711425 | PALACIO, ALMA | ADDRESS ON FILE | | | | |
| 28729950 | PALACIO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28756862 | PALACIO, YESENIA | ADDRESS ON FILE | | | | |
| 28751400 | PALACIOS ANGULO, OLIVER | ADDRESS ON FILE | | | | |
| 28722777 | PALACIOS DE VASQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28746726 | PALACIOS GUEVARA, KEVIN | ADDRESS ON FILE | | | | |
| 28713271 | PALACIOS, AMELIA | ADDRESS ON FILE | | | | |
| 28711809 | PALACIOS, ANA | ADDRESS ON FILE | | | | |
| 28713743 | PALACIOS, ANGEL | ADDRESS ON FILE | | | | |
| 28715209 | PALACIOS, BRANDON | ADDRESS ON FILE | | | | |
| 28715296 | PALACIOS, BRENDA | ADDRESS ON FILE | | | | |
| 28738156 | PALACIOS, CHARLEEN | ADDRESS ON FILE | | | | |
| 28738188 | PALACIOS, CHASITY | ADDRESS ON FILE | | | | |
| 28739180 | PALACIOS, CRUZ | ADDRESS ON FILE | | | | |
| 28758345 | PALACIOS, DEVINA | ADDRESS ON FILE | | | | |
| 28719928 | PALACIOS, FLORENCE | ADDRESS ON FILE | | | | |
| 28743410 | PALACIOS, ILIANA | ADDRESS ON FILE | | | | |
| 28743619 | PALACIOS, ISABELLA | ADDRESS ON FILE | | | | |
| 28745306 | PALACIOS, JOHN | ADDRESS ON FILE | | | | |
| 28723499 | PALACIOS, JOSE | ADDRESS ON FILE | | | | |
| 28723949 | PALACIOS, JULIA | ADDRESS ON FILE | | | | |
| 28758963 | PALACIOS, JULIO | ADDRESS ON FILE | | | | |
| 28724564 | PALACIOS, KEMBERLY | ADDRESS ON FILE | | | | |
| 28748826 | PALACIOS, MARIA | ADDRESS ON FILE | | | | |
| 28748827 | PALACIOS, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728228 | PALACIOS, MIGUEL | ADDRESS ON FILE | | | | |
| 28728227 | PALACIOS, MIGUEL | ADDRESS ON FILE | | | | |
| 28750878 | PALACIOS, NATHAN | ADDRESS ON FILE | | | | |
| 28752641 | PALACIOS, RICARDO | ADDRESS ON FILE | | | | |
| 28752642 | PALACIOS, RICARDO | ADDRESS ON FILE | | | | |
| 28731205 | PALACIOS, RUBY | ADDRESS ON FILE | | | | |
| 28732427 | PALACIOS, SONIA | ADDRESS ON FILE | | | | |
| 28739130 | PALACIOSACEVES, CRISTIAN | ADDRESS ON FILE | | | | |
| 28752090 | PALACIOS-CONTRERAS, QUETZALI | ADDRESS ON FILE | | | | |
| 28740807 | PALACIOSGARCIA, EIKY | ADDRESS ON FILE | | | | |
| 28727162 | PALACIOSHUERTA, MARINA | ADDRESS ON FILE | | | | |
| 28749554 | PALACPAC, MATHEW | ADDRESS ON FILE | | | | |
| 28737007 | PALAFOX, BIANCA | ADDRESS ON FILE | | | | |
| 28717186 | PALAFOX, CYNTHIA | ADDRESS ON FILE | | | | |
| 28720410 | PALAFOX, GEORGE | ADDRESS ON FILE | | | | |
| 28749105 | PALAFOX, MARICELA | ADDRESS ON FILE | | | | |
| 28752983 | PALAFOX, RODRIGO | ADDRESS ON FILE | | | | |
| 28753239 | PALARUAN, ROSITA | ADDRESS ON FILE | | | | |
| 28755916 | PALEFAU, VAIOLINI | ADDRESS ON FILE | | | | |
| 28739348 | PALENCIA, DAISY | ADDRESS ON FILE | | | | |
| 28749711 | PALENCIA, MEDARDO | ADDRESS ON FILE | | | | |
| 28728788 | PALEO, NATALIE | ADDRESS ON FILE | | | | |
| 28716355 | PALFI, CHRISTINA | ADDRESS ON FILE | | | | |
| 28750831 | PALKO, NATALIYA | ADDRESS ON FILE | | | | |
| 28723500 | PALLANES, JOSE | ADDRESS ON FILE | | | | |
| 28714707 | PALLARES VERA, AXEL | ADDRESS ON FILE | | | | |
| 28735148 | PALLARES, ABISAI | ADDRESS ON FILE | | | | |
| 28738327 | PALLARES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28752643 | PALLARES, RICARDO | ADDRESS ON FILE | | | | |
| 28732385 | PALLARES, SOFIA | ADDRESS ON FILE | | | | |
| 28756599 | PALLESI, WILLIAM | ADDRESS ON FILE | | | | |
| 28738328 | PALM, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28741753 | PALMA CASAS, EVELYN | ADDRESS ON FILE | | | | |
| 28712004 | PALMA GONZALEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28711961 | PALMA, ANDREA | ADDRESS ON FILE | | | | |
| 28737576 | PALMA, CAIN | ADDRESS ON FILE | | | | |
| 28717019 | PALMA, CRISPINA | ADDRESS ON FILE | | | | |
| 28721193 | PALMA, HORACIO | ADDRESS ON FILE | | | | |
| 28725701 | PALMA, LITZY | ADDRESS ON FILE | | | | |
| 28725849 | PALMA, LOSANDRO | ADDRESS ON FILE | | | | |
| 28748828 | PALMA, MARIA | ADDRESS ON FILE | | | | |
| 28733332 | PALMA, TIFFANY | ADDRESS ON FILE | | | | |
| 28915712 | PALMDALE INVESTMENT GROUP, LLC | ATTN: CHRISTIAN TORRES, EUNICE NA, P.O. BOX 4450 | CERRITOS | CA | 90703-4450 | |
| 28740526 | PALMER, DONITA | ADDRESS ON FILE | | | | |
| 28722402 | PALMER, JEANNA | ADDRESS ON FILE | | | | |
| 28724831 | PALMER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28732922 | PALMER, TALECYA | ADDRESS ON FILE | | | | |
| 28756395 | PALMER, VIRGINIA | ADDRESS ON FILE | | | | |
| 28719141 | PALMERIN, EMILY | ADDRESS ON FILE | | | | |
| 28748829 | PALMERIN, MARIA | ADDRESS ON FILE | | | | |
| 28759552 | PALMIERI, MARIE | ADDRESS ON FILE | | | | |
| 28712484 | PALO, ALAN | ADDRESS ON FILE | | | | |
| 28748830 | PALOALTO, MARIA | ADDRESS ON FILE | | | | |
| 28745781 | PALOMAR, JOSEPHJOAQUIN | ADDRESS ON FILE | | | | |
| 28719183 | PALOMARES, ENDIE | ADDRESS ON FILE | | | | |
| 28722778 | PALOMARES, JESSICA | ADDRESS ON FILE | | | | |
| 28723974 | PALOMARES, JULIAN | ADDRESS ON FILE | | | | |
| 28748018 | PALOMARES, LUPITA | ADDRESS ON FILE | | | | |
| 28750510 | PALOMARES, MONIQUE | ADDRESS ON FILE | | | | |
| 28755290 | PALOMARES, TEAIRA | ADDRESS ON FILE | | | | |
| 28733333 | PALOMARES, TIFFANY | ADDRESS ON FILE | | | | |
| 28756255 | PALOMARES, VICTOR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757125 | PALOMARES, ZOYLA | ADDRESS ON FILE | | | | |
| 28728615 | PALOMEQUE, MYRNA | ADDRESS ON FILE | | | | |
| 28730617 | PALOMERA, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28712197 | PALOMINO, ABRIANA | ADDRESS ON FILE | | | | |
| 28739573 | PALOMINO, DANIELA | ADDRESS ON FILE | | | | |
| 28742141 | PALOMINO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28725366 | PALOMINO, LEONEL | ADDRESS ON FILE | | | | |
| 28749010 | PALOMINO, MARIAH | ADDRESS ON FILE | | | | |
| 28728619 | PALOMINO, MYSTERY | ADDRESS ON FILE | | | | |
| 28753891 | PALOMINO, SAUL | ADDRESS ON FILE | | | | |
| 28747474 | PALOMINOS CRUZ, LETICIA | ADDRESS ON FILE | | | | |
| 28714539 | PALOMINOS, ASHLEY | ADDRESS ON FILE | | | | |
| 28759430 | PALOMO, EDWARD | ADDRESS ON FILE | | | | |
| 28719208 | PALOS ZAMBRANO, ENRIQUE | ADDRESS ON FILE | | | | |
| 28711810 | PALOS, ANA | ADDRESS ON FILE | | | | |
| 28713862 | PALOS, ANGELICA | ADDRESS ON FILE | | | | |
| 28716747 | PALOS, CLARISSA | ADDRESS ON FILE | | | | |
| 28718664 | PALOS, EDITH | ADDRESS ON FILE | | | | |
| 28746018 | PALOS, JUDITH | ADDRESS ON FILE | | | | |
| 28726294 | PALOS, MANUEL | ADDRESS ON FILE | | | | |
| 28757761 | PALOS, RAFAELA | ADDRESS ON FILE | | | | |
| 28711367 | PALSIS, ALLAN | ADDRESS ON FILE | | | | |
| 28714665 | PALSIS, AURORA | ADDRESS ON FILE | | | | |
| 28712953 | PAMARAN, ALISHA | ADDRESS ON FILE | | | | |
| 28751597 | PAMPA BEVERAGES LLC | 1110 BRICKELL AVE STE 302 | MIAMI | FL | 33131 | |
| 28751598 | PAN PACIFIC SALES INC | 706 NORTH CANYON BLVD | MONROVIA | CA | 91016 | |
| 28728280 | PAN, MILENA | ADDRESS ON FILE | | | | |
| 28756600 | PANAMAROFF, WILLIAM | ADDRESS ON FILE | | | | |
| 28719093 | PANAMENO GARCIA, EMELY | ADDRESS ON FILE | | | | |
| 28738329 | PANAMENO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28911945 | PANARELLI, EILEEN | ADDRESS ON FILE | | | | |
| 28767649 | PANASONIC ENERGY CORPORATION OF AMERICA | ONE PANASONIC DRIVE | COLUMBUS | GA | 31907 | |
| 28754092 | PANCHI, SERVANDO | ADDRESS ON FILE | | | | |
| 28715164 | PANCHO, BRANDI | ADDRESS ON FILE | | | | |
| 28739960 | PANDEY, DEEPIKA | ADDRESS ON FILE | | | | |
| 28752553 | PANDEY, RENU | ADDRESS ON FILE | | | | |
| 28731650 | PANDEY, SAPANA | ADDRESS ON FILE | | | | |
| 28718344 | PANDIT, DIPAK | ADDRESS ON FILE | | | | |
| 28753037 | PANDULLO, RONALD | ADDRESS ON FILE | | | | |
| 28713744 | PANDURO, ANGEL | ADDRESS ON FILE | | | | |
| 28731083 | PANELA, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28756396 | PANELLI, VIRGINIA | ADDRESS ON FILE | | | | |
| 28716922 | PANFILL, CORBIN | ADDRESS ON FILE | | | | |
| 28739622 | PANG, DANNY | ADDRESS ON FILE | | | | |
| 28734084 | PANGAN, VICTORIA | ADDRESS ON FILE | | | | |
| 28730446 | PANGANIBAN, RESURRECCION | ADDRESS ON FILE | | | | |
| 28752689 | PANGELINA, RICHARD | ADDRESS ON FILE | | | | |
| 28720720 | PANIAGUA DE GARCIA, GRACIELA | ADDRESS ON FILE | | | | |
| 28741578 | PANIAGUA ESPINOZA, ESTEBAN | ADDRESS ON FILE | | | | |
| 28728926 | PANIAGUA LOZA, NELSON | ADDRESS ON FILE | | | | |
| 28742273 | PANIAGUA, GABRIEL | ADDRESS ON FILE | | | | |
| 28723830 | PANIAGUA, JUAN | ADDRESS ON FILE | | | | |
| 28723829 | PANIAGUA, JUAN | ADDRESS ON FILE | | | | |
| 28726442 | PANIAGUA, MARGARITA | ADDRESS ON FILE | | | | |
| 28748831 | PANIAGUA, MARIA | ADDRESS ON FILE | | | | |
| 28741302 | PANILAG, EPITACIO | ADDRESS ON FILE | | | | |
| 28730405 | PANITAN, REMEDIOS | ADDRESS ON FILE | | | | |
| 28741836 | PANKRATZ, FAITH | ADDRESS ON FILE | | | | |
| 28713695 | PANO ESTRADA, ANEL | ADDRESS ON FILE | | | | |
| 28720820 | PANO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28756183 | PANOSSIAN, VERONICA | ADDRESS ON FILE | | | | |
| 28746332 | PANOSYAN, KARINE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751601 | PANROSA ENTERPRISES INC | 550 MONICA CIRCLE | CORONA | CA | 92880 | |
| 28736914 | PANTALEON, BERENICE | ADDRESS ON FILE | | | | |
| 28911946 | PANTALEON, DOHANA | ADDRESS ON FILE | | | | |
| 28721145 | PANTALION, HILCET | ADDRESS ON FILE | | | | |
| 28747475 | PANTOJA RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28738330 | PANTOJA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28759448 | PANTOJA, EVA | ADDRESS ON FILE | | | | |
| 28742690 | PANTOJA, GLORIA | ADDRESS ON FILE | | | | |
| 28759468 | PANTOJA, IVAN | ADDRESS ON FILE | | | | |
| 28744336 | PANTOJA, JASON | ADDRESS ON FILE | | | | |
| 28748832 | PANTOJA, MARIA | ADDRESS ON FILE | | | | |
| 28728702 | PANTOJA, NANCY | ADDRESS ON FILE | | | | |
| 28753548 | PANTOJA, SALVADOR | ADDRESS ON FILE | | | | |
| 28756442 | PANTOJA, VIVIANA | ADDRESS ON FILE | | | | |
| 28734488 | PANTOJA, YANET | ADDRESS ON FILE | | | | |
| 28711481 | PANTOJA-VAZQUEZ, ALVARO | ADDRESS ON FILE | | | | |
| 28722025 | PAOLO HINAYHINAY, JAN | ADDRESS ON FILE | | | | |
| 28753379 | PAPAQUI CARRANZA, RUTH | ADDRESS ON FILE | | | | |
| 28718645 | PAPAQUI, EDGAR | ADDRESS ON FILE | | | | |
| 28751620 | PAPER CREATIVE LIMITED | RM 12B12 C4 BUILDING NO 8 LANE 299 | NINGBO | | | CHINA |
| 28751621 | PAPER GROUP CO LLC | PO BOX 114 | NEWPORT BEACH | CA | 92658 | |
| 28751622 | PAPER MAGIC GROUP INC | PO BOX 780440 | PHILADELPHIA | PA | 19178-0440 | |
| 28760020 | PAPER SOURCE CONVERTING & MFG, INC | 4800 S. SANTA FE AVE | VERNON | CA | 90058 | |
| 28747791 | PAPKE, LOGAN | ADDRESS ON FILE | | | | |
| 28737157 | PAQUETTE, BRAD | ADDRESS ON FILE | | | | |
| 28721982 | PAQUIN, JAMES | ADDRESS ON FILE | | | | |
| 28751624 | PAR INTERNATIONAL INC | 2160 MCGAW RD SUITE A | OBETZ | OH | 43207 | |
| 28715660 | PARADA, CANDELARIA | ADDRESS ON FILE | | | | |
| 28739991 | PARADA, DELMI | ADDRESS ON FILE | | | | |
| 28720604 | PARADA, GLENDA | ADDRESS ON FILE | | | | |
| 28751706 | PARADA, PATRICIA | ADDRESS ON FILE | | | | |
| 28734512 | PARADA, YARITZA | ADDRESS ON FILE | | | | |
| 28734346 | PARADERO, WILLIAM | ADDRESS ON FILE | | | | |
| 28717485 | PARADES, DANIELA | ADDRESS ON FILE | | | | |
| 28754535 | PARAGAS, SOCORRO | ADDRESS ON FILE | | | | |
| 28751626 | PARAGON PLASTICS | BUSINESS PARK | TIBERIA | | | ISRAEL |
| 28737026 | PARAJULI, BIJAYA | ADDRESS ON FILE | | | | |
| 28713247 | PARAMO, AMBER | ADDRESS ON FILE | | | | |
| 28729779 | PARAMOUNT, PERLA | ADDRESS ON FILE | | | | |
| 28736603 | PARASIADIS, ATHANASIOS | ADDRESS ON FILE | | | | |
| 28748833 | PARDO GRADO, MARIA | ADDRESS ON FILE | | | | |
| 28713417 | PARDO, ANA | ADDRESS ON FILE | | | | |
| 28720911 | PARDUE, HAILEY | ADDRESS ON FILE | | | | |
| 28739607 | PARE, DANILO | ADDRESS ON FILE | | | | |
| 28713041 | PAREDES, ALMA | ADDRESS ON FILE | | | | |
| 28714808 | PAREDES, BAUDELIO | ADDRESS ON FILE | | | | |
| 28737084 | PAREDES, BLANCA | ADDRESS ON FILE | | | | |
| 28715297 | PAREDES, BRENDA | ADDRESS ON FILE | | | | |
| 28740099 | PAREDES, DEREK | ADDRESS ON FILE | | | | |
| 28741966 | PAREDES, FERNANDA | ADDRESS ON FILE | | | | |
| 28720848 | PAREDES, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28725748 | PAREDES, LIZETTE | ADDRESS ON FILE | | | | |
| 28727793 | PAREDES, MELINDA | ADDRESS ON FILE | | | | |
| 28750835 | PAREDES, NATALY | ADDRESS ON FILE | | | | |
| 28754803 | PAREDES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756048 | PAREDES, VANESSA | ADDRESS ON FILE | | | | |
| 28734277 | PAREDES, WENDY | ADDRESS ON FILE | | | | |
| 28735699 | PARFAN, ANGELA | ADDRESS ON FILE | | | | |
| 28729570 | PARFUMS DE COEUR LTD | 750 EAST MAIN STREET TENTH FLOOR SU | STAMFORD | CT | 06902 | |
| 28743293 | PARGA DE RODRIGUEZ, HORTENCIA | ADDRESS ON FILE | | | | |
| 28735807 | PARGA, ANGELINA | ADDRESS ON FILE | | | | |
| 28718971 | PARGA, ELIZABETH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742142 | PARGA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742143 | PARGA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28751040 | PARGA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28748834 | PARGAS, MARIA | ADDRESS ON FILE | | | | |
| 28754470 | PARHAM, SILVIA | ADDRESS ON FILE | | | | |
| 28742922 | PARI NAIMI, GULL | ADDRESS ON FILE | | | | |
| 28729177 | PARIN, NOEMY | ADDRESS ON FILE | | | | |
| 28711319 | PARIS, ALICIA | ADDRESS ON FILE | | | | |
| 28751536 | PARIS, OSWALDO | ADDRESS ON FILE | | | | |
| 28729951 | PARIS, PRISCILLA | ADDRESS ON FILE | | | | |
| 28751631 | PARK PLACE TECHNOLOGIES LLC | 5910 LANDERBROOK DRIVE | MAYFIELD HEIGHTS | OH | 44124 | |
| 28716449 | PARK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28725669 | PARK, LISA | ADDRESS ON FILE | | | | |
| 28712842 | PARKER, ALEYNA | ADDRESS ON FILE | | | | |
| 28713500 | PARKER, ANASTACIA | ADDRESS ON FILE | | | | |
| 28714646 | PARKER, AUJUNAE | ADDRESS ON FILE | | | | |
| 28757818 | PARKER, BRIDGET | ADDRESS ON FILE | | | | |
| 28737885 | PARKER, CAROLINE | ADDRESS ON FILE | | | | |
| 28715904 | PARKER, CASHANIQUE | ADDRESS ON FILE | | | | |
| 28738791 | PARKER, CLARENCE | ADDRESS ON FILE | | | | |
| 28739429 | PARKER, DAMON | ADDRESS ON FILE | | | | |
| 28740369 | PARKER, DIANNE | ADDRESS ON FILE | | | | |
| 28719327 | PARKER, ERICKA | ADDRESS ON FILE | | | | |
| 28742274 | PARKER, GABRIEL | ADDRESS ON FILE | | | | |
| 28721850 | PARKER, JADEN | ADDRESS ON FILE | | | | |
| 28721983 | PARKER, JAMES | ADDRESS ON FILE | | | | |
| 28744291 | PARKER, JASMINE | ADDRESS ON FILE | | | | |
| 28744572 | PARKER, JENNICKA | ADDRESS ON FILE | | | | |
| 28722916 | PARKER, JHAYLAH | ADDRESS ON FILE | | | | |
| 28749050 | PARKER, MARIANNE | ADDRESS ON FILE | | | | |
| 28728644 | PARKER, NAHESHA | ADDRESS ON FILE | | | | |
| 28729711 | PARKER, PAULETTE | ADDRESS ON FILE | | | | |
| 28751813 | PARKER, PEARL | ADDRESS ON FILE | | | | |
| 28730088 | PARKER, RAIN | ADDRESS ON FILE | | | | |
| 28732133 | PARKER, SHEDERICK | ADDRESS ON FILE | | | | |
| 28732254 | PARKER, SIDNEI | ADDRESS ON FILE | | | | |
| 28732842 | PARKER, SYDNEY | ADDRESS ON FILE | | | | |
| 28733415 | PARKER, TODD | ADDRESS ON FILE | | | | |
| 28733529 | PARKER, TRENDOLYN | ADDRESS ON FILE | | | | |
| 28734727 | PARKER, ZACCHAEUS | ADDRESS ON FILE | | | | |
| 28915713 | PARKLANE SHOPPING CENTER, INC. | ATTN: FRANK MUSHMEL, JR. (SECRETARY), FAHMY MUSHMEL, 15545 VENTURA BLVD., STE. 31 | SHERMAN OAKS | CA | 91403 | |
| 28711570 | PARKMAN, AMANDA | ADDRESS ON FILE | | | | |
| 28715153 | PARKS, BRADLEY | ADDRESS ON FILE | | | | |
| 28716450 | PARKS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28718550 | PARKS, DWAYNE | ADDRESS ON FILE | | | | |
| 28742349 | PARKS, GABRYIEL | ADDRESS ON FILE | | | | |
| 28721103 | PARKS, HENRIETTA | ADDRESS ON FILE | | | | |
| 28721318 | PARKS, IMARI | ADDRESS ON FILE | | | | |
| 28746522 | PARKS, KAYLA | ADDRESS ON FILE | | | | |
| 28754517 | PARKS, SKYLEE | ADDRESS ON FILE | | | | |
| 28732651 | PARKS, STEPHEN | ADDRESS ON FILE | | | | |
| 28733083 | PARKS, TAYLOR | ADDRESS ON FILE | | | | |
| 28757026 | PARKS, YVONNE | ADDRESS ON FILE | | | | |
| 28725784 | PARLIN, LORELEI | ADDRESS ON FILE | | | | |
| 28725612 | PARNELL, LINDA | ADDRESS ON FILE | | | | |
| 28751797 | PARNELL, PAULINE | ADDRESS ON FILE | | | | |
| 28754359 | PARNGS, SHERRY | ADDRESS ON FILE | | | | |
| 28759633 | PARNOFF, TERRI | ADDRESS ON FILE | | | | |
| 28727842 | PARR, MELISSA | ADDRESS ON FILE | | | | |
| 28736415 | PARRA BEDOY, ASAEL | ADDRESS ON FILE | | | | |
| 28723502 | PARRA FLORES, JOSE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757494 | PARRA MOYA, DELIA | ADDRESS ON FILE | | | | |
| 28758932 | PARRA REYES, ROSALIA | ADDRESS ON FILE | | | | |
| 28719371 | PARRA VELASQUEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28735457 | PARRA, ALASIA | ADDRESS ON FILE | | | | |
| 28735079 | PARRA, ALEX | ADDRESS ON FILE | | | | |
| 28711291 | PARRA, ALICE | ADDRESS ON FILE | | | | |
| 28735700 | PARRA, ANGELA | ADDRESS ON FILE | | | | |
| 28736031 | PARRA, ANTHONY | ADDRESS ON FILE | | | | |
| 28716129 | PARRA, CHARITY | ADDRESS ON FILE | | | | |
| 28738263 | PARRA, CHRIS | ADDRESS ON FILE | | | | |
| 28716451 | PARRA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739131 | PARRA, CRISTIAN | ADDRESS ON FILE | | | | |
| 28718606 | PARRA, EBONY | ADDRESS ON FILE | | | | |
| 28741641 | PARRA, ESTRELLA | ADDRESS ON FILE | | | | |
| 28742275 | PARRA, GABRIEL | ADDRESS ON FILE | | | | |
| 28722779 | PARRA, JESSICA | ADDRESS ON FILE | | | | |
| 28723501 | PARRA, JOSE | ADDRESS ON FILE | | | | |
| 28747637 | PARRA, LINDA | ADDRESS ON FILE | | | | |
| 28726048 | PARRA, LUZ | ADDRESS ON FILE | | | | |
| 28750012 | PARRA, MICHAEL | ADDRESS ON FILE | | | | |
| 28758512 | PARRA, MICHELLE | ADDRESS ON FILE | | | | |
| 28729472 | PARRA, OSCAR | ADDRESS ON FILE | | | | |
| 28729952 | PARRA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28753234 | PARRA, ROSIO | ADDRESS ON FILE | | | | |
| 28731865 | PARRA, SELENA | ADDRESS ON FILE | | | | |
| 28754731 | PARRA, STEFANIE | ADDRESS ON FILE | | | | |
| 28733736 | PARRA, VALERIA | ADDRESS ON FILE | | | | |
| 28733759 | PARRA, VALERIE | ADDRESS ON FILE | | | | |
| 28756184 | PARRA, VERONICA | ADDRESS ON FILE | | | | |
| 28756185 | PARRA, VERONICA | ADDRESS ON FILE | | | | |
| 28734596 | PARRA, YEXICA | ADDRESS ON FILE | | | | |
| 28734754 | PARRA, ZAKK | ADDRESS ON FILE | | | | |
| 28741616 | PARRALES CAMACHO, ESTEPHANIA | ADDRESS ON FILE | | | | |
| 28742144 | PARRAS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28911951 | PARREIRA, ALICE | ADDRESS ON FILE | | | | |
| 28737448 | PARRELL, BRITTANY | ADDRESS ON FILE | | | | |
| 28743616 | PARRIS, ISABEL | ADDRESS ON FILE | | | | |
| 28738331 | PARRISH, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28745750 | PARRISH, JOSEPH | ADDRESS ON FILE | | | | |
| 28752690 | PARRISH, RICHARD | ADDRESS ON FILE | | | | |
| 28717976 | PARROTT, DENISE | ADDRESS ON FILE | | | | |
| 28744563 | PARROTT, JENIFFER | ADDRESS ON FILE | | | | |
| 28736139 | PARSAD, ANURADHA | ADDRESS ON FILE | | | | |
| 28745751 | PARSONS, JOSEPH | ADDRESS ON FILE | | | | |
| 28747124 | PARSONS, LANETTA | ADDRESS ON FILE | | | | |
| 28753596 | PARSONS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28751639 | PARSVNATH OVERSEAS | A-80/1 WAZIRPUR INDUSTRIAL AREA | DELHI | | 110052 | INDIA |
| 28750321 | PARTIDA CASTELLANOS, MIRIAM | ADDRESS ON FILE | | | | |
| 28729953 | PARTIDA SANTOS, PRISCILLA | ADDRESS ON FILE | | | | |
| 28713863 | PARTIDA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714176 | PARTIDA, ANTONIO | ADDRESS ON FILE | | | | |
| 28714843 | PARTIDA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715777 | PARTIDA, CARLOS | ADDRESS ON FILE | | | | |
| 28718972 | PARTIDA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28720205 | PARTIDA, GAEL | ADDRESS ON FILE | | | | |
| 28722885 | PARTIDA, JESUS | ADDRESS ON FILE | | | | |
| 28725553 | PARTIDA, LILIANA | ADDRESS ON FILE | | | | |
| 28728376 | PARTIDA, MISAEL | ADDRESS ON FILE | | | | |
| 28730379 | PARTIDA, REGINA | ADDRESS ON FILE | | | | |
| 28734315 | PARTIN, WILLARD | ADDRESS ON FILE | | | | |
| 28751640 | PARTNER ENGINEERING AND SCIENCE INC | PO BOX 207428 | DALLAS | TX | 75320-7428 | |
| 28740241 | PARTNER, DEVON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753362 | PARVIN, RUMA | ADDRESS ON FILE | | | | |
| 28731961 | PARVIN, SHAHNAZ | ADDRESS ON FILE | | | | |
| 28728248 | PARYANI, MIHRAZOON | ADDRESS ON FILE | | | | |
| 28729580 | PASADENA INDEPENDENT SCHOOL DISTRIC | PO BOX 1318 | PASADENA | TX | 77501-1318 | |
| 28757235 | PASADENA WATER AND POWER | 100 NORTH GARFIELD AVE., ROOM N106 | PASADENA | CA | 91101 | |
| 28756049 | PASARIN, VANESSA | ADDRESS ON FILE | | | | |
| 28724638 | PASCAL, KESA | ADDRESS ON FILE | | | | |
| 28736618 | PASCHAL, AUBREY | ADDRESS ON FILE | | | | |
| 28752479 | PASCHALL, REGINA | ADDRESS ON FILE | | | | |
| 28728912 | PASCO, NEIL ALDRIN | ADDRESS ON FILE | | | | |
| 28718868 | PASCUAL, ELIJAH NOEL | ADDRESS ON FILE | | | | |
| 28745127 | PASCUAL, JOAN MARIE | ADDRESS ON FILE | | | | |
| 28745777 | PASCUAL, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28749237 | PASCUAL, MARISSA | ADDRESS ON FILE | | | | |
| 28725323 | PASIDERIO, LEILANI | ADDRESS ON FILE | | | | |
| 28715778 | PASILLAS, CARLOS | ADDRESS ON FILE | | | | |
| 28752691 | PASILLAS, RICHARD | ADDRESS ON FILE | | | | |
| 28755066 | PASILLAS, SYLVIA | ADDRESS ON FILE | | | | |
| 28734194 | PASILLAS, VIVIAN | ADDRESS ON FILE | | | | |
| 28914548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28738113 | PASKINS, CHAD | ADDRESS ON FILE | | | | |
| 28741909 | PASKO, FELICIA | ADDRESS ON FILE | | | | |
| 28721531 | PASKO, ISABELLE | ADDRESS ON FILE | | | | |
| 28737035 | PASOS, BILLY JOE | ADDRESS ON FILE | | | | |
| 28738166 | PASOS, CHARLENE | ADDRESS ON FILE | | | | |
| 28753313 | PASOS, RUBEN | ADDRESS ON FILE | | | | |
| 28740784 | PASQUEL, EDWIN | ADDRESS ON FILE | | | | |
| 28735031 | PASTEN, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28717187 | PASTEN, CYNTHIA | ADDRESS ON FILE | | | | |
| 28715713 | PASTOR, CARLA | ADDRESS ON FILE | | | | |
| 28722081 | PASTOR, JANETTE | ADDRESS ON FILE | | | | |
| 28730135 | PASTOR, RAMON | ADDRESS ON FILE | | | | |
| 28752575 | PASTOR, REYES | ADDRESS ON FILE | | | | |
| 28734442 | PASTRANA REYNOZO, XOLA VIRGINIA | ADDRESS ON FILE | | | | |
| 28713190 | PASTRANA, AMANDA | ADDRESS ON FILE | | | | |
| 28716008 | PASTRANA, CEILA | ADDRESS ON FILE | | | | |
| 28754425 | PASTRANA, SIERRA | ADDRESS ON FILE | | | | |
| 28734464 | PASTRANACUEVAS, YAIR | ADDRESS ON FILE | | | | |
| 28738211 | PASWINSKI, CHELSIE | ADDRESS ON FILE | | | | |
| 28751805 | PAT MAHENDRAPPA, PAVITHRA | ADDRESS ON FILE | | | | |
| 28725016 | PATANE, KYLE | ADDRESS ON FILE | | | | |
| 28714888 | PATAO, BEN | ADDRESS ON FILE | | | | |
| 28754410 | PATAUA, SIAMARA | ADDRESS ON FILE | | | | |
| 28729587 | PATCH MY PC LLC | PO BOX 1436 | CASTLE ROCK | CO | 80104 | |
| 28911953 | PATCO BRANDS | 3960 HOWARD HUGHES PARKWAY SUITE 50 | LAS VEGAS | NV | 89169 | |
| 28744483 | PATDU, JEANA | ADDRESS ON FILE | | | | |
| 28723264 | PATE, JONATHAN | ADDRESS ON FILE | | | | |
| 28713937 | PATEL, ANILKUMAR | ADDRESS ON FILE | | | | |
| 28714463 | PATEL, ASHA | ADDRESS ON FILE | | | | |
| 28757656 | PATEL, DAXABEN SUMANBHAI | ADDRESS ON FILE | | | | |
| 28742585 | PATEL, GIRISH | ADDRESS ON FILE | | | | |
| 28721093 | PATEL, HEMLATA | ADDRESS ON FILE | | | | |
| 28746992 | PATEL, KUMAR | ADDRESS ON FILE | | | | |
| 28729124 | PATEL, NISHMA | ADDRESS ON FILE | | | | |
| 28729387 | PATEL, OM | ADDRESS ON FILE | | | | |
| 28730622 | PATEL, RINALKUMARI | ADDRESS ON FILE | | | | |
| 28752757 | PATEL, RITA | ADDRESS ON FILE | | | | |
| 28753501 | PATEL, SAION | ADDRESS ON FILE | | | | |
| 28753886 | PATEL, SAROJBEN | ADDRESS ON FILE | | | | |
| 28757462 | PATEL, SATISH | ADDRESS ON FILE | | | | |
| 28731962 | PATEL, SHAHNAZ | ADDRESS ON FILE | | | | |
| 28732230 | PATEL, SHIVANGI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28754562 | PATEL, SOHINI | ADDRESS ON FILE | | | | |
| 28754945 | PATEL, SUMITRABEN | ADDRESS ON FILE | | | | |
| 28732841 | PATEL, SWETA | ADDRESS ON FILE | | | | |
| 28722780 | PATELLA, JESSICA | ADDRESS ON FILE | | | | |
| 28754804 | PATERAS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28742398 | PATIENCE, GAVIN | ADDRESS ON FILE | | | | |
| 28752387 | PATINI, RAYNA | ADDRESS ON FILE | | | | |
| 28735011 | PATINO, ADRIANA | ADDRESS ON FILE | | | | |
| 28712349 | PATINO, ADRIANA | ADDRESS ON FILE | | | | |
| 28713130 | PATINO, ALYSSA | ADDRESS ON FILE | | | | |
| 28711962 | PATINO, ANDREA | ADDRESS ON FILE | | | | |
| 28758942 | PATINO, ANDREW | ADDRESS ON FILE | | | | |
| 28735701 | PATINO, ANGELA | ADDRESS ON FILE | | | | |
| 28714955 | PATINO, BERTHA | ADDRESS ON FILE | | | | |
| 28716452 | PATINO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739452 | PATINO, DANIA | ADDRESS ON FILE | | | | |
| 28740556 | PATINO, DORIS | ADDRESS ON FILE | | | | |
| 28725414 | PATINO, LESLIE | ADDRESS ON FILE | | | | |
| 28748835 | PATINO, MARIA | ADDRESS ON FILE | | | | |
| 28727518 | PATINO, MARY | ADDRESS ON FILE | | | | |
| 28749528 | PATINO, MARYCRUZ | ADDRESS ON FILE | | | | |
| 28729236 | PATINO, NORMA | ADDRESS ON FILE | | | | |
| 28729542 | PATINO, PAMELA | ADDRESS ON FILE | | | | |
| 28730978 | PATINO, ROSA | ADDRESS ON FILE | | | | |
| 28731734 | PATINO, SARENA | ADDRESS ON FILE | | | | |
| 28732987 | PATINO, TANIA | ADDRESS ON FILE | | | | |
| 28748113 | PATIO, MA GUADALUPE | ADDRESS ON FILE | | | | |
| 28720054 | PATLAN, FRANKIE | ADDRESS ON FILE | | | | |
| 28915714 | PATRICIA L PETERSON,TRUSTEE OF L.O. LIND | ATTN: BITTERLIN, MARK D., SAN DIEGO PROPERTY MANAGEMENT, 4111 RANDOLPH STREET | SAN DIEGO | CA | 92103 | |
| 28713965 | PATRICIO, ANJELLICA | ADDRESS ON FILE | | | | |
| 28739290 | PATRICIO, CYRILL | ADDRESS ON FILE | | | | |
| 28721984 | PATRICK SAN JUAN, JAMES | ADDRESS ON FILE | | | | |
| 28712378 | PATRICK, AEYREN | ADDRESS ON FILE | | | | |
| 28711395 | PATRICK, ALLISON | ADDRESS ON FILE | | | | |
| 28728436 | PATRICK, MOLINA | ADDRESS ON FILE | | | | |
| 28750933 | PATRIZ, NAYELI | ADDRESS ON FILE | | | | |
| 28732412 | PATRO, SONAM | ADDRESS ON FILE | | | | |
| 28723100 | PATRON, JOEY | ADDRESS ON FILE | | | | |
| 28712520 | PATTERSON, ALBERT | ADDRESS ON FILE | | | | |
| 28758943 | PATTERSON, ANDREW | ADDRESS ON FILE | | | | |
| 28715165 | PATTERSON, BRANDI | ADDRESS ON FILE | | | | |
| 28716518 | PATTERSON, CINDY | ADDRESS ON FILE | | | | |
| 28716862 | PATTERSON, COLUMBINE | ADDRESS ON FILE | | | | |
| 28717306 | PATTERSON, DALLAS | ADDRESS ON FILE | | | | |
| 28739965 | PATTERSON, DEIAVEA | ADDRESS ON FILE | | | | |
| 28743346 | PATTERSON, HUNTER | ADDRESS ON FILE | | | | |
| 28724997 | PATTERSON, KWENTON | ADDRESS ON FILE | | | | |
| 28726243 | PATTERSON, MALIK | ADDRESS ON FILE | | | | |
| 28733084 | PATTERSON, TAYLOR | ADDRESS ON FILE | | | | |
| 28755373 | PATTERSON, TERRELLE | ADDRESS ON FILE | | | | |
| 28755666 | PATTERSON, TORI | ADDRESS ON FILE | | | | |
| 28719262 | PATTERSONLYONS, ERIC | ADDRESS ON FILE | | | | |
| 28911954 | PATTON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28728254 | PATTON, MIKAYLA | ADDRESS ON FILE | | | | |
| 28752179 | PATTON, RAJANAE | ADDRESS ON FILE | | | | |
| 28752933 | PATTON, ROCHELLE | ADDRESS ON FILE | | | | |
| 28754349 | PATTON, SHERREE | ADDRESS ON FILE | | | | |
| 28756079 | PATTON, VANITA | ADDRESS ON FILE | | | | |
| 28738332 | PATTON-WOODS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28755007 | PAUDYAL, SUSHILA | ADDRESS ON FILE | | | | |
| 28745307 | PAUL ASUNCION, JOHN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745308 | PAUL BATALON, JOHN | ADDRESS ON FILE | | | | |
| 28729684 | PAUL HASTINGS LLP | 515 S FLOWER ST SUITE 2500 | LOS ANGELES | CA | 90071 | |
| 28751771 | PAUL WEISS RIFKIND WHARTON AND GARRLLP | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6064 | |
| 28736804 | PAUL, BAYLEY | ADDRESS ON FILE | | | | |
| 28740785 | PAUL, EDWIN | ADDRESS ON FILE | | | | |
| 28723618 | PAUL, JOSEPH | ADDRESS ON FILE | | | | |
| 28751999 | PAUL, PRETHIRAJ | ADDRESS ON FILE | | | | |
| 28752519 | PAUL, RENAI | ADDRESS ON FILE | | | | |
| 28911955 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN & BRIAN BOLIN, 1285 AVE. OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 28756664 | PAUL, XAVIER | ADDRESS ON FILE | | | | |
| 28745778 | PAULE, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28725319 | PAULE, LEIDEL | ADDRESS ON FILE | | | | |
| 28749645 | PAULINO, MAY | ADDRESS ON FILE | | | | |
| 28750647 | PAULINO, NADINE | ADDRESS ON FILE | | | | |
| 28729148 | PAULINO, NOAH | ADDRESS ON FILE | | | | |
| 28754360 | PAULINO, SHERRY | ADDRESS ON FILE | | | | |
| 28738411 | PAULK, CHRISTINE | ADDRESS ON FILE | | | | |
| 28739157 | PAULSEN, CRISTINA | ADDRESS ON FILE | | | | |
| 28750425 | PAURA, MONAY | ADDRESS ON FILE | | | | |
| 28721985 | PAURO, JAMES | ADDRESS ON FILE | | | | |
| 28716950 | PAUUVALE, CORNELIUS | ADDRESS ON FILE | | | | |
| 28736803 | PAVAO, BAYLEN | ADDRESS ON FILE | | | | |
| 28749327 | PAVIA, MARLENE | ADDRESS ON FILE | | | | |
| 28751304 | PAVLIC, NORMAN | ADDRESS ON FILE | | | | |
| 28728717 | PAVLOFF, NANEESHA | ADDRESS ON FILE | | | | |
| 28747896 | PAVON, LOUIS | ADDRESS ON FILE | | | | |
| 28712690 | PAVONE, ALEXA | ADDRESS ON FILE | | | | |
| 28725056 | PAW, LAH | ADDRESS ON FILE | | | | |
| 28747292 | PAW, LAY | ADDRESS ON FILE | | | | |
| 28897823 | PAWNEE LEASING CORP | 3801 AUTOMATIC WAY SUITE 207 | FORT COLLINS | CO | 80525 | |
| 28751807 | PAWNEE LEASING CORPORATION | 3801 AUTOMATION WAY, STE 207 | FORT COLLINS | CO | 80525 | |
| 28742028 | PAXTON, FINESS | ADDRESS ON FILE | | | | |
| 28747377 | PAXTOR RESENDIZ, LEONARDO | ADDRESS ON FILE | | | | |
| 28713248 | PAYAN, AMBER | ADDRESS ON FILE | | | | |
| 28714540 | PAYAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28739821 | PAYAN, DAVID | ADDRESS ON FILE | | | | |
| 28741838 | PAYAN, FANNY | ADDRESS ON FILE | | | | |
| 28750194 | PAYAN, MIGUEL | ADDRESS ON FILE | | | | |
| 28754494 | PAYAN, SIOMARA | ADDRESS ON FILE | | | | |
| 28750013 | PAYAWAL, MICHAEL | ADDRESS ON FILE | | | | |
| 28719263 | PAYERAS, ERIC | ADDRESS ON FILE | | | | |
| 28720605 | PAYES, GLENDA | ADDRESS ON FILE | | | | |
| 28736032 | PAYNE, ANTHONY | ADDRESS ON FILE | | | | |
| 28736033 | PAYNE, ANTHONY | ADDRESS ON FILE | | | | |
| 28741081 | PAYNE, ELLIS | ADDRESS ON FILE | | | | |
| 28746255 | PAYNE, KAREN | ADDRESS ON FILE | | | | |
| 28730262 | PAYNE, RAYGN | ADDRESS ON FILE | | | | |
| 28730304 | PAYNE, RAYVN | ADDRESS ON FILE | | | | |
| 28730913 | PAYNE, RONNIEKA | ADDRESS ON FILE | | | | |
| 28733310 | PAYNE, TIERRA | ADDRESS ON FILE | | | | |
| 28755739 | PAYNE, TREVIONNE | ADDRESS ON FILE | | | | |
| 28733904 | PAYNE, VERNICE | ADDRESS ON FILE | | | | |
| 28734792 | PAYNE, ZHARIA | ADDRESS ON FILE | | | | |
| 28727870 | PAYNTER, MELLISSA | ADDRESS ON FILE | | | | |
| 28741263 | PAYTON, ENA | ADDRESS ON FILE | | | | |
| 28755247 | PAYTON, TATIAYANA | ADDRESS ON FILE | | | | |
| 28734555 | PAZ CHAVEZ, YERANIA | ADDRESS ON FILE | | | | |
| 28722371 | PAZ GALINDO, JAZMINE | ADDRESS ON FILE | | | | |
| 28732428 | PAZ MERINO, SONIA | ADDRESS ON FILE | | | | |
| 28737417 | PAZ, BRISSA | ADDRESS ON FILE | | | | |
| 28717440 | PAZ, DANIEL | ADDRESS ON FILE | | | | |
| 28740324 | PAZ, DIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722580 | PAZ, JEOVANA | ADDRESS ON FILE | | | | |
| 28747444 | PAZ, LESSLIE | ADDRESS ON FILE | | | | |
| 28725979 | PAZ, LUIS | ADDRESS ON FILE | | | | |
| 28758513 | PAZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28730391 | PAZ, REINA | ADDRESS ON FILE | | | | |
| 28753751 | PAZ, SANDY | ADDRESS ON FILE | | | | |
| 28728479 | PAZZI, MONICA | ADDRESS ON FILE | | | | |
| 28915715 | PCDF PROPERTIES, LLC | ATTN: JENNIFER HENDERSON, 8811 GAYLORD, SUITE 200 | HOUSTON | TX | 77024 | |
| 28729729 | PCI SECURITY STANDARDS COUNCIL LLC | 401 EDGEWATER PL STE 600 | WAKEFIELD | MA | 01880 | |
| 28907923 | PDN RETAIL CENTER, L.P. | 4 UPPER NEWPORT PLAZA, SUITE 100 | NEWPORT BEACH | CA | 92660 | |
| 28915716 | PDP IMPERIAL PARTNERS, LLC | ATTN: LP TAYLOR, CASSANDRA RANDOLPH, 2603 MAIN STREET, SUITE 210 | IRVINE | CA | 92614 | |
| 28740496 | PEA, DOMITILA | ADDRESS ON FILE | | | | |
| 28728719 | PEA, NANETTE | ADDRESS ON FILE | | | | |
| 28732084 | PEACE, SHARRELL | ADDRESS ON FILE | | | | |
| 28726412 | PEACEEMERSON, MARGARET | ADDRESS ON FILE | | | | |
| 28736987 | PEACHES, BETTYNA | ADDRESS ON FILE | | | | |
| 28751814 | PEARL WORLD INC | 37 WEST 57TH STREET SUITE 705 | NEW YORK | NY | 10019 | |
| 28713864 | PEARL, ANGELICA | ADDRESS ON FILE | | | | |
| 28911958 | PEARPOP INC | 2040 ARMACOST AVE., 2ND FLOOR | LOS ANGELES | CA | 90025 | |
| 28711379 | PEARS, ALLEN | ADDRESS ON FILE | | | | |
| 28751818 | PEARSON CANDY COMPANY | 2140 W 7TH ST | ST PAUL | MN | 55116 | |
| 28721712 | PEARSON, JACKIE | ADDRESS ON FILE | | | | |
| 28728724 | PEARSON, NAOMI | ADDRESS ON FILE | | | | |
| 28753597 | PEARSON, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753647 | PEARSON, SAMUEL | ADDRESS ON FILE | | | | |
| 28722008 | PEASE, JAMIE | ADDRESS ON FILE | | | | |
| 28750353 | PEAVEY, MISSY | ADDRESS ON FILE | | | | |
| 28751798 | PEAVY, PAULINE | ADDRESS ON FILE | | | | |
| 28726097 | PECHONCHYK, LYUDMILA | ADDRESS ON FILE | | | | |
| 28759553 | PECINA, MARIE | ADDRESS ON FILE | | | | |
| 28737158 | PECK, BRAD | ADDRESS ON FILE | | | | |
| 28717116 | PECK, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717844 | PECK, DEBORAH | ADDRESS ON FILE | | | | |
| 28722088 | PECK, JANICE | ADDRESS ON FILE | | | | |
| 28746677 | PECK, KENYA | ADDRESS ON FILE | | | | |
| 28728999 | PECK, NICHOLE | ADDRESS ON FILE | | | | |
| 28911960 | PECK, RYON | ADDRESS ON FILE | | | | |
| 28731794 | PECK, SCENOVA | ADDRESS ON FILE | | | | |
| 28764902 | PEDERSEN, CRAIG N. AND KRIS B. | ADDRESS ON FILE | | | | |
| 28739388 | PEDERSEN, DALTON | ADDRESS ON FILE | | | | |
| 28742087 | PEDRAZA TORRES, FRANCIA | ADDRESS ON FILE | | | | |
| 28736034 | PEDRAZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28716453 | PEDRAZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28746019 | PEDRAZA, JUDITH | ADDRESS ON FILE | | | | |
| 28747751 | PEDRAZA, LIZBIA | ADDRESS ON FILE | | | | |
| 28748836 | PEDRAZA, MARIA | ADDRESS ON FILE | | | | |
| 28731100 | PEDRAZA, ROSIE | ADDRESS ON FILE | | | | |
| 28734513 | PEDRAZA, YARITZA | ADDRESS ON FILE | | | | |
| 28721026 | PEDREGON, HEATHER | ADDRESS ON FILE | | | | |
| 28717189 | PEDRIN, CYNTHIA | ADDRESS ON FILE | | | | |
| 28735470 | PEDRO, ALBARRAN | ADDRESS ON FILE | | | | |
| 28718717 | PEDRO, EDUVINA | ADDRESS ON FILE | | | | |
| 28730858 | PEDRO-MEZA, ROKEE | ADDRESS ON FILE | | | | |
| 28735154 | PEDROZA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28713070 | PEDROZA, ALONDRA | ADDRESS ON FILE | | | | |
| 28737827 | PEDROZA, CARMEN | ADDRESS ON FILE | | | | |
| 28717190 | PEDROZA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28911962 | PEDROZA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28718297 | PEDROZA, DIEGO | ADDRESS ON FILE | | | | |
| 28743134 | PEDROZA, HECTOR | ADDRESS ON FILE | | | | |
| 28721154 | PEDROZA, HILDA | ADDRESS ON FILE | | | | |
| 28722886 | PEDROZA, JESUS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723732 | PEDROZA, JOSUE | ADDRESS ON FILE | | | | |
| 28752644 | PEDROZA, RICARDO | ADDRESS ON FILE | | | | |
| 28753762 | PEDROZA, SANJUANA | ADDRESS ON FILE | | | | |
| 28712840 | PEDROZA-OCHOA, ALEXUS | ADDRESS ON FILE | | | | |
| 28720553 | PEEBLES, GISELA | ADDRESS ON FILE | | | | |
| 28732793 | PEEBLES, SUSAN | ADDRESS ON FILE | | | | |
| 28725670 | PEEDEN, LISA | ADDRESS ON FILE | | | | |
| 28749238 | PEEL, MARISSA | ADDRESS ON FILE | | | | |
| 28727183 | PEERMAN, MARIO | ADDRESS ON FILE | | | | |
| 28735901 | PEERY, ANNA | ADDRESS ON FILE | | | | |
| 28754712 | PEERY, STANLEY | ADDRESS ON FILE | | | | |
| 28717441 | PEEVY, DANIEL | ADDRESS ON FILE | | | | |
| 28751041 | PEGUES, NICHOLAS | ADDRESS ON FILE | | | | |
| 28714785 | PELAEZ, BARBARA | ADDRESS ON FILE | | | | |
| 28718243 | PELAEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718712 | PELAEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28751060 | PELAEZ, NICODEMUS | ADDRESS ON FILE | | | | |
| 28756782 | PELAEZ, YARELY | ADDRESS ON FILE | | | | |
| 28720047 | PELANT, FRANK | ADDRESS ON FILE | | | | |
| 28746523 | PELATOS, KAYLA | ADDRESS ON FILE | | | | |
| 28759087 | PELAYO VEGA, JOSHUA | ADDRESS ON FILE | | | | |
| 28713418 | PELAYO, ANA | ADDRESS ON FILE | | | | |
| 28714177 | PELAYO, ANTONIO | ADDRESS ON FILE | | | | |
| 28745202 | PELAYO, JOCELYNN | ADDRESS ON FILE | | | | |
| 28723831 | PELAYO, JUAN | ADDRESS ON FILE | | | | |
| 28726838 | PELAYO, MARIA | ADDRESS ON FILE | | | | |
| 28749769 | PELAYO, MELINA | ADDRESS ON FILE | | | | |
| 28751707 | PELAYO, PATRICIA | ADDRESS ON FILE | | | | |
| 28756256 | PELAYO, VICTOR | ADDRESS ON FILE | | | | |
| 28756397 | PELAYO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28722464 | PELHAM, JENNA | ADDRESS ON FILE | | | | |
| 28738264 | PELLE, CHRIS | ADDRESS ON FILE | | | | |
| 28727843 | PELLO, MELISSA | ADDRESS ON FILE | | | | |
| 28743135 | PELLOT, HECTOR | ADDRESS ON FILE | | | | |
| 28747072 | PELTS, LADONNA | ADDRESS ON FILE | | | | |
| 28728315 | PELUCCA, MIRANDA | ADDRESS ON FILE | | | | |
| 28729761 | PEM AMERICA HK CO LTD | FLAT 3103 31/F SUNSHINE PLAZA | WANCHI | | | HONG KONG |
| 28729762 | PEM AMERICA INC | 70 WEST 36TH STREET 2ND FLOOR | NEW YORK | NY | 10018 | |
| 28738214 | PEMBER, CHERYL | ADDRESS ON FILE | | | | |
| 28723886 | PENA CAZAREZ, JUANA | ADDRESS ON FILE | | | | |
| 28728703 | PENA DE LA TORRE, NANCY | ADDRESS ON FILE | | | | |
| 28726842 | PENA JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28753179 | PENA LUCIANO, ROSANI | ADDRESS ON FILE | | | | |
| 28745518 | PENA MARCOS, JORGE | ADDRESS ON FILE | | | | |
| 28712545 | PENA MUNOZ, ALCIRA | ADDRESS ON FILE | | | | |
| 28744557 | PENA OBREGON, JENIFER | ADDRESS ON FILE | | | | |
| 28715779 | PENA ORELLANA, CARLOS | ADDRESS ON FILE | | | | |
| 28745633 | PENA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28744189 | PENA SANCHEZ, JAQUELIN | ADDRESS ON FILE | | | | |
| 28722120 | PENA VIDAL, JAQUELINE | ADDRESS ON FILE | | | | |
| 28735183 | PENA, ADA | ADDRESS ON FILE | | | | |
| 28735554 | PENA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735080 | PENA, ALEX | ADDRESS ON FILE | | | | |
| 28711713 | PENA, AMY | ADDRESS ON FILE | | | | |
| 28713745 | PENA, ANGEL | ADDRESS ON FILE | | | | |
| 28735702 | PENA, ANGELA | ADDRESS ON FILE | | | | |
| 28736035 | PENA, ANTHONY | ADDRESS ON FILE | | | | |
| 28714786 | PENA, BARBARA | ADDRESS ON FILE | | | | |
| 28737282 | PENA, BRENDA | ADDRESS ON FILE | | | | |
| 28715409 | PENA, BRIANNA | ADDRESS ON FILE | | | | |
| 28715447 | PENA, BRISA | ADDRESS ON FILE | | | | |
| 28737688 | PENA, CARL | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716160 | PENA, CHARLIE | ADDRESS ON FILE | | | | |
| 28717025 | PENA, CRISTAL | ADDRESS ON FILE | | | | |
| 28717312 | PENA, DAMARIS | ADDRESS ON FILE | | | | |
| 28717347 | PENA, DAN | ADDRESS ON FILE | | | | |
| 28739822 | PENA, DAVID | ADDRESS ON FILE | | | | |
| 28739823 | PENA, DAVID | ADDRESS ON FILE | | | | |
| 28717977 | PENA, DENISE | ADDRESS ON FILE | | | | |
| 28718244 | PENA, DIANA | ADDRESS ON FILE | | | | |
| 28740944 | PENA, ELISSA | ADDRESS ON FILE | | | | |
| 28741594 | PENA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28742099 | PENA, FRANCISCA | ADDRESS ON FILE | | | | |
| 28742225 | PENA, FRIEDA | ADDRESS ON FILE | | | | |
| 28759148 | PENA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742331 | PENA, GABRIELLA | ADDRESS ON FILE | | | | |
| 28742691 | PENA, GLORIA | ADDRESS ON FILE | | | | |
| 28743783 | PENA, JACKSON | ADDRESS ON FILE | | | | |
| 28722208 | PENA, JASMINE | ADDRESS ON FILE | | | | |
| 28722288 | PENA, JAVIER | ADDRESS ON FILE | | | | |
| 28722781 | PENA, JESSICA | ADDRESS ON FILE | | | | |
| 28723061 | PENA, JOE | ADDRESS ON FILE | | | | |
| 28723212 | PENA, JOMARY | ADDRESS ON FILE | | | | |
| 28745517 | PENA, JORGE | ADDRESS ON FILE | | | | |
| 28723503 | PENA, JOSE | ADDRESS ON FILE | | | | |
| 28745632 | PENA, JOSE | ADDRESS ON FILE | | | | |
| 28745838 | PENA, JOSIAH | ADDRESS ON FILE | | | | |
| 28723760 | PENA, JUALITA | ADDRESS ON FILE | | | | |
| 28723832 | PENA, JUAN | ADDRESS ON FILE | | | | |
| 28759051 | PENA, JULIAN | ADDRESS ON FILE | | | | |
| 28759110 | PENA, KAITLYN | ADDRESS ON FILE | | | | |
| 28724870 | PENA, KIRELIS | ADDRESS ON FILE | | | | |
| 28725371 | PENA, LEONIDAS | ADDRESS ON FILE | | | | |
| 28747522 | PENA, LICETH | ADDRESS ON FILE | | | | |
| 28747833 | PENA, LORENA | ADDRESS ON FILE | | | | |
| 28725820 | PENA, LORENZO | ADDRESS ON FILE | | | | |
| 28725980 | PENA, LUIS | ADDRESS ON FILE | | | | |
| 28726135 | PENA, MACLOVIA | ADDRESS ON FILE | | | | |
| 28748379 | PENA, MARCO | ADDRESS ON FILE | | | | |
| 28726839 | PENA, MARIA | ADDRESS ON FILE | | | | |
| 28726840 | PENA, MARIA | ADDRESS ON FILE | | | | |
| 28726841 | PENA, MARIA | ADDRESS ON FILE | | | | |
| 28749038 | PENA, MARIANA | ADDRESS ON FILE | | | | |
| 28749350 | PENA, MARTA | ADDRESS ON FILE | | | | |
| 28727844 | PENA, MELISSA | ADDRESS ON FILE | | | | |
| 28728789 | PENA, NATALIE | ADDRESS ON FILE | | | | |
| 28758885 | PENA, NOEMI | ADDRESS ON FILE | | | | |
| 28730136 | PENA, RAMON | ADDRESS ON FILE | | | | |
| 28730829 | PENA, RODOLFO | ADDRESS ON FILE | | | | |
| 28731130 | PENA, ROXANNE | ADDRESS ON FILE | | | | |
| 28753460 | PENA, SABRINA | ADDRESS ON FILE | | | | |
| 28753648 | PENA, SAMUEL | ADDRESS ON FILE | | | | |
| 28755026 | PENA, SVEN | ADDRESS ON FILE | | | | |
| 28755067 | PENA, SYLVIA | ADDRESS ON FILE | | | | |
| 28733663 | PENA, UBALDO | ADDRESS ON FILE | | | | |
| 28756257 | PENA, VICTOR | ADDRESS ON FILE | | | | |
| 28734133 | PENA, VINCENT | ADDRESS ON FILE | | | | |
| 28743644 | PENAFLOR, ISAIAH | ADDRESS ON FILE | | | | |
| 28715410 | PENALBER, BRIANNA | ADDRESS ON FILE | | | | |
| 28754805 | PENALOZA VERDUSCO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28719457 | PENALOZA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28747436 | PENALOZA, LESLY | ADDRESS ON FILE | | | | |
| 28727845 | PENALOZA, MELISSA | ADDRESS ON FILE | | | | |
| 28750014 | PENALOZA, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734278 | PENALOZA, WENDY | ADDRESS ON FILE | | | | |
| 28718245 | PENALOZA-RESENDIZ, DIANA | ADDRESS ON FILE | | | | |
| 28746348 | PENALOZA-VALDEZ, KARLA | ADDRESS ON FILE | | | | |
| 28727536 | PENA-MARIN, MARYANN | ADDRESS ON FILE | | | | |
| 28746454 | PENAMORENO, KATHY | ADDRESS ON FILE | | | | |
| 28743535 | PENATE CASTRO, IRIS | ADDRESS ON FILE | | | | |
| 28713419 | PENATE, ANA | ADDRESS ON FILE | | | | |
| 28740100 | PENCE, DEREK | ADDRESS ON FILE | | | | |
| 28753414 | PENDLETON, RYAN | ADDRESS ON FILE | | | | |
| 28752692 | PENG, RICHARD | ADDRESS ON FILE | | | | |
| 28716134 | PENLAND, CHARLENE | ADDRESS ON FILE | | | | |
| 28712521 | PENN, ALBERT | ADDRESS ON FILE | | | | |
| 28711877 | PENN, ANALINA | ADDRESS ON FILE | | | | |
| 28751740 | PENN, PATRICK | ADDRESS ON FILE | | | | |
| 28755847 | PENN, TYSHAUN | ADDRESS ON FILE | | | | |
| 28738953 | PENNA, CONCEPCION | ADDRESS ON FILE | | | | |
| 28616677 | PENNANENS CAPITAL | ADDRESS ON FILE | | | | |
| 28722577 | PENNER, JENNY | ADDRESS ON FILE | | | | |
| 28726843 | PENNIMAN, MARIA | ADDRESS ON FILE | | | | |
| 28748142 | PENNINGTON, MACK | ADDRESS ON FILE | | | | |
| 28755464 | PENNINGTON, THOMAS | ADDRESS ON FILE | | | | |
| 28731576 | PENNYFEATHER, SANDRA | ADDRESS ON FILE | | | | |
| 28730246 | PENNYWELL, RAVEN | ADDRESS ON FILE | | | | |
| 28736036 | PENROD, ANTHONY | ADDRESS ON FILE | | | | |
| 28717532 | PENROD, DANITA | ADDRESS ON FILE | | | | |
| 28727758 | PENROSE, MEGHAN | ADDRESS ON FILE | | | | |
| 28753841 | PENRY, SARAH | ADDRESS ON FILE | | | | |
| 28757275 | PENSION BENEFIT GUARANTY CORPORATION | CORPORATE FINANCE AND RESTRUCTURING DEPARTMENT, 1200 K STREET, N.W., SUITE 270 | WASHINGTON | DC | 20005-4026 | |
| 28728875 | PENSON, NATIYAH | ADDRESS ON FILE | | | | |
| 28751849 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | TORRANCE | CA | 90503 | |
| 28716454 | PENTIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28759017 | PENTON, MALAINA | ADDRESS ON FILE | | | | |
| 28752295 | PENUELAS, RAQUEL | ADDRESS ON FILE | | | | |
| 28720971 | PENULIAR, HAROLD | ADDRESS ON FILE | | | | |
| 28751850 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | CHICAGO | IL | 60677-1000 | |
| 28732329 | PEOU, SINAY | ADDRESS ON FILE | | | | |
| 28738235 | PEPPER, CHEYENNE | ADDRESS ON FILE | | | | |
| 28739029 | PEPPER, CORRINA | ADDRESS ON FILE | | | | |
| 28737898 | PEPPERS, CARRIE | ADDRESS ON FILE | | | | |
| 28711220 | PERALES, ALEXIS | ADDRESS ON FILE | | | | |
| 28759469 | PERALES, IVAN | ADDRESS ON FILE | | | | |
| 28726844 | PERALES, MARIA | ADDRESS ON FILE | | | | |
| 28752693 | PERALES, RICHARD | ADDRESS ON FILE | | | | |
| 28757801 | PERALES, ROGELIO | ADDRESS ON FILE | | | | |
| 28753380 | PERALES, RUTH | ADDRESS ON FILE | | | | |
| 28727283 | PERALES-TORREZ, MARK | ADDRESS ON FILE | | | | |
| 28746727 | PERALEZ, KEVIN | ADDRESS ON FILE | | | | |
| 28720567 | PERALTA CARBAJAL, GISELLE | ADDRESS ON FILE | | | | |
| 28752645 | PERALTA GAYTAN, RICARDO | ADDRESS ON FILE | | | | |
| 28713042 | PERALTA, ALMA | ADDRESS ON FILE | | | | |
| 28736037 | PERALTA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736371 | PERALTA, ARNOLD | ADDRESS ON FILE | | | | |
| 28737283 | PERALTA, BRENDA | ADDRESS ON FILE | | | | |
| 28739171 | PERALTA, CRISTOPHER | ADDRESS ON FILE | | | | |
| 28739349 | PERALTA, DAISY | ADDRESS ON FILE | | | | |
| 28717442 | PERALTA, DANIEL | ADDRESS ON FILE | | | | |
| 28742145 | PERALTA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28743136 | PERALTA, HECTOR | ADDRESS ON FILE | | | | |
| 28722100 | PERALTA, JANIRA | ADDRESS ON FILE | | | | |
| 28744536 | PERALTA, JEIDY | ADDRESS ON FILE | | | | |
| 28722782 | PERALTA, JESSICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722783 | PERALTA, JESSICA | ADDRESS ON FILE | | | | |
| 28745188 | PERALTA, JOCELYN | ADDRESS ON FILE | | | | |
| 28723265 | PERALTA, JONATHAN | ADDRESS ON FILE | | | | |
| 28746256 | PERALTA, KAREN | ADDRESS ON FILE | | | | |
| 28747221 | PERALTA, LAURA | ADDRESS ON FILE | | | | |
| 28725749 | PERALTA, LIZETTE | ADDRESS ON FILE | | | | |
| 28728316 | PERALTA, MIRANDA | ADDRESS ON FILE | | | | |
| 28758886 | PERALTA, NOEMI | ADDRESS ON FILE | | | | |
| 28730979 | PERALTA, ROSA | ADDRESS ON FILE | | | | |
| 28731206 | PERALTA, RUBY | ADDRESS ON FILE | | | | |
| 28753842 | PERALTA, SARAH | ADDRESS ON FILE | | | | |
| 28754175 | PERALTA, SHANNA | ADDRESS ON FILE | | | | |
| 28754806 | PERALTA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755621 | PERALTA, TOMAS | ADDRESS ON FILE | | | | |
| 28734515 | PERALTA, YASLYN | ADDRESS ON FILE | | | | |
| 28749239 | PERALTAMEJIA, MARISSA | ADDRESS ON FILE | | | | |
| 28713420 | PERAZA, ANA | ADDRESS ON FILE | | | | |
| 28717573 | PERAZA, DARIEL | ADDRESS ON FILE | | | | |
| 28740628 | PERAZA, DYANA | ADDRESS ON FILE | | | | |
| 28748218 | PERAZA, MAIRA | ADDRESS ON FILE | | | | |
| 28756955 | PERAZA, YONIS | ADDRESS ON FILE | | | | |
| 28750952 | PERCASTEGUI, NEFTALI | ADDRESS ON FILE | | | | |
| 28751856 | PERCEPTION MANUFACTURING LLC | 14515 VALLEY VIEW AVE SUITE G | SANTA FE SPRINGS | CA | 90670 | |
| 28749607 | PERCHA, MATTHEW | ADDRESS ON FILE | | | | |
| 28727519 | PERCHLAK, MARY | ADDRESS ON FILE | | | | |
| 28757512 | PERCY, KENDRA | ADDRESS ON FILE | | | | |
| 28714262 | PERDOMO, ARASELIS | ADDRESS ON FILE | | | | |
| 28740786 | PERDOMO, EDWIN | ADDRESS ON FILE | | | | |
| 28911964 | PERDOMO, GABRIELA | ADDRESS ON FILE | | | | |
| 28759149 | PERDOMO, GABRIELA | ADDRESS ON FILE | | | | |
| 28745634 | PEREA, JOSE | ADDRESS ON FILE | | | | |
| 28748258 | PEREA, MANDO | ADDRESS ON FILE | | | | |
| 28728867 | PEREA, NATHON | ADDRESS ON FILE | | | | |
| 28729267 | PEREA, NURIAH | ADDRESS ON FILE | | | | |
| 28731500 | PEREA, SAMUEL | ADDRESS ON FILE | | | | |
| 28754091 | PEREA, SERRENA | ADDRESS ON FILE | | | | |
| 28717313 | PEREDA, DAMARIS | ADDRESS ON FILE | | | | |
| 28745635 | PEREDA, JOSE | ADDRESS ON FILE | | | | |
| 28723743 | PEREDA, JOVANY | ADDRESS ON FILE | | | | |
| 28734639 | PEREDA, YOLANDA | ADDRESS ON FILE | | | | |
| 28728725 | PEREGRINA, NAOMI | ADDRESS ON FILE | | | | |
| 28731120 | PEREGRINA, ROXANA | ADDRESS ON FILE | | | | |
| 28715411 | PEREIDA, BRIANNA | ADDRESS ON FILE | | | | |
| 28719209 | PEREIDA, ENRIQUE | ADDRESS ON FILE | | | | |
| 28722209 | PEREIDA, JASMINE | ADDRESS ON FILE | | | | |
| 28738579 | PEREIRA GALVEZ, CINTHIA | ADDRESS ON FILE | | | | |
| 28735766 | PEREIRA, ANGELICA | ADDRESS ON FILE | | | | |
| 28715412 | PEREIRA, BRIANNA | ADDRESS ON FILE | | | | |
| 28717825 | PEREIRA, DEBBIE | ADDRESS ON FILE | | | | |
| 28747516 | PEREIRA, LIANA | ADDRESS ON FILE | | | | |
| 28726845 | PEREIRA, MARIA | ADDRESS ON FILE | | | | |
| 28749351 | PEREIRA, MARTA | ADDRESS ON FILE | | | | |
| 28750786 | PEREIRA, NATALIA | ADDRESS ON FILE | | | | |
| 28733334 | PEREIRA, TIFFANY | ADDRESS ON FILE | | | | |
| 28725909 | PERERA, LUCILA | ADDRESS ON FILE | | | | |
| 28753844 | PERERA, SARAH | ADDRESS ON FILE | | | | |
| 28753843 | PERERA, SARAH | ADDRESS ON FILE | | | | |
| 28756186 | PEREYDA, VERONICA | ADDRESS ON FILE | | | | |
| 28727901 | PEREYRA, MERCEDES | ADDRESS ON FILE | | | | |
| 28742045 | PEREZ ALEMAN, FLOR | ADDRESS ON FILE | | | | |
| 28911966 | PEREZ ALEMAN, FLOR | ADDRESS ON FILE | | | | |
| 28756517 | PEREZ AVILA, WENDY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731577 | PEREZ BANUELOS, SANDRA | ADDRESS ON FILE | | | | |
| 28711138 | PEREZ BONILLA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28758851 | PEREZ CARRILLO, MARIA | ADDRESS ON FILE | | | | |
| 28738587 | PEREZ CASTILLO, CITLALI | ADDRESS ON FILE | | | | |
| 28727202 | PEREZ DE HERNANDEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28758852 | PEREZ DE MONTANO, MARIA | ADDRESS ON FILE | | | | |
| 28736622 | PEREZ DE VACA, AUDELIA | ADDRESS ON FILE | | | | |
| 28719143 | PEREZ DIAZ, EMILY | ADDRESS ON FILE | | | | |
| 28758853 | PEREZ DUENAS, MARIA | ADDRESS ON FILE | | | | |
| 28718977 | PEREZ FABIAN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719704 | PEREZ FAJARDO, FABIAN | ADDRESS ON FILE | | | | |
| 28725416 | PEREZ GARCIA, LESLIE | ADDRESS ON FILE | | | | |
| 28729543 | PEREZ GARCIA, PAMELA | ADDRESS ON FILE | | | | |
| 28737284 | PEREZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28756224 | PEREZ GONZALEZ, VICENTE | ADDRESS ON FILE | | | | |
| 28754502 | PEREZ GUY, SIRRINA | ADDRESS ON FILE | | | | |
| 28721303 | PEREZ JR, ILDEFONSO | ADDRESS ON FILE | | | | |
| 28756188 | PEREZ LARA, VERONICA | ADDRESS ON FILE | | | | |
| 28758854 | PEREZ LIZARRAGA, MARIA | ADDRESS ON FILE | | | | |
| 28759431 | PEREZ LOPEZ, ERIC | ADDRESS ON FILE | | | | |
| 28756189 | PEREZ LOPEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28716186 | PEREZ- MAHOE, CHAZALIN | ADDRESS ON FILE | | | | |
| 28754300 | PEREZ MARROQUIN, SHEILA | ADDRESS ON FILE | | | | |
| 28747399 | PEREZ MENDOZA, LESLI | ADDRESS ON FILE | | | | |
| 28734641 | PEREZ MIRANDA, YOLANDA | ADDRESS ON FILE | | | | |
| 28742692 | PEREZ MONTALVO, GLORIA | ADDRESS ON FILE | | | | |
| 28712204 | PEREZ MOTA, ACELA | ADDRESS ON FILE | | | | |
| 28758855 | PEREZ NAPOLES, MARIA | ADDRESS ON FILE | | | | |
| 28749663 | PEREZ NARANJO, MAYPU | ADDRESS ON FILE | | | | |
| 28734085 | PEREZ PABLO, VICTORIA | ADDRESS ON FILE | | | | |
| 28715502 | PEREZ PEGUERO, BRITTNEY | ADDRESS ON FILE | | | | |
| 28718246 | PEREZ PINEDA, DIANA | ADDRESS ON FILE | | | | |
| 28755866 | PEREZ PRIEGO, ULISES | ADDRESS ON FILE | | | | |
| 28749106 | PEREZ QUIROZ, MARICELA | ADDRESS ON FILE | | | | |
| 28718612 | PEREZ RAMOS, EDDA | ADDRESS ON FILE | | | | |
| 28744926 | PEREZ REYES, JESSICA | ADDRESS ON FILE | | | | |
| 28722887 | PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | |
| 28758856 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28758414 | PEREZ SCHIPPER, DONOVAN | ADDRESS ON FILE | | | | |
| 28719622 | PEREZ SEGOVIA, EVANGELINA | ADDRESS ON FILE | | | | |
| 28747913 | PEREZ- SOTO, LOWI | ADDRESS ON FILE | | | | |
| 28730066 | PEREZ TAFOYA, RAFAEL | ADDRESS ON FILE | | | | |
| 28741967 | PEREZ TOMAS, FERNANDA | ADDRESS ON FILE | | | | |
| 28914553 | PEREZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28743989 | PEREZ VEGA, JAIRO | ADDRESS ON FILE | | | | |
| 28713423 | PEREZ VELA, ANA | ADDRESS ON FILE | | | | |
| 28721893 | PEREZ VERA, JAIR | ADDRESS ON FILE | | | | |
| 28756882 | PEREZ VILLA, YESSENIA | ADDRESS ON FILE | | | | |
| 28743430 | PEREZ VILLAVELAZQUEZ, IMELDA | ADDRESS ON FILE | | | | |
| 28735155 | PEREZ, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712199 | PEREZ, ABRIL | ADDRESS ON FILE | | | | |
| 28712240 | PEREZ, ADAN | ADDRESS ON FILE | | | | |
| 28712241 | PEREZ, ADAN | ADDRESS ON FILE | | | | |
| 28712429 | PEREZ, AILEEN | ADDRESS ON FILE | | | | |
| 28735517 | PEREZ, ALDO | ADDRESS ON FILE | | | | |
| 28735556 | PEREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735557 | PEREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735555 | PEREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735558 | PEREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735032 | PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735033 | PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712676 | PEREZ, ALEX | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735081 | PEREZ, ALEX | ADDRESS ON FILE | | | | |
| 28711137 | PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711221 | PEREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712830 | PEREZ, ALEXSHIA | ADDRESS ON FILE | | | | |
| 28713043 | PEREZ, ALMA | ADDRESS ON FILE | | | | |
| 28713131 | PEREZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28713421 | PEREZ, ANA | ADDRESS ON FILE | | | | |
| 28713422 | PEREZ, ANA | ADDRESS ON FILE | | | | |
| 28711965 | PEREZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711964 | PEREZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713563 | PEREZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711963 | PEREZ, ANDREA | ADDRESS ON FILE | | | | |
| 28712000 | PEREZ, ANDRES MAXIMILIANO | ADDRESS ON FILE | | | | |
| 28712067 | PEREZ, ANDY | ADDRESS ON FILE | | | | |
| 28713746 | PEREZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735847 | PEREZ, ANGIE | ADDRESS ON FILE | | | | |
| 28735903 | PEREZ, ANNA | ADDRESS ON FILE | | | | |
| 28735902 | PEREZ, ANNA | ADDRESS ON FILE | | | | |
| 28736038 | PEREZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736112 | PEREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28736184 | PEREZ, ARACELI | ADDRESS ON FILE | | | | |
| 28736408 | PEREZ, ARTURO | ADDRESS ON FILE | | | | |
| 28714541 | PEREZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736593 | PEREZ, ATALIANA | ADDRESS ON FILE | | | | |
| 28714844 | PEREZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28714856 | PEREZ, BECKY | ADDRESS ON FILE | | | | |
| 28736887 | PEREZ, BENITO | ADDRESS ON FILE | | | | |
| 28714956 | PEREZ, BERTHA | ADDRESS ON FILE | | | | |
| 28736995 | PEREZ, BEVERLY | ADDRESS ON FILE | | | | |
| 28737085 | PEREZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737086 | PEREZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715210 | PEREZ, BRANDON | ADDRESS ON FILE | | | | |
| 28737562 | PEREZ, BYRON | ADDRESS ON FILE | | | | |
| 28715714 | PEREZ, CARLA | ADDRESS ON FILE | | | | |
| 28737828 | PEREZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737852 | PEREZ, CAROL | ADDRESS ON FILE | | | | |
| 28911973 | PEREZ, CAROL | ADDRESS ON FILE | | | | |
| 28715997 | PEREZ, CECILIA | ADDRESS ON FILE | | | | |
| 28715996 | PEREZ, CECILIA | ADDRESS ON FILE | | | | |
| 28738333 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738334 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738492 | PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738490 | PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738491 | PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716497 | PEREZ, CIERRA | ADDRESS ON FILE | | | | |
| 28716519 | PEREZ, CINDY | ADDRESS ON FILE | | | | |
| 28716520 | PEREZ, CINDY | ADDRESS ON FILE | | | | |
| 28738855 | PEREZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738856 | PEREZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738954 | PEREZ, CONCEPCION | ADDRESS ON FILE | | | | |
| 28716995 | PEREZ, COURTNEY | ADDRESS ON FILE | | | | |
| 28739102 | PEREZ, CRISSY | ADDRESS ON FILE | | | | |
| 28717118 | PEREZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717117 | PEREZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739227 | PEREZ, CUAUHTEMOC | ADDRESS ON FILE | | | | |
| 28717265 | PEREZ, DAISY | ADDRESS ON FILE | | | | |
| 28717316 | PEREZ, DAMARYS | ADDRESS ON FILE | | | | |
| 28717328 | PEREZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28739518 | PEREZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739514 | PEREZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739516 | PEREZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739517 | PEREZ, DANIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739515 | PEREZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739592 | PEREZ, DANIELLE | ADDRESS ON FILE | | | | |
| 28739908 | PEREZ, DEBBIS | ADDRESS ON FILE | | | | |
| 28717978 | PEREZ, DENISE | ADDRESS ON FILE | | | | |
| 28740101 | PEREZ, DEREK | ADDRESS ON FILE | | | | |
| 28740148 | PEREZ, DESIRE | ADDRESS ON FILE | | | | |
| 28718095 | PEREZ, DESTENY | ADDRESS ON FILE | | | | |
| 28718132 | PEREZ, DESTINY | ADDRESS ON FILE | | | | |
| 28740242 | PEREZ, DEVON | ADDRESS ON FILE | | | | |
| 28718288 | PEREZ, DIEGA | ADDRESS ON FILE | | | | |
| 28718298 | PEREZ, DIEGO | ADDRESS ON FILE | | | | |
| 28740539 | PEREZ, DONNA | ADDRESS ON FILE | | | | |
| 28740572 | PEREZ, DOUGLAS | ADDRESS ON FILE | | | | |
| 28718665 | PEREZ, EDITH | ADDRESS ON FILE | | | | |
| 28718713 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28740787 | PEREZ, EDWIN | ADDRESS ON FILE | | | | |
| 28740863 | PEREZ, ELENA | ADDRESS ON FILE | | | | |
| 28718833 | PEREZ, ELIA | ADDRESS ON FILE | | | | |
| 28718845 | PEREZ, ELIAS | ADDRESS ON FILE | | | | |
| 28718973 | PEREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718974 | PEREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718975 | PEREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718976 | PEREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719078 | PEREZ, EMANUEL | ADDRESS ON FILE | | | | |
| 28741177 | PEREZ, EMILIANO | ADDRESS ON FILE | | | | |
| 28719142 | PEREZ, EMILY | ADDRESS ON FILE | | | | |
| 28741311 | PEREZ, ERDWIN | ADDRESS ON FILE | | | | |
| 28719264 | PEREZ, ERIC | ADDRESS ON FILE | | | | |
| 28719372 | PEREZ, ERIKA | ADDRESS ON FILE | | | | |
| 28719404 | PEREZ, ERNESTINA | ADDRESS ON FILE | | | | |
| 28741497 | PEREZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28741537 | PEREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741579 | PEREZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 28741595 | PEREZ, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28741724 | PEREZ, EVELIN | ADDRESS ON FILE | | | | |
| 28719717 | PEREZ, FABIOLA | ADDRESS ON FILE | | | | |
| 28741878 | PEREZ, FATIMA | ADDRESS ON FILE | | | | |
| 28719965 | PEREZ, FRANCES | ADDRESS ON FILE | | | | |
| 28742146 | PEREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742147 | PEREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28759150 | PEREZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28759151 | PEREZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720412 | PEREZ, GEORGE | ADDRESS ON FILE | | | | |
| 28720411 | PEREZ, GEORGE | ADDRESS ON FILE | | | | |
| 28720454 | PEREZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742639 | PEREZ, GLADYS | ADDRESS ON FILE | | | | |
| 28720705 | PEREZ, GRACIE | ADDRESS ON FILE | | | | |
| 28720721 | PEREZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28742810 | PEREZ, GRETTEL | ADDRESS ON FILE | | | | |
| 28720822 | PEREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720821 | PEREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720849 | PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28721001 | PEREZ, HAYLIE | ADDRESS ON FILE | | | | |
| 28743137 | PEREZ, HECTOR | ADDRESS ON FILE | | | | |
| 28743146 | PEREZ, HEDILBERTO | ADDRESS ON FILE | | | | |
| 28721155 | PEREZ, HILDA | ADDRESS ON FILE | | | | |
| 28743460 | PEREZ, INEZ | ADDRESS ON FILE | | | | |
| 28743466 | PEREZ, INGRID | ADDRESS ON FILE | | | | |
| 28758258 | PEREZ, IRMA | ADDRESS ON FILE | | | | |
| 28743596 | PEREZ, ISAAC | ADDRESS ON FILE | | | | |
| 28721508 | PEREZ, ISABEL | ADDRESS ON FILE | | | | |
| 28743620 | PEREZ, ISABELLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721582 | PEREZ, ISIDRO | ADDRESS ON FILE | | | | |
| 28743693 | PEREZ, ISSAC | ADDRESS ON FILE | | | | |
| 28759470 | PEREZ, IVAN | ADDRESS ON FILE | | | | |
| 28759483 | PEREZ, IZABELLA | ADDRESS ON FILE | | | | |
| 28743762 | PEREZ, JACKELINE | ADDRESS ON FILE | | | | |
| 28722121 | PEREZ, JAQUELINE | ADDRESS ON FILE | | | | |
| 28722211 | PEREZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722212 | PEREZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722210 | PEREZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722356 | PEREZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28744651 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722536 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744652 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744653 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722535 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28722682 | PEREZ, JESSE | ADDRESS ON FILE | | | | |
| 28722784 | PEREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744925 | PEREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744924 | PEREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744981 | PEREZ, JESSY | ADDRESS ON FILE | | | | |
| 28745053 | PEREZ, JESYBELLE | ADDRESS ON FILE | | | | |
| 28723182 | PEREZ, JOHNATHEN | ADDRESS ON FILE | | | | |
| 28745454 | PEREZ, JORCEY | ADDRESS ON FILE | | | | |
| 28745522 | PEREZ, JORGE | ADDRESS ON FILE | | | | |
| 28745519 | PEREZ, JORGE | ADDRESS ON FILE | | | | |
| 28745521 | PEREZ, JORGE | ADDRESS ON FILE | | | | |
| 28745520 | PEREZ, JORGE | ADDRESS ON FILE | | | | |
| 28745637 | PEREZ, JOSE | ADDRESS ON FILE | | | | |
| 28745636 | PEREZ, JOSE | ADDRESS ON FILE | | | | |
| 28745638 | PEREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723619 | PEREZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28758672 | PEREZ, JOSUE | ADDRESS ON FILE | | | | |
| 28723833 | PEREZ, JUAN | ADDRESS ON FILE | | | | |
| 28723887 | PEREZ, JUANA | ADDRESS ON FILE | | | | |
| 28723903 | PEREZ, JUANITA | ADDRESS ON FILE | | | | |
| 28759052 | PEREZ, JULIAN | ADDRESS ON FILE | | | | |
| 28758964 | PEREZ, JULIO | ADDRESS ON FILE | | | | |
| 28758965 | PEREZ, JULIO | ADDRESS ON FILE | | | | |
| 28746151 | PEREZ, JUSTIN | ADDRESS ON FILE | | | | |
| 28724110 | PEREZ, JUSTUS | ADDRESS ON FILE | | | | |
| 28746257 | PEREZ, KAREN | ADDRESS ON FILE | | | | |
| 28746317 | PEREZ, KARINA | ADDRESS ON FILE | | | | |
| 28724684 | PEREZ, KEVIN | ADDRESS ON FILE | | | | |
| 28724683 | PEREZ, KEVIN | ADDRESS ON FILE | | | | |
| 28724833 | PEREZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28724832 | PEREZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746934 | PEREZ, KRISTIE | ADDRESS ON FILE | | | | |
| 28747223 | PEREZ, LAURA | ADDRESS ON FILE | | | | |
| 28747222 | PEREZ, LAURA | ADDRESS ON FILE | | | | |
| 28725337 | PEREZ, LENNY | ADDRESS ON FILE | | | | |
| 28747378 | PEREZ, LEONARDO | ADDRESS ON FILE | | | | |
| 28725415 | PEREZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747477 | PEREZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747478 | PEREZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747476 | PEREZ, LETICIA | ADDRESS ON FILE | | | | |
| 28725516 | PEREZ, LIDIA | ADDRESS ON FILE | | | | |
| 28725671 | PEREZ, LISA | ADDRESS ON FILE | | | | |
| 28725720 | PEREZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28747756 | PEREZ, LIZETH | ADDRESS ON FILE | | | | |
| 28747768 | PEREZ, LIZETTE | ADDRESS ON FILE | | | | |
| 28747769 | PEREZ, LIZETTE | ADDRESS ON FILE | | | | |
| 28747834 | PEREZ, LORENA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725983 | PEREZ, LUIS | ADDRESS ON FILE | | | | |
| 28725981 | PEREZ, LUIS | ADDRESS ON FILE | | | | |
| 28725982 | PEREZ, LUIS | ADDRESS ON FILE | | | | |
| 28748191 | PEREZ, MAGDALENA | ADDRESS ON FILE | | | | |
| 28726295 | PEREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726313 | PEREZ, MANUELITA | ADDRESS ON FILE | | | | |
| 28726340 | PEREZ, MARCELA | ADDRESS ON FILE | | | | |
| 28758849 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28758846 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28758848 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726847 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726846 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28758847 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28758850 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726848 | PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748593 | PEREZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | |
| 28749011 | PEREZ, MARIAH | ADDRESS ON FILE | | | | |
| 28749051 | PEREZ, MARIANNE | ADDRESS ON FILE | | | | |
| 28727102 | PEREZ, MARICELLA | ADDRESS ON FILE | | | | |
| 28727184 | PEREZ, MARIO | ADDRESS ON FILE | | | | |
| 28727257 | PEREZ, MARITZA | ADDRESS ON FILE | | | | |
| 28727418 | PEREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749405 | PEREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749452 | PEREZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727469 | PEREZ, MARTINA | ADDRESS ON FILE | | | | |
| 28749608 | PEREZ, MATTHEW | ADDRESS ON FILE | | | | |
| 28727664 | PEREZ, MAYBEL | ADDRESS ON FILE | | | | |
| 28727693 | PEREZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727742 | PEREZ, MEGAMI | ADDRESS ON FILE | | | | |
| 28727763 | PEREZ, MELANI | ADDRESS ON FILE | | | | |
| 28727778 | PEREZ, MELANIE | ADDRESS ON FILE | | | | |
| 28727846 | PEREZ, MELISSA | ADDRESS ON FILE | | | | |
| 28750015 | PEREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28758514 | PEREZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750195 | PEREZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728304 | PEREZ, MIRACLE | ADDRESS ON FILE | | | | |
| 28728480 | PEREZ, MONICA | ADDRESS ON FILE | | | | |
| 28728704 | PEREZ, NANCY | ADDRESS ON FILE | | | | |
| 28728790 | PEREZ, NATALIE | ADDRESS ON FILE | | | | |
| 28750939 | PEREZ, NAYRA | ADDRESS ON FILE | | | | |
| 28728985 | PEREZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28729149 | PEREZ, NOAH | ADDRESS ON FILE | | | | |
| 28751231 | PEREZ, NOELIA | ADDRESS ON FILE | | | | |
| 28729239 | PEREZ, NORMA | ADDRESS ON FILE | | | | |
| 28729237 | PEREZ, NORMA | ADDRESS ON FILE | | | | |
| 28729238 | PEREZ, NORMA | ADDRESS ON FILE | | | | |
| 28729262 | PEREZ, NUBIA | ADDRESS ON FILE | | | | |
| 28758746 | PEREZ, OFELIA | ADDRESS ON FILE | | | | |
| 28729404 | PEREZ, OMAR | ADDRESS ON FILE | | | | |
| 28759590 | PEREZ, OSCAR | ADDRESS ON FILE | | | | |
| 28751618 | PEREZ, PAOLLA | ADDRESS ON FILE | | | | |
| 28751708 | PEREZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729667 | PEREZ, PATRICK DEAN | ADDRESS ON FILE | | | | |
| 28751782 | PEREZ, PAULA | ADDRESS ON FILE | | | | |
| 28751781 | PEREZ, PAULA | ADDRESS ON FILE | | | | |
| 28751794 | PEREZ, PAULINA | ADDRESS ON FILE | | | | |
| 28729752 | PEREZ, PEDRO | ADDRESS ON FILE | | | | |
| 28752031 | PEREZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752032 | PEREZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752129 | PEREZ, RACHEL | ADDRESS ON FILE | | | | |
| 28752210 | PEREZ, RAMIRO | ADDRESS ON FILE | | | | |
| 28730155 | PEREZ, RAMSES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730171 | PEREZ, RANDY | ADDRESS ON FILE | | | | |
| 28752314 | PEREZ, RAUL | ADDRESS ON FILE | | | | |
| 28730344 | PEREZ, REBECCA | ADDRESS ON FILE | | | | |
| 28730392 | PEREZ, REINA | ADDRESS ON FILE | | | | |
| 28752726 | PEREZ, RICKY | ADDRESS ON FILE | | | | |
| 28730716 | PEREZ, ROBERT | ADDRESS ON FILE | | | | |
| 28752844 | PEREZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730717 | PEREZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730715 | PEREZ, ROBERT | ADDRESS ON FILE | | | | |
| 28757803 | PEREZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28757802 | PEREZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28731032 | PEREZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28731069 | PEREZ, ROSE | ADDRESS ON FILE | | | | |
| 28753233 | PEREZ, ROSEMARY | ADDRESS ON FILE | | | | |
| 28753347 | PEREZ, RUDDY | ADDRESS ON FILE | | | | |
| 28731363 | PEREZ, SALINA | ADDRESS ON FILE | | | | |
| 28753549 | PEREZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28753598 | PEREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731448 | PEREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753599 | PEREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753600 | PEREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731501 | PEREZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28920483 | PEREZ, SANDY ESTRAN | ADDRESS ON FILE | | | | |
| 28911977 | PEREZ, SANDY ESTRAN | ADDRESS ON FILE | | | | |
| 28731629 | PEREZ, SANTIAGO | ADDRESS ON FILE | | | | |
| 28753911 | PEREZ, SAVANNAH | ADDRESS ON FILE | | | | |
| 28754007 | PEREZ, SELENA | ADDRESS ON FILE | | | | |
| 28754008 | PEREZ, SELENA | ADDRESS ON FILE | | | | |
| 28754106 | PEREZ, SEYLI | ADDRESS ON FILE | | | | |
| 28732306 | PEREZ, SILVIA | ADDRESS ON FILE | | | | |
| 28754564 | PEREZ, SOILA | ADDRESS ON FILE | | | | |
| 28754570 | PEREZ, SOLENA | ADDRESS ON FILE | | | | |
| 28732429 | PEREZ, SONIA | ADDRESS ON FILE | | | | |
| 28754618 | PEREZ, SONYA | ADDRESS ON FILE | | | | |
| 28732455 | PEREZ, SOPHIA | ADDRESS ON FILE | | | | |
| 28732517 | PEREZ, STACY | ADDRESS ON FILE | | | | |
| 28754809 | PEREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754808 | PEREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754807 | PEREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755001 | PEREZ, SUSANA | ADDRESS ON FILE | | | | |
| 28755000 | PEREZ, SUSANA | ADDRESS ON FILE | | | | |
| 28755025 | PEREZ, SUZZETTE | ADDRESS ON FILE | | | | |
| 28733060 | PEREZ, TATYANA | ADDRESS ON FILE | | | | |
| 28733149 | PEREZ, TERESA | ADDRESS ON FILE | | | | |
| 28755465 | PEREZ, THOMAS | ADDRESS ON FILE | | | | |
| 28733376 | PEREZ, TIMOTHY | ADDRESS ON FILE | | | | |
| 28733411 | PEREZ, TLANETZY | ADDRESS ON FILE | | | | |
| 28733430 | PEREZ, TOMMY | ADDRESS ON FILE | | | | |
| 28755926 | PEREZ, VALENTINE | ADDRESS ON FILE | | | | |
| 28733760 | PEREZ, VALERIE | ADDRESS ON FILE | | | | |
| 28756052 | PEREZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733837 | PEREZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756050 | PEREZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756051 | PEREZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756187 | PEREZ, VERONICA | ADDRESS ON FILE | | | | |
| 28756258 | PEREZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756259 | PEREZ, VICTOR | ADDRESS ON FILE | | | | |
| 28734134 | PEREZ, VINCENT | ADDRESS ON FILE | | | | |
| 28734347 | PEREZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28734363 | PEREZ, WILLIE | ADDRESS ON FILE | | | | |
| 28756776 | PEREZ, YARELI | ADDRESS ON FILE | | | | |
| 28734504 | PEREZ, YARELYN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734505 | PEREZ, YARESI | ADDRESS ON FILE | | | | |
| 28756863 | PEREZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756881 | PEREZ, YESSENIA | ADDRESS ON FILE | | | | |
| 28734606 | PEREZ, YIRA | ADDRESS ON FILE | | | | |
| 28734640 | PEREZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28734691 | PEREZ, YURIDIA | ADDRESS ON FILE | | | | |
| 28757012 | PEREZ, YVETTE | ADDRESS ON FILE | | | | |
| 28734733 | PEREZ, ZACHARY | ADDRESS ON FILE | | | | |
| 28711320 | PEREZ-CAMPOS, ALICIA | ADDRESS ON FILE | | | | |
| 28733838 | PEREZ-GUERRERO, VANESSA | ADDRESS ON FILE | | | | |
| 28717562 | PEREZ-JUAREZ, DAPHNE | ADDRESS ON FILE | | | | |
| 28736039 | PEREZ-LEIVA, ANTHONY | ADDRESS ON FILE | | | | |
| 28712867 | PEREZ-MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | |
| 28759591 | PEREZNEGRON, OSCAR | ADDRESS ON FILE | | | | |
| 28757683 | PEREZ-RAMIREZ, LUIS | ADDRESS ON FILE | | | | |
| 28759053 | PEREZ-ROBLES, JULIAN | ADDRESS ON FILE | | | | |
| 28726296 | PEREZ-SALAZAR, MANUEL | ADDRESS ON FILE | | | | |
| 28744239 | PEREZSANCHEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28759152 | PEREZ-SANDOVAL, GABRIELA | ADDRESS ON FILE | | | | |
| 28723620 | PEREZSORIANO, JOSEPH | ADDRESS ON FILE | | | | |
| 28723834 | PEREZZAVALA, JUAN | ADDRESS ON FILE | | | | |
| 28726387 | PERFECTO, MARCOS | ADDRESS ON FILE | | | | |
| 28911980 | PERFORMANCE FOOD GROUP | 12500 WEST CREEK PARKWAY, ATTN: GENERAL COUNSEL | RICHMOND | VA | 23238 | |
| 28911981 | PERFORMANCE FOOD GROUP | 12500 WEST CREEK PARKWAY | RICHMOND | VA | 23238 | |
| 28874533 | PERFORMANCE FOOD GROUP, INC. | 188 INVERNESS DRIVE WEST, SUITE 800 | ENGLEWOOD | CO | 80112 | |
| 28762927 | PERI & SONS FARMS, INC. | 102 N. MC LEOD STREET | YERINGTON | NV | 89447 | |
| 28729773 | PERICLEOUS, PERICLIS | ADDRESS ON FILE | | | | |
| 28751874 | PERICLEOUS, PERRY | ADDRESS ON FILE | | | | |
| 28768168 | PERIO INC. | 6156 WILCOX ROAD | DUBLIN | OH | 43016 | |
| 28713615 | PERKINS, ANDREVEA | ADDRESS ON FILE | | | | |
| 28721803 | PERKINS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744119 | PERKINS, JANESSA | ADDRESS ON FILE | | | | |
| 28722290 | PERKINS, JAVONTA | ADDRESS ON FILE | | | | |
| 28723321 | PERKINS, JORDAN | ADDRESS ON FILE | | | | |
| 28724140 | PERKINS, KAITLIN | ADDRESS ON FILE | | | | |
| 28724999 | PERKINS, KYLA | ADDRESS ON FILE | | | | |
| 28758521 | PERKINS, LAQUESHA | ADDRESS ON FILE | | | | |
| 28727344 | PERKINS, MARQUIS | ADDRESS ON FILE | | | | |
| 28728034 | PERKINS, MICHAEL | ADDRESS ON FILE | | | | |
| 28732944 | PERKINS, TAMERA | ADDRESS ON FILE | | | | |
| 28733033 | PERKINS, TARRA | ADDRESS ON FILE | | | | |
| 28719538 | PERLA, ESTRADA | ADDRESS ON FILE | | | | |
| 28752646 | PERLA, RICARDO | ADDRESS ON FILE | | | | |
| 28752694 | PERLA, RICHARD | ADDRESS ON FILE | | | | |
| 28763152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28713191 | PERPIGNANI, AMANDA | ADDRESS ON FILE | | | | |
| 28741769 | PERPUAC TZOY, EVERARDO | ADDRESS ON FILE | | | | |
| 28716546 | PERPULY, CITCLARY | ADDRESS ON FILE | | | | |
| 28729577 | PERRAULT, PARIS | ADDRESS ON FILE | | | | |
| 28715211 | PERRINE, BRANDON | ADDRESS ON FILE | | | | |
| 28718133 | PERRINO, DESTINY | ADDRESS ON FILE | | | | |
| 28728654 | PERRO, NAJADA | ADDRESS ON FILE | | | | |
| 28755789 | PERRON, TROYTANA | ADDRESS ON FILE | | | | |
| 28735849 | PERROTTA, ANH | ADDRESS ON FILE | | | | |
| 28727520 | PERRULLI, MARY | ADDRESS ON FILE | | | | |
| 28754567 | PERRY CHEA, SOK | ADDRESS ON FILE | | | | |
| 28735411 | PERRY, AKEEM | ADDRESS ON FILE | | | | |
| 28715156 | PERRY, BRADY | ADDRESS ON FILE | | | | |
| 28739361 | PERRY, DAJHIANA | ADDRESS ON FILE | | | | |
| 28717333 | PERRY, DAMIEN | ADDRESS ON FILE | | | | |
| 28739824 | PERRY, DAVID | ADDRESS ON FILE | | | | |
| 28717714 | PERRY, DAVID | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717845 | PERRY, DEBORAH | ADDRESS ON FILE | | | | |
| 28740719 | PERRY, EDLINDA | ADDRESS ON FILE | | | | |
| 28740926 | PERRY, ELISA | ADDRESS ON FILE | | | | |
| 28721904 | PERRY, JAKE | ADDRESS ON FILE | | | | |
| 28721928 | PERRY, JAMAICA | ADDRESS ON FILE | | | | |
| 28721937 | PERRY, JAMAUL | ADDRESS ON FILE | | | | |
| 28745060 | PERRY, JEWELL | ADDRESS ON FILE | | | | |
| 28745309 | PERRY, JOHN | ADDRESS ON FILE | | | | |
| 28746942 | PERRY, KRISTIN | ADDRESS ON FILE | | | | |
| 28747363 | PERRY, LEONARD | ADDRESS ON FILE | | | | |
| 28727847 | PERRY, MELISSA | ADDRESS ON FILE | | | | |
| 28728592 | PERRY, MYA | ADDRESS ON FILE | | | | |
| 28731984 | PERRY, SHAMIKA | ADDRESS ON FILE | | | | |
| 28732858 | PERRY, SYLVESTER | ADDRESS ON FILE | | | | |
| 28755136 | PERRY, TAMARA | ADDRESS ON FILE | | | | |
| 28734086 | PERRY, VICTORIA | ADDRESS ON FILE | | | | |
| 28714335 | PERRYMAN, ARIKA | ADDRESS ON FILE | | | | |
| 28734135 | PERRYMAN, VINCENT | ADDRESS ON FILE | | | | |
| 28715896 | PERTICONE, CARYN | ADDRESS ON FILE | | | | |
| 28716199 | PERUCCI, CHELSEA | ADDRESS ON FILE | | | | |
| 28728440 | PERVIN, MOMOTAZ | ADDRESS ON FILE | | | | |
| 28730830 | PESADOR, RODOLFO | ADDRESS ON FILE | | | | |
| 28736684 | PESINA, AVIAN | ADDRESS ON FILE | | | | |
| 28739637 | PESINA, DANTE | ADDRESS ON FILE | | | | |
| 28742276 | PESINA, GABRIEL | ADDRESS ON FILE | | | | |
| 28743030 | PESINA, HARLEY | ADDRESS ON FILE | | | | |
| 28712227 | PESQUEIRA, ADAM | ADDRESS ON FILE | | | | |
| 28751709 | PESQUEIRA, PATRICIA | ADDRESS ON FILE | | | | |
| 28763441 | PET BRANDS PRODUCTS, LLC | 425 METRO PLACE N., STE 690 | DUBLIN | OH | 43017 | |
| 28763431 | PET BRANDS PRODUCTS, LLC | C/O MARK G. CLAYPOOL, ESQ., 120 WEST 10TH STREET | ERIE | PA | 16501 | |
| 28755537 | PETAIA, TIKI | ADDRESS ON FILE | | | | |
| 28728035 | PETCHICK, MICHAEL | ADDRESS ON FILE | | | | |
| 28735221 | PETERS, ADELEKE | ADDRESS ON FILE | | | | |
| 28713816 | PETERS, ANGELENA | ADDRESS ON FILE | | | | |
| 28736683 | PETERS, AVIA | ADDRESS ON FILE | | | | |
| 28721387 | PETERS, IRELAND | ADDRESS ON FILE | | | | |
| 28747224 | PETERS, LAURA | ADDRESS ON FILE | | | | |
| 28725276 | PETERS, LAWSON | ADDRESS ON FILE | | | | |
| 28752247 | PETERS, RANDALL | ADDRESS ON FILE | | | | |
| 28911990 | PETERS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732607 | PETERS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28746190 | PETERSEN, KAILER | ADDRESS ON FILE | | | | |
| 28759289 | PETERSON, APRIL | ADDRESS ON FILE | | | | |
| 28715642 | PETERSON, CAMERON | ADDRESS ON FILE | | | | |
| 28739237 | PETERSON, CURTIS | ADDRESS ON FILE | | | | |
| 28717191 | PETERSON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717294 | PETERSON, DALE | ADDRESS ON FILE | | | | |
| 28717295 | PETERSON, DALE | ADDRESS ON FILE | | | | |
| 28739519 | PETERSON, DANIEL | ADDRESS ON FILE | | | | |
| 28740137 | PETERSON, DESHAWN | ADDRESS ON FILE | | | | |
| 28758568 | PETERSON, DONTE | ADDRESS ON FILE | | | | |
| 28718478 | PETERSON, DORIAN | ADDRESS ON FILE | | | | |
| 28719373 | PETERSON, ERIKA | ADDRESS ON FILE | | | | |
| 28721804 | PETERSON, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743909 | PETERSON, JADA | ADDRESS ON FILE | | | | |
| 28744654 | PETERSON, JENNIFER | ADDRESS ON FILE | | | | |
| 28733761 | PETERSON, VALERIE | ADDRESS ON FILE | | | | |
| 28751335 | PETESTONE, NYTALIA | ADDRESS ON FILE | | | | |
| 28720950 | PETIT, HANNAH | ADDRESS ON FILE | | | | |
| 28911992 | PETITT, LISA | ADDRESS ON FILE | | | | |
| 28725672 | PETITT, LISA | ADDRESS ON FILE | | | | |
| 28757085 | PETLACHI MENDEZ, ZENON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28758173 | PETRA, NICK | ADDRESS ON FILE | | | | |
| 28753038 | PETRE, RONALD | ADDRESS ON FILE | | | | |
| 28755752 | PETRELLI, TRINIDAD | ADDRESS ON FILE | | | | |
| 28759153 | PETRIS, GABRIELA | ADDRESS ON FILE | | | | |
| 28731876 | PETROSSIAN, SELIN | ADDRESS ON FILE | | | | |
| 28755095 | PETROSSIAN, TADEH | ADDRESS ON FILE | | | | |
| 28751898 | PETROW FOOD INGREDIENTS PTY LTD | 16 ENDEAN STREET CITY DEEP | JOHANNESBURG | | 2197 | SOUTH AFRICA |
| 28755671 | PETRY, TORIE | ADDRESS ON FILE | | | | |
| 28751741 | PETTEWAY, PATRICK | ADDRESS ON FILE | | | | |
| 28725098 | PETTIE, LANETTE | ADDRESS ON FILE | | | | |
| 28758525 | PETTIE, LAQUINTIA | ADDRESS ON FILE | | | | |
| 28743943 | PETTIFORD, JAHQUON | ADDRESS ON FILE | | | | |
| 28753415 | PETTWAY, RYAN | ADDRESS ON FILE | | | | |
| 28746152 | PETTY, JUSTIN | ADDRESS ON FILE | | | | |
| 28751904 | PEZ CANDY INC | 35 PRINDLE HILL RD | ORNAGE | CT | 06477 | |
| 28729812 | PF BAKERIES LLC | 1375 FAYETTE STREET | EL CAJON | CA | 92020 | |
| 28759404 | PFAUCHT JR, BRIAN | ADDRESS ON FILE | | | | |
| 28746478 | PFEIFLE, KATRINA | ADDRESS ON FILE | | | | |
| 28723621 | PFROMM, JOSEPH | ADDRESS ON FILE | | | | |
| 28727848 | PHAGAN, MELISSA | ADDRESS ON FILE | | | | |
| 28718489 | PHAM, DOROTHY | ADDRESS ON FILE | | | | |
| 28743262 | PHAM, HOAN | ADDRESS ON FILE | | | | |
| 28758972 | PHAM, KIM | ADDRESS ON FILE | | | | |
| 28716521 | PHAN, CINDY | ADDRESS ON FILE | | | | |
| 28717715 | PHAN, DAVID | ADDRESS ON FILE | | | | |
| 28725673 | PHAN, LISA | ADDRESS ON FILE | | | | |
| 28728961 | PHAN, NHAN | ADDRESS ON FILE | | | | |
| 28731470 | PHANN, SAMBATH | ADDRESS ON FILE | | | | |
| 28729820 | PHANTOM HOUSEWARE LLC | 2057 E 8TH STREET | BROOKLYN | NY | 11223 | |
| 28725554 | PHARR, LILIANA | ADDRESS ON FILE | | | | |
| 28915349 | PHARR, VALERIA LYNN | ADDRESS ON FILE | | | | |
| 28754635 | PHATH, SOPHIP | ADDRESS ON FILE | | | | |
| 28725674 | PHE, LISA | ADDRESS ON FILE | | | | |
| 28758575 | PHEA, DONYELLE | ADDRESS ON FILE | | | | |
| 28747006 | PHEA, KYANTE | ADDRESS ON FILE | | | | |
| 28747864 | PHELPS, LORI | ADDRESS ON FILE | | | | |
| 28873388 | PHELPS-GOYDOS, CARON | ADDRESS ON FILE | | | | |
| 28756260 | PHERREIGO, VICTOR | ADDRESS ON FILE | | | | |
| 28738493 | PHETDAOHEUANG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28750260 | PHILLIPIS, MILINDA | ADDRESS ON FILE | | | | |
| 28735139 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712466 | PHILLIPS, AKWA | ADDRESS ON FILE | | | | |
| 28711603 | PHILLIPS, AMAYA | ADDRESS ON FILE | | | | |
| 28758944 | PHILLIPS, ANDREW | ADDRESS ON FILE | | | | |
| 28714287 | PHILLIPS, ARIAHNNAH MITCHELL | ADDRESS ON FILE | | | | |
| 28715212 | PHILLIPS, BRANDON | ADDRESS ON FILE | | | | |
| 28738928 | PHILLIPS, COLIN | ADDRESS ON FILE | | | | |
| 28757783 | PHILLIPS, COREY | ADDRESS ON FILE | | | | |
| 28717716 | PHILLIPS, DAVID | ADDRESS ON FILE | | | | |
| 28718351 | PHILLIPS, DIYANA | ADDRESS ON FILE | | | | |
| 28740656 | PHILLIPS, EARNEST | ADDRESS ON FILE | | | | |
| 28741183 | PHILLIPS, EMILIO | ADDRESS ON FILE | | | | |
| 28743751 | PHILLIPS, JACI | ADDRESS ON FILE | | | | |
| 28722425 | PHILLIPS, JEFFREY | ADDRESS ON FILE | | | | |
| 28744655 | PHILLIPS, JENNIFER | ADDRESS ON FILE | | | | |
| 28746524 | PHILLIPS, KAYLA | ADDRESS ON FILE | | | | |
| 28758839 | PHILLIPS, KEENAN | ADDRESS ON FILE | | | | |
| 28724728 | PHILLIPS, KHAYMAN | ADDRESS ON FILE | | | | |
| 28726388 | PHILLIPS, MARCOS | ADDRESS ON FILE | | | | |
| 28727072 | PHILLIPS, MARIBEL | ADDRESS ON FILE | | | | |
| 28727521 | PHILLIPS, MARY | ADDRESS ON FILE | | | | |
| 28751103 | PHILLIPS, NICOLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730380 | PHILLIPS, REGINALD | ADDRESS ON FILE | | | | |
| 28730488 | PHILLIPS, RHONDA | ADDRESS ON FILE | | | | |
| 28732307 | PHILLIPS, SILVIA | ADDRESS ON FILE | | | | |
| 28755122 | PHILLIPS, TAKIYAH | ADDRESS ON FILE | | | | |
| 28755158 | PHILLIPS, TAMIKA | ADDRESS ON FILE | | | | |
| 28733456 | PHILLIPS, TONY | ADDRESS ON FILE | | | | |
| 28746220 | PHILLIPSBROWN, KAMONTE | ADDRESS ON FILE | | | | |
| 28722830 | PHIPPS, JESTIN | ADDRESS ON FILE | | | | |
| 28751919 | PHOENIX PRECAST PRODUCTS INC | 1856 E DEER VALLEY ROAD | PHOENIX | AZ | 85024 | |
| 28743812 | PHONESAVANH, JACOB | ADDRESS ON FILE | | | | |
| 28751906 | PHONHLAMOUNGDY, PHENGSY | ADDRESS ON FILE | | | | |
| 28729822 | PHORN, PHEARUM | ADDRESS ON FILE | | | | |
| 28756081 | PHOU, VANN | ADDRESS ON FILE | | | | |
| 28756366 | PHU, VINH | ADDRESS ON FILE | | | | |
| 28725615 | PHUNG, LINDA THUY | ADDRESS ON FILE | | | | |
| 28739738 | PHUONG, DAVI | ADDRESS ON FILE | | | | |
| 28769976 | PIC CORPORATION | 1101 W. ELIZABETH AVE. | LINDEN | NJ | 07203 | |
| 28725840 | PICARDO, LORNA | ADDRESS ON FILE | | | | |
| 28713192 | PICAZO, AMANDA | ADDRESS ON FILE | | | | |
| 28717717 | PICAZO, DAVID | ADDRESS ON FILE | | | | |
| 28743518 | PICAZO, IRENE | ADDRESS ON FILE | | | | |
| 28739520 | PICENO, DANIEL | ADDRESS ON FILE | | | | |
| 28713226 | PICHARDO VILLAMAN, AMBAR | ADDRESS ON FILE | | | | |
| 28714242 | PICHARDO, ARACELI | ADDRESS ON FILE | | | | |
| 28723622 | PICHARDO, JOSEPH | ADDRESS ON FILE | | | | |
| 28915390 | PICKENS, DAVID | ADDRESS ON FILE | | | | |
| 28717718 | PICKENS, DAVID | ADDRESS ON FILE | | | | |
| 28915352 | PICKENS, DAVID | ADDRESS ON FILE | | | | |
| 28750219 | PICKENS, MIJENAE | ADDRESS ON FILE | | | | |
| 28733069 | PICKENS, TAVARIS | ADDRESS ON FILE | | | | |
| 28744927 | PICKETT, JESSICA | ADDRESS ON FILE | | | | |
| 28731780 | PICKETT, SAVIEON | ADDRESS ON FILE | | | | |
| 28723623 | PICKNEY, JOSEPH | ADDRESS ON FILE | | | | |
| 28733882 | PICKRELL, VELMA | ADDRESS ON FILE | | | | |
| 28750328 | PICKROM, MIRICAH | ADDRESS ON FILE | | | | |
| 28752033 | PICKY, PRISCILLA | ADDRESS ON FILE | | | | |
| 28757257 | PICO WATER DISTRICT CA | 4843 S. CHURCH STREET | PICO RIVERA | CA | 90660-2102 | |
| 28740186 | PICO, DESTINEE | ADDRESS ON FILE | | | | |
| 28718646 | PICOS, EDGAR | ADDRESS ON FILE | | | | |
| 28746455 | PICOS, KATHY | ADDRESS ON FILE | | | | |
| 28718247 | PIEDRA- TAVERA, DIANA | ADDRESS ON FILE | | | | |
| 28735012 | PIEDRA, ADRIANA | ADDRESS ON FILE | | | | |
| 28713249 | PIERCE, AMBER | ADDRESS ON FILE | | | | |
| 28738782 | PIERCE, CLARA | ADDRESS ON FILE | | | | |
| 28720199 | PIERCE, GABRIELLE | ADDRESS ON FILE | | | | |
| 28722308 | PIERCE, JAYDE | ADDRESS ON FILE | | | | |
| 28724685 | PIERCE, KEVIN | ADDRESS ON FILE | | | | |
| 28725256 | PIERCE, LAVONTE | ADDRESS ON FILE | | | | |
| 28727326 | PIERCE, MARLIN | ADDRESS ON FILE | | | | |
| 28758515 | PIERCE, MICHELLE | ADDRESS ON FILE | | | | |
| 28752695 | PIERCE, RICHARD | ADDRESS ON FILE | | | | |
| 28732505 | PIERCE, STACI | ADDRESS ON FILE | | | | |
| 28733393 | PIERCE, TINA | ADDRESS ON FILE | | | | |
| 28737449 | PIERONI, BRITTANY | ADDRESS ON FILE | | | | |
| 28730448 | PIERRE, RETCHE | ADDRESS ON FILE | | | | |
| 28746738 | PIERSON, KEYARH | ADDRESS ON FILE | | | | |
| 28717583 | PIETRANTONIO, DARLA | ADDRESS ON FILE | | | | |
| 28737340 | PIGGUE, BRIANA | ADDRESS ON FILE | | | | |
| 28737563 | PIKE, BYRON | ADDRESS ON FILE | | | | |
| 28757426 | PIKE, THERESA | ADDRESS ON FILE | | | | |
| 28759088 | PILAFAS, JOSHUA | ADDRESS ON FILE | | | | |
| 28720270 | PILARSKI, AALIYAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740426 | PILGER, DION | ADDRESS ON FILE | | | | |
| 28742374 | PILGER, GARRET | ADDRESS ON FILE | | | | |
| 28739440 | PILLOT, DANA | ADDRESS ON FILE | | | | |
| 28737087 | PIMENTEL GONZALEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28736113 | PIMENTEL, ANTONIO | ADDRESS ON FILE | | | | |
| 28739172 | PIMENTEL, CRISTOPHER | ADDRESS ON FILE | | | | |
| 28759449 | PIMENTEL, EVA | ADDRESS ON FILE | | | | |
| 28719705 | PIMENTEL, FABIAN | ADDRESS ON FILE | | | | |
| 28720972 | PIMENTEL, HAROON | ADDRESS ON FILE | | | | |
| 28723013 | PIMENTEL, JOAQUIN | ADDRESS ON FILE | | | | |
| 28745237 | PIMENTEL, JOEL | ADDRESS ON FILE | | | | |
| 28723219 | PIMENTEL, JON | ADDRESS ON FILE | | | | |
| 28758548 | PIMENTEL, KIARA | ADDRESS ON FILE | | | | |
| 28725628 | PIMENTEL, LINDSEY | ADDRESS ON FILE | | | | |
| 28727694 | PIMENTEL, MAYRA | ADDRESS ON FILE | | | | |
| 28751710 | PIMENTEL, PATRICIA | ADDRESS ON FILE | | | | |
| 28752845 | PIMENTEL, ROBERT | ADDRESS ON FILE | | | | |
| 28733408 | PIMENTEL, TITO | ADDRESS ON FILE | | | | |
| 28745639 | PIMENTEL-PLASCENCIA, JOSE | ADDRESS ON FILE | | | | |
| 28720823 | PIMIENTA DE LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28735354 | PINA, AGUSTIN | ADDRESS ON FILE | | | | |
| 28739521 | PINA, DANIEL | ADDRESS ON FILE | | | | |
| 28721883 | PINA, JAIME | ADDRESS ON FILE | | | | |
| 28745523 | PINA, JORGE | ADDRESS ON FILE | | | | |
| 28724464 | PINA, KAYLA | ADDRESS ON FILE | | | | |
| 28757684 | PINA, LUIS | ADDRESS ON FILE | | | | |
| 28757718 | PINA, SHANNON | ADDRESS ON FILE | | | | |
| 28756398 | PINA, VIRGINIA | ADDRESS ON FILE | | | | |
| 28757159 | PINAL COUNTY DIVISION OF ENVIRONMENEALTH | 971 N JASON LOPEZ CIRCLE, BUILDING D | FLORENCE | AZ | 85132 | |
| 28751932 | PINAL COUNTY DIVISION OF ENVIRONMENEALTH | PO BOX 2945 | FLORENCE | AZ | 85232-2517 | |
| 28734832 | PINAL COUNTY TREASURER | 31 N PINAL STREET, BUILDING E | FLORENCE | AZ | 85132 | |
| 28755068 | PINAL, SYLVIA | ADDRESS ON FILE | | | | |
| 28714106 | PINALES, ANTHONY | ADDRESS ON FILE | | | | |
| 28743431 | PINE, IMELDA | ADDRESS ON FILE | | | | |
| 28716888 | PINEAULTSLOAN, CONNOR | ADDRESS ON FILE | | | | |
| 28714304 | PINEDA BARAJAS, ARIANA | ADDRESS ON FILE | | | | |
| 28752410 | PINEDA BURGOS, REBECA | ADDRESS ON FILE | | | | |
| 28737829 | PINEDA GRANADOS, CARMEN | ADDRESS ON FILE | | | | |
| 28738212 | PINEDA HERNANDEZ, CHELSIE | ADDRESS ON FILE | | | | |
| 28726850 | PINEDA PERALTA, MARIA | ADDRESS ON FILE | | | | |
| 28735119 | PINEDA, ABEL | ADDRESS ON FILE | | | | |
| 28735263 | PINEDA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712431 | PINEDA, AILIANA | ADDRESS ON FILE | | | | |
| 28712005 | PINEDA, ANDRES | ADDRESS ON FILE | | | | |
| 28713747 | PINEDA, ANGEL | ADDRESS ON FILE | | | | |
| 28735938 | PINEDA, ANNETTE | ADDRESS ON FILE | | | | |
| 28714107 | PINEDA, ANTHONY | ADDRESS ON FILE | | | | |
| 28717979 | PINEDA, DENISE | ADDRESS ON FILE | | | | |
| 28740102 | PINEDA, DEREK | ADDRESS ON FILE | | | | |
| 28741030 | PINEDA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719062 | PINEDA, ELVIRA | ADDRESS ON FILE | | | | |
| 28759471 | PINEDA, IVAN | ADDRESS ON FILE | | | | |
| 28721805 | PINEDA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744240 | PINEDA, JASMIN | ADDRESS ON FILE | | | | |
| 28744928 | PINEDA, JESSICA | ADDRESS ON FILE | | | | |
| 28722888 | PINEDA, JESUS | ADDRESS ON FILE | | | | |
| 28723888 | PINEDA, JUANA | ADDRESS ON FILE | | | | |
| 28724331 | PINEDA, KAROL | ADDRESS ON FILE | | | | |
| 28746423 | PINEDA, KATHERINE | ADDRESS ON FILE | | | | |
| 28725721 | PINEDA, LIZBETH | ADDRESS ON FILE | | | | |
| 28725821 | PINEDA, LORENZO | ADDRESS ON FILE | | | | |
| 28757685 | PINEDA, LUIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726849 | PINEDA, MARIA | ADDRESS ON FILE | | | | |
| 28749352 | PINEDA, MARTA | ADDRESS ON FILE | | | | |
| 28751292 | PINEDA, NORMA | ADDRESS ON FILE | | | | |
| 28751414 | PINEDA, OLIVIA | ADDRESS ON FILE | | | | |
| 28759592 | PINEDA, OSCAR | ADDRESS ON FILE | | | | |
| 28729894 | PINEDA, PRECIOUS | ADDRESS ON FILE | | | | |
| 28730980 | PINEDA, ROSA | ADDRESS ON FILE | | | | |
| 28753788 | PINEDA, SANTOS | ADDRESS ON FILE | | | | |
| 28759620 | PINEDA, SHEYLA | ADDRESS ON FILE | | | | |
| 28755002 | PINEDA, SUSANA | ADDRESS ON FILE | | | | |
| 28719210 | PINEDA-LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28749039 | PINEDA-RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28727284 | PINEDO, MARK | ADDRESS ON FILE | | | | |
| 28727788 | PINEDO, MELENI | ADDRESS ON FILE | | | | |
| 28728093 | PINEDO, MICHELE | ADDRESS ON FILE | | | | |
| 28752576 | PINEDO, REYES | ADDRESS ON FILE | | | | |
| 28732529 | PINEDO, STAR | ADDRESS ON FILE | | | | |
| 28738257 | PINELA, CHRIATIAN | ADDRESS ON FILE | | | | |
| 28751711 | PINESETT, PATRICIA | ADDRESS ON FILE | | | | |
| 28754218 | PINEX, SHARNIECE | ADDRESS ON FILE | | | | |
| 28728986 | PINILLA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28726031 | PINIONES, LUTHER | ADDRESS ON FILE | | | | |
| 28728746 | PINKET, NASIER | ADDRESS ON FILE | | | | |
| 28756209 | PINKINS, VESTA | ADDRESS ON FILE | | | | |
| 28743621 | PINKNEY, ISABELLA | ADDRESS ON FILE | | | | |
| 28718096 | PINO, DESTENY | ADDRESS ON FILE | | | | |
| 28751067 | PINO, NICOLAS | ADDRESS ON FILE | | | | |
| 28713424 | PINON MADRIGAL, ANA | ADDRESS ON FILE | | | | |
| 28726851 | PINON PAZ, MARIA | ADDRESS ON FILE | | | | |
| 28712810 | PINON, ALEXIS | ADDRESS ON FILE | | | | |
| 28751742 | PINON, PATRICK | ADDRESS ON FILE | | | | |
| 28732988 | PINON, TANIA | ADDRESS ON FILE | | | | |
| 28726852 | PINONES, MARIA | ADDRESS ON FILE | | | | |
| 28874534 | PINSIGHT MEDIA +, INC. | 100 E 7TH ST., SUITE 400 | KANSAS CITY | MO | 64106 | |
| 28731070 | PINSON, ROSE | ADDRESS ON FILE | | | | |
| 28747835 | PINTO SANDOVAL, LORENA | ADDRESS ON FILE | | | | |
| 28727073 | PINTO SANDOVAL, MARIBEL | ADDRESS ON FILE | | | | |
| 28737830 | PINTO, CARMEN | ADDRESS ON FILE | | | | |
| 28740031 | PINTO, DENILSON | ADDRESS ON FILE | | | | |
| 28743138 | PINTO, HECTOR | ADDRESS ON FILE | | | | |
| 28748172 | PINTO, MADONNA | ADDRESS ON FILE | | | | |
| 28732430 | PINTO, SONIA | ADDRESS ON FILE | | | | |
| 28732386 | PINTO-MARES, SOFIA | ADDRESS ON FILE | | | | |
| 28747371 | PINUELAS, LEONARDA | ADDRESS ON FILE | | | | |
| 28751938 | PIONEER MARKETING INC | 33 AVENIDA FORTUNA | SAN CLEMENTE | CA | 92673 | |
| 28723624 | PIONKE, JOSEPH | ADDRESS ON FILE | | | | |
| 28759621 | PIOQUINTO, SHEYLA | ADDRESS ON FILE | | | | |
| 28737569 | PIPER, CADENCE | ADDRESS ON FILE | | | | |
| 28728083 | PIPER, MICHAELA | ADDRESS ON FILE | | | | |
| 28716133 | PIRES, CHARLA | ADDRESS ON FILE | | | | |
| 28719160 | PIRIO, EMMA | ADDRESS ON FILE | | | | |
| 28724686 | PIRIR, KEVIN | ADDRESS ON FILE | | | | |
| 28716180 | PIRO, CHAUNCY | ADDRESS ON FILE | | | | |
| 28732752 | PIRZADA, SUMAN | ADDRESS ON FILE | | | | |
| 28758732 | PITMAN, DYLAN | ADDRESS ON FILE | | | | |
| 28751941 | PITNEY BOWES GLOBAL FINANCIAL SERVLLC | 27 WATERVIEW DRIVE | SHELTON | CT | 06484 | |
| 28715578 | PITRE, BYNISHA | ADDRESS ON FILE | | | | |
| 28712413 | PITTMAN, AHNASIA | ADDRESS ON FILE | | | | |
| 28714713 | PITTMAN, AYANNAH | ADDRESS ON FILE | | | | |
| 28737564 | PITTMAN, BYRON | ADDRESS ON FILE | | | | |
| 28721929 | PITTMAN, JAMAICA | ADDRESS ON FILE | | | | |
| 28744656 | PITTMAN, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724443 | PITTMAN, KAWANA | ADDRESS ON FILE | | | | |
| 28747178 | PITTMAN, LATRELL | ADDRESS ON FILE | | | | |
| 28752846 | PITTMAN, ROBERT | ADDRESS ON FILE | | | | |
| 28747339 | PITTMANN, LEIGHTON | ADDRESS ON FILE | | | | |
| 28714108 | PITTS, ANTHONY | ADDRESS ON FILE | | | | |
| 28720951 | PITTS, HANNAH | ADDRESS ON FILE | | | | |
| 28753039 | PITTS, RONALD | ADDRESS ON FILE | | | | |
| 28732183 | PITTS, SHERITA | ADDRESS ON FILE | | | | |
| 28749406 | PIZA, MARTHA | ADDRESS ON FILE | | | | |
| 28745640 | PIZANO CASTANEDA, JOSE | ADDRESS ON FILE | | | | |
| 28732387 | PIZANO MONTOYA, SOFIA | ADDRESS ON FILE | | | | |
| 28759154 | PIZANO, GABRIELA | ADDRESS ON FILE | | | | |
| 28721594 | PIZANO, ISMAEL | ADDRESS ON FILE | | | | |
| 28757686 | PIZANO, LUIS | ADDRESS ON FILE | | | | |
| 28736425 | PIZARRO, ASHELY | ADDRESS ON FILE | | | | |
| 28741031 | PIZARRO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28759432 | PIZER, ERIC | ADDRESS ON FILE | | | | |
| 28729855 | PJD LANDSCAPE MANAGEMENT INC | PO BOX 2434 | NIPOMO | CA | 93444 | |
| 28915717 | PK II CREEKSIDE CENTER, LP | ATTN: CRYSTAL SHUE (PM), JOHANA SALAZAR, 500 NORTH BROADWAY SUITE 201 PO BOX 9010 | JERICHO | NY | 11753 | |
| 28729856 | PK KINDER CO INC | 2121 N CALIFORNIA BLVD SUITE 410 | WALNUT CREEK | CA | 94596 | |
| 28713071 | PLACENCIA, ALONDRA | ADDRESS ON FILE | | | | |
| 28719431 | PLACENCIA, ESAUL | ADDRESS ON FILE | | | | |
| 28727611 | PLACENCIA, MATTHEW | ADDRESS ON FILE | | | | |
| 28727610 | PLACENCIA, MATTHEW | ADDRESS ON FILE | | | | |
| 28726853 | PLACENSIA, MARIA | ADDRESS ON FILE | | | | |
| 28891527 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | AUBURN | CA | 95603 | |
| 28729860 | PLAN B DISTRIBUTION | 4108 W RIVERSIDE DR UNIT B | BURBANK | CA | 91505 | |
| 28722213 | PLANCARTE, JASMINE | ADDRESS ON FILE | | | | |
| 28733054 | PLANCARTE, TATIANA | ADDRESS ON FILE | | | | |
| 28729861 | PLANET PARTNERSHIP LLC | 119 STANDARD STREET | EL SEGUNDO | CA | 90245 | |
| 28728381 | PLANKEY, MISTY | ADDRESS ON FILE | | | | |
| 28718107 | PLANKS, DESTINIE | ADDRESS ON FILE | | | | |
| 28909717 | PLANT SOURCE, INC | 2029 SYCAMORE DR | SAN MARCOS | CA | 92069 | |
| 28725344 | PLANT, LEON | ADDRESS ON FILE | | | | |
| 28729863 | PLANTBEST INC | 170 DUFFIELD DRIVE UNIT 100 | MARKHAM | ON | L6G 1B5 | CANADA |
| 28750339 | PLASCENCIA ALCANTAR, MIRNA | ADDRESS ON FILE | | | | |
| 28714109 | PLASCENCIA, ANTHONY | ADDRESS ON FILE | | | | |
| 28720824 | PLASCENCIA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28723366 | PLASCENCIA, JORGE | ADDRESS ON FILE | | | | |
| 28726854 | PLASCENCIA, MARIA | ADDRESS ON FILE | | | | |
| 28728481 | PLASCENCIA, MONICA | ADDRESS ON FILE | | | | |
| 28752758 | PLASCENCIA, RITA | ADDRESS ON FILE | | | | |
| 28753845 | PLASCENCIA, SARAH | ADDRESS ON FILE | | | | |
| 28732456 | PLASCENCIA, SOPHIA | ADDRESS ON FILE | | | | |
| 28762648 | PLASCO, LLC D/B/A IDZ | 200 W MONROE SUITE 2300 | CHICAGO | IL | 60606 | |
| 28714787 | PLASENCIA CABALLERO, BARBARA | ADDRESS ON FILE | | | | |
| 28741266 | PLASENCIA, ENEDINA | ADDRESS ON FILE | | | | |
| 28712691 | PLASTER, ALEXA | ADDRESS ON FILE | | | | |
| 28729864 | PLASTIC WORLD INC | 888 VINTAGE AVE | ONTARIO | CA | 91764-5392 | |
| 28729865 | PLATA WINE PARTNERS LLC | 855 BORDEAUX WAY SUITE 100 | NAPA | CA | 94558 | |
| 28744657 | PLATA, JENNIFER | ADDRESS ON FILE | | | | |
| 28758516 | PLATA, MICHELLE | ADDRESS ON FILE | | | | |
| 28751603 | PLATA, PANSY | ADDRESS ON FILE | | | | |
| 28763887 | PLATES AND BEYOND | 3051 E 46TH ST | VERNON | CA | 90058 | |
| 28758909 | PLATT, DORA | ADDRESS ON FILE | | | | |
| 28725576 | PLATT, LILY | ADDRESS ON FILE | | | | |
| 28912002 | PLATTS, BETTY | ADDRESS ON FILE | | | | |
| 28716996 | PLATZ, COURTNEY | ADDRESS ON FILE | | | | |
| 28751943 | PLAYTEK LLC | 148 MADISON AVE 14TH FLOOR | NEW YORK | NY | 10016 | |
| 28915718 | PLAZA AT SUN CITY, LLC | ATTN: TANYA MAUZY, MOLLY BOLTON, P.O. BOX 80228 | CITY OF INDUSTRY | CA | 91716-8228 | |
| 28893574 | PLAZA FOUR ASSOCIATES, LLC | C/O HORNER LAW GROUP, P.C., 800 S. BROADWAY, SUITE 200 | WALNUT CREEK | CA | 94596 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28915719 | PLAZA FOUR GENERAL PARTNERSHIP | ATTN: CHRISTINA SHOTWELL, JEFFREY S. KENDALL, 1470 MARIA LANE, SUITE 101 | WALNUT CREEK | CA | 94596 | |
| 28722357 | PLAZA, JAZMIN | ADDRESS ON FILE | | | | |
| 28734598 | PLAZA, YGNACIA | ADDRESS ON FILE | | | | |
| 28730632 | PLAZO, RITA | ADDRESS ON FILE | | | | |
| 28741498 | PLAZOLA, ERNESTO | ADDRESS ON FILE | | | | |
| 28743212 | PLAZOLA, HERNAN | ADDRESS ON FILE | | | | |
| 28730257 | PLAZOLA, RAYANNA | ADDRESS ON FILE | | | | |
| 28915720 | PLEASANT VALLEY LLC | ATTN: GISELE, RONEN ARMONY, 6305 GAYTON PL. | MALIBU | CA | 90265 | |
| 28735264 | PLEASANT, ADRIAN | ADDRESS ON FILE | | | | |
| 28717719 | PLEASANT, DAVID | ADDRESS ON FILE | | | | |
| 28752480 | PLEASANTS, REGINA | ADDRESS ON FILE | | | | |
| 28722827 | PLIEGO, JESSYCA | ADDRESS ON FILE | | | | |
| 28745641 | PLIEGO, JOSE | ADDRESS ON FILE | | | | |
| 28721936 | PLILAR, JAMAS | ADDRESS ON FILE | | | | |
| 28915721 | PLLM CROSSROADS LLC AND OTAY MESA INTERN | ATTN: SENIOR REAL ESTATE PM, MARK VALLECORSA, 1620 FIFTH AVENUE, SUITE 770 | SAN DIEGO | CA | 92101 | |
| 28751068 | PLOUGHMAN, NICOLAS | ADDRESS ON FILE | | | | |
| 28737967 | PLOWS, CATHERINE | ADDRESS ON FILE | | | | |
| 28751952 | PLS GROUP INC | 800 JORIE BLVD 2ND FLOOR | OAK BROOK | IL | 60523 | |
| 28744929 | PLUMB, JESSICA | ADDRESS ON FILE | | | | |
| 28723055 | PLUMMER, JODY | ADDRESS ON FILE | | | | |
| 28748152 | PLUMMER, MADDIGAN | ADDRESS ON FILE | | | | |
| 28727522 | PLUMMER, MARY | ADDRESS ON FILE | | | | |
| 28751953 | PLUMROSE USA INC | 1901 BUTTERFIELD RD STE 305 | DOWNERS GROVE | IL | 60515 | |
| 28756518 | PLUNKETT, WENDY | ADDRESS ON FILE | | | | |
| 28751954 | PLUS MARK LLC | 1 AMERICAN RD | CLEVELAND | OH | 44144 | |
| 28751955 | PMH GROUP INC | 1727 ANALOG DRIVE | RICHARDSON | TX | 75081 | |
| 28729867 | PMI TRADING & ENTERPRISE LTD | 34 HABARZEL ST | TEL AVIV | | | ISRAEL |
| 28729868 | PNC BANK NATIONAL ASSOCIATION | 249 FIFTH AVE | PITTSBURG | PA | 15222 | |
| 28749040 | POBLANO, MARIANA | ADDRESS ON FILE | | | | |
| 28721806 | POCASANGRE SORTO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28712811 | POE, ALEXIS | ADDRESS ON FILE | | | | |
| 28758301 | POE, ALEXUS | ADDRESS ON FILE | | | | |
| 28743947 | POGUES, JAI | ADDRESS ON FILE | | | | |
| 28721718 | POINDEXTER, JACLYN | ADDRESS ON FILE | | | | |
| 28745238 | POINSETT, JOEL | ADDRESS ON FILE | | | | |
| 28739132 | POJOY, CRISTIAN | ADDRESS ON FILE | | | | |
| 28722009 | POK, JAMIE | ADDRESS ON FILE | | | | |
| 28731643 | POKHAREL, SANU | ADDRESS ON FILE | | | | |
| 28729089 | POKHREL, NILAM | ADDRESS ON FILE | | | | |
| 28734203 | POL, VIVIANA | ADDRESS ON FILE | | | | |
| 28714605 | POLANCO FIGUEROA, ASTRID | ADDRESS ON FILE | | | | |
| 28723062 | POLANCO JR, JOE | ADDRESS ON FILE | | | | |
| 28713564 | POLANCO, ANDREA | ADDRESS ON FILE | | | | |
| 28746349 | POLANCO, KARLA | ADDRESS ON FILE | | | | |
| 28728036 | POLANCO, MICHAEL | ADDRESS ON FILE | | | | |
| 28728616 | POLANCO, MYRNA | ADDRESS ON FILE | | | | |
| 28729165 | POLANCO, NOEL | ADDRESS ON FILE | | | | |
| 28713272 | POLAND, AMELIA | ADDRESS ON FILE | | | | |
| 28749918 | POLAND, MIA | ADDRESS ON FILE | | | | |
| 28733624 | POLAND, TYLER | ADDRESS ON FILE | | | | |
| 28729830 | POLENDEY, PHILIP | ADDRESS ON FILE | | | | |
| 28730633 | POLENDEY, RITA | ADDRESS ON FILE | | | | |
| 28719144 | POLENDO, EMILY | ADDRESS ON FILE | | | | |
| 28711646 | POLIS, AMEERA | ADDRESS ON FILE | | | | |
| 28740540 | POLITANO, DONNA | ADDRESS ON FILE | | | | |
| 28741032 | POLITO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742927 | POLK, GUNNAR | ADDRESS ON FILE | | | | |
| 28722372 | POLK, JAZMINE | ADDRESS ON FILE | | | | |
| 28713748 | POLLARD, ANGEL | ADDRESS ON FILE | | | | |
| 28716181 | POLLARD, CHAUNDI | ADDRESS ON FILE | | | | |
| 28750899 | POLLARD, NATHANIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733335 | POLLARD, TIFFANY | ADDRESS ON FILE | | | | |
| 28723111 | POLLOI, JOHANES | ADDRESS ON FILE | | | | |
| 28727285 | POLLOI, MARK | ADDRESS ON FILE | | | | |
| 28717720 | POLLYBLANK, DAVID | ADDRESS ON FILE | | | | |
| 28739266 | POLO, CYNTHIA | ADDRESS ON FILE | | | | |
| 28737126 | POLSTON, BOBBIE | ADDRESS ON FILE | | | | |
| 28729874 | POLYFECT TOYS COMPANY LIMITED | ROOM 916 HOUSTON CENTRE 63 MODY ROA | HONG KONG | | | HONG KONG |
| 28751884 | POLZER, PETER | ADDRESS ON FILE | | | | |
| 28719542 | POMARCA, ESTRELLITA | ADDRESS ON FILE | | | | |
| 28750551 | POMBERT, MORGAN | ADDRESS ON FILE | | | | |
| 28732355 | POMEROY, SKYLERANN | ADDRESS ON FILE | | | | |
| 28747479 | POMPA, LETICIA | ADDRESS ON FILE | | | | |
| 28725675 | POMPA, LISA | ADDRESS ON FILE | | | | |
| 28751712 | POMPE, PATRICIA | ADDRESS ON FILE | | | | |
| 28741267 | PONCE GUTIERREZ, ENEDINA | ADDRESS ON FILE | | | | |
| 28713250 | PONCE PENA, AMBER | ADDRESS ON FILE | | | | |
| 28743411 | PONCE RAMREZ, ILIANA | ADDRESS ON FILE | | | | |
| 28718714 | PONCE RUIZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28726113 | PONCE SANDOVAL, MA | ADDRESS ON FILE | | | | |
| 28735213 | PONCE, ADELA | ADDRESS ON FILE | | | | |
| 28712606 | PONCE, ALEJANDRINA | ADDRESS ON FILE | | | | |
| 28711450 | PONCE, ALONDRA | ADDRESS ON FILE | | | | |
| 28713425 | PONCE, ANA | ADDRESS ON FILE | | | | |
| 28713426 | PONCE, ANA | ADDRESS ON FILE | | | | |
| 28713696 | PONCE, ANEL | ADDRESS ON FILE | | | | |
| 28714110 | PONCE, ANTHONY | ADDRESS ON FILE | | | | |
| 28737149 | PONCE, BOONSIRI | ADDRESS ON FILE | | | | |
| 28715715 | PONCE, CARLA | ADDRESS ON FILE | | | | |
| 28716356 | PONCE, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716730 | PONCE, CLARIBEL | ADDRESS ON FILE | | | | |
| 28738857 | PONCE, CLAUDIA | ADDRESS ON FILE | | | | |
| 28718335 | PONCE, DINORA | ADDRESS ON FILE | | | | |
| 28719560 | PONCE, ETHAN | ADDRESS ON FILE | | | | |
| 28719924 | PONCE, FLORECITA | ADDRESS ON FILE | | | | |
| 28721156 | PONCE, HILDA | ADDRESS ON FILE | | | | |
| 28743622 | PONCE, ISABELLA | ADDRESS ON FILE | | | | |
| 28745041 | PONCE, JESUS | ADDRESS ON FILE | | | | |
| 28723573 | PONCE, JOSELINE | ADDRESS ON FILE | | | | |
| 28723835 | PONCE, JUAN | ADDRESS ON FILE | | | | |
| 28747225 | PONCE, LAURA | ADDRESS ON FILE | | | | |
| 28725867 | PONCE, LOURDES | ADDRESS ON FILE | | | | |
| 28751415 | PONCE, OLIVIA | ADDRESS ON FILE | | | | |
| 28753116 | PONCE, ROSA | ADDRESS ON FILE | | | | |
| 28731350 | PONCE, SAID | ADDRESS ON FILE | | | | |
| 28732794 | PONCE, SUSAN | ADDRESS ON FILE | | | | |
| 28734087 | PONCE, VICTORIA | ADDRESS ON FILE | | | | |
| 28726297 | PONCEDELEON, MANUEL | ADDRESS ON FILE | | | | |
| 28717266 | PONCE-SANCHEZ, DAISY | ADDRESS ON FILE | | | | |
| 28737285 | POND, BRENDA | ADDRESS ON FILE | | | | |
| 28915722 | PONDEROSA MANAGEMENT, INC. | ATTN: MICHELLE SUTTON,, 13753 CHANDLER BLVD. | SHERMAN OAKS | CA | 91401 | |
| 28742386 | PONDS, GARY | ADDRESS ON FILE | | | | |
| 28752149 | PONGYAN, RAEONNA | ADDRESS ON FILE | | | | |
| 28715522 | PONSAR, BRUCE | ADDRESS ON FILE | | | | |
| 28723367 | PONTE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | |
| 28755159 | PONYAH, TAMMIE | ADDRESS ON FILE | | | | |
| 28721108 | POOI, HENRY | ADDRESS ON FILE | | | | |
| 28735056 | POOL, ALETRA | ADDRESS ON FILE | | | | |
| 28713108 | POOLE, ALYSHA | ADDRESS ON FILE | | | | |
| 28745113 | POOLE, JKYIL | ADDRESS ON FILE | | | | |
| 28732122 | POOLE, SHAY | ADDRESS ON FILE | | | | |
| 28754275 | POOLE, SHAYLA | ADDRESS ON FILE | | | | |
| 28738892 | POOLEY, CLIFFORD | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717773 | POOLEY, DAWN | ADDRESS ON FILE | | | | |
| 28756399 | POOR, VIRGINIA | ADDRESS ON FILE | | | | |
| 28730634 | POPALZAI, RITA | ADDRESS ON FILE | | | | |
| 28897634 | POPCORN ALLEY | 3920 VERO RD., SUITE D | HALETHORPE | MD | 21227 | |
| 28874535 | POPCORN PRODUCTIONS, LLC | 100 UNIVERSAL CITY PLAZA BUILDING 5121 | UNIVERSAL CITY | CA | 91608 | |
| 28717883 | POPE, DEJAHNAE | ADDRESS ON FILE | | | | |
| 28733650 | POPE, TYRONE | ADDRESS ON FILE | | | | |
| 28733762 | POPE, VALERIE | ADDRESS ON FILE | | | | |
| 28755224 | POPEJOY, TASHA | ADDRESS ON FILE | | | | |
| 28728247 | POPESCU, MIHAI | ADDRESS ON FILE | | | | |
| 28722626 | POPLAR, JERMAINE | ADDRESS ON FILE | | | | |
| 28737286 | POPOCA, BRENDA | ADDRESS ON FILE | | | | |
| 28726855 | POPOCA, MARIA | ADDRESS ON FILE | | | | |
| 28753892 | POPOCA, SAUL | ADDRESS ON FILE | | | | |
| 28735808 | POPP, ANGELINA | ADDRESS ON FILE | | | | |
| 28714542 | PORCAYO, ASHLEY | ADDRESS ON FILE | | | | |
| 28715430 | PORCHE, BRIDGETTE | ADDRESS ON FILE | | | | |
| 28912010 | PORCHIA, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28758733 | PORCIONCULA, DYLAN | ADDRESS ON FILE | | | | |
| 28750419 | PORET, MONA | ADDRESS ON FILE | | | | |
| 28740927 | PORFIRIO, ELISA | ADDRESS ON FILE | | | | |
| 28731671 | PORRAS LOPEZ, SARA | ADDRESS ON FILE | | | | |
| 28735184 | PORRAS, ADA | ADDRESS ON FILE | | | | |
| 28736245 | PORRAS, ARIANA | ADDRESS ON FILE | | | | |
| 28742576 | PORRAS, GIOVANNI | ADDRESS ON FILE | | | | |
| 28721765 | PORRAS, JACOBO | ADDRESS ON FILE | | | | |
| 28746678 | PORRAS, KENYA | ADDRESS ON FILE | | | | |
| 28747480 | PORRAS, LETICIA | ADDRESS ON FILE | | | | |
| 28738494 | PORRAZZO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28713427 | PORTALES, ANA | ADDRESS ON FILE | | | | |
| 28744930 | PORTALES, JESSICA | ADDRESS ON FILE | | | | |
| 28724687 | PORTALES, KEVIN | ADDRESS ON FILE | | | | |
| 28912012 | PORTER, BRENDA | ADDRESS ON FILE | | | | |
| 28738127 | PORTER, CHANCE | ADDRESS ON FILE | | | | |
| 28741312 | PORTER, EREK | ADDRESS ON FILE | | | | |
| 28741660 | PORTER, EUGENE | ADDRESS ON FILE | | | | |
| 28743347 | PORTER, HUNTER | ADDRESS ON FILE | | | | |
| 28743447 | PORTER, INDEST | ADDRESS ON FILE | | | | |
| 28721493 | PORTER, ISAAK | ADDRESS ON FILE | | | | |
| 28744337 | PORTER, JASON | ADDRESS ON FILE | | | | |
| 28747155 | PORTER, LATAIZHANE | ADDRESS ON FILE | | | | |
| 28727533 | PORTER, MARYA | ADDRESS ON FILE | | | | |
| 28728037 | PORTER, MICHAEL | ADDRESS ON FILE | | | | |
| 28750900 | PORTER, NATHANIEL | ADDRESS ON FILE | | | | |
| 28750901 | PORTER, NATHANIEL | ADDRESS ON FILE | | | | |
| 28729000 | PORTER, NICHOLE | ADDRESS ON FILE | | | | |
| 28751995 | PORTER, PRESTON | ADDRESS ON FILE | | | | |
| 28752081 | PORTER, QUANISHA | ADDRESS ON FILE | | | | |
| 28753522 | PORTER, SALLY | ADDRESS ON FILE | | | | |
| 28731787 | PORTER, SAXTON | ADDRESS ON FILE | | | | |
| 28754907 | PORTER, STEVIE | ADDRESS ON FILE | | | | |
| 28755246 | PORTER, TATIANNA | ADDRESS ON FILE | | | | |
| 28755667 | PORTER, TORI | ADDRESS ON FILE | | | | |
| 28756312 | PORTER, VICTORIA | ADDRESS ON FILE | | | | |
| 28712677 | PORTERA, ALEX | ADDRESS ON FILE | | | | |
| 28741033 | PORTERO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28739522 | PORTILLA, DANIEL | ADDRESS ON FILE | | | | |
| 28727185 | PORTILLA, MARIO | ADDRESS ON FILE | | | | |
| 28718736 | PORTILLO ALVARADO, EDWARD | ADDRESS ON FILE | | | | |
| 28756719 | PORTILLO TANORI, YADIRA | ADDRESS ON FILE | | | | |
| 28711153 | PORTILLO, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711811 | PORTILLO, ANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715780 | PORTILLO, CARLOS | ADDRESS ON FILE | | | | |
| 28738254 | PORTILLO, CHOPANA | ADDRESS ON FILE | | | | |
| 28739523 | PORTILLO, DANIEL | ADDRESS ON FILE | | | | |
| 28739996 | PORTILLO, DELMY | ADDRESS ON FILE | | | | |
| 28741034 | PORTILLO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742148 | PORTILLO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720958 | PORTILLO, HARET | ADDRESS ON FILE | | | | |
| 28743536 | PORTILLO, IRIS | ADDRESS ON FILE | | | | |
| 28745189 | PORTILLO, JOCELYN | ADDRESS ON FILE | | | | |
| 28758013 | PORTILLO, JOZELYN | ADDRESS ON FILE | | | | |
| 28723889 | PORTILLO, JUANA | ADDRESS ON FILE | | | | |
| 28746258 | PORTILLO, KAREN | ADDRESS ON FILE | | | | |
| 28746350 | PORTILLO, KARLA | ADDRESS ON FILE | | | | |
| 28724332 | PORTILLO, KAROL | ADDRESS ON FILE | | | | |
| 28747840 | PORTILLO, LORENE | ADDRESS ON FILE | | | | |
| 28726856 | PORTILLO, MARIA | ADDRESS ON FILE | | | | |
| 28749107 | PORTILLO, MARICELA | ADDRESS ON FILE | | | | |
| 28730067 | PORTILLO, RAFAEL | ADDRESS ON FILE | | | | |
| 28752411 | PORTILLO, REBECA | ADDRESS ON FILE | | | | |
| 28758716 | PORTILLO, REYNA | ADDRESS ON FILE | | | | |
| 28912015 | PORTILLO, REYNA | ADDRESS ON FILE | | | | |
| 28731620 | PORTILLO, SANTA | ADDRESS ON FILE | | | | |
| 28731907 | PORTILLO, SERENITY | ADDRESS ON FILE | | | | |
| 28732388 | PORTILLO, SOFIA | ADDRESS ON FILE | | | | |
| 28756888 | PORTILLO, YESSICA | ADDRESS ON FILE | | | | |
| 28721854 | PORTILLO-ARAGON, JAFETH | ADDRESS ON FILE | | | | |
| 28735864 | PORTIS, ANIYA | ADDRESS ON FILE | | | | |
| 28728382 | PORTIS, MISTY | ADDRESS ON FILE | | | | |
| 28751966 | PORTLAND RETAIL GROUP LP | 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733 | |
| 28740407 | PORTO, DILLAN | ADDRESS ON FILE | | | | |
| 28731630 | PORTOCARRERO, SANTIAGO | ADDRESS ON FILE | | | | |
| 28751967 | PORTOFINO INTERNATIONAL TRADING USA | 6541 E WASHINGTON BLVD | COMMERCE | CA | 90040 | |
| 28726857 | PORTUGAL ROCHA, MARIA | ADDRESS ON FILE | | | | |
| 28739722 | PORTWOOD, DARYL | ADDRESS ON FILE | | | | |
| 28715998 | POSADA, CECILIA | ADDRESS ON FILE | | | | |
| 28727849 | POSADA, MELISSA | ADDRESS ON FILE | | | | |
| 28757784 | POSCHMANN, COREY | ADDRESS ON FILE | | | | |
| 28759089 | POSEY, JOSHUA | ADDRESS ON FILE | | | | |
| 28751968 | POSITIVE IMAGE GIFTS | 19710 58TH PI S | KENT | WA | 98032 | |
| 28729880 | POSTMASTER | 3641 E 8TH ST | LOS ANGELES | CA | 90023-9998 | |
| 28715249 | POTT, BREANNA | ADDRESS ON FILE | | | | |
| 28729881 | POTTER HANDY | ADDRESS ON FILE | | | | |
| 28759405 | POTTER, BRIAN | ADDRESS ON FILE | | | | |
| 28723266 | POTTER, JONATHAN | ADDRESS ON FILE | | | | |
| 28759004 | POTTS, ALIESHA | ADDRESS ON FILE | | | | |
| 28714269 | POTTS, ARDAI'JA | ADDRESS ON FILE | | | | |
| 28750879 | POTTS, NATHAN | ADDRESS ON FILE | | | | |
| 28751634 | POTTS, PARKER | ADDRESS ON FILE | | | | |
| 28739524 | POUCHER, DANIEL | ADDRESS ON FILE | | | | |
| 28722610 | POUCHER, JEREMY | ADDRESS ON FILE | | | | |
| 28713193 | POULOPOULOS, AMANDA | ADDRESS ON FILE | | | | |
| 28739593 | POULSEN, DANIELLE | ADDRESS ON FILE | | | | |
| 28758945 | POUMELE, ANDREW | ADDRESS ON FILE | | | | |
| 28724918 | POUMELE, KRISTA | ADDRESS ON FILE | | | | |
| 28731948 | POURAN SHIRVANI, SEYDAH | ADDRESS ON FILE | | | | |
| 28728435 | POURI, MOJDEH | ADDRESS ON FILE | | | | |
| 28728521 | POURSHAFIEI, MONIR | ADDRESS ON FILE | | | | |
| 28755642 | POUX, TONNIE | ADDRESS ON FILE | | | | |
| 28915723 | POWAY INVESTMENT COMPANY | ATTN: THOMAS WILSON, CHERILA BONDOC, 11150 SANTA MONICA BLVD, SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28739267 | POWE CARPENTER, CYNTHIA | ADDRESS ON FILE | | | | |
| 28751011 | POWELL JOHNSON, NIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711364 | POWELL, ALLA | ADDRESS ON FILE | | | | |
| 28874141 | POWELL, ALLI | ADDRESS ON FILE | | | | |
| 28713132 | POWELL, ALYSSA | ADDRESS ON FILE | | | | |
| 28714543 | POWELL, ASHLEY | ADDRESS ON FILE | | | | |
| 28736861 | POWELL, BELINDA | ADDRESS ON FILE | | | | |
| 28715106 | POWELL, BLOSSOM | ADDRESS ON FILE | | | | |
| 28716114 | POWELL, CHANSTDA | ADDRESS ON FILE | | | | |
| 28716152 | POWELL, CHARLES | ADDRESS ON FILE | | | | |
| 28722683 | POWELL, JESSE | ADDRESS ON FILE | | | | |
| 28744931 | POWELL, JESSICA | ADDRESS ON FILE | | | | |
| 28724688 | POWELL, KEVIN | ADDRESS ON FILE | | | | |
| 28725570 | POWELL, LILLIE | ADDRESS ON FILE | | | | |
| 28727537 | POWELL, MARYANN | ADDRESS ON FILE | | | | |
| 28727850 | POWELL, MELISSA | ADDRESS ON FILE | | | | |
| 28751156 | POWELL, NINA | ADDRESS ON FILE | | | | |
| 28751155 | POWELL, NINA | ADDRESS ON FILE | | | | |
| 28730452 | POWELL, REUNTRE | ADDRESS ON FILE | | | | |
| 28752696 | POWELL, RICHARD | ADDRESS ON FILE | | | | |
| 28732946 | POWELL, TAMERRA | ADDRESS ON FILE | | | | |
| 28755756 | POWELL, TRININE | ADDRESS ON FILE | | | | |
| 28742950 | POWELSON, GUY | ADDRESS ON FILE | | | | |
| 28912018 | POWER PLUS | 5500 E LA PALMA AVE | ANAHEIM | CA | 92807 | |
| 28720366 | POWERS, GAYLE | ADDRESS ON FILE | | | | |
| 28724689 | POWERS, KEVIN | ADDRESS ON FILE | | | | |
| 28725676 | POWERS, LISA | ADDRESS ON FILE | | | | |
| 28733874 | POYORENA, VANYSSA | ADDRESS ON FILE | | | | |
| 28758673 | POZO, JOSUE | ADDRESS ON FILE | | | | |
| 28756682 | POZOS, XIMENA | ADDRESS ON FILE | | | | |
| 28915724 | PP TANGO CA, LLC | ATTN: LAUREN HAROLD, ATTN: LEASE ADMINISTRATION, 602 W. OFFICE CENTER DRIVE, SUITE 200 | FORT WASHINGTON | PA | 19034 | |
| 28766603 | PP TANGO CA, LLC | ATTN LINK INDUSTRIAL MANAGEMENT, LLC, 602 W. OFFICE CENTER DRIVE, SUITE 200 | FORT WASHINGTON | PA | 19034 | |
| 28729887 | PPO CARLSBAD LLC | PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| 28915725 | PPO CARLSBAD, LLC | ATTN: RENEE OLSON, JESSICA ARREDONDO, 1515 E. BETHANY HOME ROAD | PHOENIX | AZ | 85014 | |
| 28766653 | PPO CARLSBAD, LLC | 1515 E. BETHANY HOME ROAD | PHOENIX | AZ | 85014 | |
| 28745859 | PRADES, JOVELYN | ADDRESS ON FILE | | | | |
| 28730879 | PRADES, ROMEO | ADDRESS ON FILE | | | | |
| 28726858 | PRADO BETANCOURT, MARIA | ADDRESS ON FILE | | | | |
| 28735703 | PRADO, ANGELA | ADDRESS ON FILE | | | | |
| 28714111 | PRADO, ANTHONY | ADDRESS ON FILE | | | | |
| 28737287 | PRADO, BRENDA | ADDRESS ON FILE | | | | |
| 28718846 | PRADO, ELIAS | ADDRESS ON FILE | | | | |
| 28719145 | PRADO, EMILY | ADDRESS ON FILE | | | | |
| 28719296 | PRADO, ERICA | ADDRESS ON FILE | | | | |
| 28719697 | PRADO, EZIL | ADDRESS ON FILE | | | | |
| 28743710 | PRADO, ITZEL | ADDRESS ON FILE | | | | |
| 28745042 | PRADO, JESUS | ADDRESS ON FILE | | | | |
| 28912020 | PRADO, MARIA ELENA | ADDRESS ON FILE | | | | |
| 28749848 | PRADO, MELODIE | ADDRESS ON FILE | | | | |
| 28728482 | PRADO, MONICA | ADDRESS ON FILE | | | | |
| 28756519 | PRADO, WENDY | ADDRESS ON FILE | | | | |
| 28734784 | PRADO, ZENAIDA | ADDRESS ON FILE | | | | |
| 28755692 | PRAGER, TRACEY | ADDRESS ON FILE | | | | |
| 28750955 | PRAHLAD PUROHIT, NEHA | ADDRESS ON FILE | | | | |
| 28748201 | PRAKASH, MAHENDRA | ADDRESS ON FILE | | | | |
| 28746259 | PRANGSAMPHANPORTER, KAREN | ADDRESS ON FILE | | | | |
| 28752199 | PRASAD UPADHYAYA, RAM | ADDRESS ON FILE | | | | |
| 28741035 | PRASAD, ELIZABETH | ADDRESS ON FILE | | | | |
| 28747003 | PRASAD, KUSHAL | ADDRESS ON FILE | | | | |
| 28730247 | PRASAD, RAVI | ADDRESS ON FILE | | | | |
| 28732065 | PRASAD, SHARIKA | ADDRESS ON FILE | | | | |
| 28741910 | PRATER, FELICIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749555 | PRATOR, MATHEW | ADDRESS ON FILE | | | | |
| 28745310 | PRATT, JOHN | ADDRESS ON FILE | | | | |
| 28723322 | PRATT, JORDAN | ADDRESS ON FILE | | | | |
| 28754131 | PRATT, SHAKENNA | ADDRESS ON FILE | | | | |
| 28751971 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | ANKENY | IA | 50021 | |
| 28736311 | PRECHT, ARLENE | ADDRESS ON FILE | | | | |
| 28735242 | PRECIADO, ADOLFO | ADDRESS ON FILE | | | | |
| 28712454 | PRECIADO, AJUWUA | ADDRESS ON FILE | | | | |
| 28759349 | PRECIADO, ANA MARIE VANESSA | ADDRESS ON FILE | | | | |
| 28758367 | PRECIADO, CELIA | ADDRESS ON FILE | | | | |
| 28746318 | PRECIADO, KARINA | ADDRESS ON FILE | | | | |
| 28747226 | PRECIADO, LAURA | ADDRESS ON FILE | | | | |
| 28726049 | PRECIADO, LUZ | ADDRESS ON FILE | | | | |
| 28758517 | PRECIADO, MICHELLE | ADDRESS ON FILE | | | | |
| 28756828 | PRECIADO, YENNIFER | ADDRESS ON FILE | | | | |
| 28751985 | PRECISELY SOFTWARE INCORPORATED | 1700 DISTRICT AVE SUITE 300 | BURLINGTON | MA | 01803 | |
| 28751986 | PRECISION PACKAGING INC | 5300 BROKEN SOUND BLVD NW STE 110 | BOCA RATON | FL | 33487 | |
| 28723209 | PRECONCILLO, JOLLY | ADDRESS ON FILE | | | | |
| 28751987 | PREDICTIVE INDEX LLC | 101 STATION DRIVE | WESTWOOD | MA | 02090 | |
| 28715552 | PREE, BRYANISHA | ADDRESS ON FILE | | | | |
| 28743519 | PREJEAN, IRENE | ADDRESS ON FILE | | | | |
| 28751990 | PREMIER ACCESSORY GROUP LLC | 21 COMMERCE DRIVE | CRANBURY | NJ | 08512 | |
| 28879688 | PREMIER BRANDS OF AMERICA INC | 170 HAMILTON AVE, STE 201 | WHITE PLAINS | NY | 10601 | |
| 28877899 | PREMIUM BOTTLED WATERS LLC | 4630 W JACQUELYN AVE SUITE 101 | FRESNO | CA | 93722 | |
| 28878602 | PREMIUM BOTTLED WATERS LLC | ALKANINE WATERS, DAVID BRYANT, 3104 CALLE QUIETO | SAN CLEMENTE | CA | 92672 | |
| 28893715 | PREMIUM BOTTLED WATERS LLC | DAVID BRYANT, 3104 CALLE QUIETO | SAN CLEMENTE | CA | 92672 | |
| 28767201 | PREMIUM INDUSTRIAL PARTS INC. | JOHN BOSSINAKIS, 1458 N. HUNDLEY ST. | ANAHEIM | CA | 92806 | |
| 28912022 | PRE-PAID LEGAL SERVICES, INC., DBA LEGALSHIELD | ONE PRE-PAID WAY - P.O. BOX 145 | ADA | OK | 74820 | |
| 28729910 | PRESTIGE LAW FIRM PC | 14541 SYLVAN STREET | VAN NUYS | CA | 91411 | |
| 28740354 | PRESTON, DIANE | ADDRESS ON FILE | | | | |
| 28724611 | PRESTON, KENNY | ADDRESS ON FILE | | | | |
| 28722031 | PRESTONWILKERSON, JANAYSHIA | ADDRESS ON FILE | | | | |
| 28741036 | PRETEL, ELIZABETH | ADDRESS ON FILE | | | | |
| 28751795 | PRETZANTZIN, PAULINA | ADDRESS ON FILE | | | | |
| 28752000 | PRETZELS LLC | PO BOX 503 123 HARVEST ROAD | BLUFFTON | IN | 46714 | |
| 28715523 | PREWITT, BRUCE | ADDRESS ON FILE | | | | |
| 28752001 | PREXIO LIMITED | 31/F TOWER TWO TIMES SQUARE | HONG KONG | | F25109 | HONG KONG |
| 28722010 | PREZA, JAMIE | ADDRESS ON FILE | | | | |
| 28714145 | PRICE CYPRIAN, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28752002 | PRICE DISPOSAL INC | 8665 S UNION AVE | BAKERSFIELD | CA | 93307-6035 | |
| 28711644 | PRICE, AMEARE | ADDRESS ON FILE | | | | |
| 28737113 | PRICE, BLUECRYSTAL | ADDRESS ON FILE | | | | |
| 28759394 | PRICE, BRENDAN | ADDRESS ON FILE | | | | |
| 28715680 | PRICE, CAPRICE | ADDRESS ON FILE | | | | |
| 28716018 | PRICE, CELESTE | ADDRESS ON FILE | | | | |
| 28716833 | PRICE, CODDI | ADDRESS ON FILE | | | | |
| 28717228 | PRICE, DAHWUH | ADDRESS ON FILE | | | | |
| 28717279 | PRICE, DAJANAE | ADDRESS ON FILE | | | | |
| 28719015 | PRICE, ELLEN | ADDRESS ON FILE | | | | |
| 28759476 | PRICE, IYANLA | ADDRESS ON FILE | | | | |
| 28745355 | PRICE, JOHNNY | ADDRESS ON FILE | | | | |
| 28759115 | PRICE, KAITLYNN | ADDRESS ON FILE | | | | |
| 28746617 | PRICE, KELSEY | ADDRESS ON FILE | | | | |
| 28724948 | PRICE, KRISTINA | ADDRESS ON FILE | | | | |
| 28749887 | PRICE, MERRICK | ADDRESS ON FILE | | | | |
| 28729976 | PRICE, PT | ADDRESS ON FILE | | | | |
| 28731449 | PRICE, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754301 | PRICE, SHEILA | ADDRESS ON FILE | | | | |
| 28732971 | PRICE, TAMMY | ADDRESS ON FILE | | | | |
| 28756313 | PRICE, VICTORIA | ADDRESS ON FILE | | | | |
| 28756356 | PRICE-MORALES, VILMA | ADDRESS ON FILE | | | | |
| 28912024 | PRICEWATERHOUSECOOPERS LLP | 601 SOUTH FIGUEROA STREET, SUITE 900 | LOS ANGELES | CA | 90017-5704 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752005 | PRICEWATERHOUSECOOPERS LLP | 4040 W BOY SCOUT BLVD | TAMPA | FL | 33607 | |
| 28720343 | PRICHETT, GARVIN | ADDRESS ON FILE | | | | |
| 28714957 | PRIDE, BERTHA | ADDRESS ON FILE | | | | |
| 28751713 | PRIDE, PATRICIA | ADDRESS ON FILE | | | | |
| 28748026 | PRIDEGREEN, LUSEAN | ADDRESS ON FILE | | | | |
| 28731672 | PRIDGEN, SARA | ADDRESS ON FILE | | | | |
| 28732049 | PRIDGETT, SHANTIYA | ADDRESS ON FILE | | | | |
| 28731450 | PRIEGO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28718551 | PRIEST, DWAYNE | ADDRESS ON FILE | | | | |
| 28741479 | PRIETO AGUILERA, ERNESTINA | ADDRESS ON FILE | | | | |
| 28752412 | PRIETO ZAVALETA, REBECA | ADDRESS ON FILE | | | | |
| 28718299 | PRIETO, DIEGO | ADDRESS ON FILE | | | | |
| 28745239 | PRIETO, JOEL | ADDRESS ON FILE | | | | |
| 28749041 | PRIETO, MARIANA | ADDRESS ON FILE | | | | |
| 28758717 | PRIETO, REYNA | ADDRESS ON FILE | | | | |
| 28731188 | PRIETO, RUBI | ADDRESS ON FILE | | | | |
| 28745240 | PRIM, JOEL | ADDRESS ON FILE | | | | |
| 28765130 | PRIME STAR INC. | 888 VINTAGE AVENUE | ONTARIO | CA | 91764 | |
| 28729919 | PRIME TIME PACKAGING LIMITED | 3462 DANIELLA CT | CALABASAS | CA | 91302 | |
| 28729920 | PRIME TIME SALES LLC | 47110 WASHINGTON ST #103 | LA QUINTA | CA | 92253 | |
| 28915726 | PRIMROSE 19 LP | ATTN: REBEKAH BARROW, DEPT LA 24981 | PASADENA | CA | 91185-4981 | |
| 28720365 | PRIMUS, GAYLA | ADDRESS ON FILE | | | | |
| 28752012 | PRINCE | ADDRESS ON FILE | | | | |
| 28752011 | PRINCE OF PEACE ENTERPRISES INC | 751 NORTH CANYONS PARKWAY | LIVERMORE | CA | 94551 | |
| 28724465 | PRINCE, KAYLA | ADDRESS ON FILE | | | | |
| 28728038 | PRINCE, MICHAEL | ADDRESS ON FILE | | | | |
| 28729925 | PRINCESS THOMAS | ADDRESS ON FILE | | | | |
| 28729928 | PRINCETONONE | 390 AMWELL RD STE 504 | HILLSBOROUGH | NJ | 08844 | |
| 28732608 | PRINCIPATO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28711292 | PRINGLE, ALICE | ADDRESS ON FILE | | | | |
| 28725102 | PRINGLE, LANISHA | ADDRESS ON FILE | | | | |
| 28724446 | PRINSTER, KAYDEN | ADDRESS ON FILE | | | | |
| 28735880 | PRINTZ, ANN | ADDRESS ON FILE | | | | |
| 28912029 | PRINZA LIMITED | 3806 CENTRAL PLAZA, 18 HARBOUR ROAD | WANCAHI | | | HONG KONG |
| 28912028 | PRINZA LIMITED | 3806 CENTRAL PLAZA, 18 HARBOUR ROAD | WANCHAI | | | HONG KONG |
| 28739594 | PRITCHARD, DANIELLE | ADDRESS ON FILE | | | | |
| 28740871 | PRITCHARD, ELI | ADDRESS ON FILE | | | | |
| 28876779 | PRITCHARD, ELI | ADDRESS ON FILE | | | | |
| 28758518 | PRITCHETT, MICHELLE | ADDRESS ON FILE | | | | |
| 28752130 | PRIZANT, RACHEL | ADDRESS ON FILE | | | | |
| 28720997 | PRIZEMAN, HAYDEN | ADDRESS ON FILE | | | | |
| 28729961 | PRO CITRUS NETWORK INC | 4747 S MOONEY BLVD | VISALIA | CA | 93277 | |
| 28729962 | PRO EDGE SERVICES AND TRAINING INC | 12162 CHAD WAY | WATERFORD | CA | 95386 | |
| 28763094 | PROACTIVE LEGAL SOLUTIONS, LLC | 440 BENMAR DRIVE, SUITE 3000 | HOUSTON | TX | 77060 | |
| 28729963 | PROBAR LLC | 190 N APOLLO RD | SALT LAKE CITY | UT | 84116 | |
| 28729964 | PROBITY CLEANING LLC | PO BOX 307 | CRANDALL | TX | 75114 | |
| 28759090 | PROCK, JOSHUA | ADDRESS ON FILE | | | | |
| 28715553 | PROCTOR, BRYANN | ADDRESS ON FILE | | | | |
| 28757335 | PROCTOR, CALVIN | ADDRESS ON FILE | | | | |
| 28722336 | PROCTOR, JAZLYN | ADDRESS ON FILE | | | | |
| 28752044 | PRODUCE INTERNATIONAL | 1601 E OLYMPIC BLVD STE 308 | LOS ANGELES | CA | 90021 | |
| 28908537 | PRODUCERS DAIRY FOODS, INC. | 250 E BELMONT AVE | FRESNO | CA | 93701 | |
| 28752046 | PRODUCTOS CAREY INC | 5340 LINDBERGH LN | BELL | CA | 90201 | |
| 28719146 | PROEUNG ROS, EMILY | ADDRESS ON FILE | | | | |
| 28716237 | PROEUNG, CHHOEUN | ADDRESS ON FILE | | | | |
| 28725269 | PROFFITT, LAWRENCE | ADDRESS ON FILE | | | | |
| 28730479 | PROFFITT, RHEYANA | ADDRESS ON FILE | | | | |
| 28733394 | PROFFITT, TINA | ADDRESS ON FILE | | | | |
| 28732235 | PROFITT, SHONNET | ADDRESS ON FILE | | | | |
| 28752048 | PROGYNY INC | 1359 BROADWAY 2ND FLOOR | NEW YORK | NY | 10018 | |
| 28739268 | PROKOP, CYNTHIA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28915727 | PROLOGIS USLV NEWCA 6, LLC | ATTN: CHRIS MAY, SANDY DIAZ, 17777 CENTER COURT DRIVE SUITE 100, ATTN: MARKET OFFICER | CERRITOS | CA | 90703 | |
| 28766650 | PROLOGIS USLV NEWCA 6, LLC | ATTN: MARKET OFFICER, 17777 CENTER COURT DRIVE SUITE 100 | CERRITOS | CA | 90703 | |
| 28752050 | PROLOGIS USLV NEWCA 6, LLC | ATTN: LEGAL DEPARTMENT, 1800 WAZEE STREET, SUITE 500 | DENVER | CO | 80202 | |
| 28752053 | PROMATE INC | 4280 MAYWOOD AVE | VERNON | CA | 90058 | |
| 28718134 | PRONTO, DESTINY | ADDRESS ON FILE | | | | |
| 28912030 | PROPANE | BOX 965, ATTN: CUSTOMER SERVICE | VALLEY FORGE | PA | 19482 | |
| 28739946 | PROPP, DEBRA | ADDRESS ON FILE | | | | |
| 28740516 | PROPPS, DONALD | ADDRESS ON FILE | | | | |
| 28912031 | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| 28915728 | PROSPERITY EQUITY PARTNERS, LLC | ATTN: ANA DELGADILLO, THERESA NICHOLS, 3415 S. SEPULVEDA BLVD., SUITE 400 | LOS ANGELES | CA | 90034 | |
| 28915729 | PROSPERITY LANE PROPERTIES, LP | ATTN: JOHNNY RAGUIONDIIN, SHAWN NOURAFSHAN, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28724166 | PROSSER, KAMDEN | ADDRESS ON FILE | | | | |
| 28722688 | PROTHRO, JESSEAH | ADDRESS ON FILE | | | | |
| 28729968 | PROVANTAGE CORPORATE SOLUTIONS LLC | 130 PENMARC DRIVE SUITE 108 | RALEIGH | NC | 27603 | |
| 28714112 | PROVEAUX, ANTHONY | ADDRESS ON FILE | | | | |
| 28729969 | PROVIDENCE RISK & INSURANCE SERVICE | PO BOX 700370 | SAN ANTONIO | TX | 78270-0370 | |
| 28747227 | PRUDENCIANO, LAURA | ADDRESS ON FILE | | | | |
| 28729972 | PRUDENT DIAGNOSTICS INC | 2323 S VOSS RD STE 370 | HOUSTON | TX | 77057 | |
| 28728567 | PRUETT, MOWANA | ADDRESS ON FILE | | | | |
| 28759290 | PRUITT, APRIL | ADDRESS ON FILE | | | | |
| 28717943 | PRUITT, DENESHA | ADDRESS ON FILE | | | | |
| 28742387 | PRYDE, GARY | ADDRESS ON FILE | | | | |
| 28729973 | PRYM CONSUMER USA INC | 950 BRISACK ROAD | SPARTANBURG | SC | 29303 | |
| 28727523 | PRZYBYLA, MARY | ADDRESS ON FILE | | | | |
| 28764743 | PT. CERMAIMAKMUR ABADI INTERNATIONAL | KAMPUNG CIPICUNG RT 12 RW 5, DESA MEKARSARI, JL. RAYA CILEUNGSI JONGGOL KM 4, CILEUNGSI | BOGOR, WEST JAVA | | 16820 | INDONESIA |
| 28749662 | PUA, MAYLIN | ADDRESS ON FILE | | | | |
| 28755466 | PUCCIO, THOMAS | ADDRESS ON FILE | | | | |
| 28759593 | PUCHETA, OSCAR | ADDRESS ON FILE | | | | |
| 28748235 | PUCKETT, MAKAYLA | ADDRESS ON FILE | | | | |
| 28713300 | PUEBLA, AMPARO | ADDRESS ON FILE | | | | |
| 28723950 | PUEBLA, JULIA | ADDRESS ON FILE | | | | |
| 28727074 | PUEBLA, MARIBEL | ADDRESS ON FILE | | | | |
| 28732808 | PUEBLA, SUSANA | ADDRESS ON FILE | | | | |
| 28619669 | PUEBLOMEX PRODUCE LLC | JESUS ARNOLDO SOLIS RAMIREZ, 24411 VERATTI LN | KATY | TX | 77493 | |
| 28746260 | PUENTE HUERTA, KAREN | ADDRESS ON FILE | | | | |
| 28739304 | PUENTE VERANO, DAEL | ADDRESS ON FILE | | | | |
| 28735265 | PUENTE, ADRIAN | ADDRESS ON FILE | | | | |
| 28711332 | PUENTE, ALINA | ADDRESS ON FILE | | | | |
| 28711714 | PUENTE, AMY | ADDRESS ON FILE | | | | |
| 28714544 | PUENTE, ASHLEY | ADDRESS ON FILE | | | | |
| 28741037 | PUENTE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719170 | PUENTE, EMMANUEL | ADDRESS ON FILE | | | | |
| 28745642 | PUENTE, JOSE | ADDRESS ON FILE | | | | |
| 28723625 | PUENTE, JOSEPH | ADDRESS ON FILE | | | | |
| 28746003 | PUENTE, JUAQUIN | ADDRESS ON FILE | | | | |
| 28727203 | PUENTE, MARISELA | ADDRESS ON FILE | | | | |
| 28752582 | PUENTE, REYNALDO | ADDRESS ON FILE | | | | |
| 28747379 | PUENTES ROSALES, LEONARDO | ADDRESS ON FILE | | | | |
| 28735321 | PUENTES, ADRIENNE | ADDRESS ON FILE | | | | |
| 28735053 | PUENTES, ALESSANDRA | ADDRESS ON FILE | | | | |
| 28728987 | PUENTES, NICHOLAS | ADDRESS ON FILE | | | | |
| 28736114 | PUERTA, ANTONIO | ADDRESS ON FILE | | | | |
| 28719576 | PUERTO, EUGENIA | ADDRESS ON FILE | | | | |
| 28724834 | PUERTO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28748837 | PUERTO, MARIA | ADDRESS ON FILE | | | | |
| 28714113 | PUEYO, ANTHONY | ADDRESS ON FILE | | | | |
| 28732518 | PUFFENBARGER, STACY | ADDRESS ON FILE | | | | |
| 28749407 | PUGA FIGUEROA, MARTHA | ADDRESS ON FILE | | | | |
| 28711812 | PUGA VELAZQUEZ, ANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741538 | PUGA VELAZQUEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28715250 | PUGA, BREANNA | ADDRESS ON FILE | | | | |
| 28729641 | PUGA, PATRICIA | ADDRESS ON FILE | | | | |
| 28729001 | PUGEL, NICHOLE | ADDRESS ON FILE | | | | |
| 28725500 | PUGH, LIAQUANIS | ADDRESS ON FILE | | | | |
| 28735322 | PUGLIA, ADRIENNE | ADDRESS ON FILE | | | | |
| 28739113 | PUGLISI, CRISTEL | ADDRESS ON FILE | | | | |
| 28715935 | PULIDO BOLANOS, CATALINA | ADDRESS ON FILE | | | | |
| 28749108 | PULIDO SOLORIO, MARICELA | ADDRESS ON FILE | | | | |
| 28713133 | PULIDO, ALYSSA | ADDRESS ON FILE | | | | |
| 28759291 | PULIDO, APRIL | ADDRESS ON FILE | | | | |
| 28715781 | PULIDO, CARLOS | ADDRESS ON FILE | | | | |
| 28718666 | PULIDO, EDITH | ADDRESS ON FILE | | | | |
| 28719171 | PULIDO, EMMANUEL | ADDRESS ON FILE | | | | |
| 28765002 | PULIDO, JORGE A | ADDRESS ON FILE | | | | |
| 28726101 | PULIDO, MA DE JESUS | ADDRESS ON FILE | | | | |
| 28727105 | PULIDO, MARICHU | ADDRESS ON FILE | | | | |
| 28727708 | PULIDO, MAYTE | ADDRESS ON FILE | | | | |
| 28750196 | PULIDO, MIGUEL | ADDRESS ON FILE | | | | |
| 28751293 | PULIDO, NORMA | ADDRESS ON FILE | | | | |
| 28751397 | PULIDO, OLGA | ADDRESS ON FILE | | | | |
| 28731502 | PULIDO, SAMUEL | ADDRESS ON FILE | | | | |
| 28732809 | PULIDO, SUSANA | ADDRESS ON FILE | | | | |
| 28756369 | PULIDO, VIOLA | ADDRESS ON FILE | | | | |
| 28719297 | PULIDORAMIREZ, ERICA | ADDRESS ON FILE | | | | |
| 28727612 | PULLEY, MATTHEW | ADDRESS ON FILE | | | | |
| 28757719 | PULLIAM, SHANNON | ADDRESS ON FILE | | | | |
| 28748838 | PULMANO, MARIA | ADDRESS ON FILE | | | | |
| 28746153 | PULUTI, JUSTIN | ADDRESS ON FILE | | | | |
| 28739324 | PUMPHERY, DAISHA | ADDRESS ON FILE | | | | |
| 28752847 | PUMPHREY, ROBERT | ADDRESS ON FILE | | | | |
| 28718627 | PUNZALAN, EDEN | ADDRESS ON FILE | | | | |
| 28752059 | PURA VIDA FARMS LLC | 910 E BIRCH ST STE 280 | BREA | CA | 92821 | |
| 28752060 | PURCELL INTERNATIONAL | 2499 NORTH MAIN STREET | WALNUT CREEK | CA | 94597 | |
| 28752061 | PURCHASE POWER | PO BOX 371874 | PITTSBURGH | PA | 15250-7874 | |
| 28713016 | PURDY, ALLYSA | ADDRESS ON FILE | | | | |
| 28721713 | PURECO, JACKIE | ADDRESS ON FILE | | | | |
| 28752062 | PUREFRESH SALES INC | PO BOX 1318 | SELMA | CA | 93662 | |
| 28915730 | PURPLE LEAF PROPERTIES, LP | ATTN: SHAWN NOURAFSHAN (OWNER), SERGIO LOMELI, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28722334 | PURVIS, JAZINAE | ADDRESS ON FILE | | | | |
| 28752697 | PURYEAR III, RICHARD | ADDRESS ON FILE | | | | |
| 28747538 | PUTHUPPATTIL JOSE, LIJO | ADDRESS ON FILE | | | | |
| 28753416 | PUTNAM, RYAN | ADDRESS ON FILE | | | | |
| 28749892 | PUTRUS, MERYAN | ADDRESS ON FILE | | | | |
| 28731473 | PUTRUS, SAMEER | ADDRESS ON FILE | | | | |
| 28736223 | PUZO, ARGENTINA | ADDRESS ON FILE | | | | |
| 28915731 | PV OCEAN VIEW, LLC | ATTN: ALEXANDER HAAGEN III, 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | |
| 28750659 | PYAH, NAI | ADDRESS ON FILE | | | | |
| 28721986 | PYAN, JAMES | ADDRESS ON FILE | | | | |
| 28756261 | PYE, VICTOR | ADDRESS ON FILE | | | | |
| 28752067 | PYEW | ADDRESS ON FILE | | | | |
| 28745334 | PYLE, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28740806 | PYO, EI | ADDRESS ON FILE | | | | |
| 28619776 | Q. VANDENBERG & SONS INC. | 3422 OLD CAPITOL ROAD, PMB 451 | WILMINGTON | DE | 19808 | |
| 28754124 | QADRI, SHAHEEN | ADDRESS ON FILE | | | | |
| 28731965 | QADRI, SHAHZAD | ADDRESS ON FILE | | | | |
| 28728414 | QASIM, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28749478 | QASSAB, MARWAH | ADDRESS ON FILE | | | | |
| 28734785 | QASSERA, ZEYAD | ADDRESS ON FILE | | | | |
| 28754116 | QAZIZADA, SHAFIQA | ADDRESS ON FILE | | | | |
| 28712145 | QHIESI, ABDUL NASER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729985 | QINGDAO HOMEJOY HOUSEHOLD CO LTD | 2 702 BUILDING 3 #412 CHONGQING MID | QINGDAO | | | CHINA |
| 28729987 | QLIKTECH INC | 211 S GULPH ROAD SUITE 500 | KING OF PRUSSIA | PA | 19406 | |
| 28737450 | QUABNER, BRITTANY | ADDRESS ON FILE | | | | |
| 28752070 | QUACO PACIFIC | 16691 GOTHARD ST UNIT S | HUNTINGTON BEACH | CA | 92647 | |
| 28750637 | QUADRI, NADIA | ADDRESS ON FILE | | | | |
| 28895498 | QUAKER BAKERY BRANDS, INC. | 1207 N MANSON STREET | APPLETON | WI | 54914 | |
| 28752073 | QUALITY MATERIAL HANDLING INC | 10156 SHARON CIRCLE | RANCHO CUCAMONGA | CA | 91730 | |
| 28872821 | QUALITY PLUS CONTRACTING | 1655 E. 6TH ST STE A-3 | CORONA | CA | 92879 | |
| 28912034 | QUALLS, DIANE | ADDRESS ON FILE | | | | |
| 28730089 | QUALS, RAIN | ADDRESS ON FILE | | | | |
| 28756076 | QUAM, VANGELENE | ADDRESS ON FILE | | | | |
| 28721245 | QUAN, HUNG | ADDRESS ON FILE | | | | |
| 28766977 | QUANZHOU HENGCHANG ARTS CO., LTD | NO.121, WAN HONG ROAD, LUOJIANG DISTR | QUANZHOU,FJ | | | CHINA |
| 28767158 | QUANZHOU HUIYING ARTS & CRAFTS CO, LTD | NO. 80, CITONG INDUSTRIAL AREA, LIUSHI VILLAGE | QUANZHOU, FUJIAN | | | CHINA |
| 28767502 | QUANZHOU HUIYING ARTS & CRAFTS CO, LTD | 1301 CASCADE AVE | WALNUT | CA | 91789 | |
| 28767433 | QUANZHOU HUIYING ARTS & CRAFTS CO., LTD | NO. 80, CITONG INDUSTRIAL AREA, LIUSHI VILLAGE | QUANZHOU, FUJIAN, CN | | | CHINA |
| 28733150 | QUAYLE, TERESA | ADDRESS ON FILE | | | | |
| 28755041 | QUDDUS, SYED | ADDRESS ON FILE | | | | |
| 28908937 | QUEENSTAR IMPORTS, INC | 19925 NANCY CIRCLE | CERRITOS | CA | 90703 | |
| 28741038 | QUENANO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28725464 | QUENIAHAN, LETICIA | ADDRESS ON FILE | | | | |
| 28714731 | QUERO, AZELA M | ADDRESS ON FILE | | | | |
| 28727695 | QUERO, MAYRA | ADDRESS ON FILE | | | | |
| 28758946 | QUESADA, ANDREW | ADDRESS ON FILE | | | | |
| 28749975 | QUESADA, JESSIKA | ADDRESS ON FILE | | | | |
| 28731939 | QUESADA, SETH | ADDRESS ON FILE | | | | |
| 28752089 | QUEST SERVICE GROUP LLC | 439 OAK STREET SUITE 1 | GARDEN CITY | NY | 11530 | |
| 28753314 | QUEVEDO AYALA, RUBEN | ADDRESS ON FILE | | | | |
| 28714114 | QUEVEDO RUIZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28725850 | QUEVEDO, LOTILDE | ADDRESS ON FILE | | | | |
| 28748839 | QUEVEDO, MARIA | ADDRESS ON FILE | | | | |
| 28727163 | QUEVEDO, MARINA | ADDRESS ON FILE | | | | |
| 28731451 | QUEVEDO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28735232 | QUEZADA, ADI | ADDRESS ON FILE | | | | |
| 28714545 | QUEZADA, ASHLEY | ADDRESS ON FILE | | | | |
| 28715539 | QUEZADA, BRYAN | ADDRESS ON FILE | | | | |
| 28716314 | QUEZADA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28741039 | QUEZADA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28722358 | QUEZADA, JAZMIN | ADDRESS ON FILE | | | | |
| 28745643 | QUEZADA, JOSE | ADDRESS ON FILE | | | | |
| 28723836 | QUEZADA, JUAN | ADDRESS ON FILE | | | | |
| 28747228 | QUEZADA, LAURA | ADDRESS ON FILE | | | | |
| 28748840 | QUEZADA, MARIA | ADDRESS ON FILE | | | | |
| 28750197 | QUEZADA, MIGUEL | ADDRESS ON FILE | | | | |
| 28729691 | QUEZADA, PAUL | ADDRESS ON FILE | | | | |
| 28752647 | QUEZADA, RICARDO | ADDRESS ON FILE | | | | |
| 28731452 | QUEZADA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753846 | QUEZADA, SARAH | ADDRESS ON FILE | | | | |
| 28754009 | QUEZADA, SELENA | ADDRESS ON FILE | | | | |
| 28733238 | QUEZADA, THELMA | ADDRESS ON FILE | | | | |
| 28739453 | QUICHE, DANIA | ADDRESS ON FILE | | | | |
| 28756097 | QUICHOCHO, VELINA MARIE | ADDRESS ON FILE | | | | |
| 28746229 | QUICK, KARA | ADDRESS ON FILE | | | | |
| 28750676 | QUIEM, NALLELY | ADDRESS ON FILE | | | | |
| 28751875 | QUIGLEY, PERRY | ADDRESS ON FILE | | | | |
| 28721657 | QUIHUIS, IVETTE | ADDRESS ON FILE | | | | |
| 28745190 | QUIJADA RIVAS, JOCELYN | ADDRESS ON FILE | | | | |
| 28711165 | QUIJADA, ALEXIA | ADDRESS ON FILE | | | | |
| 28746075 | QUIJADA, JULIE | ADDRESS ON FILE | | | | |
| 28711813 | QUIJANO, ANA | ADDRESS ON FILE | | | | |
| 28737008 | QUIJANO, BIANCA | ADDRESS ON FILE | | | | |
| 28749408 | QUIJANO, MARTHA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749623 | QUIJANO, MAURA | ADDRESS ON FILE | | | | |
| 28712522 | QUIJAS, ALBERT | ADDRESS ON FILE | | | | |
| 28711814 | QUIJAS, ANA | ADDRESS ON FILE | | | | |
| 28711815 | QUIJASA, ANA | ADDRESS ON FILE | | | | |
| 28752092 | QUILL CORP | PO BOX 37600 | PHILADELPHIA | PA | 19101-0600 | |
| 28712068 | QUILO, ANDY | ADDRESS ON FILE | | | | |
| 28738770 | QUINATA, CLAIRE | ADDRESS ON FILE | | | | |
| 28718029 | QUINN, DERIUS | ADDRESS ON FILE | | | | |
| 28718135 | QUINN, DESTINY | ADDRESS ON FILE | | | | |
| 28727196 | QUINN, MARISA | ADDRESS ON FILE | | | | |
| 28727286 | QUINNELLY, MARK | ADDRESS ON FILE | | | | |
| 28754381 | QUINNEY, SHON | ADDRESS ON FILE | | | | |
| 28716849 | QUINNIE, COLENTHIA | ADDRESS ON FILE | | | | |
| 28756121 | QUINNINE, VERNAL | ADDRESS ON FILE | | | | |
| 28750852 | QUINO, NATHALIE | ADDRESS ON FILE | | | | |
| 28748841 | QUINONES BARRAGAN, MARIA | ADDRESS ON FILE | | | | |
| 28735013 | QUINONES, ADRIANA | ADDRESS ON FILE | | | | |
| 28735767 | QUINONES, ANGELICA | ADDRESS ON FILE | | | | |
| 28714546 | QUINONES, ASHLEY | ADDRESS ON FILE | | | | |
| 28739623 | QUINONES, DANNY | ADDRESS ON FILE | | | | |
| 28720413 | QUINONES, GEORGE | ADDRESS ON FILE | | | | |
| 28745241 | QUINONES, JOEL | ADDRESS ON FILE | | | | |
| 28747897 | QUINONES, LOUIS | ADDRESS ON FILE | | | | |
| 28729642 | QUINONES, PATRICIA | ADDRESS ON FILE | | | | |
| 28753117 | QUINONES, ROSA | ADDRESS ON FILE | | | | |
| 28753550 | QUINONES, SALVADOR | ADDRESS ON FILE | | | | |
| 28732609 | QUINONES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28753118 | QUINONEZ RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28735266 | QUINONEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735768 | QUINONEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28721884 | QUINONEZ, JAIME | ADDRESS ON FILE | | | | |
| 28744976 | QUINONEZ, JESSIKA | ADDRESS ON FILE | | | | |
| 28746907 | QUINONEZ, KOUICH | ADDRESS ON FILE | | | | |
| 28747343 | QUINONEZ, LEILA | ADDRESS ON FILE | | | | |
| 28747638 | QUINONEZ, LINDA | ADDRESS ON FILE | | | | |
| 28747836 | QUINONEZ, LORENA | ADDRESS ON FILE | | | | |
| 28752535 | QUINONEZ, RENE | ADDRESS ON FILE | | | | |
| 28912039 | QUINONEZ, VALENTINA | ADDRESS ON FILE | | | | |
| 28741480 | QUINTANA DELAO, ERNESTINA | ADDRESS ON FILE | | | | |
| 28737341 | QUINTANA IBARRA, BRIANA | ADDRESS ON FILE | | | | |
| 28753047 | QUINTANA SIERRA, ROQUE | ADDRESS ON FILE | | | | |
| 28712636 | QUINTANA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735848 | QUINTANA, ANGIE | ADDRESS ON FILE | | | | |
| 28714788 | QUINTANA, BARBARA | ADDRESS ON FILE | | | | |
| 28757875 | QUINTANA, BRANDON | ADDRESS ON FILE | | | | |
| 28715413 | QUINTANA, BRIANNA | ADDRESS ON FILE | | | | |
| 28716325 | QUINTANA, CHRISTIANA | ADDRESS ON FILE | | | | |
| 28717209 | QUINTANA, CYPRESS | ADDRESS ON FILE | | | | |
| 28739408 | QUINTANA, DAMIAN | ADDRESS ON FILE | | | | |
| 28718394 | QUINTANA, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28741219 | QUINTANA, EMILY | ADDRESS ON FILE | | | | |
| 28758130 | QUINTANA, ERICA | ADDRESS ON FILE | | | | |
| 28742246 | QUINTANA, GABINO | ADDRESS ON FILE | | | | |
| 28742582 | QUINTANA, GIOVANNY | ADDRESS ON FILE | | | | |
| 28744932 | QUINTANA, JESSICA | ADDRESS ON FILE | | | | |
| 28724342 | QUINTANA, KASHMIR | ADDRESS ON FILE | | | | |
| 28748842 | QUINTANA, MARIA | ADDRESS ON FILE | | | | |
| 28748843 | QUINTANA, MARIA | ADDRESS ON FILE | | | | |
| 28729002 | QUINTANA, NICHOLE | ADDRESS ON FILE | | | | |
| 28751070 | QUINTANA, NICOLASA | ADDRESS ON FILE | | | | |
| 28753315 | QUINTANA, RUBEN | ADDRESS ON FILE | | | | |
| 28756190 | QUINTANA, VERONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742614 | QUINTANAR, GISSEL | ADDRESS ON FILE | | | | |
| 28724873 | QUINTANAR, KIRSTI ANNE | ADDRESS ON FILE | | | | |
| 28752315 | QUINTANAR, RAUL | ADDRESS ON FILE | | | | |
| 28730915 | QUINTANAR, RONNY | ADDRESS ON FILE | | | | |
| 28732457 | QUINTANA-SOMOZA, SOPHIA | ADDRESS ON FILE | | | | |
| 28723063 | QUINTANIA, JOE | ADDRESS ON FILE | | | | |
| 28733839 | QUINTANILLA GUARDADO, VANESSA | ADDRESS ON FILE | | | | |
| 28720993 | QUINTANILLA QUINTANILLA, HAYDEE | ADDRESS ON FILE | | | | |
| 28748844 | QUINTANILLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28720302 | QUINTANILLA, AARON | ADDRESS ON FILE | | | | |
| 28715716 | QUINTANILLA, CARLA | ADDRESS ON FILE | | | | |
| 28718136 | QUINTANILLA, DESTINY | ADDRESS ON FILE | | | | |
| 28741086 | QUINTANILLA, ELMA | ADDRESS ON FILE | | | | |
| 28742009 | QUINTANILLA, FIDEL | ADDRESS ON FILE | | | | |
| 28726298 | QUINTANILLA, MANUEL | ADDRESS ON FILE | | | | |
| 28728791 | QUINTANILLA, NATALIE | ADDRESS ON FILE | | | | |
| 28728988 | QUINTANILLA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28734182 | QUINTANILLA, VITAL | ADDRESS ON FILE | | | | |
| 28750244 | QUINTERO DE PARADA, MILAGRO | ADDRESS ON FILE | | | | |
| 28748845 | QUINTERO DE RUVALCABA, MARIA | ADDRESS ON FILE | | | | |
| 28723837 | QUINTERO FELIX, JUAN | ADDRESS ON FILE | | | | |
| 28712486 | QUINTERO, ALAN | ADDRESS ON FILE | | | | |
| 28712534 | QUINTERO, ALBERTO | ADDRESS ON FILE | | | | |
| 28712533 | QUINTERO, ALBERTO | ADDRESS ON FILE | | | | |
| 28712637 | QUINTERO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712812 | QUINTERO, ALEXIS | ADDRESS ON FILE | | | | |
| 28712006 | QUINTERO, ANDRES | ADDRESS ON FILE | | | | |
| 28736115 | QUINTERO, ANTONIO | ADDRESS ON FILE | | | | |
| 28736409 | QUINTERO, ARTURO | ADDRESS ON FILE | | | | |
| 28714547 | QUINTERO, ASHLEY | ADDRESS ON FILE | | | | |
| 28737451 | QUINTERO, BRITTANY | ADDRESS ON FILE | | | | |
| 28715661 | QUINTERO, CANDELARIA | ADDRESS ON FILE | | | | |
| 28715782 | QUINTERO, CARLOS | ADDRESS ON FILE | | | | |
| 28716315 | QUINTERO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717268 | QUINTERO, DAISY | ADDRESS ON FILE | | | | |
| 28717267 | QUINTERO, DAISY | ADDRESS ON FILE | | | | |
| 28717721 | QUINTERO, DAVID | ADDRESS ON FILE | | | | |
| 28741391 | QUINTERO, ERICK | ADDRESS ON FILE | | | | |
| 28720174 | QUINTERO, GABRIELA | ADDRESS ON FILE | | | | |
| 28743139 | QUINTERO, HECTOR | ADDRESS ON FILE | | | | |
| 28759472 | QUINTERO, IVAN | ADDRESS ON FILE | | | | |
| 28744148 | QUINTERO, JANETH | ADDRESS ON FILE | | | | |
| 28744468 | QUINTERO, JAZMYN | ADDRESS ON FILE | | | | |
| 28723504 | QUINTERO, JOSE | ADDRESS ON FILE | | | | |
| 28746351 | QUINTERO, KARLA | ADDRESS ON FILE | | | | |
| 28725214 | QUINTERO, LAURA | ADDRESS ON FILE | | | | |
| 28725391 | QUINTERO, LESLEY | ADDRESS ON FILE | | | | |
| 28758056 | QUINTERO, LUCINDA | ADDRESS ON FILE | | | | |
| 28757687 | QUINTERO, LUIS | ADDRESS ON FILE | | | | |
| 28749409 | QUINTERO, MARTHA | ADDRESS ON FILE | | | | |
| 28750787 | QUINTERO, NATALIA | ADDRESS ON FILE | | | | |
| 28751613 | QUINTERO, PAOLA | ADDRESS ON FILE | | | | |
| 28752316 | QUINTERO, RAUL | ADDRESS ON FILE | | | | |
| 28752648 | QUINTERO, RICARDO | ADDRESS ON FILE | | | | |
| 28753119 | QUINTERO, ROSA | ADDRESS ON FILE | | | | |
| 28753120 | QUINTERO, ROSA | ADDRESS ON FILE | | | | |
| 28753121 | QUINTERO, ROSA | ADDRESS ON FILE | | | | |
| 28732308 | QUINTERO, SILVIA | ADDRESS ON FILE | | | | |
| 28755069 | QUINTERO, SYLVIA | ADDRESS ON FILE | | | | |
| 28733763 | QUINTERO, VALERIE | ADDRESS ON FILE | | | | |
| 28734207 | QUINTERO, VIVIANNE | ADDRESS ON FILE | | | | |
| 28717486 | QUINTEROS, DANIELA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718339 | QUINTO, DIOSDADO | ADDRESS ON FILE | | | | |
| 28745311 | QUIOGUE, JOHN | ADDRESS ON FILE | | | | |
| 28729924 | QUIRAP, PRINCESS | ADDRESS ON FILE | | | | |
| 28737288 | QUIRARTE, BRENDA | ADDRESS ON FILE | | | | |
| 28748846 | QUIRARTE, MARIA | ADDRESS ON FILE | | | | |
| 28721807 | QUIROBA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28758519 | QUIROGA, MICHELLE | ADDRESS ON FILE | | | | |
| 28736350 | QUIROS, ARMANDO | ADDRESS ON FILE | | | | |
| 28737669 | QUIROS, CARIDAD | ADDRESS ON FILE | | | | |
| 28733737 | QUIROS, VALERIA | ADDRESS ON FILE | | | | |
| 28735769 | QUIROZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28736207 | QUIROZ, ARCELIA | ADDRESS ON FILE | | | | |
| 28737223 | QUIROZ, BREANA | ADDRESS ON FILE | | | | |
| 28739269 | QUIROZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28740050 | QUIROZ, DENISE | ADDRESS ON FILE | | | | |
| 28740355 | QUIROZ, DIANE | ADDRESS ON FILE | | | | |
| 28912040 | QUIROZ, DORA | ADDRESS ON FILE | | | | |
| 28741040 | QUIROZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719425 | QUIROZ, ERNIE | ADDRESS ON FILE | | | | |
| 28720455 | QUIROZ, GERARDO | ADDRESS ON FILE | | | | |
| 28720568 | QUIROZ, GISELLE | ADDRESS ON FILE | | | | |
| 28721808 | QUIROZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722062 | QUIROZ, JANET | ADDRESS ON FILE | | | | |
| 28744338 | QUIROZ, JASON | ADDRESS ON FILE | | | | |
| 28744658 | QUIROZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28745242 | QUIROZ, JOEL | ADDRESS ON FILE | | | | |
| 28746679 | QUIROZ, KENYA | ADDRESS ON FILE | | | | |
| 28758785 | QUIROZ, LEONORA | ADDRESS ON FILE | | | | |
| 28725822 | QUIROZ, LORENZO | ADDRESS ON FILE | | | | |
| 28748847 | QUIROZ, MARIA | ADDRESS ON FILE | | | | |
| 28748848 | QUIROZ, MARIA | ADDRESS ON FILE | | | | |
| 28751880 | QUIROZ, PETE | ADDRESS ON FILE | | | | |
| 28752317 | QUIROZ, RAUL | ADDRESS ON FILE | | | | |
| 28755990 | QUIROZ, VALORIE | ADDRESS ON FILE | | | | |
| 28756314 | QUIROZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28739525 | QUIROZSERVIN, DANIEL | ADDRESS ON FILE | | | | |
| 28741754 | QUISPE, EVELYN | ADDRESS ON FILE | | | | |
| 28711337 | QUITERIO, ALINE | ADDRESS ON FILE | | | | |
| 28749042 | QUITIO, MARIANA | ADDRESS ON FILE | | | | |
| 28742693 | QUIZMUNDO, GLORIA | ADDRESS ON FILE | | | | |
| 28752096 | QUR LIFE INC | 2433 KNAPP STREET | BROOKLYN | NY | 11235 | |
| 28731153 | QURAISHI, ROZETA | ADDRESS ON FILE | | | | |
| 28616756 | R & P FOOD PROCESSING INC. | 28305 CONSTELLATION ROAD | SANTA CLARITA | CA | 91355 | |
| 28726859 | R GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28723064 | R WOODS, JOE | ADDRESS ON FILE | | | | |
| 28752098 | R&D NURSERIES INC | 20207 ALVEY ROAD | UMATILLA | FL | 32784 | |
| 28752099 | R&S BEVERAGE COMPANY | 17500 ADELANTO ROAD | ADELANTO | CA | 92301 | |
| 28752100 | R&S OVERHEAD DOORS OF SOUTH BAY INC | 444 E ALONDRA BLVD | GARDENA | CA | 90248 | |
| 28753847 | RAAHAUGE INGLE, SARAH | ADDRESS ON FILE | | | | |
| 28752102 | RABA KISTNER INC | PO BOX 690287 | SAN ANTONIO | TX | 78269-0287 | |
| 28745191 | RABADON, JOCELYN | ADDRESS ON FILE | | | | |
| 28718667 | RABAGO, EDITH | ADDRESS ON FILE | | | | |
| 28727241 | RABAGO, MARISSA | ADDRESS ON FILE | | | | |
| 28753348 | RABAGO, RUDIE | ADDRESS ON FILE | | | | |
| 28752894 | RABANG, ROBERTO | ADDRESS ON FILE | | | | |
| 28736382 | RABB, ARSENIO | ADDRESS ON FILE | | | | |
| 28732818 | RABE, SUSANNA | ADDRESS ON FILE | | | | |
| 28728705 | RABENSTEINE, NANCY | ADDRESS ON FILE | | | | |
| 28730010 | RACCONTO | 2060 JANICE AVENUE | MELROSE PARK | IL | 60160 | |
| 28745094 | RACE, JIMMIE | ADDRESS ON FILE | | | | |
| 28752138 | RACK REPAIR SERVICE CORP | 10910 LONG BEACH BLVD 103-150 | LYNWOOD | CA | 90262 | |
| 28715783 | RACZO, CARLOS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28712813 | RADER, ALEXIS | ADDRESS ON FILE | | | | |
| 28713948 | RADFORD, ANITA | ADDRESS ON FILE | | | | |
| 28740006 | RADFORD, DEMAREA | ADDRESS ON FILE | | | | |
| 28756491 | RADFORD, WAYNE | ADDRESS ON FILE | | | | |
| 28713565 | RADILLO, ANDREA | ADDRESS ON FILE | | | | |
| 28746456 | RADOS, KATHY | ADDRESS ON FILE | | | | |
| 28759091 | RADOSAVLEVICI, JOSHUA | ADDRESS ON FILE | | | | |
| 28738495 | RADUENZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28735809 | RAECK, ANGELINA | ADDRESS ON FILE | | | | |
| 28722383 | RAFAEL LARA, JEANCARLO | ADDRESS ON FILE | | | | |
| 28724711 | RAFAEL, KEYLA | ADDRESS ON FILE | | | | |
| 28728938 | RAFAEL, NERIDA | ADDRESS ON FILE | | | | |
| 28743537 | RAFAELA, IRIS | ADDRESS ON FILE | | | | |
| 28895334 | RAGHVAN, KUMARAN | ADDRESS ON FILE | | | | |
| 28895337 | RAGHVAN, KUMARAN | ADDRESS ON FILE | | | | |
| 28742743 | RAGSDALE, GRACE | ADDRESS ON FILE | | | | |
| 28754614 | RAGSTON, SONJA | ADDRESS ON FILE | | | | |
| 28743329 | RAHIMI, HUMA | ADDRESS ON FILE | | | | |
| 28729190 | RAHIMI, NOORYA | ADDRESS ON FILE | | | | |
| 28750759 | RAHIMY, NASEEM | ADDRESS ON FILE | | | | |
| 28711862 | RAHMAN, ANAF | ADDRESS ON FILE | | | | |
| 28738131 | RAHMAN, CHANDRA | ADDRESS ON FILE | | | | |
| 28727729 | RAHMAN, MD | ADDRESS ON FILE | | | | |
| 28727726 | RAHMAN, MD AYUBUR | ADDRESS ON FILE | | | | |
| 28727727 | RAHMAN, MD FAZLUR | ADDRESS ON FILE | | | | |
| 28750556 | RAHMAN, MOSAMMET | ADDRESS ON FILE | | | | |
| 28750586 | RAHMAN, MUNAIZA | ADDRESS ON FILE | | | | |
| 28728590 | RAHMAN, MUSFIQUR | ADDRESS ON FILE | | | | |
| 28731476 | RAHMAN, SAMI | ADDRESS ON FILE | | | | |
| 28754434 | RAHMAN, SIFATH | ADDRESS ON FILE | | | | |
| 28754923 | RAHMAN, SUCHANA | ADDRESS ON FILE | | | | |
| 28748265 | RAHMATALLAHI, MANIJEH | ADDRESS ON FILE | | | | |
| 28713161 | RAHOD, AMAN | ADDRESS ON FILE | | | | |
| 28720871 | RAHOD, GURMEET | ADDRESS ON FILE | | | | |
| 28749017 | RAHYAB, MARIAM | ADDRESS ON FILE | | | | |
| 28721578 | RAI, ISHA | ADDRESS ON FILE | | | | |
| 28731189 | RAI, RUBI | ADDRESS ON FILE | | | | |
| 28741513 | RAIBON, ERYKAUH | ADDRESS ON FILE | | | | |
| 28736117 | RAIGOZA, ANTONIO | ADDRESS ON FILE | | | | |
| 28740928 | RAIGOZA, ELISA | ADDRESS ON FILE | | | | |
| 28741041 | RAINES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28732548 | RAINES, STELLA | ADDRESS ON FILE | | | | |
| 28725855 | RAINEY BURCHETTE, LOU | ADDRESS ON FILE | | | | |
| 28712814 | RAINEY, ALEXIS | ADDRESS ON FILE | | | | |
| 28732016 | RAINEY, SHANIQUA | ADDRESS ON FILE | | | | |
| 28730092 | RAINIER GROUP FIRE SYSTEMS | 2390 E VILLA STREET | PASADENA | CA | 91107 | |
| 28724577 | RAISI, KENDYL | ADDRESS ON FILE | | | | |
| 28766590 | RAJ CHABRA | ADDRESS ON FILE | | | | |
| 28752177 | RAJ CHABRA | ADDRESS ON FILE | | | | |
| 28751627 | RAJU, PARAMJIT | ADDRESS ON FILE | | | | |
| 28750385 | RAKOUKI, MOHAMAD | ADDRESS ON FILE | | | | |
| 28915732 | RALPH EDWARDS PRODUCTIONS | ATTN: MAX ECKERT,, C/O MAX ECKERT, 6922 HOLLYWOOD BLVD #300 | HOLLYWOOD | CA | 90028 | |
| 28723626 | RALPH, JOSEPH | ADDRESS ON FILE | | | | |
| 28724690 | RAMA, KEVIN | ADDRESS ON FILE | | | | |
| 28915733 | RAMAGE ENTERPRISES | ATTN: RANDY RAMAGE, P.O. BOX 1002 | THOUSAND OAKS | CA | 91358 | |
| 28731613 | RAMANI, SANGEETHA | ADDRESS ON FILE | | | | |
| 28724435 | RAMAY, KATURAH | ADDRESS ON FILE | | | | |
| 28728277 | RAMBLAS, MILDRED | ADDRESS ON FILE | | | | |
| 28758574 | RAMBUS, DONYE | ADDRESS ON FILE | | | | |
| 28745356 | RAMDANIE, JOHNNY | ADDRESS ON FILE | | | | |
| 28729268 | RAMENTOL, NURY | ADDRESS ON FILE | | | | |
| 28728039 | RAMEY, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753848 | RAMEY, SARAH | ADDRESS ON FILE | | | | |
| 28720825 | RAMIEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28718801 | RAMIREZ ACOSTA, ELBA | ADDRESS ON FILE | | | | |
| 28718980 | RAMIREZ ALANIS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28748859 | RAMIREZ ALEJO, MARIA | ADDRESS ON FILE | | | | |
| 28757690 | RAMIREZ ARELLANO, LUIS | ADDRESS ON FILE | | | | |
| 28717556 | RAMIREZ AREVALO, DANYS | ADDRESS ON FILE | | | | |
| 28726870 | RAMIREZ BANUELOS, MARIA | ADDRESS ON FILE | | | | |
| 28759406 | RAMIREZ BELTRAN, BRIAN | ADDRESS ON FILE | | | | |
| 28721824 | RAMIREZ CADENAS, JACQUELYNE | ADDRESS ON FILE | | | | |
| 28741582 | RAMIREZ CERVANTES, ESTEBAN | ADDRESS ON FILE | | | | |
| 28723510 | RAMIREZ CHAVEZ, JOSE | ADDRESS ON FILE | | | | |
| 28753763 | RAMIREZ CHAVEZ, SANJUANITA | ADDRESS ON FILE | | | | |
| 28725533 | RAMIREZ CONTRERAS, LILIA | ADDRESS ON FILE | | | | |
| 28912045 | RAMIREZ CONTRERAS, ROSALINA | ADDRESS ON FILE | | | | |
| 28711822 | RAMIREZ DE GUERRA, ANA | ADDRESS ON FILE | | | | |
| 28726871 | RAMIREZ DE JAQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726872 | RAMIREZ DE PEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28727075 | RAMIREZ DE RENTERIA, MARIBEL | ADDRESS ON FILE | | | | |
| 28745849 | RAMIREZ FERNANDEZ, JOSSELYN | ADDRESS ON FILE | | | | |
| 28731631 | RAMIREZ GALLEGOS, SANTIAGO | ADDRESS ON FILE | | | | |
| 28719841 | RAMIREZ GARSIA, FERMIN | ADDRESS ON FILE | | | | |
| 28719886 | RAMIREZ GONZALEZ, FHER | ADDRESS ON FILE | | | | |
| 28722122 | RAMIREZ GONZALEZ, JAQUELINE | ADDRESS ON FILE | | | | |
| 28748608 | RAMIREZ HERRERA, MARIA ELENA | ADDRESS ON FILE | | | | |
| 28747837 | RAMIREZ LEDESMA, LORENA | ADDRESS ON FILE | | | | |
| 28750322 | RAMIREZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28731377 | RAMIREZ LOPEZ, SALOME | ADDRESS ON FILE | | | | |
| 28752650 | RAMIREZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28716524 | RAMIREZ MEJIA, CINDY | ADDRESS ON FILE | | | | |
| 28742578 | RAMIREZ MOJICA, GIOVANNI | ADDRESS ON FILE | | | | |
| 28742524 | RAMIREZ NAVA, GIGETT | ADDRESS ON FILE | | | | |
| 28740604 | RAMIREZ NAVARRETE, DULCE | ADDRESS ON FILE | | | | |
| 28748580 | RAMIREZ OLACHIA, MARIA DE LA LUZ | ADDRESS ON FILE | | | | |
| 28734204 | RAMIREZ OZAINE, VIVIANA | ADDRESS ON FILE | | | | |
| 28723511 | RAMIREZ PEREZ, JOSE | ADDRESS ON FILE | | | | |
| 28719836 | RAMIREZ QUINTERO, FELIX | ADDRESS ON FILE | | | | |
| 28715541 | RAMIREZ RAMIREZ, BRYAN | ADDRESS ON FILE | | | | |
| 28723081 | RAMIREZ RAMIREZ, JOEL | ADDRESS ON FILE | | | | |
| 28729781 | RAMIREZ RAMOS, PERLA | ADDRESS ON FILE | | | | |
| 28725723 | RAMIREZ RIZO, LIZBETH | ADDRESS ON FILE | | | | |
| 28719566 | RAMIREZ RODRIGUEZ, EUDELIA | ADDRESS ON FILE | | | | |
| 28725555 | RAMIREZ TORRES, LILIANA | ADDRESS ON FILE | | | | |
| 28735771 | RAMIREZ VALLE, ANGELICA | ADDRESS ON FILE | | | | |
| 28717444 | RAMIREZ VARGAS, DANIEL | ADDRESS ON FILE | | | | |
| 28735140 | RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712242 | RAMIREZ, ADAN | ADDRESS ON FILE | | | | |
| 28735267 | RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735268 | RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735392 | RAMIREZ, AIMEE | ADDRESS ON FILE | | | | |
| 28712535 | RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28735559 | RAMIREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735560 | RAMIREZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712638 | RAMIREZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712692 | RAMIREZ, ALEXA | ADDRESS ON FILE | | | | |
| 28711139 | RAMIREZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711142 | RAMIREZ, ALEXANDREA | ADDRESS ON FILE | | | | |
| 28712815 | RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712816 | RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711321 | RAMIREZ, ALICIA | ADDRESS ON FILE | | | | |
| 28712966 | RAMIREZ, ALIYAH | ADDRESS ON FILE | | | | |
| 28713044 | RAMIREZ, ALMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713194 | RAMIREZ, AMANDA | ADDRESS ON FILE | | | | |
| 28713257 | RAMIREZ, AMBERAE | ADDRESS ON FILE | | | | |
| 28713273 | RAMIREZ, AMELIA | ADDRESS ON FILE | | | | |
| 28711819 | RAMIREZ, ANA | ADDRESS ON FILE | | | | |
| 28711821 | RAMIREZ, ANA | ADDRESS ON FILE | | | | |
| 28711820 | RAMIREZ, ANA | ADDRESS ON FILE | | | | |
| 28711817 | RAMIREZ, ANA | ADDRESS ON FILE | | | | |
| 28711816 | RAMIREZ, ANA | ADDRESS ON FILE | | | | |
| 28711818 | RAMIREZ, ANA | ADDRESS ON FILE | | | | |
| 28713566 | RAMIREZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713749 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735770 | RAMIREZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28714115 | RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736118 | RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28736258 | RAMIREZ, ARIANNA | ADDRESS ON FILE | | | | |
| 28736283 | RAMIREZ, ARIS | ADDRESS ON FILE | | | | |
| 28714432 | RAMIREZ, ARTHUR | ADDRESS ON FILE | | | | |
| 28736410 | RAMIREZ, ARTURO | ADDRESS ON FILE | | | | |
| 28714606 | RAMIREZ, ASTRID | ADDRESS ON FILE | | | | |
| 28714846 | RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | |
| 28714912 | RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736932 | RAMIREZ, BERNARDITA | ADDRESS ON FILE | | | | |
| 28714940 | RAMIREZ, BERNICE | ADDRESS ON FILE | | | | |
| 28714970 | RAMIREZ, BETHSABE | ADDRESS ON FILE | | | | |
| 28737088 | RAMIREZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715130 | RAMIREZ, BONIFACIO | ADDRESS ON FILE | | | | |
| 28737289 | RAMIREZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715423 | RAMIREZ, BRIANNE | ADDRESS ON FILE | | | | |
| 28715453 | RAMIREZ, BRISELDA | ADDRESS ON FILE | | | | |
| 28715540 | RAMIREZ, BRYAN | ADDRESS ON FILE | | | | |
| 28715596 | RAMIREZ, CAITLIN | ADDRESS ON FILE | | | | |
| 28715717 | RAMIREZ, CARLA | ADDRESS ON FILE | | | | |
| 28737772 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 28912047 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737774 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715784 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737773 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737968 | RAMIREZ, CATHERINE | ADDRESS ON FILE | | | | |
| 28737991 | RAMIREZ, CECEILIA | ADDRESS ON FILE | | | | |
| 28715999 | RAMIREZ, CECILIA | ADDRESS ON FILE | | | | |
| 28716019 | RAMIREZ, CELESTE | ADDRESS ON FILE | | | | |
| 28716028 | RAMIREZ, CELIA | ADDRESS ON FILE | | | | |
| 28716071 | RAMIREZ, CESAR | ADDRESS ON FILE | | | | |
| 28716070 | RAMIREZ, CESAR | ADDRESS ON FILE | | | | |
| 28716358 | RAMIREZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716357 | RAMIREZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738412 | RAMIREZ, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716523 | RAMIREZ, CINDY | ADDRESS ON FILE | | | | |
| 28716522 | RAMIREZ, CINDY | ADDRESS ON FILE | | | | |
| 28716733 | RAMIREZ, CLARINDA | ADDRESS ON FILE | | | | |
| 28717122 | RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717121 | RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717120 | RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739312 | RAMIREZ, DAGOBERTO | ADDRESS ON FILE | | | | |
| 28717340 | RAMIREZ, DAMON | ADDRESS ON FILE | | | | |
| 28717443 | RAMIREZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717596 | RAMIREZ, DARLENE | ADDRESS ON FILE | | | | |
| 28739692 | RAMIREZ, DARLING | ADDRESS ON FILE | | | | |
| 28717722 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| 28717723 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | |
| 28718248 | RAMIREZ, DIANA | ADDRESS ON FILE | | | | |
| 28718300 | RAMIREZ, DIEGO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912048 | RAMIREZ, DORA | ADDRESS ON FILE | | | | |
| 28718647 | RAMIREZ, EDGAR | ADDRESS ON FILE | | | | |
| 28718648 | RAMIREZ, EDGAR | ADDRESS ON FILE | | | | |
| 28718669 | RAMIREZ, EDITH | ADDRESS ON FILE | | | | |
| 28718668 | RAMIREZ, EDITH | ADDRESS ON FILE | | | | |
| 28718784 | RAMIREZ, EILEENE | ADDRESS ON FILE | | | | |
| 28912051 | RAMIREZ, ELIDA | ADDRESS ON FILE | | | | |
| 28718869 | RAMIREZ, ELIJAH | ADDRESS ON FILE | | | | |
| 28740929 | RAMIREZ, ELISA | ADDRESS ON FILE | | | | |
| 28718978 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718979 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719046 | RAMIREZ, ELVA | ADDRESS ON FILE | | | | |
| 28719045 | RAMIREZ, ELVA | ADDRESS ON FILE | | | | |
| 28719172 | RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741289 | RAMIREZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28741288 | RAMIREZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28741313 | RAMIREZ, ERENDIRA | ADDRESS ON FILE | | | | |
| 28759433 | RAMIREZ, ERIC | ADDRESS ON FILE | | | | |
| 28758131 | RAMIREZ, ERICA | ADDRESS ON FILE | | | | |
| 28741392 | RAMIREZ, ERICK | ADDRESS ON FILE | | | | |
| 28719394 | RAMIREZ, ERLINDA | ADDRESS ON FILE | | | | |
| 28741539 | RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741540 | RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741580 | RAMIREZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 28741581 | RAMIREZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 28741631 | RAMIREZ, ESTHER | ADDRESS ON FILE | | | | |
| 28759450 | RAMIREZ, EVA | ADDRESS ON FILE | | | | |
| 28719707 | RAMIREZ, FABIAN | ADDRESS ON FILE | | | | |
| 28719706 | RAMIREZ, FABIAN | ADDRESS ON FILE | | | | |
| 28719874 | RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28742010 | RAMIREZ, FIDEL | ADDRESS ON FILE | | | | |
| 28742049 | RAMIREZ, FLORA | ADDRESS ON FILE | | | | |
| 28720019 | RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720018 | RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720020 | RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720017 | RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742149 | RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720048 | RAMIREZ, FRANK | ADDRESS ON FILE | | | | |
| 28742277 | RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28742577 | RAMIREZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28720569 | RAMIREZ, GISELLE | ADDRESS ON FILE | | | | |
| 28742694 | RAMIREZ, GLORIA | ADDRESS ON FILE | | | | |
| 28742872 | RAMIREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742873 | RAMIREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742874 | RAMIREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743141 | RAMIREZ, HECTOR | ADDRESS ON FILE | | | | |
| 28743140 | RAMIREZ, HECTOR | ADDRESS ON FILE | | | | |
| 28743142 | RAMIREZ, HECTOR | ADDRESS ON FILE | | | | |
| 28721080 | RAMIREZ, HEIDY | ADDRESS ON FILE | | | | |
| 28721086 | RAMIREZ, HELEN | ADDRESS ON FILE | | | | |
| 28721109 | RAMIREZ, HENRY | ADDRESS ON FILE | | | | |
| 28721123 | RAMIREZ, HERMILO | ADDRESS ON FILE | | | | |
| 28721231 | RAMIREZ, HUGO | ADDRESS ON FILE | | | | |
| 28743520 | RAMIREZ, IRENE | ADDRESS ON FILE | | | | |
| 28758260 | RAMIREZ, IRMA | ADDRESS ON FILE | | | | |
| 28758259 | RAMIREZ, IRMA | ADDRESS ON FILE | | | | |
| 28721509 | RAMIREZ, ISABEL | ADDRESS ON FILE | | | | |
| 28721536 | RAMIREZ, ISAC | ADDRESS ON FILE | | | | |
| 28743656 | RAMIREZ, ISAIAS | ADDRESS ON FILE | | | | |
| 28721583 | RAMIREZ, ISIDRO | ADDRESS ON FILE | | | | |
| 28743699 | RAMIREZ, ITZAMARI | ADDRESS ON FILE | | | | |
| 28721658 | RAMIREZ, IVETTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721663 | RAMIREZ, IVONNE | ADDRESS ON FILE | | | | |
| 28721700 | RAMIREZ, JACK | ADDRESS ON FILE | | | | |
| 28743901 | RAMIREZ, JACQUELYN | ADDRESS ON FILE | | | | |
| 28721841 | RAMIREZ, JADE | ADDRESS ON FILE | | | | |
| 28721855 | RAMIREZ, JAGGUIDT | ADDRESS ON FILE | | | | |
| 28721913 | RAMIREZ, JALAYA | ADDRESS ON FILE | | | | |
| 28722063 | RAMIREZ, JANET | ADDRESS ON FILE | | | | |
| 28722215 | RAMIREZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722214 | RAMIREZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744459 | RAMIREZ, JAZMINE | ADDRESS ON FILE | | | | |
| 28744492 | RAMIREZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28744662 | RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744660 | RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744659 | RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744661 | RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744805 | RAMIREZ, JESSE | ADDRESS ON FILE | | | | |
| 28744806 | RAMIREZ, JESSE | ADDRESS ON FILE | | | | |
| 28744934 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722785 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744935 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744933 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722786 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722787 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722788 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | |
| 28745043 | RAMIREZ, JESUS | ADDRESS ON FILE | | | | |
| 28745045 | RAMIREZ, JESUS | ADDRESS ON FILE | | | | |
| 28745044 | RAMIREZ, JESUS | ADDRESS ON FILE | | | | |
| 28745192 | RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28745193 | RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28723065 | RAMIREZ, JOE | ADDRESS ON FILE | | | | |
| 28723267 | RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723368 | RAMIREZ, JORGE | ADDRESS ON FILE | | | | |
| 28723369 | RAMIREZ, JORGE | ADDRESS ON FILE | | | | |
| 28723508 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723509 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723506 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723507 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723505 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28723713 | RAMIREZ, JOSIE | ADDRESS ON FILE | | | | |
| 28723838 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | |
| 28745943 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | |
| 28745944 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | |
| 28745945 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | |
| 28759510 | RAMIREZ, JUANA | ADDRESS ON FILE | | | | |
| 28723951 | RAMIREZ, JULIA | ADDRESS ON FILE | | | | |
| 28746353 | RAMIREZ, KARLA | ADDRESS ON FILE | | | | |
| 28746352 | RAMIREZ, KARLA | ADDRESS ON FILE | | | | |
| 28746377 | RAMIREZ, KASANDRA | ADDRESS ON FILE | | | | |
| 28746457 | RAMIREZ, KATHY | ADDRESS ON FILE | | | | |
| 28724691 | RAMIREZ, KEVIN | ADDRESS ON FILE | | | | |
| 28725215 | RAMIREZ, LAURA | ADDRESS ON FILE | | | | |
| 28725367 | RAMIREZ, LEONEL | ADDRESS ON FILE | | | | |
| 28912055 | RAMIREZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725489 | RAMIREZ, LEXIE | ADDRESS ON FILE | | | | |
| 28747600 | RAMIREZ, LILLIANA | ADDRESS ON FILE | | | | |
| 28747639 | RAMIREZ, LINDA | ADDRESS ON FILE | | | | |
| 28725629 | RAMIREZ, LINDSEY | ADDRESS ON FILE | | | | |
| 28725634 | RAMIREZ, LINETH | ADDRESS ON FILE | | | | |
| 28725722 | RAMIREZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28725868 | RAMIREZ, LOURDES | ADDRESS ON FILE | | | | |
| 28747943 | RAMIREZ, LUDWIN | ADDRESS ON FILE | | | | |
| 28757688 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757689 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | |
| 28726050 | RAMIREZ, LUZ | ADDRESS ON FILE | | | | |
| 28757352 | RAMIREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28912056 | RAMIREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28757401 | RAMIREZ, MARCUS | ADDRESS ON FILE | | | | |
| 28726868 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748857 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726869 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726863 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748851 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748854 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726865 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726860 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726867 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748855 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748853 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726861 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748849 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28912059 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748852 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726864 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748850 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726866 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748856 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726862 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28748858 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | |
| 28727085 | RAMIREZ, MARICARMEN | ADDRESS ON FILE | | | | |
| 28749109 | RAMIREZ, MARICELA | ADDRESS ON FILE | | | | |
| 28749117 | RAMIREZ, MARIELA | ADDRESS ON FILE | | | | |
| 28727164 | RAMIREZ, MARINA | ADDRESS ON FILE | | | | |
| 28727186 | RAMIREZ, MARIO | ADDRESS ON FILE | | | | |
| 28727197 | RAMIREZ, MARISA | ADDRESS ON FILE | | | | |
| 28749218 | RAMIREZ, MARISOL | ADDRESS ON FILE | | | | |
| 28749328 | RAMIREZ, MARLENE | ADDRESS ON FILE | | | | |
| 28727353 | RAMIREZ, MARSHA | ADDRESS ON FILE | | | | |
| 28749411 | RAMIREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749410 | RAMIREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749412 | RAMIREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727452 | RAMIREZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727451 | RAMIREZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727696 | RAMIREZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727779 | RAMIREZ, MELANIE | ADDRESS ON FILE | | | | |
| 28727783 | RAMIREZ, MELANY | ADDRESS ON FILE | | | | |
| 28727799 | RAMIREZ, MELISA | ADDRESS ON FILE | | | | |
| 28727851 | RAMIREZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749826 | RAMIREZ, MELISSA | ADDRESS ON FILE | | | | |
| 28749856 | RAMIREZ, MELODY | ADDRESS ON FILE | | | | |
| 28728040 | RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728042 | RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728041 | RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28758520 | RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728150 | RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728149 | RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728148 | RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28750199 | RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750198 | RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750638 | RAMIREZ, NADIA | ADDRESS ON FILE | | | | |
| 28728793 | RAMIREZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728792 | RAMIREZ, NATALIE | ADDRESS ON FILE | | | | |
| 28750935 | RAMIREZ, NAYLA | ADDRESS ON FILE | | | | |
| 28751056 | RAMIREZ, NICKOLAS | ADDRESS ON FILE | | | | |
| 28729180 | RAMIREZ, NOHELIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729184 | RAMIREZ, NOHEMI | ADDRESS ON FILE | | | | |
| 28758747 | RAMIREZ, OFELIA | ADDRESS ON FILE | | | | |
| 28759594 | RAMIREZ, OSCAR | ADDRESS ON FILE | | | | |
| 28729515 | RAMIREZ, PABLO | ADDRESS ON FILE | | | | |
| 28751749 | RAMIREZ, PATRISIA | ADDRESS ON FILE | | | | |
| 28729754 | RAMIREZ, PEDRO | ADDRESS ON FILE | | | | |
| 28729753 | RAMIREZ, PEDRO | ADDRESS ON FILE | | | | |
| 28729780 | RAMIREZ, PERLA | ADDRESS ON FILE | | | | |
| 28752034 | RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752035 | RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730050 | RAMIREZ, RAELENE | ADDRESS ON FILE | | | | |
| 28730072 | RAMIREZ, RAFAELA | ADDRESS ON FILE | | | | |
| 28752211 | RAMIREZ, RAMIRO | ADDRESS ON FILE | | | | |
| 28730165 | RAMIREZ, RANDIE | ADDRESS ON FILE | | | | |
| 28730172 | RAMIREZ, RANDY | ADDRESS ON FILE | | | | |
| 28912061 | RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28752318 | RAMIREZ, RAUL | ADDRESS ON FILE | | | | |
| 28730345 | RAMIREZ, REBECCA | ADDRESS ON FILE | | | | |
| 28730406 | RAMIREZ, REMEDIOS | ADDRESS ON FILE | | | | |
| 28752649 | RAMIREZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752742 | RAMIREZ, RILEY | ADDRESS ON FILE | | | | |
| 28752895 | RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28730806 | RAMIREZ, ROCIO | ADDRESS ON FILE | | | | |
| 28757804 | RAMIREZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28730876 | RAMIREZ, ROMAN | ADDRESS ON FILE | | | | |
| 28753123 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28912068 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28912065 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28753122 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28753154 | RAMIREZ, ROSALINA | ADDRESS ON FILE | | | | |
| 28731059 | RAMIREZ, ROSAURA | ADDRESS ON FILE | | | | |
| 28731171 | RAMIREZ, RUBEN | ADDRESS ON FILE | | | | |
| 28731207 | RAMIREZ, RUBY | ADDRESS ON FILE | | | | |
| 28753381 | RAMIREZ, RUTH | ADDRESS ON FILE | | | | |
| 28731454 | RAMIREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731453 | RAMIREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731478 | RAMIREZ, SAMIAH | ADDRESS ON FILE | | | | |
| 28731578 | RAMIREZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731621 | RAMIREZ, SANTA | ADDRESS ON FILE | | | | |
| 28753849 | RAMIREZ, SARAH | ADDRESS ON FILE | | | | |
| 28731726 | RAMIREZ, SARAHI | ADDRESS ON FILE | | | | |
| 28753893 | RAMIREZ, SAUL | ADDRESS ON FILE | | | | |
| 28754010 | RAMIREZ, SELENA | ADDRESS ON FILE | | | | |
| 28757720 | RAMIREZ, SHANNON | ADDRESS ON FILE | | | | |
| 28732156 | RAMIREZ, SHELIA | ADDRESS ON FILE | | | | |
| 28759622 | RAMIREZ, SHEYLA | ADDRESS ON FILE | | | | |
| 28732309 | RAMIREZ, SILVIA | ADDRESS ON FILE | | | | |
| 28732431 | RAMIREZ, SONIA | ADDRESS ON FILE | | | | |
| 28754685 | RAMIREZ, STACEY | ADDRESS ON FILE | | | | |
| 28732612 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732610 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732611 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732613 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732795 | RAMIREZ, SUSAN | ADDRESS ON FILE | | | | |
| 28732989 | RAMIREZ, TANIA | ADDRESS ON FILE | | | | |
| 28732991 | RAMIREZ, TANIA | ADDRESS ON FILE | | | | |
| 28732990 | RAMIREZ, TANIA | ADDRESS ON FILE | | | | |
| 28755195 | RAMIREZ, TANYA | ADDRESS ON FILE | | | | |
| 28755207 | RAMIREZ, TARA | ADDRESS ON FILE | | | | |
| 28914527 | RAMIREZ, TERESA | ADDRESS ON FILE | | | | |
| 28733152 | RAMIREZ, TERESA | ADDRESS ON FILE | | | | |
| 28733151 | RAMIREZ, TERESA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733153 | RAMIREZ, TERESA | ADDRESS ON FILE | | | | |
| 28755622 | RAMIREZ, TOMAS | ADDRESS ON FILE | | | | |
| 28733465 | RAMIREZ, TOPANKA | ADDRESS ON FILE | | | | |
| 28733572 | RAMIREZ, TRISTAN | ADDRESS ON FILE | | | | |
| 28755970 | RAMIREZ, VALERIE | ADDRESS ON FILE | | | | |
| 28755969 | RAMIREZ, VALERIE | ADDRESS ON FILE | | | | |
| 28733764 | RAMIREZ, VALERIE | ADDRESS ON FILE | | | | |
| 28733840 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733841 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756191 | RAMIREZ, VERONICA | ADDRESS ON FILE | | | | |
| 28759311 | RAMIREZ, VICKY | ADDRESS ON FILE | | | | |
| 28756262 | RAMIREZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756316 | RAMIREZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756315 | RAMIREZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28756400 | RAMIREZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734186 | RAMIREZ, VIVANA | ADDRESS ON FILE | | | | |
| 28734195 | RAMIREZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28756520 | RAMIREZ, WENDY | ADDRESS ON FILE | | | | |
| 28756688 | RAMIREZ, XITLALY | ADDRESS ON FILE | | | | |
| 28734437 | RAMIREZ, XOCHITL | ADDRESS ON FILE | | | | |
| 28756736 | RAMIREZ, YAJAIRA | ADDRESS ON FILE | | | | |
| 28756763 | RAMIREZ, YANIRA | ADDRESS ON FILE | | | | |
| 28756805 | RAMIREZ, YASMINE | ADDRESS ON FILE | | | | |
| 28756816 | RAMIREZ, YEHOSHUA | ADDRESS ON FILE | | | | |
| 28756864 | RAMIREZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756866 | RAMIREZ, YESENIA | ADDRESS ON FILE | | | | |
| 28756865 | RAMIREZ, YESENIA | ADDRESS ON FILE | | | | |
| 28734642 | RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28734685 | RAMIREZ, YULIZA | ADDRESS ON FILE | | | | |
| 28757013 | RAMIREZ, YVETTE | ADDRESS ON FILE | | | | |
| 28757132 | RAMIREZ, ZURIEL | ADDRESS ON FILE | | | | |
| 28757691 | RAMIREZALFARO, LUIS | ADDRESS ON FILE | | | | |
| 28759092 | RAMIREZ-BARROSO, JOSHUA | ADDRESS ON FILE | | | | |
| 28742472 | RAMIREZ-CALDERON, GERALDIN | ADDRESS ON FILE | | | | |
| 28740864 | RAMIREZ-HERNANDEZ, ELEXIANA | ADDRESS ON FILE | | | | |
| 28749827 | RAMIREZ-IRELAND, MELISSA | ADDRESS ON FILE | | | | |
| 28741220 | RAMIREZ-JUAREZ, EMILY | ADDRESS ON FILE | | | | |
| 28721820 | RAMIREZ-LEYVA, JACQUELYN | ADDRESS ON FILE | | | | |
| 28749413 | RAMIREZ-MERAZ, MARTHA | ADDRESS ON FILE | | | | |
| 28734643 | RAMIREZMORO, YOLANDA | ADDRESS ON FILE | | | | |
| 28713926 | RAMIREZ-OLVERA, ANGIE | ADDRESS ON FILE | | | | |
| 28750200 | RAMIREZPAZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28721885 | RAMIREZPEREZ, JAIME | ADDRESS ON FILE | | | | |
| 28724835 | RAMIRO LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28730117 | RAMIROS AUTOMATIC GATES | 14700 STRATHERN ST APT 5 | PANORAMA CITY | CA | 91402 | |
| 28732614 | RAMNANAN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28741944 | RAMON JACOB, FELIX | ADDRESS ON FILE | | | | |
| 28723512 | RAMON MIRANDA HIGUERA, JOSE | ADDRESS ON FILE | | | | |
| 28713659 | RAMON, ANDREW | ADDRESS ON FILE | | | | |
| 28741541 | RAMON, ESMERALDA | ADDRESS ON FILE | | | | |
| 28752036 | RAMON, PRISCILLA | ADDRESS ON FILE | | | | |
| 28759170 | RAMONA MUNICIPAL WATER DISTRIC | 105 EARLHAM ST | RAMONA | CA | 92065 | |
| 28757258 | RAMONA MUNICIPAL WATER DISTRICT | 105 EARLHAM STREET | RAMONA | CA | 92065 | |
| 28719721 | RAMONAL, FAHMEILA | ADDRESS ON FILE | | | | |
| 28752925 | RAMONE, ROBYN | ADDRESS ON FILE | | | | |
| 28757876 | RAMONETTE, BRANDON | ADDRESS ON FILE | | | | |
| 28726878 | RAMOS ALVARADO, MARIA | ADDRESS ON FILE | | | | |
| 28749131 | RAMOS BAUTISTA, MARILOU | ADDRESS ON FILE | | | | |
| 28726879 | RAMOS GODINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748860 | RAMOS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28757484 | RAMOS JARA, MARICRUZ | ADDRESS ON FILE | | | | |
| 28713751 | RAMOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747911 | RAMOS LOPEZ, LOVELY | ADDRESS ON FILE | | | | |
| 28737089 | RAMOS MORALES, BLANCA | ADDRESS ON FILE | | | | |
| 28746285 | RAMOS ORTIZ, KARIELYS | ADDRESS ON FILE | | | | |
| 28750202 | RAMOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28740340 | RAMOS RAMIREZ, DIANARIZBETH | ADDRESS ON FILE | | | | |
| 28722064 | RAMOS SANCHEZ, JANET | ADDRESS ON FILE | | | | |
| 28748861 | RAMOS SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28745650 | RAMOS VARGAS, JOSE | ADDRESS ON FILE | | | | |
| 28735120 | RAMOS, ABEL | ADDRESS ON FILE | | | | |
| 28735218 | RAMOS, ADELAIDA | ADDRESS ON FILE | | | | |
| 28735269 | RAMOS, ADRIAN | ADDRESS ON FILE | | | | |
| 28712434 | RAMOS, AILISHA | ADDRESS ON FILE | | | | |
| 28735478 | RAMOS, ALBERT | ADDRESS ON FILE | | | | |
| 28713660 | RAMOS, ANDREW | ADDRESS ON FILE | | | | |
| 28713661 | RAMOS, ANDREW | ADDRESS ON FILE | | | | |
| 28713750 | RAMOS, ANGEL | ADDRESS ON FILE | | | | |
| 28735810 | RAMOS, ANGELINA | ADDRESS ON FILE | | | | |
| 28735811 | RAMOS, ANGELINA | ADDRESS ON FILE | | | | |
| 28736119 | RAMOS, ANTONIO | ADDRESS ON FILE | | | | |
| 28714278 | RAMOS, ARENA | ADDRESS ON FILE | | | | |
| 28736312 | RAMOS, ARLENE | ADDRESS ON FILE | | | | |
| 28736351 | RAMOS, ARMANDO | ADDRESS ON FILE | | | | |
| 28714941 | RAMOS, BERNICE | ADDRESS ON FILE | | | | |
| 28757877 | RAMOS, BRANDON | ADDRESS ON FILE | | | | |
| 28737540 | RAMOS, BRYANT | ADDRESS ON FILE | | | | |
| 28737775 | RAMOS, CARLOS | ADDRESS ON FILE | | | | |
| 28716072 | RAMOS, CESAR | ADDRESS ON FILE | | | | |
| 28716090 | RAMOS, CHABELET | ADDRESS ON FILE | | | | |
| 28716316 | RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716317 | RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738858 | RAMOS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28912071 | RAMOS, CRISTINA | ADDRESS ON FILE | | | | |
| 28739158 | RAMOS, CRISTINA | ADDRESS ON FILE | | | | |
| 28739270 | RAMOS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717269 | RAMOS, DAISY | ADDRESS ON FILE | | | | |
| 28739608 | RAMOS, DANILO | ADDRESS ON FILE | | | | |
| 28757933 | RAMOS, DAVID | ADDRESS ON FILE | | | | |
| 28718301 | RAMOS, DIEGO | ADDRESS ON FILE | | | | |
| 28758910 | RAMOS, DORA | ADDRESS ON FILE | | | | |
| 28912072 | RAMOS, EDDA PEREZ | ADDRESS ON FILE | | | | |
| 28740888 | RAMOS, ELIDA | ADDRESS ON FILE | | | | |
| 28741106 | RAMOS, ELSIS | ADDRESS ON FILE | | | | |
| 28741125 | RAMOS, ELVIRA | ADDRESS ON FILE | | | | |
| 28741182 | RAMOS, EMILIE | ADDRESS ON FILE | | | | |
| 28741268 | RAMOS, ENEDINA | ADDRESS ON FILE | | | | |
| 28741444 | RAMOS, ERIKA | ADDRESS ON FILE | | | | |
| 28719476 | RAMOS, ESPERANZA | ADDRESS ON FILE | | | | |
| 28912074 | RAMOS, ESPERANZA DEL CARMEN | ADDRESS ON FILE | | | | |
| 28719511 | RAMOS, ESTELA | ADDRESS ON FILE | | | | |
| 28719623 | RAMOS, EVANGELINA | ADDRESS ON FILE | | | | |
| 28741955 | RAMOS, FERENC | ADDRESS ON FILE | | | | |
| 28719970 | RAMOS, FRANCIS | ADDRESS ON FILE | | | | |
| 28720175 | RAMOS, GABRIELA | ADDRESS ON FILE | | | | |
| 28742372 | RAMOS, GARLINDA | ADDRESS ON FILE | | | | |
| 28720570 | RAMOS, GISELLE | ADDRESS ON FILE | | | | |
| 28742750 | RAMOS, GRACIELA | ADDRESS ON FILE | | | | |
| 28742942 | RAMOS, GUSTAVO | ADDRESS ON FILE | | | | |
| 28720912 | RAMOS, HAILEY | ADDRESS ON FILE | | | | |
| 28743204 | RAMOS, HERIBERTO | ADDRESS ON FILE | | | | |
| 28758261 | RAMOS, IRMA | ADDRESS ON FILE | | | | |
| 28743568 | RAMOS, IRVIN | ADDRESS ON FILE | | | | |
| 28721464 | RAMOS, IRVING | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721510 | RAMOS, ISABEL | ADDRESS ON FILE | | | | |
| 28721595 | RAMOS, ISMAEL | ADDRESS ON FILE | | | | |
| 28721678 | RAMOS, IZTAELA | ADDRESS ON FILE | | | | |
| 28743990 | RAMOS, JAIRON | ADDRESS ON FILE | | | | |
| 28722135 | RAMOS, JARED | ADDRESS ON FILE | | | | |
| 28722289 | RAMOS, JAVIER | ADDRESS ON FILE | | | | |
| 28722296 | RAMOS, JAY AR EDELSON | ADDRESS ON FILE | | | | |
| 28722407 | RAMOS, JECENIA | ADDRESS ON FILE | | | | |
| 28744712 | RAMOS, JEREMIAH | ADDRESS ON FILE | | | | |
| 28722789 | RAMOS, JESSICA | ADDRESS ON FILE | | | | |
| 28745047 | RAMOS, JESUS | ADDRESS ON FILE | | | | |
| 28745046 | RAMOS, JESUS | ADDRESS ON FILE | | | | |
| 28723370 | RAMOS, JORGE | ADDRESS ON FILE | | | | |
| 28723513 | RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28745645 | RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28745644 | RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28745649 | RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28745648 | RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28745646 | RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28745647 | RAMOS, JOSE | ADDRESS ON FILE | | | | |
| 28759054 | RAMOS, JULIAN | ADDRESS ON FILE | | | | |
| 28746261 | RAMOS, KAREN | ADDRESS ON FILE | | | | |
| 28746319 | RAMOS, KARINA | ADDRESS ON FILE | | | | |
| 28746320 | RAMOS, KARINA | ADDRESS ON FILE | | | | |
| 28724712 | RAMOS, KEYLA | ADDRESS ON FILE | | | | |
| 28725556 | RAMOS, LILIANA | ADDRESS ON FILE | | | | |
| 28725557 | RAMOS, LILIANA | ADDRESS ON FILE | | | | |
| 28757693 | RAMOS, LUIS | ADDRESS ON FILE | | | | |
| 28757692 | RAMOS, LUIS | ADDRESS ON FILE | | | | |
| 28757353 | RAMOS, MANUEL | ADDRESS ON FILE | | | | |
| 28757354 | RAMOS, MANUEL | ADDRESS ON FILE | | | | |
| 28726873 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28726874 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28726876 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28726875 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28726877 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28727250 | RAMOS, MARITESS | ADDRESS ON FILE | | | | |
| 28749414 | RAMOS, MARTHA | ADDRESS ON FILE | | | | |
| 28727524 | RAMOS, MARY | ADDRESS ON FILE | | | | |
| 28749526 | RAMOS, MARYCARMEN | ADDRESS ON FILE | | | | |
| 28727697 | RAMOS, MAYRA | ADDRESS ON FILE | | | | |
| 28749755 | RAMOS, MELANIE | ADDRESS ON FILE | | | | |
| 28912079 | RAMOS, MIA LAILANI | ADDRESS ON FILE | | | | |
| 28728151 | RAMOS, MICHELLE | ADDRESS ON FILE | | | | |
| 28750201 | RAMOS, MIGUEL | ADDRESS ON FILE | | | | |
| 28728706 | RAMOS, NANCY | ADDRESS ON FILE | | | | |
| 28750814 | RAMOS, NATALIE | ADDRESS ON FILE | | | | |
| 28728927 | RAMOS, NELSON | ADDRESS ON FILE | | | | |
| 28750971 | RAMOS, NEMAN | ADDRESS ON FILE | | | | |
| 28751104 | RAMOS, NICOLE | ADDRESS ON FILE | | | | |
| 28751105 | RAMOS, NICOLE | ADDRESS ON FILE | | | | |
| 28729150 | RAMOS, NOAH | ADDRESS ON FILE | | | | |
| 28751416 | RAMOS, OLIVIA | ADDRESS ON FILE | | | | |
| 28759595 | RAMOS, OSCAR | ADDRESS ON FILE | | | | |
| 28759596 | RAMOS, OSCAR | ADDRESS ON FILE | | | | |
| 28751556 | RAMOS, PABLO | ADDRESS ON FILE | | | | |
| 28730030 | RAMOS, RACHEL | ADDRESS ON FILE | | | | |
| 28730073 | RAMOS, RAFAELA | ADDRESS ON FILE | | | | |
| 28730137 | RAMOS, RAMON | ADDRESS ON FILE | | | | |
| 28752225 | RAMOS, RAMON | ADDRESS ON FILE | | | | |
| 28730347 | RAMOS, REBECCA | ADDRESS ON FILE | | | | |
| 28752957 | RAMOS, RODALYN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752984 | RAMOS, RODRIGO | ADDRESS ON FILE | | | | |
| 28731172 | RAMOS, RUBEN | ADDRESS ON FILE | | | | |
| 28753804 | RAMOS, SARA | ADDRESS ON FILE | | | | |
| 28754321 | RAMOS, SHELLY | ADDRESS ON FILE | | | | |
| 28754341 | RAMOS, SHERLYN | ADDRESS ON FILE | | | | |
| 28732389 | RAMOS, SOFIA | ADDRESS ON FILE | | | | |
| 28732615 | RAMOS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732704 | RAMOS, STEVEN | ADDRESS ON FILE | | | | |
| 28754933 | RAMOS, SUJEY | ADDRESS ON FILE | | | | |
| 28732972 | RAMOS, TAMMY | ADDRESS ON FILE | | | | |
| 28733085 | RAMOS, TAYLOR | ADDRESS ON FILE | | | | |
| 28755971 | RAMOS, VALERIE | ADDRESS ON FILE | | | | |
| 28756317 | RAMOS, VICTORIA | ADDRESS ON FILE | | | | |
| 28734234 | RAMOS, WALTER | ADDRESS ON FILE | | | | |
| 28756783 | RAMOS, YARITZA | ADDRESS ON FILE | | | | |
| 28734644 | RAMOS, YOLANDA | ADDRESS ON FILE | | | | |
| 28756973 | RAMOS, YOVANI | ADDRESS ON FILE | | | | |
| 28717563 | RAMOS-MALDONADO, DAPHNE | ADDRESS ON FILE | | | | |
| 28735855 | RAMOS-MORALES, ANIBAL | ADDRESS ON FILE | | | | |
| 28745048 | RAMOZ, JESUS | ADDRESS ON FILE | | | | |
| 28912081 | RAMOZ, JESUS NOE | ADDRESS ON FILE | | | | |
| 28730153 | RAMPONE INDUSTRIES LLC | 14235 COMMERCE | GARDEN GROVE | CA | 92843 | |
| 28746262 | RAMREZ PREZ, KAREN | ADDRESS ON FILE | | | | |
| 28741611 | RAMREZ, ESTELLA | ADDRESS ON FILE | | | | |
| 28742695 | RAMREZ, GLORIA | ADDRESS ON FILE | | | | |
| 28750323 | RAMREZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28729335 | RAMREZ, OLENNIS | ADDRESS ON FILE | | | | |
| 28750356 | RAMSAY, MISTI | ADDRESS ON FILE | | | | |
| 28735323 | RAMSEY, ADRIENNE | ADDRESS ON FILE | | | | |
| 28711293 | RAMSEY, ALICE | ADDRESS ON FILE | | | | |
| 28715229 | RAMSEY, BRANDY | ADDRESS ON FILE | | | | |
| 28759178 | RAMSEY, JAMES | ADDRESS ON FILE | | | | |
| 28756318 | RAMSEY, VICTORIA | ADDRESS ON FILE | | | | |
| 28744339 | RAMSKI, JASON | ADDRESS ON FILE | | | | |
| 28711679 | RAMZI, AMIN | ADDRESS ON FILE | | | | |
| 28749866 | RAMZI, MENA | ADDRESS ON FILE | | | | |
| 28738050 | RAN, CELINA | ADDRESS ON FILE | | | | |
| 28751989 | RANA MAGAR, PREM | ADDRESS ON FILE | | | | |
| 28732999 | RANA, TANJIM | ADDRESS ON FILE | | | | |
| 28740478 | RANCADORE, DOMINIC | ADDRESS ON FILE | | | | |
| 28915734 | RANCHO PLAZA LLC | ATTN: VICKI HONE, P.O. BOX 2826 | MINDEN | NV | 89423 | |
| 28757878 | RAND, BRANDON | ADDRESS ON FILE | | | | |
| 28736040 | RANDALL, ANTHONY | ADDRESS ON FILE | | | | |
| 28714192 | RANDALL, ANTTWINE | ADDRESS ON FILE | | | | |
| 28737452 | RANDALL, BRITTANY | ADDRESS ON FILE | | | | |
| 28739595 | RANDALL, DANIELLE | ADDRESS ON FILE | | | | |
| 28739596 | RANDALL, DANIELLE | ADDRESS ON FILE | | | | |
| 28722627 | RANDALL, JERMAINE | ADDRESS ON FILE | | | | |
| 28757472 | RANDALL, KIANA | ADDRESS ON FILE | | | | |
| 28731985 | RANDALL, SHAMIKA | ADDRESS ON FILE | | | | |
| 28734734 | RANDALL, ZACHARY | ADDRESS ON FILE | | | | |
| 28736355 | RANDELSON, ARMESHA | ADDRESS ON FILE | | | | |
| 28746184 | RANDER, KAILAB | ADDRESS ON FILE | | | | |
| 28738172 | RANDLE, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28758334 | RANDLE, DEVIN | ADDRESS ON FILE | | | | |
| 28758132 | RANDLE, ERICA | ADDRESS ON FILE | | | | |
| 28746582 | RANDLE, KELECHI | ADDRESS ON FILE | | | | |
| 28732231 | RANDLE, SHONDRA | ADDRESS ON FILE | | | | |
| 28733336 | RANDLESTON, TIFFANY | ADDRESS ON FILE | | | | |
| 28712412 | RANDOLPH, AHMUND | ADDRESS ON FILE | | | | |
| 28714027 | RANDOLPH, ANNIEGAIL | ADDRESS ON FILE | | | | |
| 28716091 | RANDOLPH, CHABREE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749828 | RANDOLPH, MELISSA | ADDRESS ON FILE | | | | |
| 28728173 | RANDOLPH, MICHOL | ADDRESS ON FILE | | | | |
| 28731986 | RANDOLPH, SHAMIKA | ADDRESS ON FILE | | | | |
| 28739703 | RANEL, DARRELL | ADDRESS ON FILE | | | | |
| 28748863 | RANGEL DE RESENIZ, MARIA | ADDRESS ON FILE | | | | |
| 28729782 | RANGEL DETRUJILLO, PERLA | ADDRESS ON FILE | | | | |
| 28718249 | RANGEL GONZALEZ, DIANA | ADDRESS ON FILE | | | | |
| 28747929 | RANGEL HERRERA, LUCERO | ADDRESS ON FILE | | | | |
| 28742875 | RANGEL JR, GUADALUPE | ADDRESS ON FILE | | | | |
| 28722790 | RANGEL MENDOZA, JESSICA | ADDRESS ON FILE | | | | |
| 28756521 | RANGEL SALAS, WENDY | ADDRESS ON FILE | | | | |
| 28711387 | RANGEL, ALLIA | ADDRESS ON FILE | | | | |
| 28759348 | RANGEL, ANA MARIA | ADDRESS ON FILE | | | | |
| 28735704 | RANGEL, ANGELA | ADDRESS ON FILE | | | | |
| 28757879 | RANGEL, BRANDON | ADDRESS ON FILE | | | | |
| 28718628 | RANGEL, EDEN | ADDRESS ON FILE | | | | |
| 28718649 | RANGEL, EDGAR | ADDRESS ON FILE | | | | |
| 28742486 | RANGEL, GERARDO | ADDRESS ON FILE | | | | |
| 28742696 | RANGEL, GLORIA | ADDRESS ON FILE | | | | |
| 28743294 | RANGEL, HORTENCIA | ADDRESS ON FILE | | | | |
| 28721809 | RANGEL, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721857 | RANGEL, JAHAIDA | ADDRESS ON FILE | | | | |
| 28722065 | RANGEL, JANET | ADDRESS ON FILE | | | | |
| 28745335 | RANGEL, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28723268 | RANGEL, JONATHAN | ADDRESS ON FILE | | | | |
| 28759511 | RANGEL, JUANA | ADDRESS ON FILE | | | | |
| 28726443 | RANGEL, MARGARITA | ADDRESS ON FILE | | | | |
| 28748862 | RANGEL, MARIA | ADDRESS ON FILE | | | | |
| 28749329 | RANGEL, MARLENE | ADDRESS ON FILE | | | | |
| 28750639 | RANGEL, NADIA | ADDRESS ON FILE | | | | |
| 28750815 | RANGEL, NATALIE | ADDRESS ON FILE | | | | |
| 28751123 | RANGEL, NICOLETTE | ADDRESS ON FILE | | | | |
| 28729984 | RANGEL, QIANNA | ADDRESS ON FILE | | | | |
| 28758718 | RANGEL, REYNA | ADDRESS ON FILE | | | | |
| 28752716 | RANGEL, RICK | ADDRESS ON FILE | | | | |
| 28752896 | RANGEL, ROBERTO | ADDRESS ON FILE | | | | |
| 28753009 | RANGEL, ROMAN | ADDRESS ON FILE | | | | |
| 28753850 | RANGEL, SARAH | ADDRESS ON FILE | | | | |
| 28733842 | RANGEL, VANESSA | ADDRESS ON FILE | | | | |
| 28724896 | RANI, KOMAL | ADDRESS ON FILE | | | | |
| 28727738 | RANI, MEENA | ADDRESS ON FILE | | | | |
| 28729125 | RANI, NISHU | ADDRESS ON FILE | | | | |
| 28728562 | RANJBER, MOUJHDA | ADDRESS ON FILE | | | | |
| 28746728 | RANKINS, KEVONTRE | ADDRESS ON FILE | | | | |
| 28711166 | RANSKA, ALEXIA | ADDRESS ON FILE | | | | |
| 28715962 | RANSOM, CAYLEN | ADDRESS ON FILE | | | | |
| 28738496 | RANSOM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28728152 | RANSOM, MICHELLE | ADDRESS ON FILE | | | | |
| 28735047 | RAOF, ALEND | ADDRESS ON FILE | | | | |
| 28759202 | RAOOF, RASHANAH | ADDRESS ON FILE | | | | |
| 28746354 | RAPALO, KARLA | ADDRESS ON FILE | | | | |
| 28725216 | RAPANOT, LAURA | ADDRESS ON FILE | | | | |
| 28724548 | RAPER, KELLY | ADDRESS ON FILE | | | | |
| 28737831 | RAPHAEL, CARMEN | ADDRESS ON FILE | | | | |
| 28730181 | RAPID BRANDS | 400 CAPITOL MALL SUITE 2140 | SACRAMENTO | CA | 95814 | |
| 28730182 | RAPID CARE | 663 S RANCHO SANTA FE RD | SAN MARCOS | CA | 92078-3973 | |
| 28912087 | RAPOPORT, SARALEE | ADDRESS ON FILE | | | | |
| 28751783 | RAPOSO, PAULA | ADDRESS ON FILE | | | | |
| 28739947 | RAPP, DEBRA | ADDRESS ON FILE | | | | |
| 28750902 | RASBERRY, NATHANIEL | ADDRESS ON FILE | | | | |
| 28756319 | RASBERRY, VICTORIA | ADDRESS ON FILE | | | | |
| 28712817 | RASCON, ALEXIS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738236 | RASCON, CHEYENNE | ADDRESS ON FILE | | | | |
| 28725804 | RASCON, LORENA | ADDRESS ON FILE | | | | |
| 28749641 | RASCON, MAURICIO | ADDRESS ON FILE | | | | |
| 28729692 | RASCON, PAUL | ADDRESS ON FILE | | | | |
| 28724836 | RASEY, KIMBERLY | ADDRESS ON FILE | | | | |
| 28733843 | RASEY, VANESSA | ADDRESS ON FILE | | | | |
| 28738985 | RASH, CONSTANCE | ADDRESS ON FILE | | | | |
| 28714596 | RASHDAN, ASMA | ADDRESS ON FILE | | | | |
| 28731706 | RASHEED, SARAH | ADDRESS ON FILE | | | | |
| 28732904 | RASHEED, TAHIRA | ADDRESS ON FILE | | | | |
| 28753516 | RASHID, SALIM | ADDRESS ON FILE | | | | |
| 28759093 | RASMUSSEN, JOSHUA | ADDRESS ON FILE | | | | |
| 28725417 | RASMUSSEN, LESLIE | ADDRESS ON FILE | | | | |
| 28727736 | RASMUSSEN, MEAGAN | ADDRESS ON FILE | | | | |
| 28751876 | RASMUSSEN, PERRY | ADDRESS ON FILE | | | | |
| 28747795 | RASNAKE, LOLITA | ADDRESS ON FILE | | | | |
| 28736714 | RASOULI, AZIZA | ADDRESS ON FILE | | | | |
| 28736362 | RASULI, ARMIN | ADDRESS ON FILE | | | | |
| 28724445 | RATAEZYK, KAYCEE | ADDRESS ON FILE | | | | |
| 28750748 | RATANA, NAPAPORN | ADDRESS ON FILE | | | | |
| 28713251 | RATLIFF, AMBER | ADDRESS ON FILE | | | | |
| 28749513 | RATLIFF, MARY | ADDRESS ON FILE | | | | |
| 28731138 | RATLIFF, ROY | ADDRESS ON FILE | | | | |
| 28747640 | RATSABOUTH, LINDA | ADDRESS ON FILE | | | | |
| 28736741 | RATZLAFF, BAILEY | ADDRESS ON FILE | | | | |
| 28731455 | RAU, SAMANTHA | ADDRESS ON FILE | | | | |
| 28719512 | RAUDA, ESTELA | ADDRESS ON FILE | | | | |
| 28750326 | RAUDA, MIRIAN | ADDRESS ON FILE | | | | |
| 28711160 | RAUL, ALEXANDRO | ADDRESS ON FILE | | | | |
| 28738265 | RAUSCHKOLB, CHRIS | ADDRESS ON FILE | | | | |
| 28723269 | RAVAGO, JONATHAN | ADDRESS ON FILE | | | | |
| 28724466 | RAVANELLI, KAYLA | ADDRESS ON FILE | | | | |
| 28746166 | RAVANZO, JUSTINE | ADDRESS ON FILE | | | | |
| 28758335 | RAVE, DEVIN | ADDRESS ON FILE | | | | |
| 28753124 | RAVELO, ROSA | ADDRESS ON FILE | | | | |
| 28721186 | RAVEN, HONESTY | ADDRESS ON FILE | | | | |
| 28744395 | RAVEN, JAYLA | ADDRESS ON FILE | | | | |
| 28750467 | RAVEN, MONICA | ADDRESS ON FILE | | | | |
| 28755477 | RAVEN, TIA | ADDRESS ON FILE | | | | |
| 28720317 | RAVISH, ABDULLAH | ADDRESS ON FILE | | | | |
| 28735050 | RAWDON, ALESIA | ADDRESS ON FILE | | | | |
| 28713252 | RAWHOOF, AMBER | ADDRESS ON FILE | | | | |
| 28730252 | RAWLINGS CONSULTING | 26023 JEFFERSON AVENUE STE D | MURRIETA | CA | 92562 | |
| 28737127 | RAWLS, BOBBIE | ADDRESS ON FILE | | | | |
| 28732995 | RAWLS, TANISHA | ADDRESS ON FILE | | | | |
| 28758009 | RAWN, JOYCE | ADDRESS ON FILE | | | | |
| 28752333 | RAY AND SEYB LLP | 2062 BUSINESS CENTER DRIVE SUITE 23 | IRVINE | CA | 92612 | |
| 28730815 | RAY AXIBAL, RODERICK | ADDRESS ON FILE | | | | |
| 28752342 | RAY MAHBOOB & SUSAN DARIUSH | ADDRESS ON FILE | | | | |
| 28757880 | RAY, BRANDON | ADDRESS ON FILE | | | | |
| 28718737 | RAY, EDWARD | ADDRESS ON FILE | | | | |
| 28759451 | RAY, EVA | ADDRESS ON FILE | | | | |
| 28720764 | RAY, GREGORY | ADDRESS ON FILE | | | | |
| 28729895 | RAY, PRECIOUS | ADDRESS ON FILE | | | | |
| 28752193 | RAY, RALPH | ADDRESS ON FILE | | | | |
| 28754908 | RAY, STEVIE | ADDRESS ON FILE | | | | |
| 28753173 | RAYA MENDOZA, ROSALIO | ADDRESS ON FILE | | | | |
| 28715373 | RAYA, BRIANA | ADDRESS ON FILE | | | | |
| 28740935 | RAYA, ELISEO | ADDRESS ON FILE | | | | |
| 28759179 | RAYA, JAMES | ADDRESS ON FILE | | | | |
| 28752226 | RAYA, RAMON | ADDRESS ON FILE | | | | |
| 28754627 | RAYA, SOPHIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736277 | RAYAS, ARIEL | ADDRESS ON FILE | | | | |
| 28722537 | RAYAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28730031 | RAYAS, RACHEL | ADDRESS ON FILE | | | | |
| 28754426 | RAYAS, SIERRA | ADDRESS ON FILE | | | | |
| 28717359 | RAYBON, DANDRE | ADDRESS ON FILE | | | | |
| 28722953 | RAYFORD, JINNIE | ADDRESS ON FILE | | | | |
| 28748380 | RAYGOZA JR, MARCO | ADDRESS ON FILE | | | | |
| 28735772 | RAYGOZA, ANGELICA | ADDRESS ON FILE | | | | |
| 28716073 | RAYGOZA, CESAR | ADDRESS ON FILE | | | | |
| 28738885 | RAYGOZA, CLEMENTE | ADDRESS ON FILE | | | | |
| 28740936 | RAYGOZA, ELISEO | ADDRESS ON FILE | | | | |
| 28745946 | RAYGOZA, JUAN | ADDRESS ON FILE | | | | |
| 28748864 | RAYGOZA, MARIA | ADDRESS ON FILE | | | | |
| 28749074 | RAYGOZA, MARIBEL | ADDRESS ON FILE | | | | |
| 28747144 | RAYMER, LARRY | ADDRESS ON FILE | | | | |
| 28752365 | RAYMOND HANDLING CONCEPTS CORPORATI | 41400 BOYCE ROAD | FREMONT | CA | 94538 | |
| 28874536 | RAYMOND HANDLING SOLUTIONS INC. | 9939 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 28714548 | RAYMOND, ASHLEY | ADDRESS ON FILE | | | | |
| 28716858 | RAYMOND, COLTON | ADDRESS ON FILE | | | | |
| 28720952 | RAYMOND, HANNAH | ADDRESS ON FILE | | | | |
| 28722538 | RAYMOND, JENNIFER | ADDRESS ON FILE | | | | |
| 28728317 | RAYMOND, MIRANDA | ADDRESS ON FILE | | | | |
| 28720380 | RAYMUNDO, GENE | ADDRESS ON FILE | | | | |
| 28743878 | RAYMUNDO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28724837 | RAYMUNDO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28748865 | RAYMUNDO, MARIA | ADDRESS ON FILE | | | | |
| 28731173 | RAYMUNDO, RUBEN | ADDRESS ON FILE | | | | |
| 28733518 | RAYMUR, TRAVIS | ADDRESS ON FILE | | | | |
| 28759251 | RAYO, AMADA | ADDRESS ON FILE | | | | |
| 28747145 | RAYO, LARRY | ADDRESS ON FILE | | | | |
| 28748866 | RAYONPEREZ, MARIA | ADDRESS ON FILE | | | | |
| 28740469 | RAYOS, DOMINGO | ADDRESS ON FILE | | | | |
| 28718670 | RAYOS, EDITH | ADDRESS ON FILE | | | | |
| 28747757 | RAZO DOMINGUEZ, LIZETH | ADDRESS ON FILE | | | | |
| 28732390 | RAZO ORNELAS, SOFIA | ADDRESS ON FILE | | | | |
| 28713428 | RAZO, ANA | ADDRESS ON FILE | | | | |
| 28720859 | RAZO, GUILLERMO | ADDRESS ON FILE | | | | |
| 28725217 | RAZO, LAURA | ADDRESS ON FILE | | | | |
| 28725465 | RAZO, LETICIA | ADDRESS ON FILE | | | | |
| 28725558 | RAZO, LILIANA | ADDRESS ON FILE | | | | |
| 28747641 | RAZO, LINDA | ADDRESS ON FILE | | | | |
| 28752871 | RAZO, ROBERTA | ADDRESS ON FILE | | | | |
| 28731707 | RAZO, SARAH | ADDRESS ON FILE | | | | |
| 28732365 | RAZO, SOCHITL | ADDRESS ON FILE | | | | |
| 28732410 | RAZO, SOMMER | ADDRESS ON FILE | | | | |
| 28755983 | RAZO, VALERY | ADDRESS ON FILE | | | | |
| 28734136 | RAZO, VINCENT | ADDRESS ON FILE | | | | |
| 28734576 | RAZO, YESENIA | ADDRESS ON FILE | | | | |
| 28727706 | RAZOOKI, MAYSOON | ADDRESS ON FILE | | | | |
| 28723952 | RAZUMOVSKY, JULIA | ADDRESS ON FILE | | | | |
| 28728899 | RAZZAQUE, NAZMA | ADDRESS ON FILE | | | | |
| 28752394 | RBC AGENCY SERVICES | 200 VESEY STREET | NEW YORK | NY | 10281 | |
| 28752395 | RC BIGELOW INC | 201 BLACK ROCK TUMPIKE | FAIRFIELD | CT | 06825 | |
| 28874537 | RCS REAL ESTATE ADVISORS | 470 SEVENTH AVENUE | NEW YORK | NY | 10018 | |
| 28752397 | RDI MECHANICAL INC | 7150 BREEN | HOUSTON | TX | 77086 | |
| 28915735 | REA RIVERSIDE GENERAL, LLC | ATTN: MAYROTH URIAS AST PM, JULIET HOVER PM, C/O: RIVERROCK REAL ESTATE GROUP, INC, 2392 MORSE AVE SUITE 100 | IRVINE | CA | 92614 | |
| 28742388 | REA, GARY | ADDRESS ON FILE | | | | |
| 28739967 | REACARD, DEIDRA | ADDRESS ON FILE | | | | |
| 28763736 | REACH INTERNATIONAL CO LTD | YOU ZHI HUA, F16 101, F518 CREATIVE INDUSTRY PARK,, NO 1065 BAOYUAN ROAD, BAO' AN DISTRICT | SHENZEN, CN | | 51810 | |
| 28763731 | REACH INTERNATIONAL CO LTD | F16 101, F518 CREATIVE INDUSTRY PARK, BAO AN | SHENZHEN, CN | | 51810 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28762636 | REACH INTERNATIONAL TRADING LIMITED | 3F BUILDING 10TH, NO. 688 JINDA ROAD | NINGBO, CN | | 315100 | CHINA |
| 28728989 | READ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28755088 | READE, TABITHA | ADDRESS ON FILE | | | | |
| 28741911 | READING, FELICIA | ADDRESS ON FILE | | | | |
| 28740400 | REAGINS, DIKIE | ADDRESS ON FILE | | | | |
| 28735014 | REAL, ADRIANA | ADDRESS ON FILE | | | | |
| 28735929 | REAL, ANNELIESE | ADDRESS ON FILE | | | | |
| 28754487 | REAL, SIMONE | ADDRESS ON FILE | | | | |
| 28765155 | REALAUTO LLC | 20530 ANZA AVE #273 | TORRANCE | CA | 90503 | |
| 28730393 | REALES SANCHEZ, REINA | ADDRESS ON FILE | | | | |
| 28746458 | REARDON, KATHY | ADDRESS ON FILE | | | | |
| 28744807 | REASNER, JESSE | ADDRESS ON FILE | | | | |
| 28739271 | REATEGUI, CYNTHIA | ADDRESS ON FILE | | | | |
| 28728153 | REATIGA, MICHELLE | ADDRESS ON FILE | | | | |
| 28717123 | REAVES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28722248 | REAVES, JASON | ADDRESS ON FILE | | | | |
| 28712549 | REBADULLA, ALDA | ADDRESS ON FILE | | | | |
| 28752422 | REBECCA DOLORES BRISENO | ADDRESS ON FILE | | | | |
| 28730346 | REBECCA RAMIREZ | ADDRESS ON FILE | | | | |
| 28732992 | REBOLLAR, TANIA | ADDRESS ON FILE | | | | |
| 28712869 | REBOLLEDO LOA, ALFREDO | ADDRESS ON FILE | | | | |
| 28725466 | REBOLLEDO, LETICIA | ADDRESS ON FILE | | | | |
| 28748211 | RECASNER, MAILIEN | ADDRESS ON FILE | | | | |
| 28730464 | RECENDES SALDIVAR, REYNA | ADDRESS ON FILE | | | | |
| 28736120 | RECENDES, ANTONIO | ADDRESS ON FILE | | | | |
| 28730833 | RECENDEZ, RODRIGO | ADDRESS ON FILE | | | | |
| 28756806 | RECENDEZ, YASMINE | ADDRESS ON FILE | | | | |
| 28715686 | RECH, CARA | ADDRESS ON FILE | | | | |
| 28738859 | RECINOS DE VALLEGOS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28736411 | RECINOS, ARTURO | ADDRESS ON FILE | | | | |
| 28737090 | RECINOS, BLANCA | ADDRESS ON FILE | | | | |
| 28737776 | RECINOS, CARLOS | ADDRESS ON FILE | | | | |
| 28718050 | RECINOS, DESERIEE | ADDRESS ON FILE | | | | |
| 28741879 | RECINOS, FATIMA | ADDRESS ON FILE | | | | |
| 28742389 | RECINOS, GARY | ADDRESS ON FILE | | | | |
| 28748867 | RECINOS, MARIA | ADDRESS ON FILE | | | | |
| 28750340 | RECINOS, MIRNA | ADDRESS ON FILE | | | | |
| 28730525 | RECINOS, RICARDO | ADDRESS ON FILE | | | | |
| 28759265 | RECINOS, SAMANTA | ADDRESS ON FILE | | | | |
| 28732705 | RECINOS, STEVEN | ADDRESS ON FILE | | | | |
| 28733844 | RECINOS, VANESSA | ADDRESS ON FILE | | | | |
| 28742876 | RECLOSADO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28734645 | RECLUSADO, YOLANDA | ADDRESS ON FILE | | | | |
| 28713134 | RECOR, ALYSSA | ADDRESS ON FILE | | | | |
| 28752454 | RECRUITING PARTNERS NETWORK LLC | 7078 N MARAIS DR | COEUR D ALENE | ID | 83815 | |
| 28717774 | RECTOR, DAWN | ADDRESS ON FILE | | | | |
| 28755668 | RECTOR, TORI | ADDRESS ON FILE | | | | |
| 28752456 | RED BULL NORTH AMERICA INC | 1630 STEWART STREET | SANTA MONICA | CA | 90404 | |
| 28912091 | RED BULL NORTH AMERICA INC. | ATTN: GENERAL COUNSEL, 1630 STEWART STREET | SANTA MONICA | CA | 90404 | |
| 28912093 | RED BULL NORTH AMERICA, INC. | 1630 STEWART STREET, ATTN: GENERAL COUNSEL | SANTA MONICA | CA | 90404 | |
| 28752457 | RED DACHA LLC | 435 PIER AVE #B | SANTA MONICA | CA | 90405 | |
| 28915736 | RED HILL VILLAGE, LLC | ATTN: ANGELA O'DONNELL, 5505 GARDEN GROVE BLVD., SUITE 150 | WESTMINSTER | CA | 92683 | |
| 28752461 | RED MOUNTAIN GROUP | 1234 E. 17TH STREET | SANTA ANA | CA | 92701 | |
| 28752462 | RED TAG DISCOUNT WAREHOUSE | 6401 S MAIN ST | LOS ANGELES | CA | 90003-1525 | |
| 28874538 | REDBOX AUTOMATED RETAIL, LLC | ONE TOWER LANE, SUITE 900 | OAK BROOK TERRACE | IL | 60181 | |
| 28716089 | REDD, CHABANIQUE | ADDRESS ON FILE | | | | |
| 28757891 | REDDEN, TYLEAH | ADDRESS ON FILE | | | | |
| 28736735 | REDDING, BABBETTE | ADDRESS ON FILE | | | | |
| 28737969 | REDDING, CATHERINE | ADDRESS ON FILE | | | | |
| 28724606 | REDDIX, KENNETH | ADDRESS ON FILE | | | | |
| 28750816 | REDE, NATALIE | ADDRESS ON FILE | | | | |
| 28740479 | REDENBAUGH, DOMINIC | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739016 | REDFEATHER, CORINA | ADDRESS ON FILE | | | | |
| 28723101 | REDFEATHER, JOEY | ADDRESS ON FILE | | | | |
| 28733573 | REDIC, TRISTAN | ADDRESS ON FILE | | | | |
| 28744407 | REDMON, JAYLYN | ADDRESS ON FILE | | | | |
| 28711365 | REDMOND, ALLAGRA | ADDRESS ON FILE | | | | |
| 28726413 | REDONDO, MARGARET | ADDRESS ON FILE | | | | |
| 28742361 | REDONDO-SMITH, GALDINO | ADDRESS ON FILE | | | | |
| 28714282 | REDWINE, ARETHA | ADDRESS ON FILE | | | | |
| 28725677 | REDWINE, LISA | ADDRESS ON FILE | | | | |
| 28726125 | REE MCCOY, MABLE | ADDRESS ON FILE | | | | |
| 28747069 | REECESUMLIN, LADONA | ADDRESS ON FILE | | | | |
| 28713909 | REED, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28736520 | REED, ASHLEY | ADDRESS ON FILE | | | | |
| 28757929 | REED, AUSTIN | ADDRESS ON FILE | | | | |
| 28715322 | REED, BRETTIANNA | ADDRESS ON FILE | | | | |
| 28738215 | REED, CHERYL | ADDRESS ON FILE | | | | |
| 28738497 | REED, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716923 | REED, CORBIN | ADDRESS ON FILE | | | | |
| 28739854 | REED, DAVIEN | ADDRESS ON FILE | | | | |
| 28739973 | REED, DEJUAN | ADDRESS ON FILE | | | | |
| 28718509 | REED, DRAKE | ADDRESS ON FILE | | | | |
| 28740653 | REED, EARL | ADDRESS ON FILE | | | | |
| 28721922 | REED, JALEN | ADDRESS ON FILE | | | | |
| 28744169 | REED, JANIE | ADDRESS ON FILE | | | | |
| 28722611 | REED, JEREMY | ADDRESS ON FILE | | | | |
| 28744749 | REED, JERMESHIA | ADDRESS ON FILE | | | | |
| 28724122 | REED, KACIE | ADDRESS ON FILE | | | | |
| 28746637 | REED, KENNEDY | ADDRESS ON FILE | | | | |
| 28728043 | REED, MICHAEL | ADDRESS ON FILE | | | | |
| 28728188 | REED, MIELA | ADDRESS ON FILE | | | | |
| 28728408 | REED, MOESHA | ADDRESS ON FILE | | | | |
| 28730854 | REED, ROGER | ADDRESS ON FILE | | | | |
| 28754169 | REED, SHANICE | ADDRESS ON FILE | | | | |
| 28732194 | REED, SHERRI | ADDRESS ON FILE | | | | |
| 28754704 | REED, STANFORD | ADDRESS ON FILE | | | | |
| 28732796 | REED, SUSAN | ADDRESS ON FILE | | | | |
| 28733101 | REED, TEDDI | ADDRESS ON FILE | | | | |
| 28733625 | REED, TYLER | ADDRESS ON FILE | | | | |
| 28912096 | REED, VICKI RENEE | ADDRESS ON FILE | | | | |
| 28731579 | REEDER, SANDRA | ADDRESS ON FILE | | | | |
| 28755674 | REEDER, TORRANCE | ADDRESS ON FILE | | | | |
| 28721851 | REENE ESCALA, JAENAH | ADDRESS ON FILE | | | | |
| 28733565 | REESCANO, TRINITY | ADDRESS ON FILE | | | | |
| 28718066 | REESE, DESIRAE | ADDRESS ON FILE | | | | |
| 28721912 | REESE, JALANN | ADDRESS ON FILE | | | | |
| 28746154 | REESE, JUSTIN | ADDRESS ON FILE | | | | |
| 28753275 | REESE, ROXY | ADDRESS ON FILE | | | | |
| 28746984 | REETZ, KRYSTAL | ADDRESS ON FILE | | | | |
| 28738915 | REEVES, CODY | ADDRESS ON FILE | | | | |
| 28742744 | REEVES, GRACE | ADDRESS ON FILE | | | | |
| 28746447 | REEVES, KATHRYN | ADDRESS ON FILE | | | | |
| 28732337 | REEVES, SIOBHAN | ADDRESS ON FILE | | | | |
| 28732616 | REEVES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28730367 | REFLEX SALES GROUP | 3505 QUARZO CIRCLE | THOUSAND OAKS | CA | 91362 | |
| 28730368 | REFRESCO BEVERAGES US INC | 8112 WOODLAND CENTER BOULEVARD | TAMPA | FL | 33614 | |
| 28724392 | REFUERZO, KATHLEEN | ADDRESS ON FILE | | | | |
| 28745947 | REFUGIO, JUAN | ADDRESS ON FILE | | | | |
| 28726114 | REFUGIO, MA | ADDRESS ON FILE | | | | |
| 28752468 | REGAL BABYCARE (CHINA) CO LTD | ROOM 903 LISHI BUILDING NO 578-45 | NINGBO | | 315100 | CHINA |
| 28756619 | REGALA, WILMA | ADDRESS ON FILE | | | | |
| 28711532 | REGALADO, AMALIA | ADDRESS ON FILE | | | | |
| 28714003 | REGALADO, ANNABELLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735949 | REGALADO, ANSELMO | ADDRESS ON FILE | | | | |
| 28738498 | REGALADO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28721511 | REGALADO, ISABEL | ADDRESS ON FILE | | | | |
| 28748355 | REGALADO, MARCIA | ADDRESS ON FILE | | | | |
| 28751417 | REGALADO, OLIVIA | ADDRESS ON FILE | | | | |
| 28752227 | REGALADO, RAMON | ADDRESS ON FILE | | | | |
| 28619667 | REGENT BABY PRODUCTS CORP | 101 MARCUS DRIVE | MELVILLE | NY | 11747 | |
| 28714789 | REGINO, BARBARA | ADDRESS ON FILE | | | | |
| 28732993 | REGLA AVILA, TANIA | ADDRESS ON FILE | | | | |
| 28730489 | REGNIER, RHONDA | ADDRESS ON FILE | | | | |
| 28755291 | REH, TEE | ADDRESS ON FILE | | | | |
| 28732202 | REHMAN, SHERUR | ADDRESS ON FILE | | | | |
| 28757427 | REICH, THERESA | ADDRESS ON FILE | | | | |
| 28713662 | REICHENBACH, ANDREW | ADDRESS ON FILE | | | | |
| 28722359 | REID, JAZMIN | ADDRESS ON FILE | | | | |
| 28722825 | REID, JESSIE | ADDRESS ON FILE | | | | |
| 28759554 | REID, MARIE | ADDRESS ON FILE | | | | |
| 28730248 | REID, RAVIANNE | ADDRESS ON FILE | | | | |
| 28724112 | REIGH MITCHELL, KA | ADDRESS ON FILE | | | | |
| 28749415 | REIKOFSKI, MARTHA | ADDRESS ON FILE | | | | |
| 28749756 | REILLY, MELANIE | ADDRESS ON FILE | | | | |
| 28750880 | REIMANN, NATHAN | ADDRESS ON FILE | | | | |
| 28875928 | REINA MEALS LLC | 6410 LANGFIELD RD, BLDG Y | HOUSTON | TX | 77008 | |
| 28752500 | REINA MEDINA Y DE M | ADDRESS ON FILE | | | | |
| 28747865 | REINA, LORI | ADDRESS ON FILE | | | | |
| 28754619 | REINA, SONYA | ADDRESS ON FILE | | | | |
| 28730397 | REISNER AND KING LLP | 15303 VENTURA BLVD SUITE 1260 | SHERMAN OAKS | CA | 91403 | |
| 28718738 | REISNER, EDWARD | ADDRESS ON FILE | | | | |
| 28715230 | REITZHARDY, BRANDY | ADDRESS ON FILE | | | | |
| 28719754 | REJA, FARZANA | ADDRESS ON FILE | | | | |
| 28730400 | REJOICE INTERNATIONAL INC | 12100 WILSHIRE BLVD SUITE 1950 | LOS ANGELES | CA | 90025 | |
| 28724113 | RELEFORD, KAALA | ADDRESS ON FILE | | | | |
| 28874539 | RELEX | 3423 PIEDMONT RD NE, SUITE 216, ATTN: JENNIFER PESUT | ATLANTA | GA | 30305 | |
| 28874540 | RELEX OY | 3423 PIEDMONT RD NE, SUITE 216, ATTN: JENNIFER PESUT | ATLANTA | GA | 30305 | |
| 28912097 | RELEX SOLUTIONS INC. | 3423 PIEDMONT RD NE, SUITE 216, ATTN: JENNIFER PESUT | ATLANTA | GA | 30305 | |
| 28874541 | RELEX SUPPLY CHAIN MANAGEMENT SOLUTION | 3423 PIEDMONT RD NE, SUITE 216, ATTN: JENNIFER PESUT | ATLANTA | GA | 30305 | |
| 28915738 | RELIABLE PROPERTIES | ATTN: JOHNNY RAGUINDIN, 6399 WILSHIRE BLVD., STE 604 | LOS ANGELES | CA | 90048-5709 | |
| 28915739 | RELIABLE PROPERTIES | ATTN: JOHNNY RQGUINDIN, ALEX MARTINEZ, 6420 WILSHIRE BLVD, SUITE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28752504 | RELIABLE PROPERTIES | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048 | |
| 28752507 | RELIABO CULTURE AND TECHNOLOGY CO L | 1602# CHEZHANG AVENUE LUCHENG DISTR | WENZHOU | | 325088 | CHINA |
| 28752508 | RELIANCE GLOBAL TRADING INC | 2063 AVENIDA DEL CANADA | ROWLAND HEIGHTS | CA | 91748 | |
| 28734977 | RELIANCE STANDARD | 1700 MARKET STREET, SUITE 1200 | PHILADELPHIA | PA | 19103 | |
| 28912098 | RELIANCE STANDARD LIFE INSURANCE COMPANY | 505 S. LENOLA ROAD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 28912099 | RELIANCE STANDARD LIFE INSURANCE COMPANY | 1700 MARKET STREET, SUITE 1200 | PHILADELPHIA | PA | 19103-3938 | |
| 28895386 | RELIANT ENERGY RETAIL SERVICES, LLC | SANDRA MARTELL, SENIOR BANKRUPTCY ANALYST, 910 LOUISIANA STREET, SUITE 13010C | HOUSTON | TX | 77002 | |
| 28893927 | RELIANT ENERGY RETAIL SERVICES, LLC | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 3606 | HOUSTON | TX | 77002 | |
| 28734940 | RELIANT ENERGY SOLUTIONS/NRG | 910 LOUISIANA ST. | HOUSTON | TX | 77002 | |
| 28874542 | RELIASTAR LIFE INSURANCE COMPANY | HOME OFFICE | MINNEAPOLIS | MN | 55440 | |
| 28752511 | RELOGISTICS SERVICES LLC | 11740 KATY FREEWAY 12TH FLOOR | HOUSTON | TX | 77079 | |
| 28726088 | REMILLARD, LYNN | ADDRESS ON FILE | | | | |
| 28909124 | REMIS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717445 | REMPEL, DANIEL | ADDRESS ON FILE | | | | |
| 28714738 | RENDEL, AZHINAE | ADDRESS ON FILE | | | | |
| 28726389 | RENDEROS PINEDA, MARCOS | ADDRESS ON FILE | | | | |
| 28741221 | RENDEROS, EMILY | ADDRESS ON FILE | | | | |
| 28722539 | RENDEROSRIVAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28721575 | RENDON MORENO, ISELA | ADDRESS ON FILE | | | | |
| 28712738 | RENDON, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28738860 | RENDON, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739099 | RENDON, CRESCENCIO | ADDRESS ON FILE | | | | |
| 28717124 | RENDON, CRYSTAL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912100 | RENDON, DIANA | ADDRESS ON FILE | | | | |
| 28741755 | RENDON, EVELYN | ADDRESS ON FILE | | | | |
| 28742548 | RENDON, GILDARDO | ADDRESS ON FILE | | | | |
| 28742877 | RENDON, GUADALUPE | ADDRESS ON FILE | | | | |
| 28750511 | RENDON, MONIQUE | ADDRESS ON FILE | | | | |
| 28728887 | RENDON, NAYELI | ADDRESS ON FILE | | | | |
| 28752549 | RENDON, RENEE | ADDRESS ON FILE | | | | |
| 28731923 | RENDON, SERGIO | ADDRESS ON FILE | | | | |
| 28732706 | RENDON, STEVEN | ADDRESS ON FILE | | | | |
| 28734196 | RENDON, VIVIAN | ADDRESS ON FILE | | | | |
| 28763153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28727470 | RENEE OROZCO, MARTINA | ADDRESS ON FILE | | | | |
| 28739725 | RENNEY, DASHANTI | ADDRESS ON FILE | | | | |
| 28756462 | RENOIR, WALLY | ADDRESS ON FILE | | | | |
| 28751157 | RENOVA WOODARD, NINA | ADDRESS ON FILE | | | | |
| 28752353 | RENOVA, RAYLINNA | ADDRESS ON FILE | | | | |
| 28736800 | RENOVATO, BASILIO | ADDRESS ON FILE | | | | |
| 28736628 | RENSCH, AUDREE | ADDRESS ON FILE | | | | |
| 28720414 | RENTA, GEORGE | ADDRESS ON FILE | | | | |
| 28751306 | RENTA, NORMITA | ADDRESS ON FILE | | | | |
| 28742046 | RENTERIA GARCIA, FLOR | ADDRESS ON FILE | | | | |
| 28735705 | RENTERIA, ANGELA | ADDRESS ON FILE | | | | |
| 28735812 | RENTERIA, ANGELINA | ADDRESS ON FILE | | | | |
| 28735904 | RENTERIA, ANNA | ADDRESS ON FILE | | | | |
| 28736208 | RENTERIA, ARCELIA | ADDRESS ON FILE | | | | |
| 28736412 | RENTERIA, ARTURO | ADDRESS ON FILE | | | | |
| 28736521 | RENTERIA, ASHLEY | ADDRESS ON FILE | | | | |
| 28714725 | RENTERIA, AYLIN | ADDRESS ON FILE | | | | |
| 28714847 | RENTERIA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28716525 | RENTERIA, CINDY | ADDRESS ON FILE | | | | |
| 28718659 | RENTERIA, EDIT | ADDRESS ON FILE | | | | |
| 28742697 | RENTERIA, GLORIA | ADDRESS ON FILE | | | | |
| 28722540 | RENTERIA, JENNIFER | ADDRESS ON FILE | | | | |
| 28747146 | RENTERIA, LARRY | ADDRESS ON FILE | | | | |
| 28725984 | RENTERIA, LUIS | ADDRESS ON FILE | | | | |
| 28748868 | RENTERIA, MARIA | ADDRESS ON FILE | | | | |
| 28748869 | RENTERIA, MARIA | ADDRESS ON FILE | | | | |
| 28728044 | RENTERIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728707 | RENTERIA, NANCY | ADDRESS ON FILE | | | | |
| 28728937 | RENTERIA, NERIAH | ADDRESS ON FILE | | | | |
| 28730807 | RENTERIA, ROCIO | ADDRESS ON FILE | | | | |
| 28731456 | RENTERIA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754811 | RENTERIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754810 | RENTERIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734150 | RENTERIA, VIOLET | ADDRESS ON FILE | | | | |
| 28756732 | RENTERIA, YAHIR | ADDRESS ON FILE | | | | |
| 28745948 | RENTERIACALVARIO, JUAN | ADDRESS ON FILE | | | | |
| 28738916 | RENTFLEJS, CODY | ADDRESS ON FILE | | | | |
| 28750016 | RENTON, MICHAEL | ADDRESS ON FILE | | | | |
| 28728154 | RENVILLE, MICHELLE | ADDRESS ON FILE | | | | |
| 28752555 | REPLICON INC | SUITE 2400 639 5TH AVENUE SW | CALGARY | AB | T2P 0M9 | CANADA |
| 28874543 | REPOSITRAK | 299 SOUTH MAIN STREET, SUITE 2225 | SALT LAKE CITY | UT | 84111 | |
| 28752556 | REPOSITRAK INC | 5282 SOUTH COMMERCE DRIVE SUITE D-2 | MURRAY | UT | 84107 | |
| 28752557 | REPUBLIC NATIONAL DISTRIBUTING COMPOF CALIFORNIA | 14402 FRANKLIN AVENUE | TUSTIN | CA | 92780 | |
| 28752558 | REPUBLIC NATIONAL DISTRIBUTION COMP | 402 S 54TH PLACE | PHOENIX | AZ | 85034 | |
| 28752559 | REPUBLIC SERVICES | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | |
| 28752560 | REPUBLIC WASTE SERVICES OF SOUTHERNFORNIA LLC | 1131 N BLUE GUM ST | ANAHEIM | CA | 92806 | |
| 28721532 | REQUEJO, ISABELLE | ADDRESS ON FILE | | | | |
| 28757823 | REQUINA, MAXIMIANO | ADDRESS ON FILE | | | | |
| 28757056 | RESBY, ZACKERY | ADDRESS ON FILE | | | | |
| 28749219 | RESEK, MARISOL | ADDRESS ON FILE | | | | |
| 28713805 | RESENDEZ, ANGELA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740411 | RESENDEZ, DIMITRI | ADDRESS ON FILE | | | | |
| 28743645 | RESENDEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28759094 | RESENDEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28748870 | RESENDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28751885 | RESENDEZ, PETER | ADDRESS ON FILE | | | | |
| 28731131 | RESENDEZ, ROXANNE | ADDRESS ON FILE | | | | |
| 28736121 | RESENDIZ LEON, ANTONIO | ADDRESS ON FILE | | | | |
| 28735270 | RESENDIZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28713663 | RESENDIZ, ANDREW | ADDRESS ON FILE | | | | |
| 28719328 | RESENDIZ, ERICKA | ADDRESS ON FILE | | | | |
| 28741412 | RESENDIZ, ERIK | ADDRESS ON FILE | | | | |
| 28720021 | RESENDIZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742278 | RESENDIZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720984 | RESENDIZ, HASANI | ADDRESS ON FILE | | | | |
| 28744241 | RESENDIZ, JASMIN | ADDRESS ON FILE | | | | |
| 28724838 | RESENDIZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28728708 | RESENDIZ, NANCY | ADDRESS ON FILE | | | | |
| 28751600 | RESENDIZ, PANFILO | ADDRESS ON FILE | | | | |
| 28912105 | RESENDIZ, PANFILO | ADDRESS ON FILE | | | | |
| 28756522 | RESENDIZ, WENDY | ADDRESS ON FILE | | | | |
| 28756784 | RESENDIZ, YARITZA | ADDRESS ON FILE | | | | |
| 28915355 | RESER'S FINE FOODS, INC. | 15570 SW JENKINS ROAD | BEAVERTON | OR | 97006 | |
| 28733239 | RESTO, THELMA | ADDRESS ON FILE | | | | |
| 28878830 | RESTREPO, MARY | ADDRESS ON FILE | | | | |
| 28878831 | RESTREPO, MARY | ADDRESS ON FILE | | | | |
| 28912107 | RETAIL LOGISTICS EXCELLENCE | ATTN: JENNIFER PESUT, 3423 PIEDMONT RD NE, SUITE 216 | ATLANTA | GA | 30305 | |
| 28874507 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| 28912108 | RETAIL LOGISTICS EXCELLENCE – RELEX OY | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| 28912110 | RETAIL MARKETING SERVICES, INC. | 1020 N. LAKE STREET | BURBANK | CA | 91502 | |
| 28912111 | RETAIL SERVICES WIS CORP DBA WIS INTERNATIONAL | 9265 SKY PARK COURT, SUITE 100 | SAN DIEGO | CA | 92123 | |
| 28874545 | RETAIL SERVICES WIS CORPORATION | 9265 SKY PARK COURT, SUITE 100, ATTN: TOM COMPOGIANNIS - CFO | SAN DIEGO | CA | 92123 | |
| 28875215 | RETAIL SERVICES WIS CORPORATION | HONIGMAN LLP, C/O T. SABLE AND A. DREISBACH, 2290 FIRST NATIONAL BLDG., 660 WOODWARD AVENUE | DETROIT | MI | 48226 | |
| 28875219 | RETAIL SERVICES WIS CORPORATION | C/O RICHARD BAXTER, CFO, 1921 STATE HIGHWAY 121, SUITE 100 | LEWISVILLE | TX | 75056 | |
| 28874546 | RETAIL SERVICES WIS CORPORATION DBA WIS INTERNATIONAL | 9265 SKY PARK COURT, SUITE 100, ATTN: TOM COMPOGIANNIS - CFO | SAN DIEGO | CA | 92123 | |
| 28734577 | RETANA DE HIDALGO, YESENIA | ADDRESS ON FILE | | | | |
| 28716318 | RETANA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28745651 | RETANA, JOSE | ADDRESS ON FILE | | | | |
| 28729307 | RETANA, ODILIO | ADDRESS ON FILE | | | | |
| 28724361 | RETANO IBARRA, KATE | ADDRESS ON FILE | | | | |
| 28716359 | REUSEL, CHRISTINA | ADDRESS ON FILE | | | | |
| 28742605 | REVELES, GISELLE | ADDRESS ON FILE | | | | |
| 28757355 | REVELES, MANUEL | ADDRESS ON FILE | | | | |
| 28733431 | REVIOUS, TOMMY | ADDRESS ON FILE | | | | |
| 28755654 | REVIS, TONY | ADDRESS ON FILE | | | | |
| 28732432 | REVOLORIO, SONIA | ADDRESS ON FILE | | | | |
| 28875922 | REVOLUTION OFFICE, LLC | 9043 LURLINE AVE | CHATSWORTH | CA | 91311 | |
| 28716542 | REVUELTA, CIRILA | ADDRESS ON FILE | | | | |
| 28728935 | REVUELTA, NEREYDA | ADDRESS ON FILE | | | | |
| 28714004 | REXROAT, ANNABETH | ADDRESS ON FILE | | | | |
| 28718250 | REY, DIANA | ADDRESS ON FILE | | | | |
| 28750203 | REY, MIGUEL | ADDRESS ON FILE | | | | |
| 28753276 | REY, ROXY | ADDRESS ON FILE | | | | |
| 28754628 | REY, SOPHIA | ADDRESS ON FILE | | | | |
| 28742643 | REYES AVELAR, GLENDIS | ADDRESS ON FILE | | | | |
| 28769972 | REYES BEVERAGE GROUP | HARBOR DISTRIBUTING, 5901 BOLSA AVE | HUNTINGTON BEACH | CA | 92647 | |
| 28770089 | REYES BEVERAGE GROUP | MELVIN PRINCE, CREDIT REP, 5742 SILVA STREET | LAKEWOOD | CA | 92647 | |
| 28753496 | REYES CARDONA, SAIDA | ADDRESS ON FILE | | | | |
| 28723371 | REYES CARRANZA, JORGE | ADDRESS ON FILE | | | | |
| 28733846 | REYES CASTILLO, VANESSA | ADDRESS ON FILE | | | | |
| 28726051 | REYES FLORES, LUZ | ADDRESS ON FILE | | | | |
| 28726885 | REYES FLORES, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28714769 | REYES GARCA, BALTAZAR | ADDRESS ON FILE | | | | |
| 28728155 | REYES HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28742626 | REYES MEZA, GIZELLE | ADDRESS ON FILE | | | | |
| 28745655 | REYES MOLINA, JOSE | ADDRESS ON FILE | | | | |
| 28728646 | REYES MONDRAGON, NAIDELIN | ADDRESS ON FILE | | | | |
| 28757915 | REYES MONTERO, MARLON | ADDRESS ON FILE | | | | |
| 28758549 | REYES MORAGA, KIARA | ADDRESS ON FILE | | | | |
| 28726886 | REYES MORALES, MARIA | ADDRESS ON FILE | | | | |
| 28755031 | REYES MORALES, SYDNEE | ADDRESS ON FILE | | | | |
| 28731208 | REYES OROSCO, RUBY | ADDRESS ON FILE | | | | |
| 28742640 | REYES RETANO, GLADYS | ADDRESS ON FILE | | | | |
| 28737971 | REYES RUIZ, CATHERINE | ADDRESS ON FILE | | | | |
| 28725724 | REYES SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28712396 | REYES TAPIA, AGUSTINA | ADDRESS ON FILE | | | | |
| 28718983 | REYES TORRES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28712007 | REYES YBARRA, ANDRES | ADDRESS ON FILE | | | | |
| 28735271 | REYES, ADRIAN | ADDRESS ON FILE | | | | |
| 28735015 | REYES, ADRIANA | ADDRESS ON FILE | | | | |
| 28735561 | REYES, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712716 | REYES, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712818 | REYES, ALEXIS | ADDRESS ON FILE | | | | |
| 28712870 | REYES, ALFREDO | ADDRESS ON FILE | | | | |
| 28713135 | REYES, ALYSSA | ADDRESS ON FILE | | | | |
| 28713195 | REYES, AMANDA | ADDRESS ON FILE | | | | |
| 28713429 | REYES, ANA | ADDRESS ON FILE | | | | |
| 28713477 | REYES, ANAHI | ADDRESS ON FILE | | | | |
| 28713567 | REYES, ANDREA | ADDRESS ON FILE | | | | |
| 28713664 | REYES, ANDREW | ADDRESS ON FILE | | | | |
| 28713752 | REYES, ANGEL | ADDRESS ON FILE | | | | |
| 28713949 | REYES, ANITA | ADDRESS ON FILE | | | | |
| 28736122 | REYES, ANTONIO | ADDRESS ON FILE | | | | |
| 28736123 | REYES, ANTONIO | ADDRESS ON FILE | | | | |
| 28736522 | REYES, ASHLEY | ADDRESS ON FILE | | | | |
| 28714726 | REYES, AYLIN | ADDRESS ON FILE | | | | |
| 28714848 | REYES, BEATRIZ | ADDRESS ON FILE | | | | |
| 28736846 | REYES, BELBIA | ADDRESS ON FILE | | | | |
| 28714913 | REYES, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736928 | REYES, BERNARDA | ADDRESS ON FILE | | | | |
| 28736947 | REYES, BERTHA | ADDRESS ON FILE | | | | |
| 28736970 | REYES, BETHANY | ADDRESS ON FILE | | | | |
| 28737009 | REYES, BIANCA | ADDRESS ON FILE | | | | |
| 28715086 | REYES, BLANCA | ADDRESS ON FILE | | | | |
| 28715087 | REYES, BLANCA | ADDRESS ON FILE | | | | |
| 28737291 | REYES, BRENDA | ADDRESS ON FILE | | | | |
| 28737290 | REYES, BRENDA | ADDRESS ON FILE | | | | |
| 28737377 | REYES, BRIANNA | ADDRESS ON FILE | | | | |
| 28737389 | REYES, BRIDGIT | ADDRESS ON FILE | | | | |
| 28715462 | REYES, BRITNEY | ADDRESS ON FILE | | | | |
| 28715542 | REYES, BRYAN | ADDRESS ON FILE | | | | |
| 28737778 | REYES, CARLOS | ADDRESS ON FILE | | | | |
| 28737777 | REYES, CARLOS | ADDRESS ON FILE | | | | |
| 28715826 | REYES, CARMEN | ADDRESS ON FILE | | | | |
| 28737970 | REYES, CATHERINE | ADDRESS ON FILE | | | | |
| 28716029 | REYES, CELIA | ADDRESS ON FILE | | | | |
| 28716045 | REYES, CENIA | ADDRESS ON FILE | | | | |
| 28716074 | REYES, CESAR | ADDRESS ON FILE | | | | |
| 28716319 | REYES, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716799 | REYES, CLAUDIO | ADDRESS ON FILE | | | | |
| 28739017 | REYES, CORINA | ADDRESS ON FILE | | | | |
| 28739159 | REYES, CRISTINA | ADDRESS ON FILE | | | | |
| 28717125 | REYES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717270 | REYES, DAISY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717314 | REYES, DAMARIS | ADDRESS ON FILE | | | | |
| 28739409 | REYES, DAMIAN | ADDRESS ON FILE | | | | |
| 28739655 | REYES, DARIA | ADDRESS ON FILE | | | | |
| 28717826 | REYES, DEBBIE | ADDRESS ON FILE | | | | |
| 28740051 | REYES, DENISE | ADDRESS ON FILE | | | | |
| 28718084 | REYES, DESIREE | ADDRESS ON FILE | | | | |
| 28718251 | REYES, DIANA | ADDRESS ON FILE | | | | |
| 28758911 | REYES, DORA | ADDRESS ON FILE | | | | |
| 28718650 | REYES, EDGAR | ADDRESS ON FILE | | | | |
| 28718739 | REYES, EDWARD | ADDRESS ON FILE | | | | |
| 28912117 | REYES, ELDER | ADDRESS ON FILE | | | | |
| 28718830 | REYES, ELETICIA | ADDRESS ON FILE | | | | |
| 28718981 | REYES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718982 | REYES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741093 | REYES, ELOISA | ADDRESS ON FILE | | | | |
| 28741126 | REYES, ELVIRA | ADDRESS ON FILE | | | | |
| 28741290 | REYES, ENRIQUE | ADDRESS ON FILE | | | | |
| 28758133 | REYES, ERICA | ADDRESS ON FILE | | | | |
| 28741413 | REYES, ERIK | ADDRESS ON FILE | | | | |
| 28719624 | REYES, EVANGELINA | ADDRESS ON FILE | | | | |
| 28741756 | REYES, EVELYN | ADDRESS ON FILE | | | | |
| 28719669 | REYES, EVELYNE | ADDRESS ON FILE | | | | |
| 28741934 | REYES, FELIPE | ADDRESS ON FILE | | | | |
| 28719875 | REYES, FERNANDO | ADDRESS ON FILE | | | | |
| 28720022 | REYES, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720176 | REYES, GABRIELA | ADDRESS ON FILE | | | | |
| 28720383 | REYES, GENEROSA | ADDRESS ON FILE | | | | |
| 28720515 | REYES, GIMENA | ADDRESS ON FILE | | | | |
| 28742698 | REYES, GLORIA | ADDRESS ON FILE | | | | |
| 28743074 | REYES, HAZEL | ADDRESS ON FILE | | | | |
| 28743143 | REYES, HECTOR | ADDRESS ON FILE | | | | |
| 28873888 | REYES, HECTOR | ADDRESS ON FILE | | | | |
| 28721298 | REYES, ILCE | ADDRESS ON FILE | | | | |
| 28758262 | REYES, IRMA | ADDRESS ON FILE | | | | |
| 28721596 | REYES, ISMAEL | ADDRESS ON FILE | | | | |
| 28721597 | REYES, ISMAEL | ADDRESS ON FILE | | | | |
| 28721622 | REYES, ITZEL | ADDRESS ON FILE | | | | |
| 28743879 | REYES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722011 | REYES, JAMIE | ADDRESS ON FILE | | | | |
| 28744149 | REYES, JANETH | ADDRESS ON FILE | | | | |
| 28722082 | REYES, JANETTE | ADDRESS ON FILE | | | | |
| 28722216 | REYES, JASMINE | ADDRESS ON FILE | | | | |
| 28722360 | REYES, JAZMIN | ADDRESS ON FILE | | | | |
| 28722361 | REYES, JAZMIN | ADDRESS ON FILE | | | | |
| 28722541 | REYES, JENNIFER | ADDRESS ON FILE | | | | |
| 28722542 | REYES, JENNIFER | ADDRESS ON FILE | | | | |
| 28722791 | REYES, JESSICA | ADDRESS ON FILE | | | | |
| 28722828 | REYES, JESSYCA | ADDRESS ON FILE | | | | |
| 28745050 | REYES, JESUS | ADDRESS ON FILE | | | | |
| 28745049 | REYES, JESUS | ADDRESS ON FILE | | | | |
| 28722935 | REYES, JIM | ADDRESS ON FILE | | | | |
| 28745313 | REYES, JOHN | ADDRESS ON FILE | | | | |
| 28745312 | REYES, JOHN | ADDRESS ON FILE | | | | |
| 28745443 | REYES, JONATHON | ADDRESS ON FILE | | | | |
| 28745653 | REYES, JOSE | ADDRESS ON FILE | | | | |
| 28745652 | REYES, JOSE | ADDRESS ON FILE | | | | |
| 28745654 | REYES, JOSE | ADDRESS ON FILE | | | | |
| 28723627 | REYES, JOSEPH | ADDRESS ON FILE | | | | |
| 28758679 | REYES, JOUSELIN | ADDRESS ON FILE | | | | |
| 28745950 | REYES, JUAN | ADDRESS ON FILE | | | | |
| 28745949 | REYES, JUAN | ADDRESS ON FILE | | | | |
| 28759512 | REYES, JUANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28759513 | REYES, JUANA | ADDRESS ON FILE | | | | |
| 28746004 | REYES, JUAQUIN | ADDRESS ON FILE | | | | |
| 28723953 | REYES, JULIA | ADDRESS ON FILE | | | | |
| 28746200 | REYES, KALEN | ADDRESS ON FILE | | | | |
| 28746448 | REYES, KATHRYN | ADDRESS ON FILE | | | | |
| 28746459 | REYES, KATHY | ADDRESS ON FILE | | | | |
| 28746680 | REYES, KENYA | ADDRESS ON FILE | | | | |
| 28757476 | REYES, KIANNA | ADDRESS ON FILE | | | | |
| 28724949 | REYES, KRISTINA | ADDRESS ON FILE | | | | |
| 28746985 | REYES, KRYSTAL | ADDRESS ON FILE | | | | |
| 28725218 | REYES, LAURA | ADDRESS ON FILE | | | | |
| 28725219 | REYES, LAURA | ADDRESS ON FILE | | | | |
| 28747400 | REYES, LESLI | ADDRESS ON FILE | | | | |
| 28725418 | REYES, LESLIE | ADDRESS ON FILE | | | | |
| 28747530 | REYES, LIDIAN | ADDRESS ON FILE | | | | |
| 28725696 | REYES, LISSETH | ADDRESS ON FILE | | | | |
| 28725919 | REYES, LUCY | ADDRESS ON FILE | | | | |
| 28725985 | REYES, LUIS | ADDRESS ON FILE | | | | |
| 28748381 | REYES, MARCO | ADDRESS ON FILE | | | | |
| 28726881 | REYES, MARIA | ADDRESS ON FILE | | | | |
| 28748871 | REYES, MARIA | ADDRESS ON FILE | | | | |
| 28726883 | REYES, MARIA | ADDRESS ON FILE | | | | |
| 28726884 | REYES, MARIA | ADDRESS ON FILE | | | | |
| 28726882 | REYES, MARIA | ADDRESS ON FILE | | | | |
| 28726880 | REYES, MARIA | ADDRESS ON FILE | | | | |
| 28749075 | REYES, MARIBEL | ADDRESS ON FILE | | | | |
| 28759555 | REYES, MARIE | ADDRESS ON FILE | | | | |
| 28749128 | REYES, MARILIN | ADDRESS ON FILE | | | | |
| 28727258 | REYES, MARITZA | ADDRESS ON FILE | | | | |
| 28749515 | REYES, MARY | ADDRESS ON FILE | | | | |
| 28727699 | REYES, MAYRA | ADDRESS ON FILE | | | | |
| 28727698 | REYES, MAYRA | ADDRESS ON FILE | | | | |
| 28749829 | REYES, MELISSA | ADDRESS ON FILE | | | | |
| 28727902 | REYES, MERCEDES | ADDRESS ON FILE | | | | |
| 28750017 | REYES, MICHAEL | ADDRESS ON FILE | | | | |
| 28750204 | REYES, MIGUEL | ADDRESS ON FILE | | | | |
| 28728345 | REYES, MIRIAM | ADDRESS ON FILE | | | | |
| 28750415 | REYES, MOISES | ADDRESS ON FILE | | | | |
| 28728620 | REYES, MYSTIC | ADDRESS ON FILE | | | | |
| 28750657 | REYES, NAHUM | ADDRESS ON FILE | | | | |
| 28750720 | REYES, NANCY | ADDRESS ON FILE | | | | |
| 28750817 | REYES, NATALIE | ADDRESS ON FILE | | | | |
| 28728919 | REYES, NELDA | ADDRESS ON FILE | | | | |
| 28728943 | REYES, NESTOR | ADDRESS ON FILE | | | | |
| 28751131 | REYES, NIGEL | ADDRESS ON FILE | | | | |
| 28751294 | REYES, NORMA | ADDRESS ON FILE | | | | |
| 28751401 | REYES, OLIVER | ADDRESS ON FILE | | | | |
| 28751418 | REYES, OLIVIA | ADDRESS ON FILE | | | | |
| 28729405 | REYES, OMAR | ADDRESS ON FILE | | | | |
| 28759597 | REYES, OSCAR | ADDRESS ON FILE | | | | |
| 28751525 | REYES, OSIRIS | ADDRESS ON FILE | | | | |
| 28751615 | REYES, PAOLA | ADDRESS ON FILE | | | | |
| 28751614 | REYES, PAOLA | ADDRESS ON FILE | | | | |
| 28729783 | REYES, PERLA | ADDRESS ON FILE | | | | |
| 28729784 | REYES, PERLA | ADDRESS ON FILE | | | | |
| 28730200 | REYES, RAQUEL | ADDRESS ON FILE | | | | |
| 28752296 | REYES, RAQUEL | ADDRESS ON FILE | | | | |
| 28752319 | REYES, RAUL | ADDRESS ON FILE | | | | |
| 28752441 | REYES, REBECCA | ADDRESS ON FILE | | | | |
| 28730528 | REYES, RICARDO | ADDRESS ON FILE | | | | |
| 28730526 | REYES, RICARDO | ADDRESS ON FILE | | | | |
| 28730529 | REYES, RICARDO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730527 | REYES, RICARDO | ADDRESS ON FILE | | | | |
| 28752698 | REYES, RICHARD | ADDRESS ON FILE | | | | |
| 28753382 | REYES, RUTH | ADDRESS ON FILE | | | | |
| 28753789 | REYES, SANTOS | ADDRESS ON FILE | | | | |
| 28753805 | REYES, SARA | ADDRESS ON FILE | | | | |
| 28753834 | REYES, SARAH LEAH | ADDRESS ON FILE | | | | |
| 28753863 | REYES, SARAHI | ADDRESS ON FILE | | | | |
| 28731874 | REYES, SELIA | ADDRESS ON FILE | | | | |
| 28731887 | REYES, SENEN | ADDRESS ON FILE | | | | |
| 28731924 | REYES, SERGIO | ADDRESS ON FILE | | | | |
| 28731934 | REYES, SERINA | ADDRESS ON FILE | | | | |
| 28754427 | REYES, SIERRA | ADDRESS ON FILE | | | | |
| 28732310 | REYES, SILVIA | ADDRESS ON FILE | | | | |
| 28754637 | REYES, SOPHYA | ADDRESS ON FILE | | | | |
| 28754814 | REYES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754812 | REYES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754813 | REYES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732707 | REYES, STEVEN | ADDRESS ON FILE | | | | |
| 28754980 | REYES, SUSAN | ADDRESS ON FILE | | | | |
| 28732810 | REYES, SUSANA | ADDRESS ON FILE | | | | |
| 28755070 | REYES, SYLVIA | ADDRESS ON FILE | | | | |
| 28759222 | REYES, TRACY | ADDRESS ON FILE | | | | |
| 28755972 | REYES, VALERIE | ADDRESS ON FILE | | | | |
| 28733845 | REYES, VANESSA | ADDRESS ON FILE | | | | |
| 28733965 | REYES, VERONICA | ADDRESS ON FILE | | | | |
| 28756192 | REYES, VERONICA | ADDRESS ON FILE | | | | |
| 28734181 | REYES, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28756692 | REYES, XOCHILT | ADDRESS ON FILE | | | | |
| 28756720 | REYES, YADIRA | ADDRESS ON FILE | | | | |
| 28756761 | REYES, YANGA | ADDRESS ON FILE | | | | |
| 28734547 | REYES, YENSSI | ADDRESS ON FILE | | | | |
| 28734578 | REYES, YESENIA | ADDRESS ON FILE | | | | |
| 28757014 | REYES, YVETTE | ADDRESS ON FILE | | | | |
| 28757028 | REYES, YVONNE | ADDRESS ON FILE | | | | |
| 28757027 | REYES, YVONNE | ADDRESS ON FILE | | | | |
| 28725805 | REYES-ESPANA, LORENA | ADDRESS ON FILE | | | | |
| 28741117 | REYESORTIZ, ELVIA | ADDRESS ON FILE | | | | |
| 28745194 | REYES-SORIA, JOCELYN | ADDRESS ON FILE | | | | |
| 28757827 | REYNA SOLANO, MAXIMILIANO | ADDRESS ON FILE | | | | |
| 28735272 | REYNA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712819 | REYNA, ALEXIS | ADDRESS ON FILE | | | | |
| 28738861 | REYNA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28718091 | REYNA, DESREE | ADDRESS ON FILE | | | | |
| 28718840 | REYNA, ELIANNA | ADDRESS ON FILE | | | | |
| 28759435 | REYNA, ERIC | ADDRESS ON FILE | | | | |
| 28741393 | REYNA, ERICK | ADDRESS ON FILE | | | | |
| 28741445 | REYNA, ERIKA | ADDRESS ON FILE | | | | |
| 28759452 | REYNA, EVA | ADDRESS ON FILE | | | | |
| 28742279 | REYNA, GABRIEL | ADDRESS ON FILE | | | | |
| 28742879 | REYNA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742878 | REYNA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721110 | REYNA, HENRY | ADDRESS ON FILE | | | | |
| 28722451 | REYNA, JENICE | ADDRESS ON FILE | | | | |
| 28745051 | REYNA, JESUS | ADDRESS ON FILE | | | | |
| 28723038 | REYNA, JOCELYN | ADDRESS ON FILE | | | | |
| 28723082 | REYNA, JOEL | ADDRESS ON FILE | | | | |
| 28723514 | REYNA, JOSE | ADDRESS ON FILE | | | | |
| 28746460 | REYNA, KATHY | ADDRESS ON FILE | | | | |
| 28758220 | REYNA, LISSETTE | ADDRESS ON FILE | | | | |
| 28726887 | REYNA, MARIA | ADDRESS ON FILE | | | | |
| 28726888 | REYNA, MARIA | ADDRESS ON FILE | | | | |
| 28727135 | REYNA, MARIELI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727700 | REYNA, MAYRA | ADDRESS ON FILE | | | | |
| 28759598 | REYNA, OSCAR | ADDRESS ON FILE | | | | |
| 28730074 | REYNA, RAFAELA | ADDRESS ON FILE | | | | |
| 28731457 | REYNA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754324 | REYNA, SHELMA | ADDRESS ON FILE | | | | |
| 28732311 | REYNA, SILVIA | ADDRESS ON FILE | | | | |
| 28732708 | REYNA, STEVEN | ADDRESS ON FILE | | | | |
| 28755973 | REYNA, VALERIE | ADDRESS ON FILE | | | | |
| 28755974 | REYNA, VALERIE | ADDRESS ON FILE | | | | |
| 28733992 | REYNA, VIANNEY | ADDRESS ON FILE | | | | |
| 28756320 | REYNA, VICTORIA | ADDRESS ON FILE | | | | |
| 28745052 | REYNAGA, JESUS | ADDRESS ON FILE | | | | |
| 28726889 | REYNAGA, MARIA | ADDRESS ON FILE | | | | |
| 28726789 | REYNAGA, MARIA MERCEDES RAMIREZ | ADDRESS ON FILE | | | | |
| 28749830 | REYNAGA, MELISSA | ADDRESS ON FILE | | | | |
| 28729406 | REYNAGA, OMAR | ADDRESS ON FILE | | | | |
| 28739624 | REYNALDO, DANNY | ADDRESS ON FILE | | | | |
| 28757831 | REYNOLDS, ALYSSA | ADDRESS ON FILE | | | | |
| 28735646 | REYNOLDS, ANGEL | ADDRESS ON FILE | | | | |
| 28736041 | REYNOLDS, ANTHONY | ADDRESS ON FILE | | | | |
| 28740497 | REYNOLDS, DOMMINICK | ADDRESS ON FILE | | | | |
| 28721870 | REYNOLDS, JAILA | ADDRESS ON FILE | | | | |
| 28746230 | REYNOLDS, KARA | ADDRESS ON FILE | | | | |
| 28746986 | REYNOLDS, KRYSTAL | ADDRESS ON FILE | | | | |
| 28729643 | REYNOLDS, PATRICIA | ADDRESS ON FILE | | | | |
| 28755633 | REYNOLDS, TONEISHA | ADDRESS ON FILE | | | | |
| 28733504 | REYNOLDS, TRAE | ADDRESS ON FILE | | | | |
| 28733966 | REYNOLDS, VERONICA | ADDRESS ON FILE | | | | |
| 28734730 | REYNOLDS, ZACHARIE | ADDRESS ON FILE | | | | |
| 28718984 | REYNOSA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719605 | REYNOSO SALDANA, EVA | ADDRESS ON FILE | | | | |
| 28713253 | REYNOSO, AMBER | ADDRESS ON FILE | | | | |
| 28757934 | REYNOSO, DAVID | ADDRESS ON FILE | | | | |
| 28742100 | REYNOSO, FRANCISCA | ADDRESS ON FILE | | | | |
| 28720925 | REYNOSO, HALEY | ADDRESS ON FILE | | | | |
| 28722792 | REYNOSO, JESSICA | ADDRESS ON FILE | | | | |
| 28725467 | REYNOSO, LETICIA | ADDRESS ON FILE | | | | |
| 28912119 | REYNOSO, LETICIA | ADDRESS ON FILE | | | | |
| 28748342 | REYNOSO, MARCELINA | ADDRESS ON FILE | | | | |
| 28726890 | REYNOSO, MARIA | ADDRESS ON FILE | | | | |
| 28751460 | REYNOSO, ONEIDA | ADDRESS ON FILE | | | | |
| 28729755 | REYNOSO, PEDRO | ADDRESS ON FILE | | | | |
| 28732323 | REYNOSO, SIMBI | ADDRESS ON FILE | | | | |
| 28754815 | REYNOSO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733967 | REYNOSO, VERONICA | ADDRESS ON FILE | | | | |
| 28750386 | REZA RAHIMI, MOHAMAD | ADDRESS ON FILE | | | | |
| 28742487 | REZA, GERARDO | ADDRESS ON FILE | | | | |
| 28757919 | REZA, MARLYN | ADDRESS ON FILE | | | | |
| 28749651 | REZA, MAYA | ADDRESS ON FILE | | | | |
| 28732741 | REZAE, SUGHRA | ADDRESS ON FILE | | | | |
| 28729882 | REZAGHADIRI, POURIA | ADDRESS ON FILE | | | | |
| 28729915 | REZENDEZ, PRICILLA | ADDRESS ON FILE | | | | |
| 28757560 | REZENDIZ, MARIA | ADDRESS ON FILE | | | | |
| 28912120 | REZVANI, ELAHE | ADDRESS ON FILE | | | | |
| 28719009 | REZVANI, ELLAHE | ADDRESS ON FILE | | | | |
| 28752588 | RG COSTUMES AND ACCESSORIES INC | 726 ARROW GRAND CIRCLE | COVINA | CA | 91722-2147 | |
| 28764678 | RGGD, INC DBA CRYSTAL ART GALLERY | C/O CREDIT DEPT, 4950 S SANTA FE AVE | VERNON | CA | 90058 | |
| 28763938 | RGGD, INC DBA CRYSTAL ART GALLERY | 4950 S SANTA FE AVE | VERNON | CA | 90058 | |
| 28752590 | RGN DESIGN SOLUTIONS INC | 3213 EAST QUINNELL DRIVE | WEST COVINA | CA | 91792 | |
| 28758415 | RHEA NICOLE MACABULIT, JOEY | ADDRESS ON FILE | | | | |
| 28733626 | RHINE, TYLER | ADDRESS ON FILE | | | | |
| 28725678 | RHINEHART, LISA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738783 | RHOADS, CLARA | ADDRESS ON FILE | | | | |
| 28736523 | RHODAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28711396 | RHODES, ALLISON | ADDRESS ON FILE | | | | |
| 28714682 | RHODES, AUTRIA | ADDRESS ON FILE | | | | |
| 28722793 | RHODES, JESSICA | ADDRESS ON FILE | | | | |
| 28759155 | RHODES, LISA | ADDRESS ON FILE | | | | |
| 28739706 | RHONE, DARRIEN | ADDRESS ON FILE | | | | |
| 28724950 | RHONE, KRISTINA | ADDRESS ON FILE | | | | |
| 28727882 | RHONE, MELVIN | ADDRESS ON FILE | | | | |
| 28753961 | RHOTEN, SEAN | ADDRESS ON FILE | | | | |
| 28757219 | RIALTO WATER SERVICES | 437 N RIVERSIDE AVE | RIALTO | CA | 92376 | |
| 28727903 | RIANO, MERCEDES | ADDRESS ON FILE | | | | |
| 28719739 | RIASA, FAMIHA | ADDRESS ON FILE | | | | |
| 28720210 | RIBEIRO, GAGE | ADDRESS ON FILE | | | | |
| 28730043 | RIBERA, RAEANNA | ADDRESS ON FILE | | | | |
| 28725220 | RIBLETT, LAURA | ADDRESS ON FILE | | | | |
| 28740746 | RICAFORT, EDUARDO | ADDRESS ON FILE | | | | |
| 28752610 | RICAI FILM ARTWORK MATERIALS CO LTD | YONGFA INDUSTRIAL DONGSHAN VILLAGE | DONGGUAN CITY GUANGDONG | | | CHINA |
| 28723270 | RICALDE, JONATHAN | ADDRESS ON FILE | | | | |
| 28743145 | RICANO NONELL, HECTOR | ADDRESS ON FILE | | | | |
| 28713196 | RICE, AMANDA | ADDRESS ON FILE | | | | |
| 28738136 | RICE, CHANELLE | ADDRESS ON FILE | | | | |
| 28717280 | RICE, DAJANAE | ADDRESS ON FILE | | | | |
| 28722146 | RICE, JASHON | ADDRESS ON FILE | | | | |
| 28722543 | RICE, JENNIFER | ADDRESS ON FILE | | | | |
| 28724641 | RICE, KESHANNA | ADDRESS ON FILE | | | | |
| 28725069 | RICE, LAKEISHA | ADDRESS ON FILE | | | | |
| 28725074 | RICE, LAKESHA | ADDRESS ON FILE | | | | |
| 28768151 | RICE, MARIE | ADDRESS ON FILE | | | | |
| 28730544 | RICEWOOD MUDTAX ASSESSOR/COLLECTOR | PO BOX 73109 | HOUSTON | TX | 77273-3109 | |
| 28724146 | RICH, KALAH | ADDRESS ON FILE | | | | |
| 28766589 | RICHARD C. RUSSELL, JR. | ADDRESS ON FILE | | | | |
| 28730552 | RICHARD C. RUSSELL, JR. | ADDRESS ON FILE | | | | |
| 28915740 | RICHARD CHARLES LEVY TRUST | ADDRESS ON FILE | | | | |
| 28752709 | RICHARD WAYNE AND ROBERTS INC | 24 GREENWAY PLAZA SUITE 1209 | HOUSTON | TX | 77046 | |
| 28713096 | RICHARD, ALVIN | ADDRESS ON FILE | | | | |
| 28736367 | RICHARD, ARNISHA | ADDRESS ON FILE | | | | |
| 28737581 | RICHARD, CAITLYN | ADDRESS ON FILE | | | | |
| 28716360 | RICHARD, CHRISTINA | ADDRESS ON FILE | | | | |
| 28724230 | RICHARD, KAREN | ADDRESS ON FILE | | | | |
| 28724356 | RICHARD, KATARINA | ADDRESS ON FILE | | | | |
| 28747808 | RICHARD, LOPEZ | ADDRESS ON FILE | | | | |
| 28750534 | RICHARD, MONTINQUE | ADDRESS ON FILE | | | | |
| 28737543 | RICHARDS, BRYCE | ADDRESS ON FILE | | | | |
| 28737998 | RICHARDS, CECELIA | ADDRESS ON FILE | | | | |
| 28758637 | RICHARDS, CHERILYN | ADDRESS ON FILE | | | | |
| 28718985 | RICHARDS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28746568 | RICHARDS, KEISON | ADDRESS ON FILE | | | | |
| 28727943 | RICHARDS, MIAH | ADDRESS ON FILE | | | | |
| 28755379 | RICHARDS, TERRY | ADDRESS ON FILE | | | | |
| 28755467 | RICHARDS, THOMAS | ADDRESS ON FILE | | | | |
| 28762520 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST, SUITE 640 | ARLINGTON | TX | 76010 | |
| 28730592 | RICHARDSON ISD TAX OFFICE | 970 SECURITY ROW | RICHARDSON | TX | 75081 | |
| 28714810 | RICHARDSON, BAUTIESE | ADDRESS ON FILE | | | | |
| 28737935 | RICHARDSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738499 | RICHARDSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739272 | RICHARDSON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717775 | RICHARDSON, DAWN | ADDRESS ON FILE | | | | |
| 28740256 | RICHARDSON, DHEAVON | ADDRESS ON FILE | | | | |
| 28718434 | RICHARDSON, DONNA | ADDRESS ON FILE | | | | |
| 28757791 | RICHARDSON, ISIAH | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743998 | RICHARDSON, JALEN | ADDRESS ON FILE | | | | |
| 28722646 | RICHARDSON, JERRY | ADDRESS ON FILE | | | | |
| 28722794 | RICHARDSON, JESSICA | ADDRESS ON FILE | | | | |
| 28724523 | RICHARDSON, KEITH | ADDRESS ON FILE | | | | |
| 28746681 | RICHARDSON, KEONNA | ADDRESS ON FILE | | | | |
| 28749516 | RICHARDSON, MARY | ADDRESS ON FILE | | | | |
| 28750512 | RICHARDSON, MONIQUE | ADDRESS ON FILE | | | | |
| 28730294 | RICHARDSON, RAYMONI | ADDRESS ON FILE | | | | |
| 28753490 | RICHARDSON, SAGE | ADDRESS ON FILE | | | | |
| 28758871 | RICHARDSON, STERLING | ADDRESS ON FILE | | | | |
| 28757549 | RICHARDSON, TAMMY | ADDRESS ON FILE | | | | |
| 28733030 | RICHARDSON, TARNELL | ADDRESS ON FILE | | | | |
| 28755227 | RICHARDSON, TASHANDA | ADDRESS ON FILE | | | | |
| 28737578 | RICHARDSONJONES, CAIRA | ADDRESS ON FILE | | | | |
| 28751762 | RICHENS, PAUL | ADDRESS ON FILE | | | | |
| 28723039 | RICHEY, JOCELYN | ADDRESS ON FILE | | | | |
| 28718552 | RICHIE, DWAYNE | ADDRESS ON FILE | | | | |
| 28736619 | RICHMOND, AUBREY | ADDRESS ON FILE | | | | |
| 28744396 | RICHMOND, JAYLA | ADDRESS ON FILE | | | | |
| 28729422 | RICHMOND, OPERA | ADDRESS ON FILE | | | | |
| 28724393 | RICHTER, KATHLEEN | ADDRESS ON FILE | | | | |
| 28754816 | RICHTER, STEPHANIE | ADDRESS ON FILE | | | | |
| 28743662 | RICKS, ISAZHNAY | ADDRESS ON FILE | | | | |
| 28753417 | RICKS, RYAN | ADDRESS ON FILE | | | | |
| 28754144 | RICKS, SHANA | ADDRESS ON FILE | | | | |
| 28737981 | RICKSTREW, CATRINA | ADDRESS ON FILE | | | | |
| 28735774 | RICO HERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28718302 | RICO RUIZ, DIEGO | ADDRESS ON FILE | | | | |
| 28712596 | RICO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711322 | RICO, ALICIA | ADDRESS ON FILE | | | | |
| 28735773 | RICO, ANGELICA | ADDRESS ON FILE | | | | |
| 28716020 | RICO, CELESTE | ADDRESS ON FILE | | | | |
| 28741542 | RICO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28720023 | RICO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28743880 | RICO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722048 | RICO, JANELY | ADDRESS ON FILE | | | | |
| 28723515 | RICO, JOSE | ADDRESS ON FILE | | | | |
| 28745951 | RICO, JUAN | ADDRESS ON FILE | | | | |
| 28892477 | RICO, MARY | ADDRESS ON FILE | | | | |
| 28892337 | RICO, MARY | ADDRESS ON FILE | | | | |
| 28912124 | RICO, MARY | ADDRESS ON FILE | | | | |
| 28749689 | RICO, MC | ADDRESS ON FILE | | | | |
| 28750018 | RICO, MICHAEL | ADDRESS ON FILE | | | | |
| 28750241 | RICO, MIKEO | ADDRESS ON FILE | | | | |
| 28750721 | RICO, NANCY | ADDRESS ON FILE | | | | |
| 28728990 | RICO, NICHOLAS | ADDRESS ON FILE | | | | |
| 28753354 | RICO, RUFINA | ADDRESS ON FILE | | | | |
| 28753418 | RICO, RYAN | ADDRESS ON FILE | | | | |
| 28731925 | RICO, SERGIO | ADDRESS ON FILE | | | | |
| 28756113 | RICO, VERENICE | ADDRESS ON FILE | | | | |
| 28752374 | RICO-DELA TORRE, RAYMOND | ADDRESS ON FILE | | | | |
| 28713197 | RICO-DOMINGUEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28746321 | RICO-DOMINGUEZ, KARINA | ADDRESS ON FILE | | | | |
| 28752731 | RICOLA USA INC | 6 CAMPUS DR S 2ND FL | PARSIPPANY | NJ | 07054 | |
| 28724049 | RICONALLA, JULIUS | ADDRESS ON FILE | | | | |
| 28752732 | RICOS PRODUCTS COMPANY INC | 830 S PRESA | SAN ANTONIO | TX | 78210 | |
| 28750846 | RICOY, NATASHA | ADDRESS ON FILE | | | | |
| 28714986 | RIDDELL, BETTY | ADDRESS ON FILE | | | | |
| 28732221 | RIDDELL, SHIRLEY | ADDRESS ON FILE | | | | |
| 28738917 | RIDDLE, CODY | ADDRESS ON FILE | | | | |
| 28754054 | RIDDLE, SERENA | ADDRESS ON FILE | | | | |
| 28754817 | RIDDLE, STEPHANIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750332 | RIDER, MIRLINDA | ADDRESS ON FILE | | | | |
| 28720304 | RIDGEWAY, AARRON | ADDRESS ON FILE | | | | |
| 28720966 | RIDGEWAY, HARMONY | ADDRESS ON FILE | | | | |
| 28753962 | RIDGWAY, SEAN | ADDRESS ON FILE | | | | |
| 28737565 | RIDOUT, BYRON | ADDRESS ON FILE | | | | |
| 28756540 | RIEBEN, WESLEY | ADDRESS ON FILE | | | | |
| 28722217 | RIEDEMAN, JASMINE | ADDRESS ON FILE | | | | |
| 28752375 | RIEDY, RAYMOND | ADDRESS ON FILE | | | | |
| 28733199 | RIEDY, TESSA | ADDRESS ON FILE | | | | |
| 28711397 | RIEGLER, ALLISON | ADDRESS ON FILE | | | | |
| 28736738 | RIEL, BABY SHANE | ADDRESS ON FILE | | | | |
| 28750019 | RIEL, MICHAEL | ADDRESS ON FILE | | | | |
| 28758285 | RIENA, LUKE | ADDRESS ON FILE | | | | |
| 28750468 | RIESTRA, MONICA | ADDRESS ON FILE | | | | |
| 28751106 | RIESTRA, NICOLE | ADDRESS ON FILE | | | | |
| 28735413 | RIGDON, AKELA | ADDRESS ON FILE | | | | |
| 28744713 | RIGGINS, JEREMIAH | ADDRESS ON FILE | | | | |
| 28744103 | RIGGS, JANAIZA | ADDRESS ON FILE | | | | |
| 28745154 | RIGGS, JOANNE | ADDRESS ON FILE | | | | |
| 28715320 | RIGSBY, BRETT | ADDRESS ON FILE | | | | |
| 28714754 | RIJAL, BADRI | ADDRESS ON FILE | | | | |
| 28721695 | RIKELMAN, JACE | ADDRESS ON FILE | | | | |
| 28722426 | RILES, JEFFREY | ADDRESS ON FILE | | | | |
| 28718435 | RILEY, DONNA | ADDRESS ON FILE | | | | |
| 28740640 | RILEY, DYSHEKA | ADDRESS ON FILE | | | | |
| 28720899 | RILEY, GWENDYLYN | ADDRESS ON FILE | | | | |
| 28743813 | RILEY, JACOB | ADDRESS ON FILE | | | | |
| 28759119 | RILEY, KAIYA | ADDRESS ON FILE | | | | |
| 28725156 | RILEY, LATONYA | ADDRESS ON FILE | | | | |
| 28727748 | RILEY, MEGAN | ADDRESS ON FILE | | | | |
| 28734123 | RILEY, VINCE | ADDRESS ON FILE | | | | |
| 28752567 | RILLES, REX | ADDRESS ON FILE | | | | |
| 28912132 | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD, SUITE 300 | LAS VEGAS | NV | 89128 | |
| 28717230 | RIMSEY, DAIJA | ADDRESS ON FILE | | | | |
| 28733968 | RINCON MENDOZA, VERONICA | ADDRESS ON FILE | | | | |
| 28711323 | RINCON, ALICIA | ADDRESS ON FILE | | | | |
| 28714243 | RINCON, ARACELI | ADDRESS ON FILE | | | | |
| 28736195 | RINCON, ARACELY | ADDRESS ON FILE | | | | |
| 28716361 | RINCON, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716526 | RINCON, CINDY | ADDRESS ON FILE | | | | |
| 28721610 | RINCON, ISRAEL | ADDRESS ON FILE | | | | |
| 28744568 | RINCON, JENNAE | ADDRESS ON FILE | | | | |
| 28723628 | RINCON, JOSEPH | ADDRESS ON FILE | | | | |
| 28727701 | RINCON, MAYRA | ADDRESS ON FILE | | | | |
| 28749757 | RINCON, MELANIE | ADDRESS ON FILE | | | | |
| 28750560 | RINCON, MOSES | ADDRESS ON FILE | | | | |
| 28752848 | RINCON, ROBERT | ADDRESS ON FILE | | | | |
| 28758687 | RINCON, ROSHELLE | ADDRESS ON FILE | | | | |
| 28756053 | RINCON, VANESSA | ADDRESS ON FILE | | | | |
| 28729198 | RINCONES, NORA | ADDRESS ON FILE | | | | |
| 28720953 | RINEWALT, HANNAH | ADDRESS ON FILE | | | | |
| 28736319 | RINGER, ARLETT | ADDRESS ON FILE | | | | |
| 28711222 | RIOJAS, ALEXIS | ADDRESS ON FILE | | | | |
| 28756401 | RIOJAS, VIRGINIA | ADDRESS ON FILE | | | | |
| 28726653 | RIOS BOTELLO, MARIA GLORIA | ADDRESS ON FILE | | | | |
| 28747841 | RIOS CASTRO, LORENZA | ADDRESS ON FILE | | | | |
| 28757121 | RIOS CORONADO, ZOSIMO | ADDRESS ON FILE | | | | |
| 28757564 | RIOS DE AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 28733969 | RIOS GARCIA, VERONICA | ADDRESS ON FILE | | | | |
| 28757565 | RIOS HERRERA, MARIA | ADDRESS ON FILE | | | | |
| 28711451 | RIOS JUAREZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28713431 | RIOS JUAREZ, ANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716000 | RIOS MUNOZ, CECILIA | ADDRESS ON FILE | | | | |
| 28712597 | RIOS TORRES, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735156 | RIOS, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712228 | RIOS, ADAM | ADDRESS ON FILE | | | | |
| 28712309 | RIOS, ADRIAN | ADDRESS ON FILE | | | | |
| 28711355 | RIOS, ALIZEA | ADDRESS ON FILE | | | | |
| 28713198 | RIOS, AMANDA | ADDRESS ON FILE | | | | |
| 28713430 | RIOS, ANA | ADDRESS ON FILE | | | | |
| 28711981 | RIOS, ANDREAS | ADDRESS ON FILE | | | | |
| 28713665 | RIOS, ANDREW | ADDRESS ON FILE | | | | |
| 28735775 | RIOS, ANGELICA | ADDRESS ON FILE | | | | |
| 28714244 | RIOS, ARACELI | ADDRESS ON FILE | | | | |
| 28736352 | RIOS, ARMANDO | ADDRESS ON FILE | | | | |
| 28736426 | RIOS, ASHELY | ADDRESS ON FILE | | | | |
| 28714742 | RIOS, AZUCENA | ADDRESS ON FILE | | | | |
| 28736948 | RIOS, BERTHA | ADDRESS ON FILE | | | | |
| 28737010 | RIOS, BIANCA | ADDRESS ON FILE | | | | |
| 28715700 | RIOS, CARISSA | ADDRESS ON FILE | | | | |
| 28715827 | RIOS, CARMEN | ADDRESS ON FILE | | | | |
| 28717271 | RIOS, DAISY | ADDRESS ON FILE | | | | |
| 28717446 | RIOS, DANIEL | ADDRESS ON FILE | | | | |
| 28740465 | RIOS, DOLORES | ADDRESS ON FILE | | | | |
| 28718651 | RIOS, EDGAR | ADDRESS ON FILE | | | | |
| 28758495 | RIOS, EDSALLY | ADDRESS ON FILE | | | | |
| 28719329 | RIOS, ERICKA | ADDRESS ON FILE | | | | |
| 28741894 | RIOS, FAVIOLA | ADDRESS ON FILE | | | | |
| 28721512 | RIOS, ISABEL | ADDRESS ON FILE | | | | |
| 28744364 | RIOS, JAVIER | ADDRESS ON FILE | | | | |
| 28722544 | RIOS, JENNIFER | ADDRESS ON FILE | | | | |
| 28722795 | RIOS, JESSICA | ADDRESS ON FILE | | | | |
| 28722889 | RIOS, JESUS | ADDRESS ON FILE | | | | |
| 28723014 | RIOS, JOAQUIN | ADDRESS ON FILE | | | | |
| 28758416 | RIOS, JOEY | ADDRESS ON FILE | | | | |
| 28723517 | RIOS, JOSE | ADDRESS ON FILE | | | | |
| 28723516 | RIOS, JOSE | ADDRESS ON FILE | | | | |
| 28745952 | RIOS, JUAN | ADDRESS ON FILE | | | | |
| 28724231 | RIOS, KAREN | ADDRESS ON FILE | | | | |
| 28746283 | RIOS, KARIANNY | ADDRESS ON FILE | | | | |
| 28724433 | RIOS, KATTYA | ADDRESS ON FILE | | | | |
| 28724620 | RIOS, KENYA | ADDRESS ON FILE | | | | |
| 28747353 | RIOS, LEO | ADDRESS ON FILE | | | | |
| 28725419 | RIOS, LESLIE | ADDRESS ON FILE | | | | |
| 28747642 | RIOS, LINDA | ADDRESS ON FILE | | | | |
| 28725986 | RIOS, LUIS | ADDRESS ON FILE | | | | |
| 28726115 | RIOS, MA | ADDRESS ON FILE | | | | |
| 28726414 | RIOS, MARGARET | ADDRESS ON FILE | | | | |
| 28757561 | RIOS, MARIA | ADDRESS ON FILE | | | | |
| 28757563 | RIOS, MARIA | ADDRESS ON FILE | | | | |
| 28757562 | RIOS, MARIA | ADDRESS ON FILE | | | | |
| 28748999 | RIOS, MARIAELENA | ADDRESS ON FILE | | | | |
| 28727165 | RIOS, MARINA | ADDRESS ON FILE | | | | |
| 28727667 | RIOS, MAYELA | ADDRESS ON FILE | | | | |
| 28728229 | RIOS, MIGUEL | ADDRESS ON FILE | | | | |
| 28750205 | RIOS, MIGUEL | ADDRESS ON FILE | | | | |
| 28750469 | RIOS, MONICA | ADDRESS ON FILE | | | | |
| 28750470 | RIOS, MONICA | ADDRESS ON FILE | | | | |
| 28750513 | RIOS, MONIQUE | ADDRESS ON FILE | | | | |
| 28751069 | RIOS, NICOLAS | ADDRESS ON FILE | | | | |
| 28758887 | RIOS, NOEMI | ADDRESS ON FILE | | | | |
| 28751305 | RIOS, NORMAN | ADDRESS ON FILE | | | | |
| 28729644 | RIOS, PATRICIA | ADDRESS ON FILE | | | | |
| 28752228 | RIOS, RAMON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730465 | RIOS, REYNA | ADDRESS ON FILE | | | | |
| 28730530 | RIOS, RICARDO | ADDRESS ON FILE | | | | |
| 28731086 | RIOS, ROSEMARY | ADDRESS ON FILE | | | | |
| 28731190 | RIOS, RUBI | ADDRESS ON FILE | | | | |
| 28757721 | RIOS, SHANNON | ADDRESS ON FILE | | | | |
| 28754209 | RIOS, SHARLINA | ADDRESS ON FILE | | | | |
| 28732312 | RIOS, SILVIA | ADDRESS ON FILE | | | | |
| 28755521 | RIOS, TIFFANY | ADDRESS ON FILE | | | | |
| 28733668 | RIOS, ULYSES | ADDRESS ON FILE | | | | |
| 28733885 | RIOS, VENERANDA | ADDRESS ON FILE | | | | |
| 28733987 | RIOS, VIANEY | ADDRESS ON FILE | | | | |
| 28734398 | RIOS, XANDER | ADDRESS ON FILE | | | | |
| 28756671 | RIOS, XAYDI | ADDRESS ON FILE | | | | |
| 28734438 | RIOS, XOCHITL | ADDRESS ON FILE | | | | |
| 28756721 | RIOS, YADIRA | ADDRESS ON FILE | | | | |
| 28736042 | RIOSMARTIN, ANTHONY | ADDRESS ON FILE | | | | |
| 28756406 | RIOS-NAVARRO, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28730624 | RIOSOFT HOLDINGS INC | 1173 IGNITION DR | SOUTH BEND | IN | 46601-2901 | |
| 28912135 | RIOSOFT HOLDINGS, INC. | 8080 DAGGET STREET, SUITE 220 | SAN DIEGO | CA | 92111 | |
| 28738500 | RIPKE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28722545 | RIPLEY, JENNIFER | ADDRESS ON FILE | | | | |
| 28753040 | RIPSON, RONALD | ADDRESS ON FILE | | | | |
| 28715591 | RISEAU, CABE | ADDRESS ON FILE | | | | |
| 28724400 | RISER, KATHLYN | ADDRESS ON FILE | | | | |
| 28728991 | RISHWAIN, NICHOLAS | ADDRESS ON FILE | | | | |
| 28724170 | RISO, KAMERON | ADDRESS ON FILE | | | | |
| 28733459 | RISON, TONYA | ADDRESS ON FILE | | | | |
| 28728928 | RISUENO, NELSON | ADDRESS ON FILE | | | | |
| 28726116 | RITA GUADARRAMA MILLAN, MA | ADDRESS ON FILE | | | | |
| 28757935 | RITCHERSON, DAVID | ADDRESS ON FILE | | | | |
| 28752767 | RITEMP REFRIGERATION INC | 9155 ARCHIBALD AVE STE 503 | RANCHO CUCAMONGA | CA | 91730 | |
| 28750020 | RITTER, MICHAEL | ADDRESS ON FILE | | | | |
| 28717447 | RITZ, DANIEL | ADDRESS ON FILE | | | | |
| 28756722 | RIVAS ARANA, YADIRA | ADDRESS ON FILE | | | | |
| 28749330 | RIVAS DE ALFARO, MARLENE | ADDRESS ON FILE | | | | |
| 28745146 | RIVAS VALENCIA, JOANNA | ADDRESS ON FILE | | | | |
| 28723574 | RIVAS VILLANUEVA, JOSELINE | ADDRESS ON FILE | | | | |
| 28712310 | RIVAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28735377 | RIVAS, AIDA | ADDRESS ON FILE | | | | |
| 28712425 | RIVAS, AIDEN | ADDRESS ON FILE | | | | |
| 28712678 | RIVAS, ALEX | ADDRESS ON FILE | | | | |
| 28713433 | RIVAS, ANA | ADDRESS ON FILE | | | | |
| 28713432 | RIVAS, ANA | ADDRESS ON FILE | | | | |
| 28736043 | RIVAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28714153 | RIVAS, ANTONIA | ADDRESS ON FILE | | | | |
| 28714391 | RIVAS, ARMANDO | ADDRESS ON FILE | | | | |
| 28714869 | RIVAS, BELEN | ADDRESS ON FILE | | | | |
| 28737292 | RIVAS, BRENDA | ADDRESS ON FILE | | | | |
| 28715543 | RIVAS, BRYAN | ADDRESS ON FILE | | | | |
| 28715828 | RIVAS, CARMEN | ADDRESS ON FILE | | | | |
| 28738501 | RIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28718037 | RIVAS, DERRICK | ADDRESS ON FILE | | | | |
| 28718252 | RIVAS, DIANA | ADDRESS ON FILE | | | | |
| 28719173 | RIVAS, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741499 | RIVAS, ERNESTO | ADDRESS ON FILE | | | | |
| 28719718 | RIVAS, FABIOLA | ADDRESS ON FILE | | | | |
| 28741880 | RIVAS, FATIMA | ADDRESS ON FILE | | | | |
| 28720200 | RIVAS, GABRIELLE | ADDRESS ON FILE | | | | |
| 28742699 | RIVAS, GLORIA | ADDRESS ON FILE | | | | |
| 28720680 | RIVAS, GONZALO | ADDRESS ON FILE | | | | |
| 28742880 | RIVAS, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743881 | RIVAS, JACQUELINE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744242 | RIVAS, JASMIN | ADDRESS ON FILE | | | | |
| 28722249 | RIVAS, JASON | ADDRESS ON FILE | | | | |
| 28744553 | RIVAS, JENESSEY | ADDRESS ON FILE | | | | |
| 28722586 | RIVAS, JERAMI | ADDRESS ON FILE | | | | |
| 28744936 | RIVAS, JESSICA | ADDRESS ON FILE | | | | |
| 28722890 | RIVAS, JESUS | ADDRESS ON FILE | | | | |
| 28747752 | RIVAS, LIZE | ADDRESS ON FILE | | | | |
| 28747842 | RIVAS, LORENZA | ADDRESS ON FILE | | | | |
| 28758915 | RIVAS, LUCIA | ADDRESS ON FILE | | | | |
| 28725987 | RIVAS, LUIS | ADDRESS ON FILE | | | | |
| 28757566 | RIVAS, MARIA | ADDRESS ON FILE | | | | |
| 28749517 | RIVAS, MARY | ADDRESS ON FILE | | | | |
| 28728156 | RIVAS, MICHELLE | ADDRESS ON FILE | | | | |
| 28728368 | RIVAS, MIRTHALA | ADDRESS ON FILE | | | | |
| 28750722 | RIVAS, NANCY | ADDRESS ON FILE | | | | |
| 28750723 | RIVAS, NANCY | ADDRESS ON FILE | | | | |
| 28750775 | RIVAS, NATALI | ADDRESS ON FILE | | | | |
| 28730068 | RIVAS, RAFAEL | ADDRESS ON FILE | | | | |
| 28752849 | RIVAS, ROBERT | ADDRESS ON FILE | | | | |
| 28759097 | RIVAS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754568 | RIVAS, SOLEDAD | ADDRESS ON FILE | | | | |
| 28754981 | RIVAS, SUSAN | ADDRESS ON FILE | | | | |
| 28755351 | RIVAS, TERESA | ADDRESS ON FILE | | | | |
| 28756054 | RIVAS, VANESSA | ADDRESS ON FILE | | | | |
| 28733970 | RIVAS, VERONICA | ADDRESS ON FILE | | | | |
| 28756665 | RIVAS, XAVIER | ADDRESS ON FILE | | | | |
| 28749043 | RIVERA ANGON, MARIANA | ADDRESS ON FILE | | | | |
| 28724692 | RIVERA ARGUETA, KEVIN | ADDRESS ON FILE | | | | |
| 28731582 | RIVERA CASASOLA, SANDRA | ADDRESS ON FILE | | | | |
| 28734581 | RIVERA CASTRO, YESENIA | ADDRESS ON FILE | | | | |
| 28757937 | RIVERA DE LEON, DAVID | ADDRESS ON FILE | | | | |
| 28713435 | RIVERA DE REYES, ANA | ADDRESS ON FILE | | | | |
| 28717272 | RIVERA GARCIA, DAISY | ADDRESS ON FILE | | | | |
| 28736247 | RIVERA GUTIERREZ, ARIANA | ADDRESS ON FILE | | | | |
| 28725221 | RIVERA JUAREZ, LAURA | ADDRESS ON FILE | | | | |
| 28730531 | RIVERA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28726390 | RIVERA NALES, MARCOS | ADDRESS ON FILE | | | | |
| 28717288 | RIVERA PORTILLO, DALAY | ADDRESS ON FILE | | | | |
| 28719565 | RIVERA RIVERO, ETNI | ADDRESS ON FILE | | | | |
| 28734582 | RIVERA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28749076 | RIVERA ROMAN, MARIBEL | ADDRESS ON FILE | | | | |
| 28716458 | RIVERA SR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28756723 | RIVERA VILLA, YADIRA | ADDRESS ON FILE | | | | |
| 28735157 | RIVERA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28735185 | RIVERA, ADA | ADDRESS ON FILE | | | | |
| 28712536 | RIVERA, ALBERTO | ADDRESS ON FILE | | | | |
| 28712598 | RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712639 | RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712717 | RIVERA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711325 | RIVERA, ALICIA | ADDRESS ON FILE | | | | |
| 28711324 | RIVERA, ALICIA | ADDRESS ON FILE | | | | |
| 28711533 | RIVERA, AMALIA | ADDRESS ON FILE | | | | |
| 28713199 | RIVERA, AMANDA | ADDRESS ON FILE | | | | |
| 28713434 | RIVERA, ANA | ADDRESS ON FILE | | | | |
| 28713568 | RIVERA, ANDREA | ADDRESS ON FILE | | | | |
| 28712057 | RIVERA, ANDRIENA | ADDRESS ON FILE | | | | |
| 28736246 | RIVERA, ARIANA | ADDRESS ON FILE | | | | |
| 28736359 | RIVERA, ARMIDA | ADDRESS ON FILE | | | | |
| 28714453 | RIVERA, ARYANA | ADDRESS ON FILE | | | | |
| 28736668 | RIVERA, AUTUMN | ADDRESS ON FILE | | | | |
| 28714790 | RIVERA, BARBARA | ADDRESS ON FILE | | | | |
| 28715088 | RIVERA, BLANCA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737378 | RIVERA, BRIANNA | ADDRESS ON FILE | | | | |
| 28737479 | RIVERA, BRIZA | ADDRESS ON FILE | | | | |
| 28715662 | RIVERA, CANDELARIA | ADDRESS ON FILE | | | | |
| 28737779 | RIVERA, CARLOS | ADDRESS ON FILE | | | | |
| 28715899 | RIVERA, CASEY | ADDRESS ON FILE | | | | |
| 28737936 | RIVERA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28716021 | RIVERA, CELESTE | ADDRESS ON FILE | | | | |
| 28716075 | RIVERA, CESAR | ADDRESS ON FILE | | | | |
| 28738413 | RIVERA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716456 | RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716455 | RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716457 | RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738862 | RIVERA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717126 | RIVERA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739378 | RIVERA, DALIA | ADDRESS ON FILE | | | | |
| 28717334 | RIVERA, DAMIEN | ADDRESS ON FILE | | | | |
| 28717487 | RIVERA, DANIELA | ADDRESS ON FILE | | | | |
| 28757936 | RIVERA, DAVID | ADDRESS ON FILE | | | | |
| 28739948 | RIVERA, DEBRA | ADDRESS ON FILE | | | | |
| 28739985 | RIVERA, DELFIN | ADDRESS ON FILE | | | | |
| 28718051 | RIVERA, DESERRE | ADDRESS ON FILE | | | | |
| 28757729 | RIVERA, DEVA | ADDRESS ON FILE | | | | |
| 28740360 | RIVERA, DIANGO | ADDRESS ON FILE | | | | |
| 28718283 | RIVERA, DIANNA | ADDRESS ON FILE | | | | |
| 28718395 | RIVERA, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28740573 | RIVERA, DOUGLAS | ADDRESS ON FILE | | | | |
| 28718841 | RIVERA, ELIANNA | ADDRESS ON FILE | | | | |
| 28741414 | RIVERA, ERIK | ADDRESS ON FILE | | | | |
| 28741543 | RIVERA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741935 | RIVERA, FELIPE | ADDRESS ON FILE | | | | |
| 28742220 | RIVERA, FREDY | ADDRESS ON FILE | | | | |
| 28720480 | RIVERA, GIARELYS | ADDRESS ON FILE | | | | |
| 28720496 | RIVERA, GILBERT | ADDRESS ON FILE | | | | |
| 28742700 | RIVERA, GLORIA | ADDRESS ON FILE | | | | |
| 28742751 | RIVERA, GRACIELA | ADDRESS ON FILE | | | | |
| 28721111 | RIVERA, HENRY | ADDRESS ON FILE | | | | |
| 28721131 | RIVERA, HEYLI | ADDRESS ON FILE | | | | |
| 28743420 | RIVERA, IMANI | ADDRESS ON FILE | | | | |
| 28743432 | RIVERA, IMELDA | ADDRESS ON FILE | | | | |
| 28721513 | RIVERA, ISABEL | ADDRESS ON FILE | | | | |
| 28721533 | RIVERA, ISABELLE | ADDRESS ON FILE | | | | |
| 28743882 | RIVERA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744170 | RIVERA, JANIE | ADDRESS ON FILE | | | | |
| 28758392 | RIVERA, JARED | ADDRESS ON FILE | | | | |
| 28722379 | RIVERA, JAZZMIN | ADDRESS ON FILE | | | | |
| 28722647 | RIVERA, JERRY | ADDRESS ON FILE | | | | |
| 28744938 | RIVERA, JESSICA | ADDRESS ON FILE | | | | |
| 28744937 | RIVERA, JESSICA | ADDRESS ON FILE | | | | |
| 28745074 | RIVERA, JHOSSELYN | ADDRESS ON FILE | | | | |
| 28722978 | RIVERA, JOANA | ADDRESS ON FILE | | | | |
| 28723083 | RIVERA, JOEL | ADDRESS ON FILE | | | | |
| 28758417 | RIVERA, JOEY | ADDRESS ON FILE | | | | |
| 28723271 | RIVERA, JONATHAN | ADDRESS ON FILE | | | | |
| 28723372 | RIVERA, JORGE | ADDRESS ON FILE | | | | |
| 28745953 | RIVERA, JUAN | ADDRESS ON FILE | | | | |
| 28746155 | RIVERA, JUSTIN | ADDRESS ON FILE | | | | |
| 28746156 | RIVERA, JUSTIN | ADDRESS ON FILE | | | | |
| 28724167 | RIVERA, KAMEELA | ADDRESS ON FILE | | | | |
| 28746322 | RIVERA, KARINA | ADDRESS ON FILE | | | | |
| 28746392 | RIVERA, KASSANDRA | ADDRESS ON FILE | | | | |
| 28746424 | RIVERA, KATHERINE | ADDRESS ON FILE | | | | |
| 28724467 | RIVERA, KAYLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724485 | RIVERA, KAYLYNNE | ADDRESS ON FILE | | | | |
| 28725468 | RIVERA, LETICIA | ADDRESS ON FILE | | | | |
| 28747521 | RIVERA, LIBRADA | ADDRESS ON FILE | | | | |
| 28747559 | RIVERA, LILIAN | ADDRESS ON FILE | | | | |
| 28725988 | RIVERA, LUIS | ADDRESS ON FILE | | | | |
| 28725989 | RIVERA, LUIS | ADDRESS ON FILE | | | | |
| 28757356 | RIVERA, MANUEL | ADDRESS ON FILE | | | | |
| 28748314 | RIVERA, MANUELA | ADDRESS ON FILE | | | | |
| 28748343 | RIVERA, MARCELINA | ADDRESS ON FILE | | | | |
| 28757569 | RIVERA, MARIA | ADDRESS ON FILE | | | | |
| 28757567 | RIVERA, MARIA | ADDRESS ON FILE | | | | |
| 28757568 | RIVERA, MARIA | ADDRESS ON FILE | | | | |
| 28727117 | RIVERA, MARIE | ADDRESS ON FILE | | | | |
| 28750059 | RIVERA, MICHEAL | ADDRESS ON FILE | | | | |
| 28750471 | RIVERA, MONICA | ADDRESS ON FILE | | | | |
| 28750967 | RIVERA, NELSA | ADDRESS ON FILE | | | | |
| 28750974 | RIVERA, NEO | ADDRESS ON FILE | | | | |
| 28758888 | RIVERA, NOEMI | ADDRESS ON FILE | | | | |
| 28751295 | RIVERA, NORMA | ADDRESS ON FILE | | | | |
| 28751296 | RIVERA, NORMA | ADDRESS ON FILE | | | | |
| 28729358 | RIVERA, OLIVA | ADDRESS ON FILE | | | | |
| 28751447 | RIVERA, OMAR | ADDRESS ON FILE | | | | |
| 28729646 | RIVERA, PATRICIA | ADDRESS ON FILE | | | | |
| 28729645 | RIVERA, PATRICIA | ADDRESS ON FILE | | | | |
| 28752037 | RIVERA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752985 | RIVERA, ROGER | ADDRESS ON FILE | | | | |
| 28731121 | RIVERA, ROXANA | ADDRESS ON FILE | | | | |
| 28731174 | RIVERA, RUBEN | ADDRESS ON FILE | | | | |
| 28759098 | RIVERA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28759099 | RIVERA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731581 | RIVERA, SANDRA | ADDRESS ON FILE | | | | |
| 28731580 | RIVERA, SANDRA | ADDRESS ON FILE | | | | |
| 28731622 | RIVERA, SANTA | ADDRESS ON FILE | | | | |
| 28753894 | RIVERA, SAUL | ADDRESS ON FILE | | | | |
| 28757722 | RIVERA, SHANNON | ADDRESS ON FILE | | | | |
| 28755352 | RIVERA, TERESA | ADDRESS ON FILE | | | | |
| 28757428 | RIVERA, THERESA | ADDRESS ON FILE | | | | |
| 28733596 | RIVERA, TUESDAY | ADDRESS ON FILE | | | | |
| 28733722 | RIVERA, VALENTIN | ADDRESS ON FILE | | | | |
| 28756321 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | |
| 28734108 | RIVERA, VICTORINO | ADDRESS ON FILE | | | | |
| 28734580 | RIVERA, YESENIA | ADDRESS ON FILE | | | | |
| 28734579 | RIVERA, YESENIA | ADDRESS ON FILE | | | | |
| 28757029 | RIVERA, YVONNE | ADDRESS ON FILE | | | | |
| 28756987 | RIVERO GARCIA, YUNIER | ADDRESS ON FILE | | | | |
| 28724052 | RIVERO, JULIZA | ADDRESS ON FILE | | | | |
| 28757832 | RIVERS, ALYSSA | ADDRESS ON FILE | | | | |
| 28715544 | RIVERS, BRYAN | ADDRESS ON FILE | | | | |
| 28721027 | RIVERS, HEATHER | ADDRESS ON FILE | | | | |
| 28722029 | RIVERS, JANAY | ADDRESS ON FILE | | | | |
| 28751893 | RIVERS, PETRA | ADDRESS ON FILE | | | | |
| 28730659 | RIVERS, ROBBIE | ADDRESS ON FILE | | | | |
| 28730644 | RIVERSIDE ANHEUSER BUSCH | ONE BUSCH PLACE | ST LOUIS | MO | 63118 | |
| 28730645 | RIVERSIDE COUNTY - TREASURER TAX COOR | PO BOX 12005 | RIVERSIDE | CA | 92502-2205 | |
| 28891698 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON ST., 4TH FLOOR | RIVERSIDE | CA | 92501 | |
| 28876476 | RIVIANA FOODS INC. | C/O GENERAL COUNSEL, 2777 ALLEN PARKWAY, SUITE 1500 | HOUSTON | TX | 77019 | |
| 28718580 | RIZK, EAN | ADDRESS ON FILE | | | | |
| 28734222 | RIZK, WAGEEH | ADDRESS ON FILE | | | | |
| 28730359 | RIZKI, REDOUANE | ADDRESS ON FILE | | | | |
| 28713263 | RIZO, AMBRIANE | ADDRESS ON FILE | | | | |
| 28715089 | RIZO, BLANCA | ADDRESS ON FILE | | | | |
| 28740930 | RIZO, ELISA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734694 | RIZO, YUSELI | ADDRESS ON FILE | | | | |
| 28753383 | RIZOMORALES, RUTH | ADDRESS ON FILE | | | | |
| 28711345 | RIZVI, ALIYA | ADDRESS ON FILE | | | | |
| 28721251 | RIZVI, HUSSAN | ADDRESS ON FILE | | | | |
| 28747058 | RIZVI, LABNA | ADDRESS ON FILE | | | | |
| 28755042 | RIZVI, SYED | ADDRESS ON FILE | | | | |
| 28755040 | RIZVI, SYED MOHAMMAD RIZWAN | ADDRESS ON FILE | | | | |
| 28744535 | RIZWAN KHAWAJA, JEHANZAIB | ADDRESS ON FILE | | | | |
| 28753479 | RIZWAN, SADIA | ADDRESS ON FILE | | | | |
| 28730651 | RJ VENTURES LLC | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-2075 | |
| 28915741 | RJFP LLC | ATTN: JERRY WELLER, RONALD B. RUSS, C/O THE RUSS GROUP, 635 W. 7TH STREET, SUITE 310 | CINCINNATI | OH | 45203 | |
| 28730654 | RKS SALES GROUP INC | 4820 WEST 77TH ST SUITE 155 | EDINA | MN | 55435 | |
| 28752771 | RL ADAMS PLASTICS INC | 5955 CROSSROADS COMMERCE PKWY | WYOMING | MI | 49519 | |
| 28752773 | RLH FIRE PROTECTION INC | PO BOX 42470 | BAKERSFIELD | CA | 93384-2470 | |
| 28752774 | RM PALMER COMPANY | 77 S 2ND AVE | WEST READING | PA | 19611 | |
| 28767660 | RMD INTERNATIONAL FARMS, INC. | 9241 HOUGHTON AVE | SANTA FE SPRINGS | CA | 90670 | |
| 28752776 | RMJ GROUP NY LLC | 1002 QUENTIN ROAD SUITE 3018 | BROOKLYN | NY | 11223 | |
| 28711056 | RMS INTERNATIONAL (USA) INC. | 39 HIGH STEET | NORTH ANDOVER | MA | 01845 | |
| 28753041 | ROA, RONALD | ADDRESS ON FILE | | | | |
| 28722936 | ROACH, JIM | ADDRESS ON FILE | | | | |
| 28732761 | ROACH, SUNNY | ADDRESS ON FILE | | | | |
| 28744384 | ROACH-PEREZ, JAYA | ADDRESS ON FILE | | | | |
| 28757208 | ROADRUNNER RECYCLING INC | 105 40TH ST | PITTSBURGH | PA | 15201-3213 | |
| 28752781 | ROADRUNNER RECYCLING INC | ONE PPG PLACE FL 33 | PITTSBURGH | PA | 15222 | |
| 28752782 | ROADRUNNER TRANSPORTATION SERVICES | 9160 N 107TH ST | MILWAUKEE | WI | 53224-1509 | |
| 28731583 | ROANHORSESHARAFAT, SANDRA | ADDRESS ON FILE | | | | |
| 28724232 | ROARK, KAREN | ADDRESS ON FILE | | | | |
| 28734735 | ROARK, ZACHARY | ADDRESS ON FILE | | | | |
| 28732506 | ROBB, STACI | ADDRESS ON FILE | | | | |
| 28717449 | ROBBINS, DANIEL | ADDRESS ON FILE | | | | |
| 28739669 | ROBBINS, DARIUS | ADDRESS ON FILE | | | | |
| 28721701 | ROBBINS, JACK | ADDRESS ON FILE | | | | |
| 28727287 | ROBBINS, MARK | ADDRESS ON FILE | | | | |
| 28749416 | ROBBINS, MARTHA | ADDRESS ON FILE | | | | |
| 28752004 | ROBBINS, PRICE | ADDRESS ON FILE | | | | |
| 28730577 | ROBBINS, RICHARD | ADDRESS ON FILE | | | | |
| 28754818 | ROBBINS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733416 | ROBBINS, TODD | ADDRESS ON FILE | | | | |
| 28722089 | ROBBSON, JANICE | ADDRESS ON FILE | | | | |
| 28759180 | ROBERSON, JAMES | ADDRESS ON FILE | | | | |
| 28724906 | ROBERSON, KOURTNI | ADDRESS ON FILE | | | | |
| 28756263 | ROBERSON, VICTOR | ADDRESS ON FILE | | | | |
| 28757642 | ROBERSON, ZARIA | ADDRESS ON FILE | | | | |
| 28724897 | ROBERSONLARKINS, KOMALE | ADDRESS ON FILE | | | | |
| 28757833 | ROBERTS, ALYSSA | ADDRESS ON FILE | | | | |
| 28713666 | ROBERTS, ANDREW | ADDRESS ON FILE | | | | |
| 28714612 | ROBERTS, ATHEA | ADDRESS ON FILE | | | | |
| 28714812 | ROBERTS, BAWANA | ADDRESS ON FILE | | | | |
| 28714889 | ROBERTS, BEN | ADDRESS ON FILE | | | | |
| 28737689 | ROBERTS, CARL | ADDRESS ON FILE | | | | |
| 28739651 | ROBERTS, DARCI | ADDRESS ON FILE | | | | |
| 28717846 | ROBERTS, DEBORAH | ADDRESS ON FILE | | | | |
| 28718609 | ROBERTS, ED | ADDRESS ON FILE | | | | |
| 28740921 | ROBERTS, ELIOT | ADDRESS ON FILE | | | | |
| 28719561 | ROBERTS, ETHAN | ADDRESS ON FILE | | | | |
| 28721716 | ROBERTS, JACKSON | ADDRESS ON FILE | | | | |
| 28743991 | ROBERTS, JAIVON | ADDRESS ON FILE | | | | |
| 28759181 | ROBERTS, JAMES | ADDRESS ON FILE | | | | |
| 28722012 | ROBERTS, JAMIE | ADDRESS ON FILE | | | | |
| 28724233 | ROBERTS, KAREN | ADDRESS ON FILE | | | | |
| 28876358 | ROBERTS, KENITH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747153 | ROBERTS, LASHYIA | ADDRESS ON FILE | | | | |
| 28759156 | ROBERTS, LISA | ADDRESS ON FILE | | | | |
| 28727613 | ROBERTS, MATTHEW | ADDRESS ON FILE | | | | |
| 28750021 | ROBERTS, MICHAEL | ADDRESS ON FILE | | | | |
| 28751222 | ROBERTS, NOEL | ADDRESS ON FILE | | | | |
| 28730152 | ROBERTS, RAMOND | ADDRESS ON FILE | | | | |
| 28731708 | ROBERTS, SARAH | ADDRESS ON FILE | | | | |
| 28731975 | ROBERTS, SHALANDIS | ADDRESS ON FILE | | | | |
| 28759634 | ROBERTS, TERRI | ADDRESS ON FILE | | | | |
| 28756322 | ROBERTS, VICTORIA | ADDRESS ON FILE | | | | |
| 28738237 | ROBERTS-JONES, CHEYENNE | ADDRESS ON FILE | | | | |
| 28713667 | ROBERTSON, ANDREW | ADDRESS ON FILE | | | | |
| 28736524 | ROBERTSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28737228 | ROBERTSON, BREANN | ADDRESS ON FILE | | | | |
| 28738182 | ROBERTSON, CHASITI | ADDRESS ON FILE | | | | |
| 28718345 | ROBERTSON, DIQUAN | ADDRESS ON FILE | | | | |
| 28744104 | ROBERTSON, JANAL | ADDRESS ON FILE | | | | |
| 28745122 | ROBERTSON, JO ANN | ADDRESS ON FILE | | | | |
| 28751642 | ROBERTSON, PATRICE | ADDRESS ON FILE | | | | |
| 28731071 | ROBERTSON, ROSE | ADDRESS ON FILE | | | | |
| 28754201 | ROBERTSON, SHAQUITHA | ADDRESS ON FILE | | | | |
| 28754282 | ROBERTSON, SHEENA | ADDRESS ON FILE | | | | |
| 28733525 | ROBERTSON, TRELLIA | ADDRESS ON FILE | | | | |
| 28756323 | ROBERTSON, VICTORIA | ADDRESS ON FILE | | | | |
| 28727614 | ROBERTSON-BROWN, MATTHEW | ADDRESS ON FILE | | | | |
| 28753963 | ROBEY, SEAN | ADDRESS ON FILE | | | | |
| 28752918 | ROBINSON FRESH | ADDRESS ON FILE | | | | |
| 28752919 | ROBINSON LAW OFFICES | 11651 N 38TH STREET | PHOENIX | AZ | 85028 | |
| 28712127 | ROBINSON, AARON | ADDRESS ON FILE | | | | |
| 28735402 | ROBINSON, AIYANNA | ADDRESS ON FILE | | | | |
| 28713668 | ROBINSON, ANDREW | ADDRESS ON FILE | | | | |
| 28736228 | ROBINSON, ARIA | ADDRESS ON FILE | | | | |
| 28715251 | ROBINSON, BREANNA | ADDRESS ON FILE | | | | |
| 28716362 | ROBINSON, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738547 | ROBINSON, CIERA | ADDRESS ON FILE | | | | |
| 28739025 | ROBINSON, CORNESHA | ADDRESS ON FILE | | | | |
| 28739325 | ROBINSON, DAISHANEE | ADDRESS ON FILE | | | | |
| 28717450 | ROBINSON, DANIEL | ADDRESS ON FILE | | | | |
| 28739641 | ROBINSON, DANYA | ADDRESS ON FILE | | | | |
| 28739723 | ROBINSON, DARYL | ADDRESS ON FILE | | | | |
| 28740052 | ROBINSON, DENISE | ADDRESS ON FILE | | | | |
| 28740428 | ROBINSON, DIONDRE | ADDRESS ON FILE | | | | |
| 28718449 | ROBINSON, DONTAVIOUS | ADDRESS ON FILE | | | | |
| 28740625 | ROBINSON, DWAYNE | ADDRESS ON FILE | | | | |
| 28741478 | ROBINSON, ERNEST | ADDRESS ON FILE | | | | |
| 28720926 | ROBINSON, HALEY | ADDRESS ON FILE | | | | |
| 28721661 | ROBINSON, IVIE | ADDRESS ON FILE | | | | |
| 28721689 | ROBINSON, JABARRI | ADDRESS ON FILE | | | | |
| 28759182 | ROBINSON, JAMES | ADDRESS ON FILE | | | | |
| 28722612 | ROBINSON, JEREMY | ADDRESS ON FILE | | | | |
| 28744939 | ROBINSON, JESSICA | ADDRESS ON FILE | | | | |
| 28746355 | ROBINSON, KARLA | ADDRESS ON FILE | | | | |
| 28746361 | ROBINSON, KARLOS | ADDRESS ON FILE | | | | |
| 28746466 | ROBINSON, KATIE | ADDRESS ON FILE | | | | |
| 28758844 | ROBINSON, KEESHONNE | ADDRESS ON FILE | | | | |
| 28724607 | ROBINSON, KENNETH | ADDRESS ON FILE | | | | |
| 28725063 | ROBINSON, LAILA | ADDRESS ON FILE | | | | |
| 28725911 | ROBINSON, LUCRETIA | ADDRESS ON FILE | | | | |
| 28726080 | ROBINSON, LYNETTE | ADDRESS ON FILE | | | | |
| 28757570 | ROBINSON, MARIA | ADDRESS ON FILE | | | | |
| 28727242 | ROBINSON, MARISSA | ADDRESS ON FILE | | | | |
| 28727329 | ROBINSON, MARLO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750472 | ROBINSON, MONICA | ADDRESS ON FILE | | | | |
| 28751371 | ROBINSON, OKNEISHA | ADDRESS ON FILE | | | | |
| 28729407 | ROBINSON, OMEAIKE | ADDRESS ON FILE | | | | |
| 28751465 | ROBINSON, ONIYAH | ADDRESS ON FILE | | | | |
| 28729726 | ROBINSON, PAYTON | ADDRESS ON FILE | | | | |
| 28758621 | ROBINSON, PHILLIP | ADDRESS ON FILE | | | | |
| 28729988 | ROBINSON, QUANISHA | ADDRESS ON FILE | | | | |
| 28752605 | ROBINSON, RHYNE | ADDRESS ON FILE | | | | |
| 28754176 | ROBINSON, SHANNAYA | ADDRESS ON FILE | | | | |
| 28732044 | ROBINSON, SHANTA | ADDRESS ON FILE | | | | |
| 28732171 | ROBINSON, SHENIQUA | ADDRESS ON FILE | | | | |
| 28732244 | ROBINSON, SHYALMOND | ADDRESS ON FILE | | | | |
| 28754720 | ROBINSON, STARYSKI | ADDRESS ON FILE | | | | |
| 28754982 | ROBINSON, SUSAN | ADDRESS ON FILE | | | | |
| 28755196 | ROBINSON, TANYA | ADDRESS ON FILE | | | | |
| 28733086 | ROBINSON, TAYLOR | ADDRESS ON FILE | | | | |
| 28734088 | ROBINSON, VICTORIA | ADDRESS ON FILE | | | | |
| 28734348 | ROBINSON, WILLIAM | ADDRESS ON FILE | | | | |
| 28756629 | ROBINSON, WINIFRED | ADDRESS ON FILE | | | | |
| 28747243 | ROBINSON-BENTLEY, LAURAINE | ADDRESS ON FILE | | | | |
| 28739273 | ROBINSTON, CYNTHIA | ADDRESS ON FILE | | | | |
| 28733432 | ROBISON, TOMMY | ADDRESS ON FILE | | | | |
| 28713669 | ROBLEDO, ANDREW | ADDRESS ON FILE | | | | |
| 28714331 | ROBLEDO, ARIELLE | ADDRESS ON FILE | | | | |
| 28715352 | ROBLEDO, BRIAN | ADDRESS ON FILE | | | | |
| 28912145 | ROBLEDO, BRIAN | ADDRESS ON FILE | | | | |
| 28718502 | ROBLEDO, DOXIE | ADDRESS ON FILE | | | | |
| 28726891 | ROBLEDO, MARIA | ADDRESS ON FILE | | | | |
| 28726892 | ROBLEDO, MARIA | ADDRESS ON FILE | | | | |
| 28726893 | ROBLEDO, MARIA | ADDRESS ON FILE | | | | |
| 28750022 | ROBLEDO, MICHAEL | ADDRESS ON FILE | | | | |
| 28750514 | ROBLEDO, MONIQUE | ADDRESS ON FILE | | | | |
| 28729647 | ROBLEDO, PATRICIA | ADDRESS ON FILE | | | | |
| 28755655 | ROBLEDO, TONY | ADDRESS ON FILE | | | | |
| 28740080 | ROBLES AGUAYO, DENNISE | ADDRESS ON FILE | | | | |
| 28742579 | ROBLES AGUAYO, GIOVANNI | ADDRESS ON FILE | | | | |
| 28742458 | ROBLES DE MONTANO, GEORGINA | ADDRESS ON FILE | | | | |
| 28752212 | ROBLES LEYVA, RAMIRO | ADDRESS ON FILE | | | | |
| 28731175 | ROBLES MARQUEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28719876 | ROBLES TRUJILLO, FERNANDO | ADDRESS ON FILE | | | | |
| 28745103 | ROBLES VASQUEZ, JIMMY | ADDRESS ON FILE | | | | |
| 28732313 | ROBLES VAZQUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28750725 | ROBLES VIDAL, NANCY | ADDRESS ON FILE | | | | |
| 28735214 | ROBLES, ADELA | ADDRESS ON FILE | | | | |
| 28712640 | ROBLES, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712641 | ROBLES, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712679 | ROBLES, ALEX | ADDRESS ON FILE | | | | |
| 28711452 | ROBLES, ALONDRA | ADDRESS ON FILE | | | | |
| 28711674 | ROBLES, AMI | ADDRESS ON FILE | | | | |
| 28712008 | ROBLES, ANDRES | ADDRESS ON FILE | | | | |
| 28758014 | ROBLES, ANDREW | ADDRESS ON FILE | | | | |
| 28735647 | ROBLES, ANGEL | ADDRESS ON FILE | | | | |
| 28713896 | ROBLES, ANGELINA | ADDRESS ON FILE | | | | |
| 28735905 | ROBLES, ANNA | ADDRESS ON FILE | | | | |
| 28714178 | ROBLES, ANTONIO | ADDRESS ON FILE | | | | |
| 28737798 | ROBLES, CARMELA | ADDRESS ON FILE | | | | |
| 28716459 | ROBLES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739585 | ROBLES, DANIELLA | ADDRESS ON FILE | | | | |
| 28739919 | ROBLES, DEBORA | ADDRESS ON FILE | | | | |
| 28740356 | ROBLES, DIANE | ADDRESS ON FILE | | | | |
| 28740800 | ROBLES, EFRAIN | ADDRESS ON FILE | | | | |
| 28718828 | ROBLES, ELEQUA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741127 | ROBLES, ELVIRA | ADDRESS ON FILE | | | | |
| 28741544 | ROBLES, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719847 | ROBLES, FERNANDA | ADDRESS ON FILE | | | | |
| 28720177 | ROBLES, GABRIELA | ADDRESS ON FILE | | | | |
| 28742439 | ROBLES, GEORGE | ADDRESS ON FILE | | | | |
| 28742881 | ROBLES, GUADALUPE | ADDRESS ON FILE | | | | |
| 28758393 | ROBLES, JARED | ADDRESS ON FILE | | | | |
| 28722929 | ROBLES, JICEL | ADDRESS ON FILE | | | | |
| 28723040 | ROBLES, JOCELYN | ADDRESS ON FILE | | | | |
| 28759095 | ROBLES, JOSHUA | ADDRESS ON FILE | | | | |
| 28745954 | ROBLES, JUAN | ADDRESS ON FILE | | | | |
| 28724839 | ROBLES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725469 | ROBLES, LETICIA | ADDRESS ON FILE | | | | |
| 28758916 | ROBLES, LUCIA | ADDRESS ON FILE | | | | |
| 28726895 | ROBLES, MARIA | ADDRESS ON FILE | | | | |
| 28726894 | ROBLES, MARIA | ADDRESS ON FILE | | | | |
| 28726896 | ROBLES, MARIA | ADDRESS ON FILE | | | | |
| 28749012 | ROBLES, MARIAH | ADDRESS ON FILE | | | | |
| 28728157 | ROBLES, MICHELLE | ADDRESS ON FILE | | | | |
| 28750473 | ROBLES, MONICA | ADDRESS ON FILE | | | | |
| 28750561 | ROBLES, MOSES | ADDRESS ON FILE | | | | |
| 28750724 | ROBLES, NANCY | ADDRESS ON FILE | | | | |
| 28728992 | ROBLES, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751616 | ROBLES, PAOLA | ADDRESS ON FILE | | | | |
| 28730635 | ROBLES, RITA | ADDRESS ON FILE | | | | |
| 28752897 | ROBLES, ROBERTO | ADDRESS ON FILE | | | | |
| 28731122 | ROBLES, ROXANA | ADDRESS ON FILE | | | | |
| 28732331 | ROBLES, SINDI | ADDRESS ON FILE | | | | |
| 28754536 | ROBLES, SOCORRO | ADDRESS ON FILE | | | | |
| 28732519 | ROBLES, STACY | ADDRESS ON FILE | | | | |
| 28755900 | ROBLES, URIEL | ADDRESS ON FILE | | | | |
| 28734089 | ROBLES, VICTORIA | ADDRESS ON FILE | | | | |
| 28756380 | ROBLES, VIRGINA | ADDRESS ON FILE | | | | |
| 28734439 | ROBLES, XOCHITL | ADDRESS ON FILE | | | | |
| 28756741 | ROBLES, YALITZA | ADDRESS ON FILE | | | | |
| 28714392 | ROBLESHERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28724188 | ROBLYER, KANYA | ADDRESS ON FILE | | | | |
| 28748136 | ROBNETT, MACHELLE | ADDRESS ON FILE | | | | |
| 28722546 | ROBRECHT, JENNIFER | ADDRESS ON FILE | | | | |
| 28758302 | ROBY, ALEXUS | ADDRESS ON FILE | | | | |
| 28740447 | ROBY, DLORAH | ADDRESS ON FILE | | | | |
| 28740801 | ROCA JUVINAO, EFRAIN | ADDRESS ON FILE | | | | |
| 28716326 | ROCA, CHRISTIANA | ADDRESS ON FILE | | | | |
| 28730086 | ROCABO WHITWORTH, RAHZEL | ADDRESS ON FILE | | | | |
| 28758336 | ROCCO, DEVIN | ADDRESS ON FILE | | | | |
| 28729785 | ROCHA RAMREZ, PERLA | ADDRESS ON FILE | | | | |
| 28715090 | ROCHA, BLANCA | ADDRESS ON FILE | | | | |
| 28715091 | ROCHA, BLANCA | ADDRESS ON FILE | | | | |
| 28738588 | ROCHA, CITLALITH | ADDRESS ON FILE | | | | |
| 28739018 | ROCHA, CORINA | ADDRESS ON FILE | | | | |
| 28739207 | ROCHA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717451 | ROCHA, DANIEL | ADDRESS ON FILE | | | | |
| 28739625 | ROCHA, DANNY | ADDRESS ON FILE | | | | |
| 28740125 | ROCHA, DESARIE | ADDRESS ON FILE | | | | |
| 28740177 | ROCHA, DESMARIE | ADDRESS ON FILE | | | | |
| 28720419 | ROCHA, GEORGIA | ADDRESS ON FILE | | | | |
| 28720497 | ROCHA, GILBERT | ADDRESS ON FILE | | | | |
| 28742580 | ROCHA, GIOVANNI | ADDRESS ON FILE | | | | |
| 28720769 | ROCHA, GRICELDA | ADDRESS ON FILE | | | | |
| 28721112 | ROCHA, HENRY | ADDRESS ON FILE | | | | |
| 28743433 | ROCHA, IMELDA | ADDRESS ON FILE | | | | |
| 28757794 | ROCHA, ISIDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743814 | ROCHA, JACOB | ADDRESS ON FILE | | | | |
| 28743883 | ROCHA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722090 | ROCHA, JANICE | ADDRESS ON FILE | | | | |
| 28759096 | ROCHA, JOSHUA | ADDRESS ON FILE | | | | |
| 28723839 | ROCHA, JUAN | ADDRESS ON FILE | | | | |
| 28746158 | ROCHA, JUSTINA | ADDRESS ON FILE | | | | |
| 28747754 | ROCHA, LIZET | ADDRESS ON FILE | | | | |
| 28725758 | ROCHA, LLUVIA | ADDRESS ON FILE | | | | |
| 28757357 | ROCHA, MANUEL | ADDRESS ON FILE | | | | |
| 28726309 | ROCHA, MANUELA | ADDRESS ON FILE | | | | |
| 28726897 | ROCHA, MARIA | ADDRESS ON FILE | | | | |
| 28726898 | ROCHA, MARIA | ADDRESS ON FILE | | | | |
| 28749220 | ROCHA, MARISOL | ADDRESS ON FILE | | | | |
| 28728346 | ROCHA, MIRIAM | ADDRESS ON FILE | | | | |
| 28728515 | ROCHA, MONIQUE | ADDRESS ON FILE | | | | |
| 28730032 | ROCHA, RACHEL | ADDRESS ON FILE | | | | |
| 28752376 | ROCHA, RAYMOND | ADDRESS ON FILE | | | | |
| 28730636 | ROCHA, RITA | ADDRESS ON FILE | | | | |
| 28731364 | ROCHA, SALINA | ADDRESS ON FILE | | | | |
| 28753551 | ROCHA, SALVADOR | ADDRESS ON FILE | | | | |
| 28912147 | ROCHA, SALVADOR | ADDRESS ON FILE | | | | |
| 28731503 | ROCHA, SAMUEL | ADDRESS ON FILE | | | | |
| 28731838 | ROCHA, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28754866 | ROCHA, STEVE | ADDRESS ON FILE | | | | |
| 28759223 | ROCHA, TRACY | ADDRESS ON FILE | | | | |
| 28751481 | ROCHE CANDELARIO, ORALIA | ADDRESS ON FILE | | | | |
| 28712537 | ROCHE, ALBERTO | ADDRESS ON FILE | | | | |
| 28714642 | ROCHE, AUDREY | ADDRESS ON FILE | | | | |
| 28725990 | ROCHEZ, LUIS | ADDRESS ON FILE | | | | |
| 28752950 | ROCKET FARMS INC | 2651 CABRILLO HWY N | HALF MOON BAY | CA | 94019-1357 | |
| 28752951 | ROCKET SOFTWARE INC | 77 4TH AVE | WALTHAM | MA | 02451-1468 | |
| 28752952 | ROCKLINE INDUSTRIES INC | 1113 MARYLAND AVE | SHEBOYGAN | WI | 53081 | |
| 28905807 | ROCKVIEW DAIRIES, INC. DBA ROCKVIEW FARMS | RICHARD S. PRICE, II, 1235 N. HARBOR BLVD., SUITE 200 | FULLERTON | CA | 92832 | |
| 28712538 | RODARTE, ALBERTO | ADDRESS ON FILE | | | | |
| 28712009 | RODARTE, ANDRES | ADDRESS ON FILE | | | | |
| 28736045 | RODARTE, ANTHONY | ADDRESS ON FILE | | | | |
| 28736044 | RODARTE, ANTHONY | ADDRESS ON FILE | | | | |
| 28720367 | RODARTE, GAYLE | ADDRESS ON FILE | | | | |
| 28759323 | RODARTE, LENA | ADDRESS ON FILE | | | | |
| 28750023 | RODARTE, MICHAEL | ADDRESS ON FILE | | | | |
| 28750474 | RODARTE, MONICA | ADDRESS ON FILE | | | | |
| 28729786 | RODARTE, PERLA | ADDRESS ON FILE | | | | |
| 28753042 | RODARTE, RONALD | ADDRESS ON FILE | | | | |
| 28753552 | RODARTE, SALVADOR | ADDRESS ON FILE | | | | |
| 28735016 | RODAS PEREZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28734549 | RODAS RODRIGUEZ, YENY | ADDRESS ON FILE | | | | |
| 28739208 | RODAS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28755013 | RODAS, SUYAPA | ADDRESS ON FILE | | | | |
| 28756357 | RODAS, VILMA | ADDRESS ON FILE | | | | |
| 28722632 | RODDY, JERRI | ADDRESS ON FILE | | | | |
| 28746192 | RODDY, KAILLA | ADDRESS ON FILE | | | | |
| 28715321 | RODE, BRETT | ADDRESS ON FILE | | | | |
| 28750025 | RODEGHIER JR, MICHAEL | ADDRESS ON FILE | | | | |
| 28739597 | RODEGHIER, DANIELLE | ADDRESS ON FILE | | | | |
| 28750024 | RODEGHIER, MICHAEL | ADDRESS ON FILE | | | | |
| 28735106 | RODELA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28759599 | RODELA, OSCAR | ADDRESS ON FILE | | | | |
| 28742173 | RODELO, FRANK | ADDRESS ON FILE | | | | |
| 28746731 | RODEY, KEWHAN | ADDRESS ON FILE | | | | |
| 28723518 | RODEZNO, JOSE | ADDRESS ON FILE | | | | |
| 28737224 | RODGERS, BREANA | ADDRESS ON FILE | | | | |
| 28715431 | RODGERS, BRIDGETTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723746 | RODGERS, JOY | ADDRESS ON FILE | | | | |
| 28725088 | RODGERS, LANA | ADDRESS ON FILE | | | | |
| 28747326 | RODGERS, LEEAH | ADDRESS ON FILE | | | | |
| 28755205 | RODGERS, TAQUELA | ADDRESS ON FILE | | | | |
| 28757938 | RODIG, DAVID | ADDRESS ON FILE | | | | |
| 28753419 | RODILES, RYAN | ADDRESS ON FILE | | | | |
| 28718417 | RODRGUEZ, DONALDO | ADDRESS ON FILE | | | | |
| 28723840 | RODRGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28746378 | RODRGUEZ, KASANDRA | ADDRESS ON FILE | | | | |
| 28724387 | RODRGUEZ, KATHIANA | ADDRESS ON FILE | | | | |
| 28750341 | RODRGUEZ, MIRNA | ADDRESS ON FILE | | | | |
| 28733377 | RODRGUEZ, TIMOTHY | ADDRESS ON FILE | | | | |
| 28726444 | RODRGUEZLOPEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28722005 | RODRIGO, JAMIE ELOISE | ADDRESS ON FILE | | | | |
| 28718986 | RODRIGUERA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28713806 | RODRIGUES, ANGELA | ADDRESS ON FILE | | | | |
| 28742982 | RODRIGUES, HALEN | ADDRESS ON FILE | | | | |
| 28746835 | RODRIGUES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28730033 | RODRIGUES, RACHEL | ADDRESS ON FILE | | | | |
| 28735206 | RODRIGUES-DURAN, ADAMARI | ADDRESS ON FILE | | | | |
| 28723904 | RODRIGUEZ ALBA, JUANITA | ADDRESS ON FILE | | | | |
| 28711326 | RODRIGUEZ AYALA, ALICIA | ADDRESS ON FILE | | | | |
| 28749013 | RODRIGUEZ BASTARRICA, MARIAH | ADDRESS ON FILE | | | | |
| 28732811 | RODRIGUEZ BRITO, SUSANA | ADDRESS ON FILE | | | | |
| 28729473 | RODRIGUEZ CALDERON, OSCAR | ADDRESS ON FILE | | | | |
| 28745711 | RODRIGUEZ CAMPOS, JOSELYN | ADDRESS ON FILE | | | | |
| 28737877 | RODRIGUEZ CISNEROS, CAROLINA | ADDRESS ON FILE | | | | |
| 28748890 | RODRIGUEZ DE CELEDON, MARIA | ADDRESS ON FILE | | | | |
| 28745697 | RODRIGUEZ DE DESSIPE, JOSEFINA | ADDRESS ON FILE | | | | |
| 28759516 | RODRIGUEZ DE RAMOS, JUANA | ADDRESS ON FILE | | | | |
| 28712540 | RODRIGUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28718086 | RODRIGUEZ ELIZONDO, DESIREE | ADDRESS ON FILE | | | | |
| 28744664 | RODRIGUEZ GARCIA, JENNIFER | ADDRESS ON FILE | | | | |
| 28746356 | RODRIGUEZ GARCIA, KARLA | ADDRESS ON FILE | | | | |
| 28741449 | RODRIGUEZ GONZALEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28711823 | RODRIGUEZ GUERRERO, ANA | ADDRESS ON FILE | | | | |
| 28749353 | RODRIGUEZ GUERRERO, MARTA | ADDRESS ON FILE | | | | |
| 28748891 | RODRIGUEZ GUILIN, MARIA | ADDRESS ON FILE | | | | |
| 28717453 | RODRIGUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28720025 | RODRIGUEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28721659 | RODRIGUEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | |
| 28748892 | RODRIGUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28725166 | RODRIGUEZ HERRERA, LAUDY | ADDRESS ON FILE | | | | |
| 28727205 | RODRIGUEZ HERRERA, MARISELA | ADDRESS ON FILE | | | | |
| 28711824 | RODRIGUEZ HIDALGO, ANA | ADDRESS ON FILE | | | | |
| 28749191 | RODRIGUEZ II, MARIRAYZ | ADDRESS ON FILE | | | | |
| 28740814 | RODRIGUEZ LOPEZ, EILEEN | ADDRESS ON FILE | | | | |
| 28724281 | RODRIGUEZ LOZANO, KARINA | ADDRESS ON FILE | | | | |
| 28720180 | RODRIGUEZ MARQUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28759361 | RODRIGUEZ MATIAS, ANAILY | ADDRESS ON FILE | | | | |
| 28741269 | RODRIGUEZ MENDOZA, ENEDINA | ADDRESS ON FILE | | | | |
| 28725962 | RODRIGUEZ MENDOZA, LUIS MANUEL | ADDRESS ON FILE | | | | |
| 28758325 | RODRIGUEZ NAUYOKS, JOSE | ADDRESS ON FILE | | | | |
| 28713572 | RODRIGUEZ NAVARRO, ANDREA | ADDRESS ON FILE | | | | |
| 28758263 | RODRIGUEZ NERI, IRMA | ADDRESS ON FILE | | | | |
| 28732812 | RODRIGUEZ OCHOA, SUSANA | ADDRESS ON FILE | | | | |
| 28731584 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | | | | |
| 28727422 | RODRIGUEZ PEREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28744665 | RODRIGUEZ PINA, JENNIFER | ADDRESS ON FILE | | | | |
| 28742606 | RODRIGUEZ QUINTERO, GISELLE | ADDRESS ON FILE | | | | |
| 28720826 | RODRIGUEZ RAMIREZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28719531 | RODRIGUEZ REYES, ESTHER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724282 | RODRIGUEZ RODRGUEZ, KARINA | ADDRESS ON FILE | | | | |
| 28737217 | RODRIGUEZ ROJAS, BRAULIO | ADDRESS ON FILE | | | | |
| 28715546 | RODRIGUEZ ROJAS, BRYAN | ADDRESS ON FILE | | | | |
| 28718671 | RODRIGUEZ SANCHEZ, EDITH | ADDRESS ON FILE | | | | |
| 28741450 | RODRIGUEZ TELLO, ERIKA | ADDRESS ON FILE | | | | |
| 28711227 | RODRIGUEZ VALDEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28731926 | RODRIGUEZ VERA, SERGIO | ADDRESS ON FILE | | | | |
| 28719513 | RODRIGUEZ VILLAGRANA, ESTELA | ADDRESS ON FILE | | | | |
| 28758073 | RODRIGUEZ YANES, JENNY | ADDRESS ON FILE | | | | |
| 28735121 | RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | |
| 28712169 | RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735165 | RODRIGUEZ, ABRIL | ADDRESS ON FILE | | | | |
| 28735207 | RODRIGUEZ, ADAMARI | ADDRESS ON FILE | | | | |
| 28712312 | RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712311 | RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735017 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735317 | RODRIGUEZ, ADRIANNA | ADDRESS ON FILE | | | | |
| 28735355 | RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | |
| 28712539 | RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28712599 | RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712680 | RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | |
| 28735107 | RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28712739 | RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711225 | RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711224 | RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711223 | RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711226 | RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28713045 | RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | |
| 28711453 | RODRIGUEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28711482 | RODRIGUEZ, ALVARO | ADDRESS ON FILE | | | | |
| 28757835 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28757834 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28713157 | RODRIGUEZ, AMALIE | ADDRESS ON FILE | | | | |
| 28711715 | RODRIGUEZ, AMY | ADDRESS ON FILE | | | | |
| 28713436 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | |
| 28912156 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | |
| 28713438 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | |
| 28713437 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | |
| 28713468 | RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | |
| 28713570 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713571 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713569 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28758015 | RODRIGUEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28712069 | RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | |
| 28735648 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735650 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735649 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713807 | RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28713865 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735777 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735776 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713897 | RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28713898 | RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28713912 | RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | |
| 28735906 | RODRIGUEZ, ANNA | ADDRESS ON FILE | | | | |
| 28735940 | RODRIGUEZ, ANNEXCYS | ADDRESS ON FILE | | | | |
| 28736048 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736046 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736047 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736049 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714179 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28759292 | RODRIGUEZ, APRIL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28910480 | RODRIGUEZ, ARAUJO | ADDRESS ON FILE | | | | |
| 28736278 | RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | |
| 28736289 | RODRIGUEZ, ARIYA | ADDRESS ON FILE | | | | |
| 28736313 | RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | |
| 28714399 | RODRIGUEZ, ARMANI | ADDRESS ON FILE | | | | |
| 28714414 | RODRIGUEZ, ARNULFO | ADDRESS ON FILE | | | | |
| 28736525 | RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736526 | RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736527 | RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736528 | RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28736624 | RODRIGUEZ, AUDIE | ADDRESS ON FILE | | | | |
| 28757985 | RODRIGUEZ, AZALIA | ADDRESS ON FILE | | | | |
| 28736742 | RODRIGUEZ, BAILEY | ADDRESS ON FILE | | | | |
| 28714868 | RODRIGUEZ, BELEN PAZ | ADDRESS ON FILE | | | | |
| 28736852 | RODRIGUEZ, BELENY | ADDRESS ON FILE | | | | |
| 28714914 | RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | |
| 28737091 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737092 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715094 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715093 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715092 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715095 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28757881 | RODRIGUEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28757882 | RODRIGUEZ, BRANDON | ADDRESS ON FILE | | | | |
| 28737225 | RODRIGUEZ, BREANA | ADDRESS ON FILE | | | | |
| 28737379 | RODRIGUEZ, BRIANNA | ADDRESS ON FILE | | | | |
| 28715448 | RODRIGUEZ, BRISA | ADDRESS ON FILE | | | | |
| 28737453 | RODRIGUEZ, BRITTANY | ADDRESS ON FILE | | | | |
| 28715545 | RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | |
| 28737657 | RODRIGUEZ, CANDY | ADDRESS ON FILE | | | | |
| 28737781 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737780 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28715829 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737876 | RODRIGUEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28715900 | RODRIGUEZ, CASEY | ADDRESS ON FILE | | | | |
| 28737972 | RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | |
| 28737989 | RODRIGUEZ, CEASAR | ADDRESS ON FILE | | | | |
| 28716001 | RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28716013 | RODRIGUEZ, CELERINA | ADDRESS ON FILE | | | | |
| 28716022 | RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | |
| 28738051 | RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | |
| 28738210 | RODRIGUEZ, CHELSEY | ADDRESS ON FILE | | | | |
| 28716363 | RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738383 | RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716460 | RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716543 | RODRIGUEZ, CIRILO | ADDRESS ON FILE | | | | |
| 28716792 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716789 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738864 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716790 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28716791 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738893 | RODRIGUEZ, CLIFFORD | ADDRESS ON FILE | | | | |
| 28716887 | RODRIGUEZ, CONNIE | ADDRESS ON FILE | | | | |
| 28738988 | RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | |
| 28739036 | RODRIGUEZ, CORTNEY | ADDRESS ON FILE | | | | |
| 28739115 | RODRIGUEZ, CRISTELI | ADDRESS ON FILE | | | | |
| 28739133 | RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28739134 | RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28739210 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739209 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739274 | RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739410 | RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28717452 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717488 | RODRIGUEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28717489 | RODRIGUEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28717515 | RODRIGUEZ, DANIELLE | ADDRESS ON FILE | | | | |
| 28717516 | RODRIGUEZ, DANIELLE | ADDRESS ON FILE | | | | |
| 28757940 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28757939 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28757941 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717785 | RODRIGUEZ, DAYARIMAR | ADDRESS ON FILE | | | | |
| 28757495 | RODRIGUEZ, DELIA | ADDRESS ON FILE | | | | |
| 28740053 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | |
| 28740054 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | |
| 28740056 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | |
| 28740055 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | |
| 28718085 | RODRIGUEZ, DESIREE | ADDRESS ON FILE | | | | |
| 28718137 | RODRIGUEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28757731 | RODRIGUEZ, DEVAN | ADDRESS ON FILE | | | | |
| 28758337 | RODRIGUEZ, DEVIN | ADDRESS ON FILE | | | | |
| 28740326 | RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | |
| 28740325 | RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718303 | RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28718326 | RODRIGUEZ, DINA | ADDRESS ON FILE | | | | |
| 28740466 | RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | |
| 28740562 | RODRIGUEZ, DOROTEA | ADDRESS ON FILE | | | | |
| 28740605 | RODRIGUEZ, DULCE | ADDRESS ON FILE | | | | |
| 28718625 | RODRIGUEZ, EDDY | ADDRESS ON FILE | | | | |
| 28740747 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28718740 | RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28718808 | RODRIGUEZ, ELBY | ADDRESS ON FILE | | | | |
| 28718834 | RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | |
| 28718850 | RODRIGUEZ, ELICEO | ADDRESS ON FILE | | | | |
| 28740931 | RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | |
| 28741042 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718987 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741148 | RODRIGUEZ, EMELIN | ADDRESS ON FILE | | | | |
| 28719094 | RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | |
| 28741222 | RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | |
| 28758136 | RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | |
| 28758134 | RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | |
| 28758137 | RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | |
| 28758138 | RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | |
| 28758135 | RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | |
| 28741394 | RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | |
| 28741448 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741447 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741446 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | |
| 28741471 | RODRIGUEZ, ERMAN | ADDRESS ON FILE | | | | |
| 28719508 | RODRIGUEZ, ESTEFANY | ADDRESS ON FILE | | | | |
| 28719530 | RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | |
| 28719607 | RODRIGUEZ, EVA | ADDRESS ON FILE | | | | |
| 28719606 | RODRIGUEZ, EVA | ADDRESS ON FILE | | | | |
| 28719625 | RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | |
| 28719633 | RODRIGUEZ, EVELIA | ADDRESS ON FILE | | | | |
| 28741725 | RODRIGUEZ, EVELIN | ADDRESS ON FILE | | | | |
| 28873506 | RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | |
| 28741881 | RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | |
| 28741912 | RODRIGUEZ, FELICIA | ADDRESS ON FILE | | | | |
| 28741992 | RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28720024 | RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742174 | RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | |
| 28720178 | RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720179 | RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720384 | RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | |
| 28742504 | RODRIGUEZ, GERTRUDYS | ADDRESS ON FILE | | | | |
| 28720498 | RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | |
| 28720522 | RODRIGUEZ, GINA | ADDRESS ON FILE | | | | |
| 28720541 | RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28720599 | RODRIGUEZ, GLEINER | ADDRESS ON FILE | | | | |
| 28720656 | RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28742752 | RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28742782 | RODRIGUEZ, GREG | ADDRESS ON FILE | | | | |
| 28742823 | RODRIGUEZ, GRISELDA | ADDRESS ON FILE | | | | |
| 28720776 | RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | |
| 28742883 | RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28742882 | RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720860 | RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28743067 | RODRIGUEZ, HAYLER | ADDRESS ON FILE | | | | |
| 28721062 | RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28721091 | RODRIGUEZ, HELENA | ADDRESS ON FILE | | | | |
| 28721138 | RODRIGUEZ, HILARIA | ADDRESS ON FILE | | | | |
| 28721157 | RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | |
| 28743401 | RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | |
| 28743456 | RODRIGUEZ, INESSA | ADDRESS ON FILE | | | | |
| 28721413 | RODRIGUEZ, IRIDIAN | ADDRESS ON FILE | | | | |
| 28721465 | RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | |
| 28743597 | RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28743623 | RODRIGUEZ, ISABELLA | ADDRESS ON FILE | | | | |
| 28743646 | RODRIGUEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28721584 | RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | |
| 28759473 | RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | |
| 28743884 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721821 | RODRIGUEZ, JACQUELYN | ADDRESS ON FILE | | | | |
| 28722066 | RODRIGUEZ, JANET | ADDRESS ON FILE | | | | |
| 28744292 | RODRIGUEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744293 | RODRIGUEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28722250 | RODRIGUEZ, JASON | ADDRESS ON FILE | | | | |
| 28744365 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28744367 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28744366 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| 28744663 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28758072 | RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | |
| 28744808 | RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | |
| 28744943 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744942 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744940 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744941 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744944 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722891 | RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745054 | RODRIGUEZ, JETZABEL | ADDRESS ON FILE | | | | |
| 28745104 | RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | |
| 28722996 | RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28722998 | RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28722997 | RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28723084 | RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | |
| 28723107 | RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | |
| 28723155 | RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | |
| 28723156 | RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | |
| 28745336 | RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28745420 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745421 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28758323 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723523 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28758324 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723522 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723520 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723519 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723521 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723524 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745696 | RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| 28723575 | RODRIGUEZ, JOSELUIS | ADDRESS ON FILE | | | | |
| 28745752 | RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723847 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723845 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723841 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723843 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723842 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723844 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28912165 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28723846 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28759514 | RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | |
| 28759515 | RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | |
| 28723954 | RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | |
| 28759056 | RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | |
| 28759055 | RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | |
| 28746056 | RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | |
| 28746086 | RODRIGUEZ, JULIET | ADDRESS ON FILE | | | | |
| 28746093 | RODRIGUEZ, JULIETH | ADDRESS ON FILE | | | | |
| 28746120 | RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | |
| 28724234 | RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | |
| 28724280 | RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | |
| 28724291 | RODRIGUEZ, KARISMA | ADDRESS ON FILE | | | | |
| 28746479 | RODRIGUEZ, KATRINA | ADDRESS ON FILE | | | | |
| 28746836 | RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746837 | RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746987 | RODRIGUEZ, KRYSTAL | ADDRESS ON FILE | | | | |
| 28912166 | RODRIGUEZ, KRYSTAL | ADDRESS ON FILE | | | | |
| 28725000 | RODRIGUEZ, KYLA | ADDRESS ON FILE | | | | |
| 28725222 | RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | |
| 28725223 | RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747229 | RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747311 | RODRIGUEZ, LEAH | ADDRESS ON FILE | | | | |
| 28725420 | RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28725421 | RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747437 | RODRIGUEZ, LESLY | ADDRESS ON FILE | | | | |
| 28725470 | RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28725487 | RODRIGUEZ, LEX | ADDRESS ON FILE | | | | |
| 28747669 | RODRIGUEZ, LINO | ADDRESS ON FILE | | | | |
| 28725774 | RODRIGUEZ, LONJINOS | ADDRESS ON FILE | | | | |
| 28758917 | RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | |
| 28725993 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28747994 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28747993 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725994 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725991 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28725992 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28748059 | RODRIGUEZ, LUZY | ADDRESS ON FILE | | | | |
| 28726069 | RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | |
| 28748207 | RODRIGUEZ, MAIKEL | ADDRESS ON FILE | | | | |
| 28757358 | RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748356 | RODRIGUEZ, MARCIA | ADDRESS ON FILE | | | | |
| 28757402 | RODRIGUEZ, MARCUS | ADDRESS ON FILE | | | | |
| 28757403 | RODRIGUEZ, MARCUS | ADDRESS ON FILE | | | | |
| 28726445 | RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28726909 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748873 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726907 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748878 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748876 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726900 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748883 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726902 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726906 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748888 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748882 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748872 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748885 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726904 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726899 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748877 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726901 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748886 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726911 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748874 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726905 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748887 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726903 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748875 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748881 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748880 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748889 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726910 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748879 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748884 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726908 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749044 | RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28749078 | RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749077 | RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749118 | RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | |
| 28727134 | RODRIGUEZ, MARIELENA | ADDRESS ON FILE | | | | |
| 28727187 | RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | |
| 28749190 | RODRIGUEZ, MARIRAYZ | ADDRESS ON FILE | | | | |
| 28727198 | RODRIGUEZ, MARISA | ADDRESS ON FILE | | | | |
| 28727204 | RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28727288 | RODRIGUEZ, MARK | ADDRESS ON FILE | | | | |
| 28749312 | RODRIGUEZ, MARLA | ADDRESS ON FILE | | | | |
| 28727420 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727421 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727419 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749518 | RODRIGUEZ, MARY | ADDRESS ON FILE | | | | |
| 28749624 | RODRIGUEZ, MAURA | ADDRESS ON FILE | | | | |
| 28749625 | RODRIGUEZ, MAURA | ADDRESS ON FILE | | | | |
| 28727635 | RODRIGUEZ, MAURICIA | ADDRESS ON FILE | | | | |
| 28727653 | RODRIGUEZ, MAXINE | ADDRESS ON FILE | | | | |
| 28749758 | RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | |
| 28749759 | RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | |
| 28749779 | RODRIGUEZ, MELISA | ADDRESS ON FILE | | | | |
| 28749831 | RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727944 | RODRIGUEZ, MIAKODA | ADDRESS ON FILE | | | | |
| 28750026 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728046 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728045 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728048 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728049 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728047 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750121 | RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728231 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728230 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28728245 | RODRIGUEZ, MIGUELANGEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728301 | RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | |
| 28728318 | RODRIGUEZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28912170 | RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28750475 | RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | |
| 28750477 | RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | |
| 28750476 | RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728516 | RODRIGUEZ, MONIQUE | ADDRESS ON FILE | | | | |
| 28728517 | RODRIGUEZ, MONIQUE | ADDRESS ON FILE | | | | |
| 28750726 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | |
| 28750727 | RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | |
| 28728726 | RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | |
| 28750836 | RODRIGUEZ, NATALY | ADDRESS ON FILE | | | | |
| 28750881 | RODRIGUEZ, NATHAN | ADDRESS ON FILE | | | | |
| 28728865 | RODRIGUEZ, NATHEN | ADDRESS ON FILE | | | | |
| 28751187 | RODRIGUEZ, NIUBIS | ADDRESS ON FILE | | | | |
| 28751219 | RODRIGUEZ, NOE | ADDRESS ON FILE | | | | |
| 28751297 | RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | |
| 28729286 | RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | |
| 28751398 | RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | |
| 28751421 | RODRIGUEZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28751419 | RODRIGUEZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28751420 | RODRIGUEZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28751448 | RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | |
| 28759600 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28729544 | RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | |
| 28729560 | RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28729559 | RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28729648 | RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751763 | RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | |
| 28751832 | RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28729756 | RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28729787 | RODRIGUEZ, PERLA | ADDRESS ON FILE | | | | |
| 28751886 | RODRIGUEZ, PETER | ADDRESS ON FILE | | | | |
| 28729848 | RODRIGUEZ, PIEDAD | ADDRESS ON FILE | | | | |
| 28729896 | RODRIGUEZ, PRECIOUS | ADDRESS ON FILE | | | | |
| 28730034 | RODRIGUEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28730035 | RODRIGUEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28730069 | RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | |
| 28752196 | RODRIGUEZ, RALYN | ADDRESS ON FILE | | | | |
| 28752229 | RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | |
| 28752230 | RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | |
| 28759174 | RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | |
| 28759175 | RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | |
| 28730232 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | |
| 28752320 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | |
| 28752481 | RODRIGUEZ, REGINA | ADDRESS ON FILE | | | | |
| 28752550 | RODRIGUEZ, RENEE | ADDRESS ON FILE | | | | |
| 28752583 | RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | |
| 28752652 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730532 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730533 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752651 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730534 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730579 | RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730578 | RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730637 | RODRIGUEZ, RITA | ADDRESS ON FILE | | | | |
| 28752850 | RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28730788 | RODRIGUEZ, ROCHEAL | ADDRESS ON FILE | | | | |
| 28730808 | RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | |
| 28753005 | RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | |
| 28753126 | RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | |
| 28753125 | RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753155 | RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | |
| 28753164 | RODRIGUEZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28753183 | RODRIGUEZ, ROSARIE | ADDRESS ON FILE | | | | |
| 28753195 | RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | |
| 28731124 | RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | |
| 28731123 | RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | |
| 28731133 | RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | |
| 28731132 | RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | |
| 28731176 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28753439 | RODRIGUEZ, SABINA | ADDRESS ON FILE | | | | |
| 28753503 | RODRIGUEZ, SAIRA | ADDRESS ON FILE | | | | |
| 28753553 | RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28759100 | RODRIGUEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731479 | RODRIGUEZ, SAMOT | ADDRESS ON FILE | | | | |
| 28731504 | RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | |
| 28731632 | RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | |
| 28753806 | RODRIGUEZ, SARA | ADDRESS ON FILE | | | | |
| 28731709 | RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | |
| 28753877 | RODRIGUEZ, SARINA | ADDRESS ON FILE | | | | |
| 28753912 | RODRIGUEZ, SAVANNAH | ADDRESS ON FILE | | | | |
| 28754011 | RODRIGUEZ, SELENA | ADDRESS ON FILE | | | | |
| 28754033 | RODRIGUEZ, SENIADA | ADDRESS ON FILE | | | | |
| 28731890 | RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | |
| 28754302 | RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | |
| 28732314 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28732315 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28732316 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28732320 | RODRIGUEZ, SILVIANA | ADDRESS ON FILE | | | | |
| 28732391 | RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | |
| 28732433 | RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | |
| 28769845 | RODRIGUEZ, SONIA ARAUJO | ADDRESS ON FILE | | | | |
| 28769846 | RODRIGUEZ, SONIA ARAUJO | ADDRESS ON FILE | | | | |
| 28754686 | RODRIGUEZ, STACEY | ADDRESS ON FILE | | | | |
| 28754819 | RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755089 | RODRIGUEZ, TABITHA | ADDRESS ON FILE | | | | |
| 28755468 | RODRIGUEZ, THOMAS | ADDRESS ON FILE | | | | |
| 28733395 | RODRIGUEZ, TINA | ADDRESS ON FILE | | | | |
| 28733460 | RODRIGUEZ, TONYA | ADDRESS ON FILE | | | | |
| 28733671 | RODRIGUEZ, ULYSSES | ADDRESS ON FILE | | | | |
| 28733714 | RODRIGUEZ, VALARIE | ADDRESS ON FILE | | | | |
| 28756058 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756055 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756056 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756057 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756476 | RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | |
| 28756523 | RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | |
| 28756622 | RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | |
| 28756666 | RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | |
| 28734440 | RODRIGUEZ, XOCHITL | ADDRESS ON FILE | | | | |
| 28734453 | RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | |
| 28756758 | RODRIGUEZ, YANELY | ADDRESS ON FILE | | | | |
| 28734527 | RODRIGUEZ, YATZEL | ADDRESS ON FILE | | | | |
| 28756810 | RODRIGUEZ, YAZMINA | ADDRESS ON FILE | | | | |
| 28756811 | RODRIGUEZ, YAZMINE | ADDRESS ON FILE | | | | |
| 28734646 | RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28756986 | RODRIGUEZ, YULISA | ADDRESS ON FILE | | | | |
| 28756078 | RODRIGUEZ-AGUILAR, VANIA | ADDRESS ON FILE | | | | |
| 28712871 | RODRIGUEZ-ARMAS, ALFREDO | ADDRESS ON FILE | | | | |
| 28735018 | RODRIGUEZ-ESPINOSA, ADRIANA | ADDRESS ON FILE | | | | |
| 28745422 | RODRIGUEZ-GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28752653 | RODRIGUEZMONTES, RICARDO | ADDRESS ON FILE | | | | |
| 28736279 | RODRIGUEZMUNOZ, ARIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720861 | RODRIGUEZ-PALACIOS, GUILLERMO | ADDRESS ON FILE | | | | |
| 28756358 | RODRIGUEZSIBRIAN, VILMA | ADDRESS ON FILE | | | | |
| 28720181 | RODRIGUEZTREJO, GABRIELA | ADDRESS ON FILE | | | | |
| 28711825 | RODRIGUEZ-VALDEZ, ANA | ADDRESS ON FILE | | | | |
| 28715609 | RODRIGYEZ, CALEB | ADDRESS ON FILE | | | | |
| 28730466 | RODRIQUEZ ZAMORA, REYNA | ADDRESS ON FILE | | | | |
| 28757836 | RODRIQUEZ, ALYSSA | ADDRESS ON FILE | | | | |
| 28713149 | RODRIQUEZ, AMAIRANY | ADDRESS ON FILE | | | | |
| 28739526 | RODRIQUEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28759183 | RODRIQUEZ, JAMES | ADDRESS ON FILE | | | | |
| 28731710 | RODRIQUEZ, SARAH | ADDRESS ON FILE | | | | |
| 28746638 | ROE, KENNEDY | ADDRESS ON FILE | | | | |
| 28757550 | ROE, TAMMY | ADDRESS ON FILE | | | | |
| 28756370 | ROE, VIOLA | ADDRESS ON FILE | | | | |
| 28734736 | ROE, ZACHARY | ADDRESS ON FILE | | | | |
| 28735426 | ROEBUCK, ALAJAH | ADDRESS ON FILE | | | | |
| 28727453 | ROEGGE, MARTIN | ADDRESS ON FILE | | | | |
| 28720827 | ROEL, GUADALUPE | ADDRESS ON FILE | | | | |
| 28722377 | ROEL, JAZZLYN | ADDRESS ON FILE | | | | |
| 28753010 | ROEL, ROMAN | ADDRESS ON FILE | | | | |
| 28736529 | ROETTGERDAWES, ASHLEY | ADDRESS ON FILE | | | | |
| 28912178 | ROFAEL, HOSSAM | ADDRESS ON FILE | | | | |
| 28755071 | ROFAEL, SYLVIA | ADDRESS ON FILE | | | | |
| 28739956 | ROGAN, DEEDEE | ADDRESS ON FILE | | | | |
| 28714154 | ROGEL, ANTONIA | ADDRESS ON FILE | | | | |
| 28757942 | ROGEL, DAVID | ADDRESS ON FILE | | | | |
| 28758326 | ROGEL, JOSE | ADDRESS ON FILE | | | | |
| 28755353 | ROGEL, TERESA | ADDRESS ON FILE | | | | |
| 28753420 | ROGELL, RYAN | ADDRESS ON FILE | | | | |
| 28721668 | ROGERO, IVY | ADDRESS ON FILE | | | | |
| 28744666 | ROGERS WESS, JENNIFER | ADDRESS ON FILE | | | | |
| 28711228 | ROGERS, ALEXIS | ADDRESS ON FILE | | | | |
| 28712954 | ROGERS, ALISHA | ADDRESS ON FILE | | | | |
| 28736050 | ROGERS, ANTHONY | ADDRESS ON FILE | | | | |
| 28736899 | ROGERS, BENJAMIN | ADDRESS ON FILE | | | | |
| 28715800 | ROGERS, CARLUS | ADDRESS ON FILE | | | | |
| 28717810 | ROGERS, DEANGELO | ADDRESS ON FILE | | | | |
| 28740271 | ROGERS, DIAMONQUIE | ADDRESS ON FILE | | | | |
| 28718870 | ROGERS, ELIJAH | ADDRESS ON FILE | | | | |
| 28720055 | ROGERS, FRANKIE | ADDRESS ON FILE | | | | |
| 28743057 | ROGERS, HAWA | ADDRESS ON FILE | | | | |
| 28721285 | ROGERS, IESHIA | ADDRESS ON FILE | | | | |
| 28745056 | ROGERS, JEVON | ADDRESS ON FILE | | | | |
| 28745753 | ROGERS, JOSEPH | ADDRESS ON FILE | | | | |
| 28724468 | ROGERS, KAYLA | ADDRESS ON FILE | | | | |
| 28747076 | ROGERS, LAFRESHA | ADDRESS ON FILE | | | | |
| 28747266 | ROGERS, LAUTOYUA | ADDRESS ON FILE | | | | |
| 28727784 | ROGERS, MELANY | ADDRESS ON FILE | | | | |
| 28750060 | ROGERS, MICHEAL | ADDRESS ON FILE | | | | |
| 28729085 | ROGERS, NIKITTA | ADDRESS ON FILE | | | | |
| 28751308 | ROGERS, NORRIN | ADDRESS ON FILE | | | | |
| 28731711 | ROGERS, SARAH | ADDRESS ON FILE | | | | |
| 28873785 | ROGERS, SCHKIBRA | ADDRESS ON FILE | | | | |
| 28754139 | ROGERS, SHAMONTE | ADDRESS ON FILE | | | | |
| 28754245 | ROGERS, SHAUNTA | ADDRESS ON FILE | | | | |
| 28754258 | ROGERS, SHAWN | ADDRESS ON FILE | | | | |
| 28732174 | ROGERS, SHERANEK | ADDRESS ON FILE | | | | |
| 28732549 | ROGERS, STELLA | ADDRESS ON FILE | | | | |
| 28757643 | ROGERS, ZARIA | ADDRESS ON FILE | | | | |
| 28759533 | ROGOFF, KEVIN | ADDRESS ON FILE | | | | |
| 28716461 | ROGSTADROWE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28758394 | ROHLEDER, JARED | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727454 | ROHRBAUGH, MARTIN | ADDRESS ON FILE | | | | |
| 28893572 | ROIC PARAMOUNT PLAZA, LLC | C/O MERINO YEBRI LLP, 1925 CENTURY PARK E, STE 2100 | LOS ANGELES | CA | 90067 | |
| 28752996 | ROIC PARAMOUNT PLAZA, LLC | 15713 – 15741 DOWNEY AVENUE | PARAMOUNT | CA | 92122 | |
| 28915742 | ROIC PARAMOUNT PLAZA, LLC | ATTN: APRIL SHEFFIELD, COURTNEY PEASE, 8905 TOWNE CENTRE DRIVE, SUITE 108 | SAN DIEGO | CA | 92122 | |
| 28730855 | ROIC PARAMOUNT PLAZA, LLC | 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| 28725106 | ROJANAPANYA, LAPAS | ADDRESS ON FILE | | | | |
| 28726194 | ROJAS - NAVARRETE, MAIRA | ADDRESS ON FILE | | | | |
| 28725725 | ROJAS ARIZA, LIZBETH | ADDRESS ON FILE | | | | |
| 28758484 | ROJAS AVELINO, GIOVANI | ADDRESS ON FILE | | | | |
| 28716793 | ROJAS DE PERDOMO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28757496 | ROJAS DOMINGUEZ, DELIA | ADDRESS ON FILE | | | | |
| 28721238 | ROJAS GUERRERO, HUMBERTO | ADDRESS ON FILE | | | | |
| 28744946 | ROJAS GUZMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28759517 | ROJAS HERNANDEZ, JUANA | ADDRESS ON FILE | | | | |
| 28734647 | ROJAS MEDINA, YOLANDA | ADDRESS ON FILE | | | | |
| 28758074 | ROJAS MENDOZA, JENNY | ADDRESS ON FILE | | | | |
| 28719161 | ROJAS MERCADO, EMMA | ADDRESS ON FILE | | | | |
| 28714791 | ROJAS PACHECO, BARBARA | ADDRESS ON FILE | | | | |
| 28736215 | ROJAS PEREZ, ARELI | ADDRESS ON FILE | | | | |
| 28725869 | ROJAS RAMIREZ, LOURDES | ADDRESS ON FILE | | | | |
| 28740083 | ROJAS REYES, DENNYS | ADDRESS ON FILE | | | | |
| 28722892 | ROJAS RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | |
| 28714794 | ROJAS SANDOVAL, BARDO | ADDRESS ON FILE | | | | |
| 28745383 | ROJAS SANTOS, JONATAN | ADDRESS ON FILE | | | | |
| 28712128 | ROJAS, AARON | ADDRESS ON FILE | | | | |
| 28712681 | ROJAS, ALEX | ADDRESS ON FILE | | | | |
| 28711229 | ROJAS, ALEXIS | ADDRESS ON FILE | | | | |
| 28711966 | ROJAS, ANDREA | ADDRESS ON FILE | | | | |
| 28758016 | ROJAS, ANDREW | ADDRESS ON FILE | | | | |
| 28735651 | ROJAS, ANGEL | ADDRESS ON FILE | | | | |
| 28713866 | ROJAS, ANGELICA | ADDRESS ON FILE | | | | |
| 28736051 | ROJAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28715118 | ROJAS, BOBBIE | ADDRESS ON FILE | | | | |
| 28737782 | ROJAS, CARLOS | ADDRESS ON FILE | | | | |
| 28716231 | ROJAS, CHEYENNE | ADDRESS ON FILE | | | | |
| 28716462 | ROJAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717273 | ROJAS, DAISY | ADDRESS ON FILE | | | | |
| 28739411 | ROJAS, DAMIAN | ADDRESS ON FILE | | | | |
| 28739527 | ROJAS, DANIEL | ADDRESS ON FILE | | | | |
| 28739528 | ROJAS, DANIEL | ADDRESS ON FILE | | | | |
| 28740228 | ROJAS, DESTINY | ADDRESS ON FILE | | | | |
| 28740229 | ROJAS, DESTINY | ADDRESS ON FILE | | | | |
| 28741043 | ROJAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741451 | ROJAS, ERIKA | ADDRESS ON FILE | | | | |
| 28719518 | ROJAS, ESTELITA | ADDRESS ON FILE | | | | |
| 28741704 | ROJAS, EVANGELINA | ADDRESS ON FILE | | | | |
| 28742101 | ROJAS, FRANCISCA | ADDRESS ON FILE | | | | |
| 28742648 | ROJAS, GLENYS | ADDRESS ON FILE | | | | |
| 28720828 | ROJAS, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743374 | ROJAS, ICELA | ADDRESS ON FILE | | | | |
| 28743647 | ROJAS, ISAIAH | ADDRESS ON FILE | | | | |
| 28743885 | ROJAS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721859 | ROJAS, JAHANY | ADDRESS ON FILE | | | | |
| 28721886 | ROJAS, JAIME | ADDRESS ON FILE | | | | |
| 28744294 | ROJAS, JASMINE | ADDRESS ON FILE | | | | |
| 28722251 | ROJAS, JASON | ADDRESS ON FILE | | | | |
| 28744667 | ROJAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28744770 | ROJAS, JERSON | ADDRESS ON FILE | | | | |
| 28744945 | ROJAS, JESSICA | ADDRESS ON FILE | | | | |
| 28723015 | ROJAS, JOAQUIN | ADDRESS ON FILE | | | | |
| 28758327 | ROJAS, JOSE | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745698 | ROJAS, JOSEFINA | ADDRESS ON FILE | | | | |
| 28746057 | ROJAS, JULIANA | ADDRESS ON FILE | | | | |
| 28746121 | ROJAS, JULISSA | ADDRESS ON FILE | | | | |
| 28724526 | ROJAS, KELIN | ADDRESS ON FILE | | | | |
| 28725422 | ROJAS, LESLIE | ADDRESS ON FILE | | | | |
| 28748329 | ROJAS, MARC | ADDRESS ON FILE | | | | |
| 28748382 | ROJAS, MARCO | ADDRESS ON FILE | | | | |
| 28727423 | ROJAS, MARTHA | ADDRESS ON FILE | | | | |
| 28750122 | ROJAS, MICHELLE | ADDRESS ON FILE | | | | |
| 28750728 | ROJAS, NANCY | ADDRESS ON FILE | | | | |
| 28728727 | ROJAS, NAOMI | ADDRESS ON FILE | | | | |
| 28751784 | ROJAS, PAULA | ADDRESS ON FILE | | | | |
| 28730233 | ROJAS, RAUL | ADDRESS ON FILE | | | | |
| 28730409 | ROJAS, REMIGIA | ADDRESS ON FILE | | | | |
| 28752520 | ROJAS, RENALDO | ADDRESS ON FILE | | | | |
| 28752746 | ROJAS, RINA | ADDRESS ON FILE | | | | |
| 28758933 | ROJAS, ROSALIA | ADDRESS ON FILE | | | | |
| 28753165 | ROJAS, ROSALINDA | ADDRESS ON FILE | | | | |
| 28731209 | ROJAS, RUBY | ADDRESS ON FILE | | | | |
| 28753752 | ROJAS, SANDY | ADDRESS ON FILE | | | | |
| 28754154 | ROJAS, SHANE | ADDRESS ON FILE | | | | |
| 28755867 | ROJAS, ULISES | ADDRESS ON FILE | | | | |
| 28756059 | ROJAS, VANESSA | ADDRESS ON FILE | | | | |
| 28733971 | ROJAS, VERONICA | ADDRESS ON FILE | | | | |
| 28734429 | ROJAS, XIOMARA | ADDRESS ON FILE | | | | |
| 28715547 | ROJASCONTRERAS, BRYAN | ADDRESS ON FILE | | | | |
| 28750478 | ROJAS-DURAN, MONICA | ADDRESS ON FILE | | | | |
| 28748220 | ROJASGODINEZ, MAIYRA | ADDRESS ON FILE | | | | |
| 28712544 | ROJAS-TORRES, ALBINO | ADDRESS ON FILE | | | | |
| 28724283 | ROJO ALMEIDA, KARINA | ADDRESS ON FILE | | | | |
| 28758139 | ROJO, ERICA | ADDRESS ON FILE | | | | |
| 28751833 | ROJO, PEDRO | ADDRESS ON FILE | | | | |
| 28759176 | ROJO, RAMONA | ADDRESS ON FILE | | | | |
| 28756524 | ROJO, WENDY | ADDRESS ON FILE | | | | |
| 28732155 | ROKHAM, SHEKOUFEH | ADDRESS ON FILE | | | | |
| 28724469 | ROLAND, KAYLA | ADDRESS ON FILE | | | | |
| 28748893 | ROLDAN ANAYA, MARIA | ADDRESS ON FILE | | | | |
| 28745754 | ROLDAN, JOSEPH | ADDRESS ON FILE | | | | |
| 28756630 | ROLDAN, WINIFREDO | ADDRESS ON FILE | | | | |
| 28743421 | ROLEN, IMANI | ADDRESS ON FILE | | | | |
| 28731839 | ROLEN, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28722039 | ROLFE, JANE | ADDRESS ON FILE | | | | |
| 28912183 | ROLLING FRITO-LAY SALES, LP | ATTN: TRADE SPEND MANAGEMENT, 7701 LEGACY DR | PLANO | TX | 75024-4099 | |
| 28874495 | ROLLING FRITO-LAY SALES, LP | 7701 LEGACY DR | PLANO | TX | 75024-4099 | |
| 28754820 | ROLLING, STEPHANIE | ADDRESS ON FILE | | | | |
| 28729323 | ROLLINS, OFFORD | ADDRESS ON FILE | | | | |
| 28733523 | ROLLINS, TRAVON | ADDRESS ON FILE | | | | |
| 28759000 | ROLON, ALIDA | ADDRESS ON FILE | | | | |
| 28716076 | ROLON, CESAR | ADDRESS ON FILE | | | | |
| 28748894 | ROLON, MARIA | ADDRESS ON FILE | | | | |
| 28730869 | ROMA PRINCE SA | 27630 TARRASA DR | RANCHO PALOS VERDES | CA | 90275 | |
| 28747665 | ROMAIN, LINNEA | ADDRESS ON FILE | | | | |
| 28721232 | ROMAN ABARCA, HUGO | ADDRESS ON FILE | | | | |
| 28729491 | ROMAN CHAVEZ, OSVALDO | ADDRESS ON FILE | | | | |
| 28726912 | ROMAN DE HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28717274 | ROMAN SANCHEZ, DAISY | ADDRESS ON FILE | | | | |
| 28712962 | ROMAN, ALISSA | ADDRESS ON FILE | | | | |
| 28758017 | ROMAN, ANDREW | ADDRESS ON FILE | | | | |
| 28714475 | ROMAN, ASHLEIGH | ADDRESS ON FILE | | | | |
| 28737293 | ROMAN, BRENDA | ADDRESS ON FILE | | | | |
| 28737783 | ROMAN, CARLOS | ADDRESS ON FILE | | | | |
| 28738384 | ROMAN, CHRISTINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720070 | ROMAN, FREDDY | ADDRESS ON FILE | | | | |
| 28721887 | ROMAN, JAIME | ADDRESS ON FILE | | | | |
| 28722796 | ROMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28722893 | ROMAN, JESUS | ADDRESS ON FILE | | | | |
| 28723041 | ROMAN, JOCELYN | ADDRESS ON FILE | | | | |
| 28723108 | ROMAN, JOHANA | ADDRESS ON FILE | | | | |
| 28758328 | ROMAN, JOSE | ADDRESS ON FILE | | | | |
| 28725471 | ROMAN, LETICIA | ADDRESS ON FILE | | | | |
| 28726024 | ROMAN, LUPE | ADDRESS ON FILE | | | | |
| 28726195 | ROMAN, MAIRA | ADDRESS ON FILE | | | | |
| 28751107 | ROMAN, NICOLE | ADDRESS ON FILE | | | | |
| 28729715 | ROMAN, PAULINA | ADDRESS ON FILE | | | | |
| 28731585 | ROMAN, SANDRA | ADDRESS ON FILE | | | | |
| 28733972 | ROMAN, VERONICA | ADDRESS ON FILE | | | | |
| 28728050 | ROMANAZZI, MICHAEL | ADDRESS ON FILE | | | | |
| 28739958 | ROMANELLI, DEENA | ADDRESS ON FILE | | | | |
| 28757943 | ROMANO, DAVID | ADDRESS ON FILE | | | | |
| 28723693 | ROMANSKY, JOSHUA | ADDRESS ON FILE | | | | |
| 28730881 | ROMER BEVERAGE COMPANY | 2908 E ANDY DEVINE AVE | KINGMAN | AZ | 86401 | |
| 28730882 | ROMER BEVERAGE OF YUMA | 598 E 20TH ST | YUMA | AZ | 85365 | |
| 28724508 | ROMERO CASTRO, KEILA | ADDRESS ON FILE | | | | |
| 28746838 | ROMERO DIAZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28717315 | ROMERO ESPINOZA, DAMARIS | ADDRESS ON FILE | | | | |
| 28737878 | ROMERO GAMBOA, CAROLINA | ADDRESS ON FILE | | | | |
| 28745425 | ROMERO GARCIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28753807 | ROMERO GARCIA, SARA | ADDRESS ON FILE | | | | |
| 28742495 | ROMERO HERNANDEZ, GERMAIN | ADDRESS ON FILE | | | | |
| 28721063 | ROMERO LEON, HECTOR | ADDRESS ON FILE | | | | |
| 28722965 | ROMERO NUNEZ, JOAGNES | ADDRESS ON FILE | | | | |
| 28747995 | ROMERO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28716794 | ROMERO TORRES, CLAUDIA | ADDRESS ON FILE | | | | |
| 28712313 | ROMERO, ADRIAN | ADDRESS ON FILE | | | | |
| 28735019 | ROMERO, ADRIANA | ADDRESS ON FILE | | | | |
| 28735378 | ROMERO, AIDA | ADDRESS ON FILE | | | | |
| 28735393 | ROMERO, AIMEE | ADDRESS ON FILE | | | | |
| 28735479 | ROMERO, ALBERT | ADDRESS ON FILE | | | | |
| 28712695 | ROMERO, ALEXA | ADDRESS ON FILE | | | | |
| 28712693 | ROMERO, ALEXA | ADDRESS ON FILE | | | | |
| 28712694 | ROMERO, ALEXA | ADDRESS ON FILE | | | | |
| 28711483 | ROMERO, ALVARO | ADDRESS ON FILE | | | | |
| 28713321 | ROMERO, AMY | ADDRESS ON FILE | | | | |
| 28735652 | ROMERO, ANGEL | ADDRESS ON FILE | | | | |
| 28735653 | ROMERO, ANGEL | ADDRESS ON FILE | | | | |
| 28713918 | ROMERO, ANGERICA | ADDRESS ON FILE | | | | |
| 28736427 | ROMERO, ASHELY | ADDRESS ON FILE | | | | |
| 28714717 | ROMERO, AYDED | ADDRESS ON FILE | | | | |
| 28736915 | ROMERO, BERENICE | ADDRESS ON FILE | | | | |
| 28737094 | ROMERO, BLANCA | ADDRESS ON FILE | | | | |
| 28715928 | ROMERO, CASSARA | ADDRESS ON FILE | | | | |
| 28738385 | ROMERO, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738386 | ROMERO, CHRISTINA | ADDRESS ON FILE | | | | |
| 28912189 | ROMERO, CINTIA | ADDRESS ON FILE | | | | |
| 28738591 | ROMERO, CITLALLI | ADDRESS ON FILE | | | | |
| 28739529 | ROMERO, DANIEL | ADDRESS ON FILE | | | | |
| 28717517 | ROMERO, DANIELLE | ADDRESS ON FILE | | | | |
| 28739733 | ROMERO, DAVE | ADDRESS ON FILE | | | | |
| 28757944 | ROMERO, DAVID | ADDRESS ON FILE | | | | |
| 28717913 | ROMERO, DELLA | ADDRESS ON FILE | | | | |
| 28758912 | ROMERO, DORA | ADDRESS ON FILE | | | | |
| 28741044 | ROMERO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741128 | ROMERO, ELVIRA | ADDRESS ON FILE | | | | |
| 28719067 | ROMERO, ELYZE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741452 | ROMERO, ERIKA | ADDRESS ON FILE | | | | |
| 28741500 | ROMERO, ERNESTO | ADDRESS ON FILE | | | | |
| 28741545 | ROMERO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741583 | ROMERO, ESTEBAN | ADDRESS ON FILE | | | | |
| 28719671 | ROMERO, EVELYNN | ADDRESS ON FILE | | | | |
| 28741993 | ROMERO, FERNANDO | ADDRESS ON FILE | | | | |
| 28720026 | ROMERO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742390 | ROMERO, GARY | ADDRESS ON FILE | | | | |
| 28742766 | ROMERO, GRASIBEL | ADDRESS ON FILE | | | | |
| 28720917 | ROMERO, HAIME | ADDRESS ON FILE | | | | |
| 28721092 | ROMERO, HELENA | ADDRESS ON FILE | | | | |
| 28758264 | ROMERO, IRMA | ADDRESS ON FILE | | | | |
| 28721494 | ROMERO, ISAAK | ADDRESS ON FILE | | | | |
| 28721514 | ROMERO, ISABEL | ADDRESS ON FILE | | | | |
| 28721598 | ROMERO, ISMAEL | ADDRESS ON FILE | | | | |
| 28721842 | ROMERO, JADE | ADDRESS ON FILE | | | | |
| 28721888 | ROMERO, JAIME | ADDRESS ON FILE | | | | |
| 28759184 | ROMERO, JAMES | ADDRESS ON FILE | | | | |
| 28722067 | ROMERO, JANET | ADDRESS ON FILE | | | | |
| 28744295 | ROMERO, JASMINE | ADDRESS ON FILE | | | | |
| 28744668 | ROMERO, JENNIFER | ADDRESS ON FILE | | | | |
| 28722797 | ROMERO, JESSICA | ADDRESS ON FILE | | | | |
| 28745105 | ROMERO, JIMMY | ADDRESS ON FILE | | | | |
| 28745423 | ROMERO, JONATHAN | ADDRESS ON FILE | | | | |
| 28745424 | ROMERO, JONATHAN | ADDRESS ON FILE | | | | |
| 28758329 | ROMERO, JOSE | ADDRESS ON FILE | | | | |
| 28758330 | ROMERO, JOSE | ADDRESS ON FILE | | | | |
| 28757444 | ROMERO, JULIA | ADDRESS ON FILE | | | | |
| 28746988 | ROMERO, KRYSTAL | ADDRESS ON FILE | | | | |
| 28747134 | ROMERO, LARISSA | ADDRESS ON FILE | | | | |
| 28747438 | ROMERO, LESLY | ADDRESS ON FILE | | | | |
| 28725472 | ROMERO, LETICIA | ADDRESS ON FILE | | | | |
| 28748338 | ROMERO, MARCELA | ADDRESS ON FILE | | | | |
| 28726346 | ROMERO, MARCELLO | ADDRESS ON FILE | | | | |
| 28748383 | ROMERO, MARCO | ADDRESS ON FILE | | | | |
| 28726391 | ROMERO, MARCOS | ADDRESS ON FILE | | | | |
| 28726446 | ROMERO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726447 | ROMERO, MARGARITA | ADDRESS ON FILE | | | | |
| 28726913 | ROMERO, MARIA | ADDRESS ON FILE | | | | |
| 28726914 | ROMERO, MARIA | ADDRESS ON FILE | | | | |
| 28727118 | ROMERO, MARIE | ADDRESS ON FILE | | | | |
| 28727166 | ROMERO, MARINA | ADDRESS ON FILE | | | | |
| 28749302 | ROMERO, MARKUS | ADDRESS ON FILE | | | | |
| 28749331 | ROMERO, MARLENE | ADDRESS ON FILE | | | | |
| 28727424 | ROMERO, MARTHA | ADDRESS ON FILE | | | | |
| 28727538 | ROMERO, MARYANN | ADDRESS ON FILE | | | | |
| 28728051 | ROMERO, MICHAEL | ADDRESS ON FILE | | | | |
| 28750123 | ROMERO, MICHELLE | ADDRESS ON FILE | | | | |
| 28728232 | ROMERO, MIGUEL | ADDRESS ON FILE | | | | |
| 28750416 | ROMERO, MOISES | ADDRESS ON FILE | | | | |
| 28728483 | ROMERO, MONICA | ADDRESS ON FILE | | | | |
| 28750648 | ROMERO, NADINE | ADDRESS ON FILE | | | | |
| 28912190 | ROMERO, NAOMI | ADDRESS ON FILE | | | | |
| 28893139 | ROMERO, NAOMI | ADDRESS ON FILE | | | | |
| 28892610 | ROMERO, NAOMI | ADDRESS ON FILE | | | | |
| 28750818 | ROMERO, NATALIE | ADDRESS ON FILE | | | | |
| 28728806 | ROMERO, NATANAEL | ADDRESS ON FILE | | | | |
| 28750882 | ROMERO, NATHAN | ADDRESS ON FILE | | | | |
| 28751422 | ROMERO, OLIVIA | ADDRESS ON FILE | | | | |
| 28730070 | ROMERO, RAFAEL | ADDRESS ON FILE | | | | |
| 28730075 | ROMERO, RAFAELA | ADDRESS ON FILE | | | | |
| 28730234 | ROMERO, RAUL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752413 | ROMERO, REBECA | ADDRESS ON FILE | | | | |
| 28752482 | ROMERO, REGINA | ADDRESS ON FILE | | | | |
| 28730580 | ROMERO, RICHARD | ADDRESS ON FILE | | | | |
| 28730981 | ROMERO, ROSA | ADDRESS ON FILE | | | | |
| 28753127 | ROMERO, ROSA | ADDRESS ON FILE | | | | |
| 28730982 | ROMERO, ROSA | ADDRESS ON FILE | | | | |
| 28758934 | ROMERO, ROSALIA | ADDRESS ON FILE | | | | |
| 28753196 | ROMERO, ROSARIO | ADDRESS ON FILE | | | | |
| 28731177 | ROMERO, RUBEN | ADDRESS ON FILE | | | | |
| 28731348 | ROMERO, SAHYT | ADDRESS ON FILE | | | | |
| 28753720 | ROMERO, SANDRA | ADDRESS ON FILE | | | | |
| 28753753 | ROMERO, SANDY | ADDRESS ON FILE | | | | |
| 28753790 | ROMERO, SANTOS | ADDRESS ON FILE | | | | |
| 28754030 | ROMERO, SELVA | ADDRESS ON FILE | | | | |
| 28732262 | ROMERO, SIENNA | ADDRESS ON FILE | | | | |
| 28755022 | ROMERO, SUZETTE | ADDRESS ON FILE | | | | |
| 28759635 | ROMERO, TERRI | ADDRESS ON FILE | | | | |
| 28756061 | ROMERO, VANESSA | ADDRESS ON FILE | | | | |
| 28756060 | ROMERO, VANESSA | ADDRESS ON FILE | | | | |
| 28733879 | ROMERO, VASTHI | ADDRESS ON FILE | | | | |
| 28733973 | ROMERO, VERONICA | ADDRESS ON FILE | | | | |
| 28733974 | ROMERO, VERONICA | ADDRESS ON FILE | | | | |
| 28756402 | ROMERO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756525 | ROMERO, WENDY | ADDRESS ON FILE | | | | |
| 28734441 | ROMERO, XOCHITL | ADDRESS ON FILE | | | | |
| 28756764 | ROMERO, YANIRA | ADDRESS ON FILE | | | | |
| 28756939 | ROMERO, YOLANDA | ADDRESS ON FILE | | | | |
| 28754565 | ROMEROROSALES, SOILA | ADDRESS ON FILE | | | | |
| 28718741 | ROMIAS, EDWARD | ADDRESS ON FILE | | | | |
| 28732493 | ROMICK, SPUD | ADDRESS ON FILE | | | | |
| 28711327 | ROMINE, ALICIA | ADDRESS ON FILE | | | | |
| 28756193 | ROMO DE MEZA, VERONICA | ADDRESS ON FILE | | | | |
| 28727455 | ROMO RAMON, MARTIN | ADDRESS ON FILE | | | | |
| 28712487 | ROMO, ALAN | ADDRESS ON FILE | | | | |
| 28736826 | ROMO, BEATRIZ | ADDRESS ON FILE | | | | |
| 28716320 | ROMO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738387 | ROMO, CHRISTINA | ADDRESS ON FILE | | | | |
| 28741913 | ROMO, FELICIA | ADDRESS ON FILE | | | | |
| 28719944 | ROMO, FORTINO | ADDRESS ON FILE | | | | |
| 28720027 | ROMO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28744297 | ROMO, JASMINE | ADDRESS ON FILE | | | | |
| 28744296 | ROMO, JASMINE | ADDRESS ON FILE | | | | |
| 28758331 | ROMO, JOSE | ADDRESS ON FILE | | | | |
| 28724064 | ROMO, JUSIAH | ADDRESS ON FILE | | | | |
| 28724235 | ROMO, KAREN | ADDRESS ON FILE | | | | |
| 28725534 | ROMO, LILIA | ADDRESS ON FILE | | | | |
| 28726167 | ROMO, MAGDA | ADDRESS ON FILE | | | | |
| 28748384 | ROMO, MARCO | ADDRESS ON FILE | | | | |
| 28726915 | ROMO, MARIA | ADDRESS ON FILE | | | | |
| 28727119 | ROMO, MARIE | ADDRESS ON FILE | | | | |
| 28727263 | ROMO, MARIY | ADDRESS ON FILE | | | | |
| 28749332 | ROMO, MARLENE | ADDRESS ON FILE | | | | |
| 28728897 | ROMO, NAYELY | ADDRESS ON FILE | | | | |
| 28755769 | ROMO, TRISHA | ADDRESS ON FILE | | | | |
| 28756378 | ROMO, VIRGIL | ADDRESS ON FILE | | | | |
| 28734818 | ROMO, ZULEIMA | ADDRESS ON FILE | | | | |
| 28766655 | RON KYO KIM AND NAE S KIM, TRUSTEES | ADDRESS ON FILE | | | | |
| 28727084 | RONATO, MARIBETH | ADDRESS ON FILE | | | | |
| 28734254 | RONATO, WELBET MARIEL | ADDRESS ON FILE | | | | |
| 28743521 | RONDON, IRENE | ADDRESS ON FILE | | | | |
| 28749659 | RONDON, MAYLEN | ADDRESS ON FILE | | | | |
| 28745072 | RONIN REMOLACIO, JHON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726916 | RONQUILLO, MARIA | ADDRESS ON FILE | | | | |
| 28727615 | ROOF, MATTHEW | ADDRESS ON FILE | | | | |
| 28755072 | ROOKER, SYLVIA | ADDRESS ON FILE | | | | |
| 28749832 | ROOKS, MELISSA | ADDRESS ON FILE | | | | |
| 28752727 | ROOT, RICKY | ADDRESS ON FILE | | | | |
| 28755751 | ROOT, TRINA | ADDRESS ON FILE | | | | |
| 28739275 | ROPER, CYNTHIA | ADDRESS ON FILE | | | | |
| 28727616 | ROPER, MATTHEW | ADDRESS ON FILE | | | | |
| 28755522 | ROPER, TIFFANY | ADDRESS ON FILE | | | | |
| 28749833 | ROQUE LOPEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28737011 | ROQUE, BIANCA | ADDRESS ON FILE | | | | |
| 28718436 | ROQUE, DONNA | ADDRESS ON FILE | | | | |
| 28740788 | ROQUE, EDWIN | ADDRESS ON FILE | | | | |
| 28742150 | ROQUE, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720850 | ROQUE, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28744481 | ROQUE, JEAN | ADDRESS ON FILE | | | | |
| 28728888 | ROQUE, NAYELI | ADDRESS ON FILE | | | | |
| 28730983 | ROQUE, ROSA | ADDRESS ON FILE | | | | |
| 28756526 | ROQUE, WENDY | ADDRESS ON FILE | | | | |
| 28753983 | ROQUEMORE, SEBRENA | ADDRESS ON FILE | | | | |
| 28714878 | ROQUENI, BELLA | ADDRESS ON FILE | | | | |
| 28729374 | RORIE, OLIVIA | ADDRESS ON FILE | | | | |
| 28732364 | ROS, SOCHAN | ADDRESS ON FILE | | | | |
| 28724580 | ROSA SANTIAGO, KENIEL | ADDRESS ON FILE | | | | |
| 28739420 | ROSA, DAMION | ADDRESS ON FILE | | | | |
| 28718396 | ROSA, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28752194 | ROSA, RALPH | ADDRESS ON FILE | | | | |
| 28756831 | ROSA, YERIEL | ADDRESS ON FILE | | | | |
| 28734748 | ROSA, ZAIDA | ADDRESS ON FILE | | | | |
| 28740384 | ROSADO RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28711230 | ROSADO, ALEXIS | ADDRESS ON FILE | | | | |
| 28714116 | ROSADO, ANTHONY | ADDRESS ON FILE | | | | |
| 28721271 | ROSADO, IAN | ADDRESS ON FILE | | | | |
| 28743522 | ROSADO, IRENE | ADDRESS ON FILE | | | | |
| 28722798 | ROSADO, JESSICA | ADDRESS ON FILE | | | | |
| 28758333 | ROSALES DEL RIO, JOSE | ADDRESS ON FILE | | | | |
| 28747230 | ROSALES DOMINGUEZ, LAURA | ADDRESS ON FILE | | | | |
| 28726918 | ROSALES GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28728233 | ROSALES LUIS, MIGUEL | ADDRESS ON FILE | | | | |
| 28740327 | ROSALES ROSALES, DIANA | ADDRESS ON FILE | | | | |
| 28737879 | ROSALES VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28711231 | ROSALES, ALEXIS | ADDRESS ON FILE | | | | |
| 28713046 | ROSALES, ALMA | ADDRESS ON FILE | | | | |
| 28711827 | ROSALES, ANA | ADDRESS ON FILE | | | | |
| 28711828 | ROSALES, ANA | ADDRESS ON FILE | | | | |
| 28735654 | ROSALES, ANGEL | ADDRESS ON FILE | | | | |
| 28713867 | ROSALES, ANGELICA | ADDRESS ON FILE | | | | |
| 28714117 | ROSALES, ANTHONY | ADDRESS ON FILE | | | | |
| 28736314 | ROSALES, ARLENE | ADDRESS ON FILE | | | | |
| 28736530 | ROSALES, ASHLEY | ADDRESS ON FILE | | | | |
| 28714987 | ROSALES, BETTY | ADDRESS ON FILE | | | | |
| 28715117 | ROSALES, BOBBI | ADDRESS ON FILE | | | | |
| 28715353 | ROSALES, BRIAN | ADDRESS ON FILE | | | | |
| 28715830 | ROSALES, CARMEN | ADDRESS ON FILE | | | | |
| 28716463 | ROSALES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739276 | ROSALES, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717275 | ROSALES, DAISY | ADDRESS ON FILE | | | | |
| 28717724 | ROSALES, DAVID | ADDRESS ON FILE | | | | |
| 28718287 | ROSALES, DIDIER | ADDRESS ON FILE | | | | |
| 28741045 | ROSALES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719493 | ROSALES, ESTEFANA | ADDRESS ON FILE | | | | |
| 28719681 | ROSALES, EVERLY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742617 | ROSALES, GISSELLE | ADDRESS ON FILE | | | | |
| 28720657 | ROSALES, GLORIA | ADDRESS ON FILE | | | | |
| 28721064 | ROSALES, HECTOR | ADDRESS ON FILE | | | | |
| 28721118 | ROSALES, HERMELINDO | ADDRESS ON FILE | | | | |
| 28758402 | ROSALES, JARELY | ADDRESS ON FILE | | | | |
| 28722799 | ROSALES, JESSICA | ADDRESS ON FILE | | | | |
| 28758332 | ROSALES, JOSE | ADDRESS ON FILE | | | | |
| 28745755 | ROSALES, JOSEPH | ADDRESS ON FILE | | | | |
| 28745955 | ROSALES, JUAN | ADDRESS ON FILE | | | | |
| 28723848 | ROSALES, JUAN | ADDRESS ON FILE | | | | |
| 28724284 | ROSALES, KARINA | ADDRESS ON FILE | | | | |
| 28912194 | ROSALES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746839 | ROSALES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746964 | ROSALES, KRISTINE | ADDRESS ON FILE | | | | |
| 28747577 | ROSALES, LILIANA | ADDRESS ON FILE | | | | |
| 28725857 | ROSALES, LOUIS | ADDRESS ON FILE | | | | |
| 28748121 | ROSALES, MA MERCEDES | ADDRESS ON FILE | | | | |
| 28726168 | ROSALES, MAGDA | ADDRESS ON FILE | | | | |
| 28759018 | ROSALES, MALAISHA | ADDRESS ON FILE | | | | |
| 28726415 | ROSALES, MARGARET | ADDRESS ON FILE | | | | |
| 28726917 | ROSALES, MARIA | ADDRESS ON FILE | | | | |
| 28726808 | ROSALES, MARIA N | ADDRESS ON FILE | | | | |
| 28749221 | ROSALES, MARISOL | ADDRESS ON FILE | | | | |
| 28757828 | ROSALES, MAXIMILIANO | ADDRESS ON FILE | | | | |
| 28727789 | ROSALES, MELENI | ADDRESS ON FILE | | | | |
| 28728347 | ROSALES, MIRIAM | ADDRESS ON FILE | | | | |
| 28750819 | ROSALES, NATALIE | ADDRESS ON FILE | | | | |
| 28751482 | ROSALES, ORALIA | ADDRESS ON FILE | | | | |
| 28729649 | ROSALES, PATRICIA | ADDRESS ON FILE | | | | |
| 28731505 | ROSALES, SAMUEL | ADDRESS ON FILE | | | | |
| 28753721 | ROSALES, SANDRA | ADDRESS ON FILE | | | | |
| 28731633 | ROSALES, SANTIAGO | ADDRESS ON FILE | | | | |
| 28731712 | ROSALES, SARAH | ADDRESS ON FILE | | | | |
| 28733574 | ROSALES, TRISTAN | ADDRESS ON FILE | | | | |
| 28756371 | ROSALES, VIOLET | ADDRESS ON FILE | | | | |
| 28756407 | ROSALES, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28756498 | ROSALES, WENDOLYNN | ADDRESS ON FILE | | | | |
| 28734349 | ROSALES, WILLIAM | ADDRESS ON FILE | | | | |
| 28734550 | ROSALES, YENY | ADDRESS ON FILE | | | | |
| 28757115 | ROSALES, ZOEY | ADDRESS ON FILE | | | | |
| 28716480 | ROSALES-SECAIDA, CHRISTY | ADDRESS ON FILE | | | | |
| 28740328 | ROSALY, DIANA | ADDRESS ON FILE | | | | |
| 28711585 | ROSARIO, AMANTINA | ADDRESS ON FILE | | | | |
| 28740789 | ROSARIO, EDWIN | ADDRESS ON FILE | | | | |
| 28718839 | ROSARIO, ELIANA | ADDRESS ON FILE | | | | |
| 28748344 | ROSARIO, MARCELINA | ADDRESS ON FILE | | | | |
| 28730036 | ROSARIO, RACHEL | ADDRESS ON FILE | | | | |
| 28733444 | ROSARIO, TONIKA | ADDRESS ON FILE | | | | |
| 28753166 | ROSAS HUERTA, ROSALINDA | ADDRESS ON FILE | | | | |
| 28742151 | ROSAS MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28753808 | ROSAS NAVARRO, SARA | ADDRESS ON FILE | | | | |
| 28716889 | ROSAS, CONNOR | ADDRESS ON FILE | | | | |
| 28740748 | ROSAS, EDUARDO | ADDRESS ON FILE | | | | |
| 28741046 | ROSAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741291 | ROSAS, ENRIQUE | ADDRESS ON FILE | | | | |
| 28742365 | ROSAS, GALILEA | ADDRESS ON FILE | | | | |
| 28720531 | ROSAS, GIOVANI | ADDRESS ON FILE | | | | |
| 28720592 | ROSAS, GLADYS | ADDRESS ON FILE | | | | |
| 28720681 | ROSAS, GONZALO | ADDRESS ON FILE | | | | |
| 28720829 | ROSAS, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721065 | ROSAS, HECTOR | ADDRESS ON FILE | | | | |
| 28721534 | ROSAS, ISABELLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721599 | ROSAS, ISMAEL | ADDRESS ON FILE | | | | |
| 28745426 | ROSAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28723525 | ROSAS, JOSE | ADDRESS ON FILE | | | | |
| 28912195 | ROSAS, JULIA | ADDRESS ON FILE | | | | |
| 28725726 | ROSAS, LIZBETH | ADDRESS ON FILE | | | | |
| 28758059 | ROSAS, LUCRECIA | ADDRESS ON FILE | | | | |
| 28726052 | ROSAS, LUZ | ADDRESS ON FILE | | | | |
| 28757359 | ROSAS, MANUEL | ADDRESS ON FILE | | | | |
| 28892217 | ROSAS, MANUEL | ADDRESS ON FILE | | | | |
| 28879743 | ROSAS, MANUEL | ADDRESS ON FILE | | | | |
| 28726919 | ROSAS, MARIA | ADDRESS ON FILE | | | | |
| 28728052 | ROSAS, MICHAEL | ADDRESS ON FILE | | | | |
| 28729492 | ROSAS, OSVALDO | ADDRESS ON FILE | | | | |
| 28730581 | ROSAS, RICHARD | ADDRESS ON FILE | | | | |
| 28730984 | ROSAS, ROSA | ADDRESS ON FILE | | | | |
| 28731634 | ROSAS, SANTIAGO | ADDRESS ON FILE | | | | |
| 28750820 | ROSAS-ESPARZA, NATALIE | ADDRESS ON FILE | | | | |
| 28758649 | ROSE GARRIDO, GENICA | ADDRESS ON FILE | | | | |
| 28739277 | ROSE GONZALES, CYNTHIA | ADDRESS ON FILE | | | | |
| 28758075 | ROSE ROONEY, JENNY | ADDRESS ON FILE | | | | |
| 28758309 | ROSE, ALEXYA | ADDRESS ON FILE | | | | |
| 28746188 | ROSE, KAILEE | ADDRESS ON FILE | | | | |
| 28748058 | ROSE, LUZVIMINDA | ADDRESS ON FILE | | | | |
| 28728053 | ROSE, MICHAEL | ADDRESS ON FILE | | | | |
| 28730779 | ROSE, ROBIN | ADDRESS ON FILE | | | | |
| 28732117 | ROSE, SHAWNTA | ADDRESS ON FILE | | | | |
| 28732923 | ROSE, TALEEN | ADDRESS ON FILE | | | | |
| 28733103 | ROSE, TEKIYA | ADDRESS ON FILE | | | | |
| 28733575 | ROSE-KING, TRISTAN | ADDRESS ON FILE | | | | |
| 28754002 | ROSEL, SELEN | ADDRESS ON FILE | | | | |
| 28731089 | ROSENBACH NEMP LLC | 4808 GIBSON STREET 3RD FLOOR | HOUSTON | TX | 77007 | |
| 28756194 | ROSENBAUM, VERONICA | ADDRESS ON FILE | | | | |
| 28725806 | ROSENBERG, LORENA | ADDRESS ON FILE | | | | |
| 28739091 | ROSENBLATT, CRAIG | ADDRESS ON FILE | | | | |
| 28736827 | ROSENDO, BEATRIZ | ADDRESS ON FILE | | | | |
| 28873253 | ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS, 1370 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | |
| 28873251 | ROSENTHAL & ROSENTHAL, INC. | ATTENTION: MELINDA DEJESUS, 1370 BROADWAY, 3RD FLOOR. | NEW YORK | NY | 10018 | |
| 28722252 | ROSENTHAL, JASON | ADDRESS ON FILE | | | | |
| 28756408 | ROSETE, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28721207 | ROSHANZAMIR JAZI, HOUSHANG | ADDRESS ON FILE | | | | |
| 28718087 | ROSIE, DESIREE | ADDRESS ON FILE | | | | |
| 28724285 | ROSILES GRANADOS, KARINA | ADDRESS ON FILE | | | | |
| 28731713 | ROSILLO, SARAH | ADDRESS ON FILE | | | | |
| 28742360 | ROSITAS, GALA | ADDRESS ON FILE | | | | |
| 28731714 | ROSKE, SARAH | ADDRESS ON FILE | | | | |
| 28756093 | ROSMERY, VEGA ROMERO | ADDRESS ON FILE | | | | |
| 28718672 | ROSNER, EDITH | ADDRESS ON FILE | | | | |
| 28732222 | ROSS WEEKLY, SHIRLEY | ADDRESS ON FILE | | | | |
| 28758303 | ROSS, ALEXUS | ADDRESS ON FILE | | | | |
| 28713322 | ROSS, AMY | ADDRESS ON FILE | | | | |
| 28736325 | ROSS, ARLISA | ADDRESS ON FILE | | | | |
| 28715853 | ROSS, CAROLE | ADDRESS ON FILE | | | | |
| 28717192 | ROSS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717725 | ROSS, DAVID | ADDRESS ON FILE | | | | |
| 28743023 | ROSS, HAPPINESS | ADDRESS ON FILE | | | | |
| 28743886 | ROSS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744018 | ROSS, JAMARI | ADDRESS ON FILE | | | | |
| 28722140 | ROSS, JARIUS | ADDRESS ON FILE | | | | |
| 28745756 | ROSS, JOSEPH | ADDRESS ON FILE | | | | |
| 28759057 | ROSS, JULIAN | ADDRESS ON FILE | | | | |
| 28724717 | ROSS, KHADIJA | ADDRESS ON FILE | | | | |
| 28725003 | ROSS, KYLAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725778 | ROSS, LONNIE | ADDRESS ON FILE | | | | |
| 28727634 | ROSS, MAURICE | ADDRESS ON FILE | | | | |
| 28750329 | ROSS, MIRICAL | ADDRESS ON FILE | | | | |
| 28728660 | ROSS, NAKIAH | ADDRESS ON FILE | | | | |
| 28728728 | ROSS, NAOMI | ADDRESS ON FILE | | | | |
| 28730441 | ROSS, RENIA | ADDRESS ON FILE | | | | |
| 28752609 | ROSS, RIANNA | ADDRESS ON FILE | | | | |
| 28755073 | ROSS, SYLVIA | ADDRESS ON FILE | | | | |
| 28733087 | ROSS, TAYLOR | ADDRESS ON FILE | | | | |
| 28734396 | ROSS, XALYNE | ADDRESS ON FILE | | | | |
| 28759436 | ROSSELAND, ERIC | ADDRESS ON FILE | | | | |
| 28735856 | ROSSI, ANIBAL | ADDRESS ON FILE | | | | |
| 28754471 | ROSSI, SILVIA | ADDRESS ON FILE | | | | |
| 28733715 | ROSSI, VALDO | ADDRESS ON FILE | | | | |
| 28746076 | ROSSUM, JULIE | ADDRESS ON FILE | | | | |
| 28737975 | ROSTER, CATHY | ADDRESS ON FILE | | | | |
| 28730582 | ROSTRAN, RICHARD | ADDRESS ON FILE | | | | |
| 28714573 | ROTGER, ASHLI | ADDRESS ON FILE | | | | |
| 28915744 | ROTH SHOPPING CENTER HOLDING CO., LLC | ATTN: JIM HIGSON, MITCH HUBBARD, 9302 S. GARFIELD AVE. | SOUTH GATE | CA | 90280 | |
| 28915743 | ROTH SHOPPING CENTER HOLDING CO., LLC | 9302 S. GARFIELD AVE. | SOUTH GATE | CA | 90280 | |
| 28731111 | ROTH SHOPPING CENTER HOLDINGS CO L | 9302 GARFIELD AVE | SOUTH GATE | CA | 90280 | |
| 28717827 | ROTH, DEBBIE | ADDRESS ON FILE | | | | |
| 28746467 | ROTHLISBERGER, KATIE | ADDRESS ON FILE | | | | |
| 28714901 | ROTHMAN, BENJAMIN D | ADDRESS ON FILE | | | | |
| 28712314 | ROTHROCK, ADRIAN | ADDRESS ON FILE | | | | |
| 28754983 | ROTUREAU, SUSAN | ADDRESS ON FILE | | | | |
| 28716728 | ROUGEAU, CLARENCE | ADDRESS ON FILE | | | | |
| 28718673 | ROULLIER, EDITH | ADDRESS ON FILE | | | | |
| 28737454 | ROULSTON, BRITTANY | ADDRESS ON FILE | | | | |
| 28729979 | ROUMIYA, QAMAR | ADDRESS ON FILE | | | | |
| 28754126 | ROUNAQUE, SHAISTA | ADDRESS ON FILE | | | | |
| 28747879 | ROUNDTREE, LORRAINE | ADDRESS ON FILE | | | | |
| 28721074 | ROUNSFULL, HEIDI | ADDRESS ON FILE | | | | |
| 28715298 | ROUSAN, BRENDA | ADDRESS ON FILE | | | | |
| 28731072 | ROUSE, ROSE | ADDRESS ON FILE | | | | |
| 28738388 | ROUSSIN, CHRISTINA | ADDRESS ON FILE | | | | |
| 28751240 | ROUTIER, NOLDINE | ADDRESS ON FILE | | | | |
| 28738965 | ROWE, CONNIE | ADDRESS ON FILE | | | | |
| 28750151 | ROWE, MICKEY | ADDRESS ON FILE | | | | |
| 28714118 | ROWE-DARROW, ANTHONY | ADDRESS ON FILE | | | | |
| 28752453 | ROWELL, RECHO | ADDRESS ON FILE | | | | |
| 28720998 | ROWLETT-ROGERS, HAYLEY | ADDRESS ON FILE | | | | |
| 28723049 | ROWLEY, JODIE | ADDRESS ON FILE | | | | |
| 28759101 | ROWLEY, SAMANTHA | ADDRESS ON FILE | | | | |
| 28734038 | ROWLODGE, VICTOR | ADDRESS ON FILE | | | | |
| 28733627 | ROWTON, TYLER | ADDRESS ON FILE | | | | |
| 28750570 | ROXANNE SUTTON, MS | ADDRESS ON FILE | | | | |
| 28741077 | ROY, ELLA | ADDRESS ON FILE | | | | |
| 28752898 | ROY, ROBERTO | ADDRESS ON FILE | | | | |
| 28754329 | ROY, SHEREE | ADDRESS ON FILE | | | | |
| 28731143 | ROYAL AMERICAN SERVICES INC | 5909 W LOOP S #155 | BELLAIRE | TX | 77401 | |
| 28731145 | ROYAL BANK OF CANADA | P.O. BOX 50, ROYAL BANK PLAZA | TORONTO | ON | M5J 2W7 | CANADA |
| 28915378 | ROYAL BANK OF CANADA | SIDLEY AUSTIN LLP, ATTN: ANNA GUMPORT, 350 S. GRAND AVE. | LOS ANGELES | CA | 90071 | |
| 28915377 | ROYAL BANK OF CANADA | SIDLEY AUSTIN LLP, ATTN: DENNIS TWOMEY & JACKSON GARVEY, ONE SOUTH DEARBORN | CHICAGO | IL | 60603 | |
| 28731144 | ROYAL BANK OF CANADA | 30 HUDSON STREET, 28TH FLOOR | JERSEY CITY | NJ | 07302-4699 | |
| 28731147 | ROYAL BANK OF CANADA | C/O PAUL HASTINGS LLP, ATTN: MARIO IPPOLITO, 75 EAST 55TH STREET | NEW YORK | NY | 10022 | |
| 28915375 | ROYAL BANK OF CANADA | PROSKAUER ROSE LLP, ATTN: DAVID M. HILLMAN, ELEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| 28731148 | ROYAL BANK OF CANADA - ASSET BASEDNG ATTN: SUSAN REVA | 200 BAY ST 30TH FL SOUTH TOWER | TORONTO | ON | M5J 2J5 | CANADA |
| 28753282 | ROYAL DELUXE ACCESSORIES LLC | 165 SPRING STREET | NEW PROVIDENCE | NJ | 07974 | |
| 28753283 | ROYAL OAK ENTERPRISES LLC | PO BOX 116672 | ATLANTA | GA | 30368-6672 | |
| 28718201 | ROYAL, DIAMOND | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743014 | ROYAL, HANNAH | ADDRESS ON FILE | | | | |
| 28746578 | ROYAL, KEIZAEAH | ADDRESS ON FILE | | | | |
| 28756120 | ROYAL, VERMONTAY | ADDRESS ON FILE | | | | |
| 28748236 | ROYAL-ROBERTS, MAKAYLA | ADDRESS ON FILE | | | | |
| 28740361 | ROYBAL, DIANNA | ADDRESS ON FILE | | | | |
| 28723323 | ROYBAL, JORDAN | ADDRESS ON FILE | | | | |
| 28755390 | ROYSTER, TEYA | ADDRESS ON FILE | | | | |
| 28728094 | ROZELL, MICHELE | ADDRESS ON FILE | | | | |
| 28723373 | ROZO, JORGE | ADDRESS ON FILE | | | | |
| 28731154 | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING RD STE 200 | OAK BROOK | IL | 60523 | |
| 28731155 | RR DONNELLEY AND SONS COMPANY | 35 W WACKER DRIVE | CHICAGO | IL | 60601 | |
| 28731156 | RS INTERNATIONAL | 20319 MASON CT | TORRANCE | CA | 90503 | |
| 28915745 | RSM DEVELOPMENT, INC | ATTN: GABRIELA DUQUE, MONICA PEREZ, 1949 AUTO CENTER DR. | GLENDORA | CA | 91740 | |
| 28731159 | RSM US LLP | 331 WEST 3RD STREET SUITE 200 | DAVENPORT | IA | 52801 | |
| 28873199 | RT INTERNATIONAL GROUP INC | 2F NO5 ALLEY 5, LANE 51, SAN MING RD, XINDAIN | NEW TAIPEI CITY | | 00231 | TAIWAN |
| 28753292 | RTI MANUFACTURING | 12037 1/2 REGENTVIEW AVE | DOWNEY | CA | 90241 | |
| 28740168 | RUACHO, DESIREE | ADDRESS ON FILE | | | | |
| 28754821 | RUACHO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28739626 | RUANO, DANNY | ADDRESS ON FILE | | | | |
| 28741757 | RUBALCABA DIAZ, EVELYN | ADDRESS ON FILE | | | | |
| 28739530 | RUBALCABA MARIN, DANIEL | ADDRESS ON FILE | | | | |
| 28738414 | RUBALCABA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28759437 | RUBALCAVA, ERIC | ADDRESS ON FILE | | | | |
| 28720071 | RUBALCAVA, FREDDY | ADDRESS ON FILE | | | | |
| 28752377 | RUBALCAVA, RAYMOND | ADDRESS ON FILE | | | | |
| 28753294 | RUBBERMAID INC | 3 GLENLAKE PARKWAY | ATLANTA | GA | 30328 | |
| 28741047 | RUBBO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28743040 | RUBELL, HARRISON | ADDRESS ON FILE | | | | |
| 28717018 | RUBIA, CRISOSTOMO | ADDRESS ON FILE | | | | |
| 28723694 | RUBIA, JOSHUA | ADDRESS ON FILE | | | | |
| 28734122 | RUBIA, VINA | ADDRESS ON FILE | | | | |
| 28730467 | RUBIO BLACKLEDGE, REYNA | ADDRESS ON FILE | | | | |
| 28720752 | RUBIO GARCIA, GREGORIO | ADDRESS ON FILE | | | | |
| 28751399 | RUBIO LOPEZ, OLGA | ADDRESS ON FILE | | | | |
| 28712170 | RUBIO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735108 | RUBIO, ALEXANDER | ADDRESS ON FILE | | | | |
| 28735109 | RUBIO, ALEXANDER | ADDRESS ON FILE | | | | |
| 28714222 | RUBIO, APRIL | ADDRESS ON FILE | | | | |
| 28714246 | RUBIO, ARACELI | ADDRESS ON FILE | | | | |
| 28714245 | RUBIO, ARACELI | ADDRESS ON FILE | | | | |
| 28714549 | RUBIO, ASHLEY | ADDRESS ON FILE | | | | |
| 28736531 | RUBIO, ASHLEY | ADDRESS ON FILE | | | | |
| 28714735 | RUBIO, AZELYA | ADDRESS ON FILE | | | | |
| 28714870 | RUBIO, BELEN | ADDRESS ON FILE | | | | |
| 28739532 | RUBIO, DANIEL | ADDRESS ON FILE | | | | |
| 28739531 | RUBIO, DANIEL | ADDRESS ON FILE | | | | |
| 28717726 | RUBIO, DAVID | ADDRESS ON FILE | | | | |
| 28739989 | RUBIO, DELFINA | ADDRESS ON FILE | | | | |
| 28740057 | RUBIO, DENISE | ADDRESS ON FILE | | | | |
| 28740265 | RUBIO, DIAMOND | ADDRESS ON FILE | | | | |
| 28740815 | RUBIO, EILEEN | ADDRESS ON FILE | | | | |
| 28719577 | RUBIO, EUGENIA | ADDRESS ON FILE | | | | |
| 28720032 | RUBIO, FRANCISO | ADDRESS ON FILE | | | | |
| 28720201 | RUBIO, GABRIELLE | ADDRESS ON FILE | | | | |
| 28742607 | RUBIO, GISELLE | ADDRESS ON FILE | | | | |
| 28720607 | RUBIO, GLENDA | ADDRESS ON FILE | | | | |
| 28742943 | RUBIO, GUSTAVO | ADDRESS ON FILE | | | | |
| 28721283 | RUBIO, IDA | ADDRESS ON FILE | | | | |
| 28722800 | RUBIO, JESSICA | ADDRESS ON FILE | | | | |
| 28723527 | RUBIO, JOSE | ADDRESS ON FILE | | | | |
| 28746840 | RUBIO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747644 | RUBIO, LINDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726921 | RUBIO, MARIA | ADDRESS ON FILE | | | | |
| 28726920 | RUBIO, MARIA | ADDRESS ON FILE | | | | |
| 28727259 | RUBIO, MARITZA | ADDRESS ON FILE | | | | |
| 28728234 | RUBIO, MIGUEL | ADDRESS ON FILE | | | | |
| 28752551 | RUBIO, RENEE | ADDRESS ON FILE | | | | |
| 28730781 | RUBIO, ROBYN | ADDRESS ON FILE | | | | |
| 28754472 | RUBIO, SILVIA | ADDRESS ON FILE | | | | |
| 28732434 | RUBIO, SONIA | ADDRESS ON FILE | | | | |
| 28756336 | RUBIO, VICTORIO | ADDRESS ON FILE | | | | |
| 28734522 | RUBIO, YASMIN | ADDRESS ON FILE | | | | |
| 28727617 | RUBY, MATTHEW | ADDRESS ON FILE | | | | |
| 28739369 | RUCKER, DAKOTA | ADDRESS ON FILE | | | | |
| 28757606 | RUCKER, DAYNA | ADDRESS ON FILE | | | | |
| 28745092 | RUCKER, JIMMEKA | ADDRESS ON FILE | | | | |
| 28725638 | RUCKER, LIONEL | ADDRESS ON FILE | | | | |
| 28754508 | RUCKER, SKYE | ADDRESS ON FILE | | | | |
| 28755810 | RUCKER, TWYLA | ADDRESS ON FILE | | | | |
| 28752851 | RUCKETT, ROBERT | ADDRESS ON FILE | | | | |
| 28731178 | RUDECINO, RUBEN | ADDRESS ON FILE | | | | |
| 28751359 | RUDGE, ODIANA | ADDRESS ON FILE | | | | |
| 28745222 | RUDON, JOEHANNES | ADDRESS ON FILE | | | | |
| 28734723 | RUDZITIS, ZABRENA | ADDRESS ON FILE | | | | |
| 28755354 | RUECK, TERESA | ADDRESS ON FILE | | | | |
| 28740581 | RUEDA, DREIDREE | ADDRESS ON FILE | | | | |
| 28743815 | RUEDA, JACOB | ADDRESS ON FILE | | | | |
| 28749119 | RUEDA, MARIELA | ADDRESS ON FILE | | | | |
| 28752378 | RUEDA, RAYMOND | ADDRESS ON FILE | | | | |
| 28729474 | RUEDA-CASTRO, OSCAR | ADDRESS ON FILE | | | | |
| 28718786 | RUEDAS, EILIN | ADDRESS ON FILE | | | | |
| 28735215 | RUELAS DE VASQUEZ, ADELA | ADDRESS ON FILE | | | | |
| 28735655 | RUELAS, ANGEL | ADDRESS ON FILE | | | | |
| 28713808 | RUELAS, ANGELA | ADDRESS ON FILE | | | | |
| 28737221 | RUELAS, BRAYAN | ADDRESS ON FILE | | | | |
| 28739160 | RUELAS, CRISTINA | ADDRESS ON FILE | | | | |
| 28740802 | RUELAS, EFRAIN | ADDRESS ON FILE | | | | |
| 28741129 | RUELAS, ELVIRA | ADDRESS ON FILE | | | | |
| 28721611 | RUELAS, ISRAEL | ADDRESS ON FILE | | | | |
| 28723528 | RUELAS, JOSE | ADDRESS ON FILE | | | | |
| 28724481 | RUELAS, KAYLEEN | ADDRESS ON FILE | | | | |
| 28727425 | RUELAS, MARTHA | ADDRESS ON FILE | | | | |
| 28749780 | RUELAS, MELISA | ADDRESS ON FILE | | | | |
| 28728235 | RUELAS, MIGUEL | ADDRESS ON FILE | | | | |
| 28728821 | RUELAS, NATHALIA | ADDRESS ON FILE | | | | |
| 28731210 | RUELAS, RUBY | ADDRESS ON FILE | | | | |
| 28753722 | RUELAS, SANDRA | ADDRESS ON FILE | | | | |
| 28732617 | RUELAS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28747312 | RUFFIN, LEAH | ADDRESS ON FILE | | | | |
| 28740126 | RUFFINS, DESEAN | ADDRESS ON FILE | | | | |
| 28740792 | RUFINO, EFRAIM | ADDRESS ON FILE | | | | |
| 28727949 | RUGERIO, MICAELA | ADDRESS ON FILE | | | | |
| 28753357 | RUGGED EQUIPMENT INC | 10 W 33RD ST SUITE 1212 | NEW YORK | NY | 10001 | |
| 28725577 | RUHKAMP, LILY | ADDRESS ON FILE | | | | |
| 28722427 | RUHOFF, JEFFREY | ADDRESS ON FILE | | | | |
| 28876045 | RUIAN JIANBO LIGHT IND ARTS AND CRAFTS CO,. LTD | BROWN & JOSEPH, LLC C/O PETER GELDES, PO BOX 249 | ITASCA | IL | 60143 | |
| 28719174 | RUIZ AMADO, EMMANUEL | ADDRESS ON FILE | | | | |
| 28721098 | RUIZ ARIAS, HENDERSON | ADDRESS ON FILE | | | | |
| 28729561 | RUIZ BECERRA, PAOLA | ADDRESS ON FILE | | | | |
| 28748902 | RUIZ CARDONA, MARIA | ADDRESS ON FILE | | | | |
| 28747997 | RUIZ DAVILA, LUIS | ADDRESS ON FILE | | | | |
| 28728486 | RUIZ DE MENDOZA, MONICA | ADDRESS ON FILE | | | | |
| 28718835 | RUIZ ESPINOZA, ELIA | ADDRESS ON FILE | | | | |
| 28717193 | RUIZ GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711660 | RUIZ GUTIRREZ, AMERICA | ADDRESS ON FILE | | | | |
| 28713479 | RUIZ HERNANDEZ, ANAHI | ADDRESS ON FILE | | | | |
| 28726793 | RUIZ LAGOS, MARIA MILAGROS | ADDRESS ON FILE | | | | |
| 28741048 | RUIZ LANDETA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28734090 | RUIZ MARAVILLA, VICTORIA | ADDRESS ON FILE | | | | |
| 28914555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28753554 | RUIZ MURILLO, SALVADOR | ADDRESS ON FILE | | | | |
| 28731395 | RUIZ MURILLO, SALVADOR | ADDRESS ON FILE | | | | |
| 28721889 | RUIZ ORTIZ, JAIME | ADDRESS ON FILE | | | | |
| 28726145 | RUIZ RIOS, MADELINE | ADDRESS ON FILE | | | | |
| 28750883 | RUIZ SALAZAR, NATHAN | ADDRESS ON FILE | | | | |
| 28725727 | RUIZ SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28745960 | RUIZ SIERRA, JUAN | ADDRESS ON FILE | | | | |
| 28749930 | RUIZ SOTELO, MICDALA | ADDRESS ON FILE | | | | |
| 28712193 | RUIZ, ABRAN | ADDRESS ON FILE | | | | |
| 28735462 | RUIZ, ALAZAY | ADDRESS ON FILE | | | | |
| 28712642 | RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735110 | RUIZ, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711154 | RUIZ, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28711232 | RUIZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28712872 | RUIZ, ALFREDO | ADDRESS ON FILE | | | | |
| 28711328 | RUIZ, ALICIA | ADDRESS ON FILE | | | | |
| 28711454 | RUIZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28713301 | RUIZ, AMPARO | ADDRESS ON FILE | | | | |
| 28711829 | RUIZ, ANA | ADDRESS ON FILE | | | | |
| 28711830 | RUIZ, ANA | ADDRESS ON FILE | | | | |
| 28713478 | RUIZ, ANAHI | ADDRESS ON FILE | | | | |
| 28759359 | RUIZ, ANAI | ADDRESS ON FILE | | | | |
| 28713501 | RUIZ, ANASTACIO | ADDRESS ON FILE | | | | |
| 28735861 | RUIZ, ANITA-ANGELIQUE | ADDRESS ON FILE | | | | |
| 28714119 | RUIZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28714376 | RUIZ, ARMANDINA | ADDRESS ON FILE | | | | |
| 28714444 | RUIZ, ARTURO | ADDRESS ON FILE | | | | |
| 28714666 | RUIZ, AURORA | ADDRESS ON FILE | | | | |
| 28759294 | RUIZ, BEATRICE | ADDRESS ON FILE | | | | |
| 28737095 | RUIZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737096 | RUIZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715231 | RUIZ, BRANDY | ADDRESS ON FILE | | | | |
| 28715299 | RUIZ, BRENDA | ADDRESS ON FILE | | | | |
| 28715610 | RUIZ, CALEB | ADDRESS ON FILE | | | | |
| 28737624 | RUIZ, CAMILA | ADDRESS ON FILE | | | | |
| 28715663 | RUIZ, CANDELARIA | ADDRESS ON FILE | | | | |
| 28738389 | RUIZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716795 | RUIZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738966 | RUIZ, CONNIE | ADDRESS ON FILE | | | | |
| 28739533 | RUIZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739610 | RUIZ, DANITZA | ADDRESS ON FILE | | | | |
| 28717727 | RUIZ, DAVID | ADDRESS ON FILE | | | | |
| 28717831 | RUIZ, DEBORA | ADDRESS ON FILE | | | | |
| 28740015 | RUIZ, DEMI | ADDRESS ON FILE | | | | |
| 28740058 | RUIZ, DENISE | ADDRESS ON FILE | | | | |
| 28740329 | RUIZ, DIANA | ADDRESS ON FILE | | | | |
| 28740467 | RUIZ, DOLORES | ADDRESS ON FILE | | | | |
| 28740606 | RUIZ, DULCE | ADDRESS ON FILE | | | | |
| 28758734 | RUIZ, DYLAN | ADDRESS ON FILE | | | | |
| 28740749 | RUIZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28718823 | RUIZ, ELENA | ADDRESS ON FILE | | | | |
| 28759438 | RUIZ, ERIC | ADDRESS ON FILE | | | | |
| 28741395 | RUIZ, ERICK | ADDRESS ON FILE | | | | |
| 28741546 | RUIZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28741642 | RUIZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 28719813 | RUIZ, FELICITAS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741945 | RUIZ, FELIX | ADDRESS ON FILE | | | | |
| 28741994 | RUIZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28720202 | RUIZ, GABRIELLE | ADDRESS ON FILE | | | | |
| 28720392 | RUIZ, GENEVA | ADDRESS ON FILE | | | | |
| 28742467 | RUIZ, GERALD | ADDRESS ON FILE | | | | |
| 28720467 | RUIZ, GETSANELY | ADDRESS ON FILE | | | | |
| 28720542 | RUIZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28743694 | RUIZ, ISSAC | ADDRESS ON FILE | | | | |
| 28759474 | RUIZ, IVAN | ADDRESS ON FILE | | | | |
| 28722083 | RUIZ, JANETTE | ADDRESS ON FILE | | | | |
| 28744152 | RUIZ, JANETTE | ADDRESS ON FILE | | | | |
| 28744190 | RUIZ, JAQUELIN | ADDRESS ON FILE | | | | |
| 28722141 | RUIZ, JARIUS | ADDRESS ON FILE | | | | |
| 28744382 | RUIZ, JAY | ADDRESS ON FILE | | | | |
| 28744573 | RUIZ, JENNIE | ADDRESS ON FILE | | | | |
| 28744982 | RUIZ, JESSY | ADDRESS ON FILE | | | | |
| 28722979 | RUIZ, JOANA | ADDRESS ON FILE | | | | |
| 28723295 | RUIZ, JONNATHAN | ADDRESS ON FILE | | | | |
| 28745757 | RUIZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28723695 | RUIZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28745959 | RUIZ, JUAN | ADDRESS ON FILE | | | | |
| 28745956 | RUIZ, JUAN | ADDRESS ON FILE | | | | |
| 28745958 | RUIZ, JUAN | ADDRESS ON FILE | | | | |
| 28745957 | RUIZ, JUAN | ADDRESS ON FILE | | | | |
| 28746547 | RUIZ, KAYLYN | ADDRESS ON FILE | | | | |
| 28724549 | RUIZ, KELLY | ADDRESS ON FILE | | | | |
| 28759534 | RUIZ, KEVIN | ADDRESS ON FILE | | | | |
| 28747077 | RUIZ, LAILANY | ADDRESS ON FILE | | | | |
| 28747365 | RUIZ, LEONARD | ADDRESS ON FILE | | | | |
| 28725372 | RUIZ, LEONIDES | ADDRESS ON FILE | | | | |
| 28747560 | RUIZ, LILIAN | ADDRESS ON FILE | | | | |
| 28747645 | RUIZ, LINDA | ADDRESS ON FILE | | | | |
| 28759157 | RUIZ, LISA | ADDRESS ON FILE | | | | |
| 28747996 | RUIZ, LUIS | ADDRESS ON FILE | | | | |
| 28912205 | RUIZ, MADAI | ADDRESS ON FILE | | | | |
| 28748385 | RUIZ, MARCO | ADDRESS ON FILE | | | | |
| 28726448 | RUIZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28748901 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748896 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748900 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748899 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748898 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748895 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28748897 | RUIZ, MARIA | ADDRESS ON FILE | | | | |
| 28727081 | RUIZ, MARIBELLA | ADDRESS ON FILE | | | | |
| 28727188 | RUIZ, MARIO | ADDRESS ON FILE | | | | |
| 28727428 | RUIZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727427 | RUIZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727426 | RUIZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749707 | RUIZ, MEAGAN | ADDRESS ON FILE | | | | |
| 28727749 | RUIZ, MEGAN | ADDRESS ON FILE | | | | |
| 28728054 | RUIZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750124 | RUIZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728485 | RUIZ, MONICA | ADDRESS ON FILE | | | | |
| 28728484 | RUIZ, MONICA | ADDRESS ON FILE | | | | |
| 28750640 | RUIZ, NADIA | ADDRESS ON FILE | | | | |
| 28750837 | RUIZ, NATALY | ADDRESS ON FILE | | | | |
| 28728807 | RUIZ, NATANAEL | ADDRESS ON FILE | | | | |
| 28750911 | RUIZ, NATTALY | ADDRESS ON FILE | | | | |
| 28729076 | RUIZ, NIDIA | ADDRESS ON FILE | | | | |
| 28758748 | RUIZ, OFELIA | ADDRESS ON FILE | | | | |
| 28751449 | RUIZ, OMAR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729897 | RUIZ, PRECIOUS | ADDRESS ON FILE | | | | |
| 28752536 | RUIZ, RENE | ADDRESS ON FILE | | | | |
| 28752537 | RUIZ, RENE | ADDRESS ON FILE | | | | |
| 28752655 | RUIZ, RICARDO | ADDRESS ON FILE | | | | |
| 28752654 | RUIZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730583 | RUIZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730618 | RUIZ, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28752852 | RUIZ, ROBERT | ADDRESS ON FILE | | | | |
| 28912206 | RUIZ, ROCIO RODRIGUES | ADDRESS ON FILE | | | | |
| 28730817 | RUIZ, RODJANAY | ADDRESS ON FILE | | | | |
| 28730985 | RUIZ, ROSA | ADDRESS ON FILE | | | | |
| 28730986 | RUIZ, ROSA | ADDRESS ON FILE | | | | |
| 28731007 | RUIZ, ROSALBA | ADDRESS ON FILE | | | | |
| 28753218 | RUIZ, ROSELIA | ADDRESS ON FILE | | | | |
| 28731179 | RUIZ, RUBEN | ADDRESS ON FILE | | | | |
| 28731211 | RUIZ, RUBY | ADDRESS ON FILE | | | | |
| 28753384 | RUIZ, RUTH | ADDRESS ON FILE | | | | |
| 28759102 | RUIZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753723 | RUIZ, SANDRA | ADDRESS ON FILE | | | | |
| 28912208 | RUIZ, SANDRA | ADDRESS ON FILE | | | | |
| 28732392 | RUIZ, SOFIA | ADDRESS ON FILE | | | | |
| 28754687 | RUIZ, STACEY | ADDRESS ON FILE | | | | |
| 28732618 | RUIZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734039 | RUIZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756738 | RUIZ, YAJAYRA | ADDRESS ON FILE | | | | |
| 28734480 | RUIZ, YAMILEX | ADDRESS ON FILE | | | | |
| 28734583 | RUIZ, YESENIA | ADDRESS ON FILE | | | | |
| 28757030 | RUIZ, YVONNE | ADDRESS ON FILE | | | | |
| 28752986 | RUIZCONFORME, ROGER | ADDRESS ON FILE | | | | |
| 28713809 | RUIZ-GUZMAN, ANGELA | ADDRESS ON FILE | | | | |
| 28724333 | RUIZ-ZURITA, KAROL | ADDRESS ON FILE | | | | |
| 28741223 | RUMALDO, EMILY | ADDRESS ON FILE | | | | |
| 28759158 | RUMERY, LISA | ADDRESS ON FILE | | | | |
| 28750027 | RUMP, MICHAEL | ADDRESS ON FILE | | | | |
| 28711233 | RUMPF, ALEXIS | ADDRESS ON FILE | | | | |
| 28751108 | RUNKEL, NICOLE | ADDRESS ON FILE | | | | |
| 28752872 | RUNYON, ROBERTA | ADDRESS ON FILE | | | | |
| 28715643 | RUPE, CAMERON | ADDRESS ON FILE | | | | |
| 28744714 | RUPE, JEREMIAH | ADDRESS ON FILE | | | | |
| 28713506 | RUPERTO LEDEZMA, ANAYELI | ADDRESS ON FILE | | | | |
| 28749546 | RUPP, MASON | ADDRESS ON FILE | | | | |
| 28716002 | RUSCHHAUPT, CECILIA | ADDRESS ON FILE | | | | |
| 28758338 | RUSH, DEVIN | ADDRESS ON FILE | | | | |
| 28744809 | RUSH, JESSE | ADDRESS ON FILE | | | | |
| 28731231 | RUSHER AIR CONDITIONING | 4435 W 153RD STREET | LAWNDALE | CA | 90260 | |
| 28724524 | RUSHING, KEITH | ADDRESS ON FILE | | | | |
| 28752483 | RUSHING, REGINA | ADDRESS ON FILE | | | | |
| 28754894 | RUSHING, STEVEN | ADDRESS ON FILE | | | | |
| 28735850 | RUSKAUFF, ANH | ADDRESS ON FILE | | | | |
| 28753367 | RUSSELL DENNEWITZ, RUSSELL | ADDRESS ON FILE | | | | |
| 28909387 | RUSSELL STOVER CHOCOLATES, LLC | 4900 OAK STREET | KANSAS CITY | MO | 64114 | |
| 28735111 | RUSSELL, ALEXANDER | ADDRESS ON FILE | | | | |
| 28713899 | RUSSELL, ANGELINA | ADDRESS ON FILE | | | | |
| 28736571 | RUSSELL, ASIA | ADDRESS ON FILE | | | | |
| 28736577 | RUSSELL, ASIAH | ADDRESS ON FILE | | | | |
| 28714681 | RUSSELL, AU''TORIA | ADDRESS ON FILE | | | | |
| 28715463 | RUSSELL, BRITNEY | ADDRESS ON FILE | | | | |
| 28716249 | RUSSELL, CHLOE | ADDRESS ON FILE | | | | |
| 28716464 | RUSSELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717518 | RUSSELL, DANIELLE | ADDRESS ON FILE | | | | |
| 28718471 | RUSSELL, DOREAN | ADDRESS ON FILE | | | | |
| 28718608 | RUSSELL, EBONY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28741049 | RUSSELL, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721034 | RUSSELL, HEAVEN | ADDRESS ON FILE | | | | |
| 28743271 | RUSSELL, HOLLY | ADDRESS ON FILE | | | | |
| 28759185 | RUSSELL, JAMES | ADDRESS ON FILE | | | | |
| 28744094 | RUSSELL, JANA | ADDRESS ON FILE | | | | |
| 28745058 | RUSSELL, JEWEL | ADDRESS ON FILE | | | | |
| 28745758 | RUSSELL, JOSEPH | ADDRESS ON FILE | | | | |
| 28723652 | RUSSELL, JOSHELYN | ADDRESS ON FILE | | | | |
| 28915746 | RUSSELL, JR., RICHARD C. | ADDRESS ON FILE | | | | |
| 28724137 | RUSSELL, KAISHA | ADDRESS ON FILE | | | | |
| 28724740 | RUSSELL, KHYRELL | ADDRESS ON FILE | | | | |
| 28747872 | RUSSELL, LORIANA | ADDRESS ON FILE | | | | |
| 28725875 | RUSSELL, LOUSHAR | ADDRESS ON FILE | | | | |
| 28749834 | RUSSELL, MELISSA | ADDRESS ON FILE | | | | |
| 28752075 | RUSSELL, QUANAH | ADDRESS ON FILE | | | | |
| 28912213 | RUSSELL, RAVEN | ADDRESS ON FILE | | | | |
| 28753424 | RUSSELL, RYANN | ADDRESS ON FILE | | | | |
| 28754350 | RUSSELL, SHERREE | ADDRESS ON FILE | | | | |
| 28754716 | RUSSELL, STARLYN | ADDRESS ON FILE | | | | |
| 28755771 | RUSSELL, TRISHAWN | ADDRESS ON FILE | | | | |
| 28756527 | RUSSELL, WENDY | ADDRESS ON FILE | | | | |
| 28734399 | RUSSELL, XANDER | ADDRESS ON FILE | | | | |
| 28754276 | RUSSELL-GASTON, SHAYLA | ADDRESS ON FILE | | | | |
| 28734137 | RUSSO, VINCENT | ADDRESS ON FILE | | | | |
| 28734184 | RUSSO, VITO | ADDRESS ON FILE | | | | |
| 28912214 | RUSSO, YOLANDA | ADDRESS ON FILE | | | | |
| 28756940 | RUSSO, YOLANDA | ADDRESS ON FILE | | | | |
| 28747255 | RUST, LAUREN | ADDRESS ON FILE | | | | |
| 28753371 | RUSTICA FOODS INC | 10301 RUE COLBERT | ANJOU | QC | H1J 2G5 | CANADA |
| 28738502 | RUTH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28720460 | RUTHERFORD, GERMANY | ADDRESS ON FILE | | | | |
| 28724861 | RUTHERFORD, KINNON | ADDRESS ON FILE | | | | |
| 28759186 | RUTOWSKI, JAMES | ADDRESS ON FILE | | | | |
| 28749018 | RUTU, MARIAM | ADDRESS ON FILE | | | | |
| 28712229 | RUVALCABA, ADAM | ADDRESS ON FILE | | | | |
| 28737097 | RUVALCABA, BLANCA | ADDRESS ON FILE | | | | |
| 28719105 | RUVALCABA, EMILIA | ADDRESS ON FILE | | | | |
| 28741178 | RUVALCABA, EMILIANO | ADDRESS ON FILE | | | | |
| 28741453 | RUVALCABA, ERIKA | ADDRESS ON FILE | | | | |
| 28725807 | RUVALCABA, LORENA | ADDRESS ON FILE | | | | |
| 28748903 | RUVALCABA, MARIA | ADDRESS ON FILE | | | | |
| 28727429 | RUVALCABA, MARTHA | ADDRESS ON FILE | | | | |
| 28750378 | RUVALCABA, MIZRAIM | ADDRESS ON FILE | | | | |
| 28750523 | RUVALCABA, MONSERRAT | ADDRESS ON FILE | | | | |
| 28728526 | RUVALCABA, MONSERRATH | ADDRESS ON FILE | | | | |
| 28753197 | RUVALCABA, ROSARIO | ADDRESS ON FILE | | | | |
| 28731212 | RUVALCABA, RUBY | ADDRESS ON FILE | | | | |
| 28753895 | RUVALCABA, SAUL | ADDRESS ON FILE | | | | |
| 28734676 | RUVALCABA, YULIA | ADDRESS ON FILE | | | | |
| 28730037 | RUVALCABA-MORALES, RACHEL | ADDRESS ON FILE | | | | |
| 28735656 | RUYBAL, ANGEL | ADDRESS ON FILE | | | | |
| 28722894 | RUZA, JESUS | ADDRESS ON FILE | | | | |
| 28730584 | RUZAS, RICHARD | ADDRESS ON FILE | | | | |
| 28753387 | RXO CAPACITY SOLUTIONS LLC | 11215 NORTH COMMUNITY HOUSE ROAD | CHARLOTTE | NC | 28277 | |
| 28731270 | RYAN LAW FIRM PLLC | 13155 NOEL ROAD SUITE 1850 | DALLAS | TX | 75240 | |
| 28717348 | RYAN SANTOS, DAN | ADDRESS ON FILE | | | | |
| 28738114 | RYAN, CHAD | ADDRESS ON FILE | | | | |
| 28759187 | RYAN, JAMES | ADDRESS ON FILE | | | | |
| 28878604 | RYAN, LLC | KARLEY WILSON, SENIOR PARALEGAL, 271 17TH STREET NW SUITE 2000 | ATLANTA | GA | 30363 | |
| 28912216 | RYAN, LLC | THREE GALLERIA TOWER, 13155 NOEL ROAD, SUITE 100 | DALLAS | TX | 75240 | |
| 28877859 | RYAN, LLC | 13155 NOEL ROAD, SUITE 100 | DALLAS | TX | 75240 | |
| 28748360 | RYAN, MARCIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727626 | RYAN, MATTIE | ADDRESS ON FILE | | | | |
| 28912218 | RYAN, MAUREEN | ADDRESS ON FILE | | | | |
| 28753425 | RYDER TRUCK RENTAL INC DBA RYDER TRRTATION SERVICES | 11690 NW 105TH ST | MIAMI | FL | 33178-1103 | |
| 28722801 | RYER, JESSICA | ADDRESS ON FILE | | | | |
| 28717728 | RYERSON, DAVID | ADDRESS ON FILE | | | | |
| 28728816 | RZEPPA, NATE | ADDRESS ON FILE | | | | |
| 28753431 | S C JOHNSON & SON INC | 1525 HOWE ST | RACINE | WI | 53403-2236 | |
| 28753432 | S CAL EQUAL ACCESS GROUP | 101 S WESTERN AVE SECOND FLOOR | LOS ANGELES | CA | 90004 | |
| 28753433 | S GARAY & CO LLC | PO BOX 210276 | CHULA VISTA | CA | 91921 | |
| 28770086 | S. MARTINELLI & CO. | PO BOX 102567 | PASADENA | CA | 91189 | |
| 28768479 | S. MARTINELLI & CO. | SPENSER RUSSELL, 735 W BEACH ST | WATSONVILLE | CA | 95076 | |
| 28737853 | SAAD, CAROL | ADDRESS ON FILE | | | | |
| 28731789 | SAADAT, SAYEBA | ADDRESS ON FILE | | | | |
| 28749656 | SAAED, MAYADA | ADDRESS ON FILE | | | | |
| 28743542 | SAAVEDRA JORDAN, IRLANDA | ADDRESS ON FILE | | | | |
| 28746357 | SAAVEDRA TORRES, KARLA | ADDRESS ON FILE | | | | |
| 28736690 | SAAVEDRA, AXEL | ADDRESS ON FILE | | | | |
| 28715309 | SAAVEDRA, BRENDAN | ADDRESS ON FILE | | | | |
| 28720499 | SAAVEDRA, GILBERT | ADDRESS ON FILE | | | | |
| 28723719 | SAAVEDRA, JOSMAR | ADDRESS ON FILE | | | | |
| 28750821 | SAAVEDRA, NATALIE | ADDRESS ON FILE | | | | |
| 28728874 | SAAVEDRA, NATIVIDAD | ADDRESS ON FILE | | | | |
| 28752656 | SAAVEDRA, RICARDO | ADDRESS ON FILE | | | | |
| 28740845 | SABADO, ELEANOR | ADDRESS ON FILE | | | | |
| 28751109 | SABADO, NICOLE | ADDRESS ON FILE | | | | |
| 28714805 | SABAH, BASMA | ADDRESS ON FILE | | | | |
| 28738503 | SABALA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28718067 | SABALA, DESIRAE | ADDRESS ON FILE | | | | |
| 28740643 | SABANI, DZULFIDANA | ADDRESS ON FILE | | | | |
| 28732820 | SABANI, SUZANA | ADDRESS ON FILE | | | | |
| 28712146 | SABAWOON, ABDUL RAHIM | ADDRESS ON FILE | | | | |
| 28742408 | SABER, GEHAN | ADDRESS ON FILE | | | | |
| 28912221 | SABERON, LARIBEL | ADDRESS ON FILE | | | | |
| 28725113 | SABERON, LARIBEL | ADDRESS ON FILE | | | | |
| 28739135 | SABILLON ORDONEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28712315 | SABILLON, ADRIAN | ADDRESS ON FILE | | | | |
| 28715548 | SABILLON, BRYAN | ADDRESS ON FILE | | | | |
| 28758660 | SABILLON, GEO | ADDRESS ON FILE | | | | |
| 28744493 | SABINO, JEANETTE | ADDRESS ON FILE | | | | |
| 28746994 | SABIR, KUMAREE | ADDRESS ON FILE | | | | |
| 28715785 | SABOGAL, CARLOS | ADDRESS ON FILE | | | | |
| 28730045 | SABRI, RAEED | ADDRESS ON FILE | | | | |
| 28732464 | SACA, SORAYA | ADDRESS ON FILE | | | | |
| 28711368 | SACHAROW, ALLAN | ADDRESS ON FILE | | | | |
| 28723696 | SACHEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28732520 | SACHEZ, STACY | ADDRESS ON FILE | | | | |
| 28711967 | SACHS, ANDREA | ADDRESS ON FILE | | | | |
| 28717828 | SACK, DEBBIE | ADDRESS ON FILE | | | | |
| 28757236 | SACRAMENTO COUNTY UTILITIES | 10481 ARMSTRONG AVE | RANCHO CORDOVA | CA | 95655 | |
| 28731326 | SACRAMENTO MARKSTEIN BEVERAGE CO | 60 MAIN AVENUE | SACRAMENTO | CA | 95838 | |
| 28731327 | SACRAMENTO METROPOLITAN FIRE DISTRICOMMUNITY RISK REDUCTION DIVIS | 10545 ARMSTRONG AVE STE 200 | MATHER | CA | 95655 | |
| 28757264 | SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD) | 6301 S ST | SACRAMENTO | CA | 95817 | |
| 28753471 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE STE 100 | SACRAMENTO | CA | 95821-5303 | |
| 28715031 | SADAT, BIBI TAJ | ADDRESS ON FILE | | | | |
| 28719751 | SADAT, FARIDA | ADDRESS ON FILE | | | | |
| 28750650 | SADAT, NAHITA | ADDRESS ON FILE | | | | |
| 28754408 | SADAT, SIAD MASHAL | ADDRESS ON FILE | | | | |
| 28734091 | SADDLER, VICTORIA | ADDRESS ON FILE | | | | |
| 28730363 | SADEK, REEM | ADDRESS ON FILE | | | | |
| 28728415 | SADIQ NAZARI, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28741612 | SADLER, ESTELLA | ADDRESS ON FILE | | | | |
| 28752987 | SADLER, ROGER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737886 | SAECHAO, CAROLINE | ADDRESS ON FILE | | | | |
| 28724191 | SAECHAO, KAO | ADDRESS ON FILE | | | | |
| 28750223 | SAECHAO, MIKAELLA | ADDRESS ON FILE | | | | |
| 28723697 | SAECHIN, JOSHUA | ADDRESS ON FILE | | | | |
| 28753461 | SAEED, SABRINA | ADDRESS ON FILE | | | | |
| 28757063 | SAEED, ZAINAB | ADDRESS ON FILE | | | | |
| 28724192 | SAELEE, KAO | ADDRESS ON FILE | | | | |
| 28749087 | SAELEE, MARICEL | ADDRESS ON FILE | | | | |
| 28725070 | SAENTHAVYSOUK, LAKEISHA | ADDRESS ON FILE | | | | |
| 28756409 | SAENZ FELIX, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28734092 | SAENZ HARDY, VICTORIA | ADDRESS ON FILE | | | | |
| 28737098 | SAENZ, BLANCA | ADDRESS ON FILE | | | | |
| 28737520 | SAENZ, BRYAN | ADDRESS ON FILE | | | | |
| 28740420 | SAENZ, DINORA | ADDRESS ON FILE | | | | |
| 28758476 | SAENZ, GINGER | ADDRESS ON FILE | | | | |
| 28723905 | SAENZ, JUANITA | ADDRESS ON FILE | | | | |
| 28746008 | SAENZ, JUDDY | ADDRESS ON FILE | | | | |
| 28748330 | SAENZ, MARC | ADDRESS ON FILE | | | | |
| 28748398 | SAENZ, MARCOS | ADDRESS ON FILE | | | | |
| 28749557 | SAENZ, MATHIAS | ADDRESS ON FILE | | | | |
| 28729199 | SAENZ, NORA | ADDRESS ON FILE | | | | |
| 28729650 | SAENZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28731180 | SAENZ, RUBEN | ADDRESS ON FILE | | | | |
| 28732435 | SAENZ, SONIA | ADDRESS ON FILE | | | | |
| 28733296 | SAENZ, TIANA | ADDRESS ON FILE | | | | |
| 28734545 | SAENZ, YENNY | ADDRESS ON FILE | | | | |
| 28739861 | SAEPHANHSOUKKEO, DAVYAN | ADDRESS ON FILE | | | | |
| 28733502 | SAEPHARN, TRACY | ADDRESS ON FILE | | | | |
| 28731901 | SAESEE, SERENATY | ADDRESS ON FILE | | | | |
| 28715701 | SAEZ, CARISSA | ADDRESS ON FILE | | | | |
| 28718871 | SAFAHI, ELIJAH | ADDRESS ON FILE | | | | |
| 28735419 | SAFAYEE, ALACYN | ADDRESS ON FILE | | | | |
| 28731335 | SAFE STRAP COMPANY LLC | 13830 JETPORT COMMERCE PKWY SUITE 2 | FORT MYERS | FL | 33913 | |
| 28731336 | SAFETY NATIONAL CASUALTY CORP. | 1832 SCHUETZ ROAD | ST. LOUIS | MO | 63146-3540 | |
| 28731338 | SAFEWAY INC. | ATTN: RE LAW DEPT FACILITY #98-2399-15-01, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| 28766636 | SAFEWAY, INC. C/O ALBERTSONS COMPANIES | ATTN: 74200 LEGAL DEPT FAC #98-2399-15-01, 250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 28717729 | SAFFOLD, DAVID | ADDRESS ON FILE | | | | |
| 28735366 | SAFI, AHMADHAMZA | ADDRESS ON FILE | | | | |
| 28718175 | SAFI, DEWA | ADDRESS ON FILE | | | | |
| 28719728 | SAFI, FAISAL | ADDRESS ON FILE | | | | |
| 28748221 | SAFI, MAJABEENA | ADDRESS ON FILE | | | | |
| 28750641 | SAFI, NADIA | ADDRESS ON FILE | | | | |
| 28753523 | SAFI, SALLY | ADDRESS ON FILE | | | | |
| 28757100 | SAFI, ZIAULLAH | ADDRESS ON FILE | | | | |
| 28753421 | SAFINICK, RYAN | ADDRESS ON FILE | | | | |
| 28757649 | SAFOEVA, ZARNIGOR | ADDRESS ON FILE | | | | |
| 28715786 | SAGASTUME ALVAREZ, CARLOS | ADDRESS ON FILE | | | | |
| 28730443 | SAGASTUME ALVAREZ, RENNIE | ADDRESS ON FILE | | | | |
| 28741118 | SAGASTUME, ELVIA | ADDRESS ON FILE | | | | |
| 28753724 | SAGASTUME, SANDRA | ADDRESS ON FILE | | | | |
| 28734811 | SAGASTUME, ZOILA | ADDRESS ON FILE | | | | |
| 28753489 | SAGE GROUP | 105 MAXESS ROAD SUITE 201N | MELVILLE | NY | 11747 | |
| 28724236 | SAGEBIEL, KAREN | ADDRESS ON FILE | | | | |
| 28726027 | SAGHATELYAN, LUSINE | ADDRESS ON FILE | | | | |
| 28747866 | SAGISI, LORI | ADDRESS ON FILE | | | | |
| 28739350 | SAGRADO, DAISY | ADDRESS ON FILE | | | | |
| 28725728 | SAGUNDO, LIZBETH | ADDRESS ON FILE | | | | |
| 28721158 | SAHAGIAN, HILDA | ADDRESS ON FILE | | | | |
| 28745961 | SAHAGUN, JUAN | ADDRESS ON FILE | | | | |
| 28747998 | SAHAGUN, LUIS | ADDRESS ON FILE | | | | |
| 28735364 | SAHIBI, AHMAD | ADDRESS ON FILE | | | | |
| 28711584 | SAHOTA, AMANJEET | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711593 | SAHOTA, AMARDIP | ADDRESS ON FILE | | | | |
| 28753809 | SAHROOR, SARA | ADDRESS ON FILE | | | | |
| 28758140 | SAI, ERICA | ADDRESS ON FILE | | | | |
| 28742440 | SAID PALUSS, GEORGE | ADDRESS ON FILE | | | | |
| 28725270 | SAIENNI, LAWRENCE | ADDRESS ON FILE | | | | |
| 28714272 | SAIF, AREESHA | ADDRESS ON FILE | | | | |
| 28724237 | SAILLE GUTIERREZ, KAREN | ADDRESS ON FILE | | | | |
| 28712940 | SAIMON, ALIN | ADDRESS ON FILE | | | | |
| 28747912 | SAINI, LOVEPREET | ADDRESS ON FILE | | | | |
| 28755212 | SAINI, TARANDEEP | ADDRESS ON FILE | | | | |
| 28748904 | SAINT ESTEBEN, MARIA | ADDRESS ON FILE | | | | |
| 28912223 | SAINT-LAURENT, VANESSA | ADDRESS ON FILE | | | | |
| 28730235 | SAINZ PEREZ, RAUL | ADDRESS ON FILE | | | | |
| 28720608 | SAINZ VELASQUEZ, GLENDA | ADDRESS ON FILE | | | | |
| 28757360 | SAINZ, MANUEL | ADDRESS ON FILE | | | | |
| 28734040 | SAINZ, VICTOR | ADDRESS ON FILE | | | | |
| 28757837 | SAIPALE, ALYSSA | ADDRESS ON FILE | | | | |
| 28743624 | SAIPALE, ISABELLA | ADDRESS ON FILE | | | | |
| 28746358 | SAIS, KARLA | ADDRESS ON FILE | | | | |
| 28730585 | SAIS, RICHARD | ADDRESS ON FILE | | | | |
| 28715146 | SAIYALAD, BOUNTHAN | ADDRESS ON FILE | | | | |
| 28746761 | SAIYARATH, KHAMMAN | ADDRESS ON FILE | | | | |
| 28756492 | SAIZ, WAYNE | ADDRESS ON FILE | | | | |
| 28753506 | SAJID TEXTILE INDUSTRIES (PVT) LIMI | PLOT NO A-88 SCHEME 33 | KARACHI | | | PAKISTAN |
| 28729121 | SAKA, NINI ESSENAM | ADDRESS ON FILE | | | | |
| 28754539 | SAKANDARI, SODABA | ADDRESS ON FILE | | | | |
| 28732408 | SAKANDARI, SOMAN | ADDRESS ON FILE | | | | |
| 28724723 | SAKR, KHALED | ADDRESS ON FILE | | | | |
| 28722937 | SAKUMA, JIM | ADDRESS ON FILE | | | | |
| 28723529 | SALA GALENO, JOSE | ADDRESS ON FILE | | | | |
| 28730834 | SALAC, RODRIGO | ADDRESS ON FILE | | | | |
| 28739379 | SALAIS, DALIA | ADDRESS ON FILE | | | | |
| 28725729 | SALAIS, LIZBETH | ADDRESS ON FILE | | | | |
| 28736627 | SALALILA, AUDRE | ADDRESS ON FILE | | | | |
| 28741882 | SALALILA, FATIMA | ADDRESS ON FILE | | | | |
| 28730987 | SALALLANDIA, ROSA | ADDRESS ON FILE | | | | |
| 28736828 | SALAMANCA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28716796 | SALAMANCA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28746841 | SALAMANCA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28720936 | SALAMI, HANANE | ADDRESS ON FILE | | | | |
| 28753508 | SALARY COM LLC | 610 LINCOLN STREET NORTH SUITE 200 | WALTHAM | MA | 02451 | |
| 28912225 | SALARY.COM | 610 LINCOLN ST., NORTH BUILDING, SUITE # 200 | WALTHAM | MA | 02451 | |
| 28912226 | SALARY.COM , LLC | 610 LINCOLN ST., NORTH BUILDING, SUITE # 200 | WALTHAM | MA | 02451 | |
| 28735379 | SALAS ESPINOZA, AIDA | ADDRESS ON FILE | | | | |
| 28749835 | SALAS HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28712129 | SALAS, AARON | ADDRESS ON FILE | | | | |
| 28712419 | SALAS, AIDAN | ADDRESS ON FILE | | | | |
| 28735417 | SALAS, AKIRA | ADDRESS ON FILE | | | | |
| 28712820 | SALAS, ALEXIS | ADDRESS ON FILE | | | | |
| 28711270 | SALAS, ALFREDO | ADDRESS ON FILE | | | | |
| 28717795 | SALAS, DAZZLE | ADDRESS ON FILE | | | | |
| 28718779 | SALAS, EILEEN | ADDRESS ON FILE | | | | |
| 28740932 | SALAS, ELISA | ADDRESS ON FILE | | | | |
| 28741119 | SALAS, ELVIA | ADDRESS ON FILE | | | | |
| 28741396 | SALAS, ERICK | ADDRESS ON FILE | | | | |
| 28743977 | SALAS, JAIMIE | ADDRESS ON FILE | | | | |
| 28744777 | SALAS, JESENIA | ADDRESS ON FILE | | | | |
| 28723085 | SALAS, JOEL | ADDRESS ON FILE | | | | |
| 28745357 | SALAS, JOHNNY | ADDRESS ON FILE | | | | |
| 28745427 | SALAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28723530 | SALAS, JOSE | ADDRESS ON FILE | | | | |
| 28746058 | SALAS, JULIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747231 | SALAS, LAURA | ADDRESS ON FILE | | | | |
| 28747507 | SALAS, LEZLY | ADDRESS ON FILE | | | | |
| 28747744 | SALAS, LIZBETH | ADDRESS ON FILE | | | | |
| 28747999 | SALAS, LUIS | ADDRESS ON FILE | | | | |
| 28912228 | SALAS, LYDIA | ADDRESS ON FILE | | | | |
| 28748192 | SALAS, MAGDALENA | ADDRESS ON FILE | | | | |
| 28726449 | SALAS, MARGARITA | ADDRESS ON FILE | | | | |
| 28748906 | SALAS, MARIA | ADDRESS ON FILE | | | | |
| 28748905 | SALAS, MARIA | ADDRESS ON FILE | | | | |
| 28727456 | SALAS, MARTIN | ADDRESS ON FILE | | | | |
| 28750029 | SALAS, MICHAEL | ADDRESS ON FILE | | | | |
| 28750125 | SALAS, MICHELLE | ADDRESS ON FILE | | | | |
| 28751424 | SALAS, OLIVIANA | ADDRESS ON FILE | | | | |
| 28752384 | SALAS, RAYMUNDO | ADDRESS ON FILE | | | | |
| 28752853 | SALAS, ROBERT | ADDRESS ON FILE | | | | |
| 28756195 | SALAS, VERONICA | ADDRESS ON FILE | | | | |
| 28734093 | SALAS, VICTORIA | ADDRESS ON FILE | | | | |
| 28737521 | SALASESPARZA, BRYAN | ADDRESS ON FILE | | | | |
| 28717882 | SALAS-MARTIN, DEJA | ADDRESS ON FILE | | | | |
| 28758638 | SALAVERRIA, CHERISE | ADDRESS ON FILE | | | | |
| 28744669 | SALAWAGE, JENNIFER | ADDRESS ON FILE | | | | |
| 28720831 | SALAZAR DE RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28753897 | SALAZAR JR, SAUL | ADDRESS ON FILE | | | | |
| 28753810 | SALAZAR MARTINEZ, SARA | ADDRESS ON FILE | | | | |
| 28733738 | SALAZAR NAVARRO, VALERIA | ADDRESS ON FILE | | | | |
| 28734548 | SALAZAR RENDEROS, YENSY | ADDRESS ON FILE | | | | |
| 28723531 | SALAZAR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28748399 | SALAZAR TORRES, MARCOS | ADDRESS ON FILE | | | | |
| 28714247 | SALAZAR ZAPATA, ARACELI | ADDRESS ON FILE | | | | |
| 28712243 | SALAZAR, ADAN | ADDRESS ON FILE | | | | |
| 28712488 | SALAZAR, ALAN | ADDRESS ON FILE | | | | |
| 28712600 | SALAZAR, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712643 | SALAZAR, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712740 | SALAZAR, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28711470 | SALAZAR, ALTAGRACIA | ADDRESS ON FILE | | | | |
| 28713146 | SALAZAR, AMAIRANI | ADDRESS ON FILE | | | | |
| 28713221 | SALAZAR, AMARIS | ADDRESS ON FILE | | | | |
| 28711968 | SALAZAR, ANDREA | ADDRESS ON FILE | | | | |
| 28712010 | SALAZAR, ANDRES | ADDRESS ON FILE | | | | |
| 28713810 | SALAZAR, ANGELA | ADDRESS ON FILE | | | | |
| 28714120 | SALAZAR, ANTHONY | ADDRESS ON FILE | | | | |
| 28736145 | SALAZAR, ANYULY | ADDRESS ON FILE | | | | |
| 28714743 | SALAZAR, AZUCENA | ADDRESS ON FILE | | | | |
| 28715374 | SALAZAR, BRIANA | ADDRESS ON FILE | | | | |
| 28715831 | SALAZAR, CARMEN | ADDRESS ON FILE | | | | |
| 28738544 | SALAZAR, CIELO | ADDRESS ON FILE | | | | |
| 28717017 | SALAZAR, CRISOLINA | ADDRESS ON FILE | | | | |
| 28717362 | SALAZAR, DANIA | ADDRESS ON FILE | | | | |
| 28739535 | SALAZAR, DANIEL | ADDRESS ON FILE | | | | |
| 28739534 | SALAZAR, DANIEL | ADDRESS ON FILE | | | | |
| 28739627 | SALAZAR, DANNY | ADDRESS ON FILE | | | | |
| 28717730 | SALAZAR, DAVID | ADDRESS ON FILE | | | | |
| 28717731 | SALAZAR, DAVID | ADDRESS ON FILE | | | | |
| 28717948 | SALAZAR, DENICE | ADDRESS ON FILE | | | | |
| 28740607 | SALAZAR, DULCE | ADDRESS ON FILE | | | | |
| 28740699 | SALAZAR, EDGAR | ADDRESS ON FILE | | | | |
| 28740750 | SALAZAR, EDUARDO | ADDRESS ON FILE | | | | |
| 28718742 | SALAZAR, EDWARD | ADDRESS ON FILE | | | | |
| 28718824 | SALAZAR, ELENA | ADDRESS ON FILE | | | | |
| 28718872 | SALAZAR, ELIJAH | ADDRESS ON FILE | | | | |
| 28741160 | SALAZAR, EMELY | ADDRESS ON FILE | | | | |
| 28741224 | SALAZAR, EMILY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719162 | SALAZAR, EMMA | ADDRESS ON FILE | | | | |
| 28719320 | SALAZAR, ERICK | ADDRESS ON FILE | | | | |
| 28741584 | SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | |
| 28719537 | SALAZAR, ESTIVE | ADDRESS ON FILE | | | | |
| 28719608 | SALAZAR, EVA | ADDRESS ON FILE | | | | |
| 28720385 | SALAZAR, GENESIS | ADDRESS ON FILE | | | | |
| 28720428 | SALAZAR, GEOVANNI | ADDRESS ON FILE | | | | |
| 28720830 | SALAZAR, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743598 | SALAZAR, ISAAC | ADDRESS ON FILE | | | | |
| 28743711 | SALAZAR, IVANIA | ADDRESS ON FILE | | | | |
| 28743816 | SALAZAR, JACOB | ADDRESS ON FILE | | | | |
| 28721822 | SALAZAR, JACQUELYN | ADDRESS ON FILE | | | | |
| 28744670 | SALAZAR, JENNIFER | ADDRESS ON FILE | | | | |
| 28744672 | SALAZAR, JENNIFER | ADDRESS ON FILE | | | | |
| 28744671 | SALAZAR, JENNIFER | ADDRESS ON FILE | | | | |
| 28722654 | SALAZAR, JESIKAH | ADDRESS ON FILE | | | | |
| 28722802 | SALAZAR, JESSICA | ADDRESS ON FILE | | | | |
| 28723066 | SALAZAR, JOE | ADDRESS ON FILE | | | | |
| 28745428 | SALAZAR, JONATHAN | ADDRESS ON FILE | | | | |
| 28723374 | SALAZAR, JORGE | ADDRESS ON FILE | | | | |
| 28745964 | SALAZAR, JUAN | ADDRESS ON FILE | | | | |
| 28745962 | SALAZAR, JUAN | ADDRESS ON FILE | | | | |
| 28745963 | SALAZAR, JUAN | ADDRESS ON FILE | | | | |
| 28758966 | SALAZAR, JULIO | ADDRESS ON FILE | | | | |
| 28724238 | SALAZAR, KAREN | ADDRESS ON FILE | | | | |
| 28724366 | SALAZAR, KATERYN | ADDRESS ON FILE | | | | |
| 28724490 | SALAZAR, KAYTLIN | ADDRESS ON FILE | | | | |
| 28747233 | SALAZAR, LAURA | ADDRESS ON FILE | | | | |
| 28747232 | SALAZAR, LAURA | ADDRESS ON FILE | | | | |
| 28747380 | SALAZAR, LEONARDO | ADDRESS ON FILE | | | | |
| 28747592 | SALAZAR, LILLIAN | ADDRESS ON FILE | | | | |
| 28747745 | SALAZAR, LIZBETH | ADDRESS ON FILE | | | | |
| 28748000 | SALAZAR, LUIS | ADDRESS ON FILE | | | | |
| 28726157 | SALAZAR, MADISON | ADDRESS ON FILE | | | | |
| 28726923 | SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| 28726922 | SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| 28726924 | SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| 28726925 | SALAZAR, MARIA | ADDRESS ON FILE | | | | |
| 28727148 | SALAZAR, MARILYN | ADDRESS ON FILE | | | | |
| 28727260 | SALAZAR, MARITZA | ADDRESS ON FILE | | | | |
| 28727546 | SALAZAR, MARYLOU | ADDRESS ON FILE | | | | |
| 28728236 | SALAZAR, MIGUEL | ADDRESS ON FILE | | | | |
| 28750729 | SALAZAR, NANCY | ADDRESS ON FILE | | | | |
| 28728729 | SALAZAR, NAOMI | ADDRESS ON FILE | | | | |
| 28750888 | SALAZAR, NATHANAEL | ADDRESS ON FILE | | | | |
| 28758889 | SALAZAR, NOEMI | ADDRESS ON FILE | | | | |
| 28729475 | SALAZAR, OSCAR | ADDRESS ON FILE | | | | |
| 28729493 | SALAZAR, OSVALDO | ADDRESS ON FILE | | | | |
| 28730038 | SALAZAR, RACHEL | ADDRESS ON FILE | | | | |
| 28730586 | SALAZAR, RICHARD | ADDRESS ON FILE | | | | |
| 28753339 | SALAZAR, RUBY | ADDRESS ON FILE | | | | |
| 28753385 | SALAZAR, RUTH | ADDRESS ON FILE | | | | |
| 28731506 | SALAZAR, SAMUEL | ADDRESS ON FILE | | | | |
| 28753725 | SALAZAR, SANDRA | ADDRESS ON FILE | | | | |
| 28753896 | SALAZAR, SAUL | ADDRESS ON FILE | | | | |
| 28731927 | SALAZAR, SERGIO | ADDRESS ON FILE | | | | |
| 28754473 | SALAZAR, SILVIA | ADDRESS ON FILE | | | | |
| 28733576 | SALAZAR, TRISTAN | ADDRESS ON FILE | | | | |
| 28756105 | SALAZAR, VENTURA | ADDRESS ON FILE | | | | |
| 28734138 | SALAZAR, VINCENT | ADDRESS ON FILE | | | | |
| 28734584 | SALAZAR, YESENIA | ADDRESS ON FILE | | | | |
| 28756952 | SALAZAR, YONATAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736829 | SALAZAR-ESPINOSA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28752038 | SALAZAR-LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28743244 | SALCEDA, HILDA | ADDRESS ON FILE | | | | |
| 28721585 | SALCEDO BANUELOS, ISIDRO | ADDRESS ON FILE | | | | |
| 28726927 | SALCEDO HINOJOSA, MARIA | ADDRESS ON FILE | | | | |
| 28712171 | SALCEDO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735657 | SALCEDO, ANGEL | ADDRESS ON FILE | | | | |
| 28714248 | SALCEDO, ARACELI | ADDRESS ON FILE | | | | |
| 28738504 | SALCEDO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28743719 | SALCEDO, IVETH | ADDRESS ON FILE | | | | |
| 28722803 | SALCEDO, JESSICA | ADDRESS ON FILE | | | | |
| 28726926 | SALCEDO, MARIA | ADDRESS ON FILE | | | | |
| 28728319 | SALCEDO, MIRANDA | ADDRESS ON FILE | | | | |
| 28728348 | SALCEDO, MIRIAM | ADDRESS ON FILE | | | | |
| 28751714 | SALCEDO, PATRICIA | ADDRESS ON FILE | | | | |
| 28752442 | SALCEDO, REBECCA | ADDRESS ON FILE | | | | |
| 28753898 | SALCEDO, SAUL | ADDRESS ON FILE | | | | |
| 28732994 | SALCEDO, TANIA | ADDRESS ON FILE | | | | |
| 28756528 | SALCEDO, WENDY | ADDRESS ON FILE | | | | |
| 28749252 | SALCEDOCEJA, MARITZA | ADDRESS ON FILE | | | | |
| 28751847 | SALCIDA, PENNY | ADDRESS ON FILE | | | | |
| 28712601 | SALCIDO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28719848 | SALCIDO, FERNANDA | ADDRESS ON FILE | | | | |
| 28723375 | SALCIDO, JORGE | ADDRESS ON FILE | | | | |
| 28725271 | SALCIDO, LAWRENCE | ADDRESS ON FILE | | | | |
| 28748084 | SALCIDO, LYNDSIE | ADDRESS ON FILE | | | | |
| 28727243 | SALCIDO, MARISSA | ADDRESS ON FILE | | | | |
| 28731008 | SALCIDO, ROSALBA | ADDRESS ON FILE | | | | |
| 28912234 | SALCIDO, ROSALBA | ADDRESS ON FILE | | | | |
| 28753754 | SALCIDO, SANDY | ADDRESS ON FILE | | | | |
| 28715354 | SALDANA HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28712172 | SALDANA, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712190 | SALDANA, ABRAM | ADDRESS ON FILE | | | | |
| 28712316 | SALDANA, ADRIAN | ADDRESS ON FILE | | | | |
| 28713868 | SALDANA, ANGELICA | ADDRESS ON FILE | | | | |
| 28714180 | SALDANA, ANTONIO | ADDRESS ON FILE | | | | |
| 28714393 | SALDANA, ARMANDO | ADDRESS ON FILE | | | | |
| 28738955 | SALDANA, CONCEPCION | ADDRESS ON FILE | | | | |
| 28739211 | SALDANA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717490 | SALDANA, DANIELA | ADDRESS ON FILE | | | | |
| 28718743 | SALDANA, EDWARD | ADDRESS ON FILE | | | | |
| 28719079 | SALDANA, EMANUEL | ADDRESS ON FILE | | | | |
| 28741770 | SALDANA, EVERARDO | ADDRESS ON FILE | | | | |
| 28720739 | SALDANA, GRECIA | ADDRESS ON FILE | | | | |
| 28720927 | SALDANA, HALEY | ADDRESS ON FILE | | | | |
| 28743887 | SALDANA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28722648 | SALDANA, JERRY | ADDRESS ON FILE | | | | |
| 28746480 | SALDANA, KATRINA | ADDRESS ON FILE | | | | |
| 28725423 | SALDANA, LESLIE | ADDRESS ON FILE | | | | |
| 28725753 | SALDANA, LLOVAN | ADDRESS ON FILE | | | | |
| 28726928 | SALDANA, MARIA | ADDRESS ON FILE | | | | |
| 28726929 | SALDANA, MARIA | ADDRESS ON FILE | | | | |
| 28726930 | SALDANA, MARIA | ADDRESS ON FILE | | | | |
| 28729562 | SALDANA, PAOLA | ADDRESS ON FILE | | | | |
| 28730638 | SALDANA, RITA | ADDRESS ON FILE | | | | |
| 28753174 | SALDANA, ROSALIO | ADDRESS ON FILE | | | | |
| 28731181 | SALDANA, RUBEN | ADDRESS ON FILE | | | | |
| 28759103 | SALDANA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753726 | SALDANA, SANDRA | ADDRESS ON FILE | | | | |
| 28731928 | SALDAÑA, SERGIO | ADDRESS ON FILE | | | | |
| 28755074 | SALDANA, SYLVIA | ADDRESS ON FILE | | | | |
| 28755903 | SALDANA, URSULA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734454 | SALDANA, YADIRA | ADDRESS ON FILE | | | | |
| 28750822 | SALDANAGONZALEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28713605 | SALDIVAR, ANDRES | ADDRESS ON FILE | | | | |
| 28712011 | SALDIVAR, ANDRES | ADDRESS ON FILE | | | | |
| 28736374 | SALDIVAR, ARNOLDO | ADDRESS ON FILE | | | | |
| 28717491 | SALDIVAR, DANIELA | ADDRESS ON FILE | | | | |
| 28741454 | SALDIVAR, ERIKA | ADDRESS ON FILE | | | | |
| 28720543 | SALDIVAR, GIOVANNI | ADDRESS ON FILE | | | | |
| 28743888 | SALDIVAR, JACQUELINE | ADDRESS ON FILE | | | | |
| 28758226 | SALDIVAR, LITZI | ADDRESS ON FILE | | | | |
| 28730039 | SALDIVAR, RACHEL | ADDRESS ON FILE | | | | |
| 28731898 | SALDIVAR, SERENA | ADDRESS ON FILE | | | | |
| 28757015 | SALDIVAR, YVETTE | ADDRESS ON FILE | | | | |
| 28726173 | SALEB, MAGED | ADDRESS ON FILE | | | | |
| 28752736 | SALEEM, RIHANNA | ADDRESS ON FILE | | | | |
| 28753500 | SALEEM, SAIMA | ADDRESS ON FILE | | | | |
| 28737222 | SALEGIO, BRAYAN | ADDRESS ON FILE | | | | |
| 28720554 | SALEGIO, GISELA | ADDRESS ON FILE | | | | |
| 28753494 | SALEH, SAHAR | ADDRESS ON FILE | | | | |
| 28732906 | SALEH, TAHREER | ADDRESS ON FILE | | | | |
| 28754624 | SALEHI, SOOSAN | ADDRESS ON FILE | | | | |
| 28742392 | SALES, GAUDELIA | ADDRESS ON FILE | | | | |
| 28722895 | SALES, JESUS | ADDRESS ON FILE | | | | |
| 28734094 | SALGADO DE GOMEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28716003 | SALGADO HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28722980 | SALGADO MORALES, JOANA | ADDRESS ON FILE | | | | |
| 28741807 | SALGADO RAMIREZ, FABIO | ADDRESS ON FILE | | | | |
| 28716527 | SALGADO SABALLOS, CINDY | ADDRESS ON FILE | | | | |
| 28712173 | SALGADO, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712317 | SALGADO, ADRIAN | ADDRESS ON FILE | | | | |
| 28712924 | SALGADO, ALICIA | ADDRESS ON FILE | | | | |
| 28757838 | SALGADO, ALYSSA | ADDRESS ON FILE | | | | |
| 28713606 | SALGADO, ANDRES | ADDRESS ON FILE | | | | |
| 28713811 | SALGADO, ANGELA | ADDRESS ON FILE | | | | |
| 28714181 | SALGADO, ANTONIO | ADDRESS ON FILE | | | | |
| 28736248 | SALGADO, ARIANA | ADDRESS ON FILE | | | | |
| 28738030 | SALGADO, CECILIO | ADDRESS ON FILE | | | | |
| 28912238 | SALGADO, FRANCISCA | ADDRESS ON FILE | | | | |
| 28720658 | SALGADO, GLORIA | ADDRESS ON FILE | | | | |
| 28742786 | SALGADO, GREGORIA | ADDRESS ON FILE | | | | |
| 28720832 | SALGADO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720833 | SALGADO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720845 | SALGADO, GUILBERTO | ADDRESS ON FILE | | | | |
| 28722046 | SALGADO, JANELLY | ADDRESS ON FILE | | | | |
| 28722649 | SALGADO, JERRY | ADDRESS ON FILE | | | | |
| 28746077 | SALGADO, JULIE | ADDRESS ON FILE | | | | |
| 28726372 | SALGADO, MARCO | ADDRESS ON FILE | | | | |
| 28726931 | SALGADO, MARIA | ADDRESS ON FILE | | | | |
| 28749019 | SALGADO, MARIAM | ADDRESS ON FILE | | | | |
| 28749760 | SALGADO, MELANIE | ADDRESS ON FILE | | | | |
| 28750235 | SALGADO, MIKE | ADDRESS ON FILE | | | | |
| 28752657 | SALGADO, RICARDO | ADDRESS ON FILE | | | | |
| 28731320 | SALGADO, SABRINNA | ADDRESS ON FILE | | | | |
| 28755623 | SALGADO, TOMAS | ADDRESS ON FILE | | | | |
| 28734585 | SALGADO, YESENIA | ADDRESS ON FILE | | | | |
| 28717026 | SALGADO-GUZMAN, CRISTAL | ADDRESS ON FILE | | | | |
| 28713753 | SALGADO-LORENZO, ANGEL | ADDRESS ON FILE | | | | |
| 28713097 | SALGUERO STARNER, ALVIN | ADDRESS ON FILE | | | | |
| 28720080 | SALGUERO, FREDY | ADDRESS ON FILE | | | | |
| 28759014 | SALGUERO, JUNIOR | ADDRESS ON FILE | | | | |
| 28750126 | SALGUERO, MICHELLE | ADDRESS ON FILE | | | | |
| 28731635 | SALGUERO, SANTIAGO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28756737 | SALGUERO, YAJAIRA | ADDRESS ON FILE | | | | |
| 28711969 | SALIDO, ANDREA | ADDRESS ON FILE | | | | |
| 28728907 | SALIM, NEAMAT | ADDRESS ON FILE | | | | |
| 28714607 | SALINAS CABRA, ASTRID | ADDRESS ON FILE | | | | |
| 28715787 | SALINAS SALOME, CARLOS | ADDRESS ON FILE | | | | |
| 28712602 | SALINAS, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28714121 | SALINAS, ANTHONY | ADDRESS ON FILE | | | | |
| 28757883 | SALINAS, BRANDON | ADDRESS ON FILE | | | | |
| 28715355 | SALINAS, BRIAN | ADDRESS ON FILE | | | | |
| 28715495 | SALINAS, BRITTNEE | ADDRESS ON FILE | | | | |
| 28740330 | SALINAS, DIANA | ADDRESS ON FILE | | | | |
| 28740385 | SALINAS, DIEGO | ADDRESS ON FILE | | | | |
| 28741547 | SALINAS, ESMERALDA | ADDRESS ON FILE | | | | |
| 28742944 | SALINAS, GUSTAVO | ADDRESS ON FILE | | | | |
| 28744114 | SALINAS, JANELI | ADDRESS ON FILE | | | | |
| 28722804 | SALINAS, JESSICA | ADDRESS ON FILE | | | | |
| 28744971 | SALINAS, JESSIE | ADDRESS ON FILE | | | | |
| 28745691 | SALINAS, JOSEFA | ADDRESS ON FILE | | | | |
| 28759518 | SALINAS, JUANA | ADDRESS ON FILE | | | | |
| 28725116 | SALINAS, LARISA | ADDRESS ON FILE | | | | |
| 28725761 | SALINAS, LOGAN | ADDRESS ON FILE | | | | |
| 28749836 | SALINAS, MELISSA | ADDRESS ON FILE | | | | |
| 28752658 | SALINAS, RICARDO | ADDRESS ON FILE | | | | |
| 28753811 | SALINAS, SARA | ADDRESS ON FILE | | | | |
| 28734475 | SALINAS, YAMILET | ADDRESS ON FILE | | | | |
| 28756812 | SALINAS, YAZMINE | ADDRESS ON FILE | | | | |
| 28757072 | SALKIC, ZEHRA | ADDRESS ON FILE | | | | |
| 28740266 | SALLIER, DIAMOND | ADDRESS ON FILE | | | | |
| 28753525 | SALLY TEXTILES INC | 230 FIFTH AVE SUITE 405A | NEW YORK | NY | 10001 | |
| 28746491 | SALMAN, KAWTAR | ADDRESS ON FILE | | | | |
| 28714258 | SALMERON, ARAMIS | ADDRESS ON FILE | | | | |
| 28756062 | SALMERON, VANESSA | ADDRESS ON FILE | | | | |
| 28723532 | SALMON, JOSE | ADDRESS ON FILE | | | | |
| 28716732 | SALO, CLARIEBELLE | ADDRESS ON FILE | | | | |
| 28750030 | SALOIS, MICHAEL | ADDRESS ON FILE | | | | |
| 28712696 | SALOME, ALEXA | ADDRESS ON FILE | | | | |
| 28745249 | SALOMON, JOELYSSIA | ADDRESS ON FILE | | | | |
| 28724413 | SALOMON, KATIA | ADDRESS ON FILE | | | | |
| 28759159 | SALOMON, LISA | ADDRESS ON FILE | | | | |
| 28727304 | SALONGA, MARLA | ADDRESS ON FILE | | | | |
| 28729518 | SALONGA, PACITA | ADDRESS ON FILE | | | | |
| 28750031 | SALOT, MICHAEL | ADDRESS ON FILE | | | | |
| 28731381 | SALOV NORTH AMERICA CORP | 125 CHUBB AVENUE 1ST FLOOR | LYNDHURST | NJ | 07071 | |
| 28912241 | SALSBERRY, BRITTANY | ADDRESS ON FILE | | | | |
| 28731383 | SALSBURY INDUSTRIES INC | 18300 CENTRAL AVE | CARSON | CA | 90746-4008 | |
| 28757294 | SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | 10,005 E. OSBORN ROAD | SCOTTSDALE | AZ | 85256 | |
| 28757265 | SALT RIVER PROJECT (SRP) | 1500 N. MILL AVE. | TEMPE | AZ | 85281 | |
| 28892220 | SALT SEASONS LLC | MUSTAFA NAUMAN, MANAGING DIRECTOR, 2064 FALLING GREEN DR | OAKVILLE | ON | L6M0G9 | CANADA |
| 28892221 | SALT SEASONS LLC | 4 NEW HYDE PARK ROAD SUIT #4 | FRANKLIN SQUARE | NY | 11010 | |
| 28892122 | SALT SEASONS LLC | 5314 MACQUARIE POINT LN | SUGAR LAND | TX | 77479 | |
| 28758018 | SALTALAMACHIA, ANDREW | ADDRESS ON FILE | | | | |
| 28737455 | SALTER, BRITTANY | ADDRESS ON FILE | | | | |
| 28750903 | SALTER, NATHANIEL | ADDRESS ON FILE | | | | |
| 28756941 | SALTING, YOLANDA | ADDRESS ON FILE | | | | |
| 28737937 | SALTO, CASSANDRA | ADDRESS ON FILE | | | | |
| 28877322 | SALTZMAN MUGAN DUSHOFF LLC | 1835 VILLAGE CENTER CIRCLE | LAS VEGAS | NV | 89134 | |
| 28739609 | SALUNGA, DANILO | ADDRESS ON FILE | | | | |
| 28744257 | SALVA, JASMINE DOLORES | ADDRESS ON FILE | | | | |
| 28712925 | SALVADOR, ALICIA | ADDRESS ON FILE | | | | |
| 28741072 | SALVADOR, ELJEAN | ADDRESS ON FILE | | | | |
| 28744243 | SALVADOR, JASMIN | ADDRESS ON FILE | | | | |
| 28723042 | SALVADOR, JOCELYN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723324 | SALVADOR, JORDAN | ADDRESS ON FILE | | | | |
| 28750654 | SALVADOR, NAHOMY | ADDRESS ON FILE | | | | |
| 28730904 | SALVADOR, RONALDO | ADDRESS ON FILE | | | | |
| 28756063 | SALVADOR, VANESSA | ADDRESS ON FILE | | | | |
| 28713047 | SALVATIERRA, ALMA | ADDRESS ON FILE | | | | |
| 28728179 | SALVATIERRA, MIDORI | ADDRESS ON FILE | | | | |
| 28753219 | SALVATIERRA, ROSELIA | ADDRESS ON FILE | | | | |
| 28755355 | SALVATIERRA, TERESA | ADDRESS ON FILE | | | | |
| 28733208 | SALVATIERRA, THALIA | ADDRESS ON FILE | | | | |
| 28743258 | SALW, HIYAM | ADDRESS ON FILE | | | | |
| 28713159 | SALYANSKAYA, AMALYA | ADDRESS ON FILE | | | | |
| 28720437 | SALYER, GERAMIAH | ADDRESS ON FILE | | | | |
| 28721832 | SALYER, JADALYNNE | ADDRESS ON FILE | | | | |
| 28745759 | SALZIDO, JOSEPH | ADDRESS ON FILE | | | | |
| 28717999 | SAM, DENNIS | ADDRESS ON FILE | | | | |
| 28743817 | SAM, JACOB | ADDRESS ON FILE | | | | |
| 28752065 | SAM, PUTHEARA | ADDRESS ON FILE | | | | |
| 28727167 | SAMAAN, MARINA | ADDRESS ON FILE | | | | |
| 28714755 | SAMADYAR, BAHARA | ADDRESS ON FILE | | | | |
| 28719753 | SAMADYAR, FARYAN | ADDRESS ON FILE | | | | |
| 28749737 | SAMADYAR, MEHRIA | ADDRESS ON FILE | | | | |
| 28757648 | SAMADYAR, ZARMINA | ADDRESS ON FILE | | | | |
| 28712490 | SAMANIEGO, ALAN | ADDRESS ON FILE | | | | |
| 28714394 | SAMANIEGO, ARMANDO | ADDRESS ON FILE | | | | |
| 28741050 | SAMANIEGO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719489 | SAMANIEGO, ESTEBAN | ADDRESS ON FILE | | | | |
| 28722049 | SAMANIEGO, JANELY | ADDRESS ON FILE | | | | |
| 28748001 | SAMANIEGO, LUIS | ADDRESS ON FILE | | | | |
| 28751715 | SAMANIEGO, PATRICIA | ADDRESS ON FILE | | | | |
| 28713024 | SAMANO GONZALEZ, ALMA DANIELA | ADDRESS ON FILE | | | | |
| 28740059 | SAMANO, DENISE | ADDRESS ON FILE | | | | |
| 28759104 | SAMANTHA | ADDRESS ON FILE | | | | |
| 28720753 | SAMAR, GREGORIO | ADDRESS ON FILE | | | | |
| 28711831 | SAMARRIPAS, ANA | ADDRESS ON FILE | | | | |
| 28742534 | SAMARRON, GILBERT | ADDRESS ON FILE | | | | |
| 28745760 | SAMATUA, JOSEPH | ADDRESS ON FILE | | | | |
| 28732740 | SAMAYOA, SUGEY | ADDRESS ON FILE | | | | |
| 28759370 | SAMBRANO, ANGEL CHAVARRIA | ADDRESS ON FILE | | | | |
| 28717495 | SAMBRANO, DANIELLA | ADDRESS ON FILE | | | | |
| 28750032 | SAMBRANO, MICHAEL | ADDRESS ON FILE | | | | |
| 28727555 | SAMEA, MARZIEH | ADDRESS ON FILE | | | | |
| 28912245 | SAMEER PUTRUS | 390 S MOLLISON, APT 20 | EL CAJON | CA | 92020 | |
| 28752783 | SAMEER, ROAIL | ADDRESS ON FILE | | | | |
| 28725482 | SAMIFUA, LEUTEFUIONO | ADDRESS ON FILE | | | | |
| 28731480 | SAMPCO INC | 651 WEST WASHINGTON BLVD SUITE 201 | CHICAGO | IL | 60661 | |
| 28742583 | SAMPERIO, GIOVANNY | ADDRESS ON FILE | | | | |
| 28739037 | SAMPRUCCI, CORY | ADDRESS ON FILE | | | | |
| 28746781 | SAMPSON, KIERRA | ADDRESS ON FILE | | | | |
| 28728487 | SAMPSON, MONICA | ADDRESS ON FILE | | | | |
| 28751012 | SAMPSON, NIA | ADDRESS ON FILE | | | | |
| 28751764 | SAMPSON, PAUL | ADDRESS ON FILE | | | | |
| 28754428 | SAMPSON, SIERRA | ADDRESS ON FILE | | | | |
| 28731484 | SAMSONIC TRADING CO INC | 160 WEST 28TH STREET | NEW YORK | NY | 10001 | |
| 28713812 | SAMUEL, ANGELA | ADDRESS ON FILE | | | | |
| 28744157 | SAMUEL, JANI | ADDRESS ON FILE | | | | |
| 28716921 | SAMUELSON, CORBAN | ADDRESS ON FILE | | | | |
| 28744673 | SAMUSICK, JENNIFER | ADDRESS ON FILE | | | | |
| 28873241 | SAMYANG AMERICA, INC. | ATTN: CHRISTIAN T KIM, DUMAS & KIM, APC, 915 WILSHIRE BOULEVARD, SUITE 1775 | LOS ANGELES | CA | 90017 | |
| 28873028 | SAMYANG AMERICA, INC. | 600 WILSHIRE BOULEVARD, SUITE 201 | LOS ANGELES | CA | 90017 | |
| 28753653 | SAN ANTONIO POLICE DEPARTMENT | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 | |
| 28753654 | SAN ANTONIO WATER SYSTEM | PO BOX 2990 | SAN ANTONIO | TX | 78299-2990 | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734893 | SAN ANTONIO WATER SYSTEM, TX | 2800 US HWY 281 N | SAN ANTONIO | TX | 78212 | |
| 28910374 | SAN ANTONIO WINERY INC | ATTN: GRACE TSOUNG, 715 LAMAR STREET | LOS ANGELES | CA | 90031 | |
| 28757263 | SAN DIEGO GAS & ELECTRIC | 1801 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | |
| 28753660 | SAN DIEGO GAS & ELECTRIC | 8315 CENTURY PARK COURT | SAN DIEGO | CA | 92123-1548 | |
| 28753661 | SAN DIEGO PROPERTY MANAGEMENT | 4111 RANDOLPH ST | SAN DIEGO | CA | 92103 | |
| 28731511 | SAN DIEGO SUPERIOR COURT ANNEX BUIL | 325 S MELROSE DR STE 350 | VISTA | CA | 92081-6670 | |
| 28737854 | SAN FELIPE, CAROL | ADDRESS ON FILE | | | | |
| 28731513 | SAN GABRIEL VALLEY WATER COMPANY | PO BOX 6010 | EL MONTE | CA | 91734 | |
| 28731515 | SAN JOSE WATER CO | 110 W TAYLOR ST | SAN JOSE | CA | 95196-0001 | |
| 28734895 | SAN JOSE WATER COMPANY | 110 WEST TAYLOR ST. | SAN JOSE | CA | 95110-2131 | |
| 28729788 | SAN JUAN, PERLA | ADDRESS ON FILE | | | | |
| 28734523 | SAN LUIS ZARATE, YASMIN | ADDRESS ON FILE | | | | |
| 28712409 | SAN LUIS, AHMEE | ADDRESS ON FILE | | | | |
| 28731518 | SAN MARCO TRADE LIMITED | FLAT A 12/F KIU FU COMMERCIAL BUILD | WAN CHAI | | | HONG KONG |
| 28758749 | SAN MIGUEL, OFELIA | ADDRESS ON FILE | | | | |
| 28734095 | SAN MIGUEL, VICTORIA | ADDRESS ON FILE | | | | |
| 28737625 | SAN ROMÁN, CAMILA | ADDRESS ON FILE | | | | |
| 28748908 | SANABIA JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28745965 | SANABRIA PAIZ, JUAN | ADDRESS ON FILE | | | | |
| 28731851 | SANABRIA REYES, SEIDY | ADDRESS ON FILE | | | | |
| 28712644 | SANABRIA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713254 | SANABRIA, AMBER | ADDRESS ON FILE | | | | |
| 28714223 | SANABRIA, APRIL | ADDRESS ON FILE | | | | |
| 28740790 | SANABRIA, EDWIN | ADDRESS ON FILE | | | | |
| 28748331 | SANABRIA, MARC | ADDRESS ON FILE | | | | |
| 28743052 | SANAGOUY AGHDAM, HASSAN | ADDRESS ON FILE | | | | |
| 28732466 | SANAGOUY AGHDAM, SOROUSH | ADDRESS ON FILE | | | | |
| 28736830 | SANAGUSTIN, BEATRIZ | ADDRESS ON FILE | | | | |
| 28724367 | SANANIKONE, KATEY | ADDRESS ON FILE | | | | |
| 28748909 | SANCHES, MARIA | ADDRESS ON FILE | | | | |
| 28717196 | SANCHEZ AGUILAR, CYNTHIA | ADDRESS ON FILE | | | | |
| 28754081 | SANCHEZ ALCANTARA, SERGIO | ADDRESS ON FILE | | | | |
| 28712926 | SANCHEZ ANAYA, ALICIA | ADDRESS ON FILE | | | | |
| 28719585 | SANCHEZ BARRERA, EUSEBIO | ADDRESS ON FILE | | | | |
| 28723109 | SANCHEZ BELTRAN, JOHANA | ADDRESS ON FILE | | | | |
| 28723850 | SANCHEZ CONTERAS, JUAN | ADDRESS ON FILE | | | | |
| 28736949 | SANCHEZ CONTRERAS, BERTHA | ADDRESS ON FILE | | | | |
| 28726936 | SANCHEZ DE FLORES, MARIA | ADDRESS ON FILE | | | | |
| 28739353 | SANCHEZ GALLARDO, DAISY | ADDRESS ON FILE | | | | |
| 28740609 | SANCHEZ GARCIA, DULCE | ADDRESS ON FILE | | | | |
| 28757362 | SANCHEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | |
| 28728491 | SANCHEZ GARCIA, MONICA | ADDRESS ON FILE | | | | |
| 28729563 | SANCHEZ GARCIA, PAOLA | ADDRESS ON FILE | | | | |
| 28759519 | SANCHEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | |
| 28734614 | SANCHEZ GONZALEZ, YOANIS | ADDRESS ON FILE | | | | |
| 28723067 | SANCHEZ HERNANDEZ, JOE | ADDRESS ON FILE | | | | |
| 28759535 | SANCHEZ JAEN, KEVIN | ADDRESS ON FILE | | | | |
| 28714446 | SANCHEZ JIMENEZ, ARTURO | ADDRESS ON FILE | | | | |
| 28717733 | SANCHEZ JR, DAVID | ADDRESS ON FILE | | | | |
| 28740610 | SANCHEZ LOPEZ, DULCE | ADDRESS ON FILE | | | | |
| 28757793 | SANCHEZ LOPEZ, ISIDORO | ADDRESS ON FILE | | | | |
| 28754605 | SANCHEZ MAETINEZ, SONIA | ADDRESS ON FILE | | | | |
| 28751834 | SANCHEZ MARQUEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28748459 | SANCHEZ MEJIA, MARGARITA | ADDRESS ON FILE | | | | |
| 28747439 | SANCHEZ MONTALVO, LESLY | ADDRESS ON FILE | | | | |
| 28734664 | SANCHEZ MORALES, YOSELIN | ADDRESS ON FILE | | | | |
| 28714744 | SANCHEZ MUNOZ, AZUCENA | ADDRESS ON FILE | | | | |
| 28725808 | SANCHEZ NAVA, LORENA | ADDRESS ON FILE | | | | |
| 28748124 | SANCHEZ NAVARRO, MA TERESA | ADDRESS ON FILE | | | | |
| 28718989 | SANCHEZ NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719374 | SANCHEZ PADILLA, ERIKA | ADDRESS ON FILE | | | | |
| 28728541 | SANCHEZ PEREZ, MORAIMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748457 | SANCHEZ RAMIREZ, MARGARITA P | ADDRESS ON FILE | | | | |
| 28740611 | SANCHEZ ROCHA, DULCE | ADDRESS ON FILE | | | | |
| 28742280 | SANCHEZ ROJAS, GABRIEL | ADDRESS ON FILE | | | | |
| 28713440 | SANCHEZ RUIZ, ANA | ADDRESS ON FILE | | | | |
| 28738989 | SANCHEZ SANCHEZ, CONSUELO | ADDRESS ON FILE | | | | |
| 28723177 | SANCHEZ SANCHEZ, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28746099 | SANCHEZ TELLEZ, JULIO EDUARDO | ADDRESS ON FILE | | | | |
| 28719196 | SANCHEZ VALDES, ENNY | ADDRESS ON FILE | | | | |
| 28736259 | SANCHEZ VELAZQUEZ, ARIANNA | ADDRESS ON FILE | | | | |
| 28721233 | SANCHEZ VILCHIS, HUGO | ADDRESS ON FILE | | | | |
| 28720311 | SANCHEZ, ABBY | ADDRESS ON FILE | | | | |
| 28735125 | SANCHEZ, ABELINA | ADDRESS ON FILE | | | | |
| 28712174 | SANCHEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28735187 | SANCHEZ, ADALINDA | ADDRESS ON FILE | | | | |
| 28712318 | SANCHEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28735020 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28735021 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28712398 | SANCHEZ, AHLEENA | ADDRESS ON FILE | | | | |
| 28712421 | SANCHEZ, AIDE | ADDRESS ON FILE | | | | |
| 28712498 | SANCHEZ, ALANNA | ADDRESS ON FILE | | | | |
| 28735035 | SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735036 | SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712645 | SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735034 | SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711143 | SANCHEZ, ALEXANDREA | ADDRESS ON FILE | | | | |
| 28712971 | SANCHEZ, ALIZA | ADDRESS ON FILE | | | | |
| 28713075 | SANCHEZ, ALONSO | ADDRESS ON FILE | | | | |
| 28713080 | SANCHEZ, ALONZO | ADDRESS ON FILE | | | | |
| 28711571 | SANCHEZ, AMANDA | ADDRESS ON FILE | | | | |
| 28711833 | SANCHEZ, ANA | ADDRESS ON FILE | | | | |
| 28711834 | SANCHEZ, ANA | ADDRESS ON FILE | | | | |
| 28713439 | SANCHEZ, ANA | ADDRESS ON FILE | | | | |
| 28711832 | SANCHEZ, ANA | ADDRESS ON FILE | | | | |
| 28711971 | SANCHEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28711970 | SANCHEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28758020 | SANCHEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28758019 | SANCHEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713756 | SANCHEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713755 | SANCHEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713754 | SANCHEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28713869 | SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28735907 | SANCHEZ, ANNA | ADDRESS ON FILE | | | | |
| 28714183 | SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28714182 | SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28736180 | SANCHEZ, ARACELI NERI | ADDRESS ON FILE | | | | |
| 28736217 | SANCHEZ, ARELIS | ADDRESS ON FILE | | | | |
| 28736232 | SANCHEZ, ARIADNA | ADDRESS ON FILE | | | | |
| 28736302 | SANCHEZ, ARLEEN | ADDRESS ON FILE | | | | |
| 28714445 | SANCHEZ, ARTURO | ADDRESS ON FILE | | | | |
| 28714550 | SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714608 | SANCHEZ, ASTRID | ADDRESS ON FILE | | | | |
| 28714667 | SANCHEZ, AURORA | ADDRESS ON FILE | | | | |
| 28736851 | SANCHEZ, BELEN | ADDRESS ON FILE | | | | |
| 28736929 | SANCHEZ, BERNARDET | ADDRESS ON FILE | | | | |
| 28715023 | SANCHEZ, BIANEY | ADDRESS ON FILE | | | | |
| 28737099 | SANCHEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28715141 | SANCHEZ, BORIS | ADDRESS ON FILE | | | | |
| 28715356 | SANCHEZ, BRIAN | ADDRESS ON FILE | | | | |
| 28715375 | SANCHEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28715376 | SANCHEZ, BRIANA | ADDRESS ON FILE | | | | |
| 28715718 | SANCHEZ, CARLA | ADDRESS ON FILE | | | | |
| 28715788 | SANCHEZ, CARLOS | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737804 | SANCHEZ, CARMELO | ADDRESS ON FILE | | | | |
| 28715832 | SANCHEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28737880 | SANCHEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28737938 | SANCHEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28737982 | SANCHEZ, CATRINA | ADDRESS ON FILE | | | | |
| 28716031 | SANCHEZ, CELIA | ADDRESS ON FILE | | | | |
| 28738115 | SANCHEZ, CHAD | ADDRESS ON FILE | | | | |
| 28738415 | SANCHEZ, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716797 | SANCHEZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739030 | SANCHEZ, CORRINA | ADDRESS ON FILE | | | | |
| 28739136 | SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28717062 | SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28739212 | SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717195 | SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717194 | SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739352 | SANCHEZ, DAISY | ADDRESS ON FILE | | | | |
| 28739351 | SANCHEZ, DAISY | ADDRESS ON FILE | | | | |
| 28739412 | SANCHEZ, DAMIAN | ADDRESS ON FILE | | | | |
| 28739536 | SANCHEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739537 | SANCHEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717455 | SANCHEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28717454 | SANCHEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28739580 | SANCHEZ, DANIELE | ADDRESS ON FILE | | | | |
| 28873263 | SANCHEZ, DAVID | ADDRESS ON FILE | | | | |
| 28717732 | SANCHEZ, DAVID | ADDRESS ON FILE | | | | |
| 28740230 | SANCHEZ, DESTINY | ADDRESS ON FILE | | | | |
| 28740260 | SANCHEZ, DIAJA | ADDRESS ON FILE | | | | |
| 28740331 | SANCHEZ, DIANA | ADDRESS ON FILE | | | | |
| 28740387 | SANCHEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28740386 | SANCHEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28740429 | SANCHEZ, DIONE | ADDRESS ON FILE | | | | |
| 28740608 | SANCHEZ, DULCE | ADDRESS ON FILE | | | | |
| 28757713 | SANCHEZ, EDDIE | ADDRESS ON FILE | | | | |
| 28740751 | SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28740752 | SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | |
| 28718744 | SANCHEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28718873 | SANCHEZ, ELIJAH | ADDRESS ON FILE | | | | |
| 28740922 | SANCHEZ, ELIPER | ADDRESS ON FILE | | | | |
| 28741051 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741052 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741053 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718988 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741108 | SANCHEZ, ELSY | ADDRESS ON FILE | | | | |
| 28741172 | SANCHEZ, EMILIA | ADDRESS ON FILE | | | | |
| 28741225 | SANCHEZ, EMILY | ADDRESS ON FILE | | | | |
| 28741270 | SANCHEZ, ENEDINA | ADDRESS ON FILE | | | | |
| 28741292 | SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | |
| 28759439 | SANCHEZ, ERIC | ADDRESS ON FILE | | | | |
| 28741415 | SANCHEZ, ERIK | ADDRESS ON FILE | | | | |
| 28741416 | SANCHEZ, ERIK | ADDRESS ON FILE | | | | |
| 28719433 | SANCHEZ, ESELA | ADDRESS ON FILE | | | | |
| 28741548 | SANCHEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719490 | SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | |
| 28741619 | SANCHEZ, ESTEPHANNIE | ADDRESS ON FILE | | | | |
| 28719532 | SANCHEZ, ESTHER | ADDRESS ON FILE | | | | |
| 28741643 | SANCHEZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 28757616 | SANCHEZ, ETHAN | ADDRESS ON FILE | | | | |
| 28719581 | SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | |
| 28912250 | SANCHEZ, EVA | ADDRESS ON FILE | | | | |
| 28741714 | SANCHEZ, EVE | ADDRESS ON FILE | | | | |
| 28741758 | SANCHEZ, EVELYN | ADDRESS ON FILE | | | | |
| 28741771 | SANCHEZ, EVERARDO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719708 | SANCHEZ, FABIAN | ADDRESS ON FILE | | | | |
| 28912252 | SANCHEZ, FABIOLA | ADDRESS ON FILE | | | | |
| 28719719 | SANCHEZ, FABIOLA | ADDRESS ON FILE | | | | |
| 28741995 | SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28719889 | SANCHEZ, FIDELA | ADDRESS ON FILE | | | | |
| 28719931 | SANCHEZ, FLORENCIO | ADDRESS ON FILE | | | | |
| 28758028 | SANCHEZ, FLORENTINO | ADDRESS ON FILE | | | | |
| 28742152 | SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742175 | SANCHEZ, FRANK | ADDRESS ON FILE | | | | |
| 28912253 | SANCHEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720182 | SANCHEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28720216 | SANCHEZ, GALILEA | ADDRESS ON FILE | | | | |
| 28720386 | SANCHEZ, GENESIS | ADDRESS ON FILE | | | | |
| 28742459 | SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | |
| 28742525 | SANCHEZ, GIL | ADDRESS ON FILE | | | | |
| 28720532 | SANCHEZ, GIOVANI | ADDRESS ON FILE | | | | |
| 28720544 | SANCHEZ, GIOVANNI | ADDRESS ON FILE | | | | |
| 28742618 | SANCHEZ, GISSELLE | ADDRESS ON FILE | | | | |
| 28720587 | SANCHEZ, GLADIS | ADDRESS ON FILE | | | | |
| 28720835 | SANCHEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720834 | SANCHEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721192 | SANCHEZ, HONORIO | ADDRESS ON FILE | | | | |
| 28743538 | SANCHEZ, IRIS | ADDRESS ON FILE | | | | |
| 28758265 | SANCHEZ, IRMA | ADDRESS ON FILE | | | | |
| 28743599 | SANCHEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28721515 | SANCHEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28721516 | SANCHEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28757674 | SANCHEZ, ISAI | ADDRESS ON FILE | | | | |
| 28743648 | SANCHEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28743649 | SANCHEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28721576 | SANCHEZ, ISELA | ADDRESS ON FILE | | | | |
| 28743687 | SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | |
| 28759475 | SANCHEZ, IVAN | ADDRESS ON FILE | | | | |
| 28721643 | SANCHEZ, IVAN | ADDRESS ON FILE | | | | |
| 28743889 | SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | |
| 28759188 | SANCHEZ, JAMES | ADDRESS ON FILE | | | | |
| 28744113 | SANCHEZ, JANEL | ADDRESS ON FILE | | | | |
| 28722167 | SANCHEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28744244 | SANCHEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28722317 | SANCHEZ, JAYLENE | ADDRESS ON FILE | | | | |
| 28722380 | SANCHEZ, JAZZMIN | ADDRESS ON FILE | | | | |
| 28744947 | SANCHEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722805 | SANCHEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744949 | SANCHEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28744948 | SANCHEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722896 | SANCHEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722897 | SANCHEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722955 | SANCHEZ, JIOVANI | ADDRESS ON FILE | | | | |
| 28745165 | SANCHEZ, JOBANI | ADDRESS ON FILE | | | | |
| 28723043 | SANCHEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28723044 | SANCHEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28758418 | SANCHEZ, JOEY | ADDRESS ON FILE | | | | |
| 28745358 | SANCHEZ, JOHNNY | ADDRESS ON FILE | | | | |
| 28745429 | SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745430 | SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745478 | SANCHEZ, JORDAN | ADDRESS ON FILE | | | | |
| 28745524 | SANCHEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723376 | SANCHEZ, JORGE | ADDRESS ON FILE | | | | |
| 28723533 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | |
| 28912256 | SANCHEZ, JOSE TORRES | ADDRESS ON FILE | | | | |
| 28891514 | SANCHEZ, JOSE TORRES | ADDRESS ON FILE | | | | |
| 28745761 | SANCHEZ, JOSEPH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745779 | SANCHEZ, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28723698 | SANCHEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28723849 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | |
| 28745966 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | |
| 28746059 | SANCHEZ, JULIANA | ADDRESS ON FILE | | | | |
| 28746063 | SANCHEZ, JULIANNE | ADDRESS ON FILE | | | | |
| 28724041 | SANCHEZ, JULISA | ADDRESS ON FILE | | | | |
| 28724046 | SANCHEZ, JULISSA | ADDRESS ON FILE | | | | |
| 28746130 | SANCHEZ, JUSTICE | ADDRESS ON FILE | | | | |
| 28724239 | SANCHEZ, KAREN | ADDRESS ON FILE | | | | |
| 28724321 | SANCHEZ, KARLA | ADDRESS ON FILE | | | | |
| 28724320 | SANCHEZ, KARLA | ADDRESS ON FILE | | | | |
| 28746393 | SANCHEZ, KASSANDRA | ADDRESS ON FILE | | | | |
| 28746425 | SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | |
| 28746481 | SANCHEZ, KATRINA | ADDRESS ON FILE | | | | |
| 28724470 | SANCHEZ, KAYLA | ADDRESS ON FILE | | | | |
| 28747234 | SANCHEZ, LAURA | ADDRESS ON FILE | | | | |
| 28747382 | SANCHEZ, LEONARDO | ADDRESS ON FILE | | | | |
| 28747381 | SANCHEZ, LEONARDO | ADDRESS ON FILE | | | | |
| 28758782 | SANCHEZ, LEONOR | ADDRESS ON FILE | | | | |
| 28725473 | SANCHEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28747646 | SANCHEZ, LINDA | ADDRESS ON FILE | | | | |
| 28759160 | SANCHEZ, LISA | ADDRESS ON FILE | | | | |
| 28747746 | SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | |
| 28758918 | SANCHEZ, LUCIA | ADDRESS ON FILE | | | | |
| 28748002 | SANCHEZ, LUIS | ADDRESS ON FILE | | | | |
| 28748003 | SANCHEZ, LUIS | ADDRESS ON FILE | | | | |
| 28895404 | SANCHEZ, LUIS | ADDRESS ON FILE | | | | |
| 28726012 | SANCHEZ, LUISA | ADDRESS ON FILE | | | | |
| 28726011 | SANCHEZ, LUISA | ADDRESS ON FILE | | | | |
| 28726013 | SANCHEZ, LUISA | ADDRESS ON FILE | | | | |
| 28748092 | SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | |
| 28757361 | SANCHEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748320 | SANCHEZ, MARA | ADDRESS ON FILE | | | | |
| 28726373 | SANCHEZ, MARCO | ADDRESS ON FILE | | | | |
| 28748400 | SANCHEZ, MARCOS | ADDRESS ON FILE | | | | |
| 28726450 | SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28726451 | SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28748458 | SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28748914 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748917 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28912259 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748912 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726934 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748911 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748913 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726933 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748915 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726932 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748916 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726935 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748918 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727189 | SANCHEZ, MARIO | ADDRESS ON FILE | | | | |
| 28749222 | SANCHEZ, MARISOL | ADDRESS ON FILE | | | | |
| 28727457 | SANCHEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28727702 | SANCHEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727854 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727852 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28727853 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | |
| 28750033 | SANCHEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28728084 | SANCHEZ, MICHAELA | ADDRESS ON FILE | | | | |
| 28728237 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28728238 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28757632 | SANCHEZ, MIRELLA | ADDRESS ON FILE | | | | |
| 28728488 | SANCHEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728489 | SANCHEZ, MONICA | ADDRESS ON FILE | | | | |
| 28728490 | SANCHEZ, MONICA | ADDRESS ON FILE | | | | |
| 28750823 | SANCHEZ, NATALIE | ADDRESS ON FILE | | | | |
| 28728993 | SANCHEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| 28893142 | SANCHEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28892614 | SANCHEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28751298 | SANCHEZ, NORMA | ADDRESS ON FILE | | | | |
| 28729266 | SANCHEZ, NURIA | ADDRESS ON FILE | | | | |
| 28758750 | SANCHEZ, OFELIA | ADDRESS ON FILE | | | | |
| 28729352 | SANCHEZ, OLGA | ADDRESS ON FILE | | | | |
| 28729353 | SANCHEZ, OLGA | ADDRESS ON FILE | | | | |
| 28729375 | SANCHEZ, OLIVIA | ADDRESS ON FILE | | | | |
| 28729545 | SANCHEZ, PAMELA | ADDRESS ON FILE | | | | |
| 28751717 | SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28751716 | SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729789 | SANCHEZ, PERLA | ADDRESS ON FILE | | | | |
| 28751887 | SANCHEZ, PETER | ADDRESS ON FILE | | | | |
| 28729922 | SANCHEZ, PRIMITIVO | ADDRESS ON FILE | | | | |
| 28752039 | SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28752131 | SANCHEZ, RACHEL | ADDRESS ON FILE | | | | |
| 28730116 | SANCHEZ, RAMIRO | ADDRESS ON FILE | | | | |
| 28752248 | SANCHEZ, RANDALL | ADDRESS ON FILE | | | | |
| 28730236 | SANCHEZ, RAUL | ADDRESS ON FILE | | | | |
| 28752538 | SANCHEZ, RENE | ADDRESS ON FILE | | | | |
| 28730434 | SANCHEZ, RENEE | ADDRESS ON FILE | | | | |
| 28752659 | SANCHEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730587 | SANCHEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28730596 | SANCHEZ, RICHIE | ADDRESS ON FILE | | | | |
| 28752899 | SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28730990 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730989 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28753130 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730988 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28730991 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28753128 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28753129 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28731009 | SANCHEZ, ROSALBA | ADDRESS ON FILE | | | | |
| 28753167 | SANCHEZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28731073 | SANCHEZ, ROSE | ADDRESS ON FILE | | | | |
| 28731125 | SANCHEZ, ROXANA | ADDRESS ON FILE | | | | |
| 28753265 | SANCHEZ, ROXANNA | ADDRESS ON FILE | | | | |
| 28731139 | SANCHEZ, ROY | ADDRESS ON FILE | | | | |
| 28753316 | SANCHEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28753340 | SANCHEZ, RUBY | ADDRESS ON FILE | | | | |
| 28753352 | SANCHEZ, RUDY | ADDRESS ON FILE | | | | |
| 28753462 | SANCHEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28731368 | SANCHEZ, SALLIE | ADDRESS ON FILE | | | | |
| 28753524 | SANCHEZ, SALLY | ADDRESS ON FILE | | | | |
| 28731379 | SANCHEZ, SALOMON | ADDRESS ON FILE | | | | |
| 28731396 | SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28753624 | SANCHEZ, SAMMY | ADDRESS ON FILE | | | | |
| 28753727 | SANCHEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28753755 | SANCHEZ, SANDY | ADDRESS ON FILE | | | | |
| 28753812 | SANCHEZ, SARA | ADDRESS ON FILE | | | | |
| 28731840 | SANCHEZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28754080 | SANCHEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28754079 | SANCHEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28732217 | SANCHEZ, SHINAHYA | ADDRESS ON FILE | | | | |
| 28754474 | SANCHEZ, SILVIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754537 | SANCHEZ, SOCORRO | ADDRESS ON FILE | | | | |
| 28754556 | SANCHEZ, SOFIA | ADDRESS ON FILE | | | | |
| 28754603 | SANCHEZ, SONIA | ADDRESS ON FILE | | | | |
| 28754604 | SANCHEZ, SONIA | ADDRESS ON FILE | | | | |
| 28732521 | SANCHEZ, STACY | ADDRESS ON FILE | | | | |
| 28754727 | SANCHEZ, STEFANI | ADDRESS ON FILE | | | | |
| 28754734 | SANCHEZ, STEFFANIE | ADDRESS ON FILE | | | | |
| 28732619 | SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732620 | SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732639 | SANCHEZ, STEPHANY | ADDRESS ON FILE | | | | |
| 28732813 | SANCHEZ, SUSANA | ADDRESS ON FILE | | | | |
| 28732875 | SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28755090 | SANCHEZ, TABITHA | ADDRESS ON FILE | | | | |
| 28755184 | SANCHEZ, TANIA | ADDRESS ON FILE | | | | |
| 28755183 | SANCHEZ, TANIA | ADDRESS ON FILE | | | | |
| 28755356 | SANCHEZ, TERESA | ADDRESS ON FILE | | | | |
| 28759137 | SANCHEZ, TEREZA | ADDRESS ON FILE | | | | |
| 28733297 | SANCHEZ, TIANA | ADDRESS ON FILE | | | | |
| 28912263 | SANCHEZ, TOMASA LOPEZ | ADDRESS ON FILE | | | | |
| 28755656 | SANCHEZ, TONY | ADDRESS ON FILE | | | | |
| 28733539 | SANCHEZ, TREVOR | ADDRESS ON FILE | | | | |
| 28733661 | SANCHEZ, UBALDI | ADDRESS ON FILE | | | | |
| 28755975 | SANCHEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28733848 | SANCHEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733847 | SANCHEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756064 | SANCHEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756213 | SANCHEZ, VIANCA | ADDRESS ON FILE | | | | |
| 28734042 | SANCHEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28734041 | SANCHEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28756403 | SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734350 | SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | |
| 28734455 | SANCHEZ, YADIRA | ADDRESS ON FILE | | | | |
| 28756765 | SANCHEZ, YANITZA | ADDRESS ON FILE | | | | |
| 28756785 | SANCHEZ, YARITZA | ADDRESS ON FILE | | | | |
| 28734554 | SANCHEZ, YERALY | ADDRESS ON FILE | | | | |
| 28756867 | SANCHEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28734679 | SANCHEZ, YULISA | ADDRESS ON FILE | | | | |
| 28757016 | SANCHEZ, YVETTE | ADDRESS ON FILE | | | | |
| 28757069 | SANCHEZ, ZAIRA | ADDRESS ON FILE | | | | |
| 28734812 | SANCHEZ, ZOILA | ADDRESS ON FILE | | | | |
| 28734822 | SANCHEZ, ZULEMA | ADDRESS ON FILE | | | | |
| 28734826 | SANCHEZ, ZULEYMA | ADDRESS ON FILE | | | | |
| 28711354 | SANCHEZ-CHACON, ALIZE | ADDRESS ON FILE | | | | |
| 28722898 | SANCHEZFRANCO, JESUS | ADDRESS ON FILE | | | | |
| 28737522 | SANCHEZ-GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | |
| 28713964 | SANCHEZ-MCKINNEY, ANJELICA | ADDRESS ON FILE | | | | |
| 28729916 | SANCHEZMCKINNEY, PRICILLA | ADDRESS ON FILE | | | | |
| 28758967 | SANCHEZ-RAMIREZ, JULIO | ADDRESS ON FILE | | | | |
| 28733236 | SANDA, THELAL | ADDRESS ON FILE | | | | |
| 28743445 | SANDAL, INDERPREET | ADDRESS ON FILE | | | | |
| 28755890 | SANDAR, UNKNOWN | ADDRESS ON FILE | | | | |
| 28727855 | SANDATE, MELISSA | ADDRESS ON FILE | | | | |
| 28754266 | SANDAU, SHAWNA | ADDRESS ON FILE | | | | |
| 28718765 | SANDAVONE, EDYTA | ADDRESS ON FILE | | | | |
| 28714450 | SANDEL, ARVIND | ADDRESS ON FILE | | | | |
| 28717923 | SANDERS SR, DELRAY | ADDRESS ON FILE | | | | |
| 28739301 | SANDERS, DACHELL | ADDRESS ON FILE | | | | |
| 28718000 | SANDERS, DENNIS | ADDRESS ON FILE | | | | |
| 28740408 | SANDERS, DIMARIO | ADDRESS ON FILE | | | | |
| 28718403 | SANDERS, DON | ADDRESS ON FILE | | | | |
| 28718445 | SANDERS, DONOVANN | ADDRESS ON FILE | | | | |
| 28720706 | SANDERS, GRACIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720895 | SANDERS, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28721273 | SANDERS, ICEY | ADDRESS ON FILE | | | | |
| 28744013 | SANDERS, JAMAL | ADDRESS ON FILE | | | | |
| 28745155 | SANDERS, JOANNE | ADDRESS ON FILE | | | | |
| 28723273 | SANDERS, JONATHAN | ADDRESS ON FILE | | | | |
| 28723272 | SANDERS, JONATHAN | ADDRESS ON FILE | | | | |
| 28724119 | SANDERS, KACEY | ADDRESS ON FILE | | | | |
| 28759526 | SANDERS, KANESHA | ADDRESS ON FILE | | | | |
| 28757404 | SANDERS, MARCUS | ADDRESS ON FILE | | | | |
| 28751135 | SANDERS, NIJAH | ADDRESS ON FILE | | | | |
| 28751195 | SANDERS, NIYAH | ADDRESS ON FILE | | | | |
| 28731715 | SANDERS, SARAH | ADDRESS ON FILE | | | | |
| 28754401 | SANDERS, SHYLEIGH | ADDRESS ON FILE | | | | |
| 28755807 | SANDERS, TWANDA | ADDRESS ON FILE | | | | |
| 28733643 | SANDERS, TYREE | ADDRESS ON FILE | | | | |
| 28734756 | SANDERS, ZAMARIE | ADDRESS ON FILE | | | | |
| 28713813 | SANDERS-GEORGE, ANGELA | ADDRESS ON FILE | | | | |
| 28716896 | SANDERSON, CONRAD | ADDRESS ON FILE | | | | |
| 28711346 | SANDES HERNANDEZ, ALIYA | ADDRESS ON FILE | | | | |
| 28746482 | SANDEZ, KATRINA | ADDRESS ON FILE | | | | |
| 28713295 | SANDHU, AMIT | ADDRESS ON FILE | | | | |
| 28744216 | SANDHU, JASBIR | ADDRESS ON FILE | | | | |
| 28744347 | SANDHU, JASPAL | ADDRESS ON FILE | | | | |
| 28750390 | SANDI, MOHAMED | ADDRESS ON FILE | | | | |
| 28744009 | SANDLES, JALON | ADDRESS ON FILE | | | | |
| 28746549 | SANDLES, KEA | ADDRESS ON FILE | | | | |
| 28724551 | SANDOVAL AGUILAR, KELLY | ADDRESS ON FILE | | | | |
| 28753182 | SANDOVAL DE LA CRUZ, ROSANNA | ADDRESS ON FILE | | | | |
| 28734609 | SANDOVAL DE MOLINA, YOAMI | ADDRESS ON FILE | | | | |
| 28735243 | SANDOVAL HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | |
| 28712541 | SANDOVAL, ALBERTO | ADDRESS ON FILE | | | | |
| 28711253 | SANDOVAL, ALFONSO | ADDRESS ON FILE | | | | |
| 28711972 | SANDOVAL, ANDREA | ADDRESS ON FILE | | | | |
| 28713607 | SANDOVAL, ANDRES | ADDRESS ON FILE | | | | |
| 28713757 | SANDOVAL, ANGEL | ADDRESS ON FILE | | | | |
| 28714249 | SANDOVAL, ARACELI | ADDRESS ON FILE | | | | |
| 28714447 | SANDOVAL, ARTURO | ADDRESS ON FILE | | | | |
| 28714553 | SANDOVAL, ASHLEY | ADDRESS ON FILE | | | | |
| 28714552 | SANDOVAL, ASHLEY | ADDRESS ON FILE | | | | |
| 28714551 | SANDOVAL, ASHLEY | ADDRESS ON FILE | | | | |
| 28714668 | SANDOVAL, AURORA | ADDRESS ON FILE | | | | |
| 28737012 | SANDOVAL, BIANCA | ADDRESS ON FILE | | | | |
| 28737100 | SANDOVAL, BLANCA | ADDRESS ON FILE | | | | |
| 28737628 | SANDOVAL, CAMILLA | ADDRESS ON FILE | | | | |
| 28716038 | SANDOVAL, CELINE | ADDRESS ON FILE | | | | |
| 28738505 | SANDOVAL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738592 | SANDOVAL, CITLALY | ADDRESS ON FILE | | | | |
| 28716798 | SANDOVAL, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739019 | SANDOVAL, CORINA | ADDRESS ON FILE | | | | |
| 28717197 | SANDOVAL, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717456 | SANDOVAL, DANIEL | ADDRESS ON FILE | | | | |
| 28912264 | SANDOVAL, DESERIE | ADDRESS ON FILE | | | | |
| 28718049 | SANDOVAL, DESERIE | ADDRESS ON FILE | | | | |
| 28718990 | SANDOVAL, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719634 | SANDOVAL, EVELIA | ADDRESS ON FILE | | | | |
| 28742176 | SANDOVAL, FRANK | ADDRESS ON FILE | | | | |
| 28742281 | SANDOVAL, GABRIEL | ADDRESS ON FILE | | | | |
| 28720740 | SANDOVAL, GRECIA | ADDRESS ON FILE | | | | |
| 28720754 | SANDOVAL, GREGORIO | ADDRESS ON FILE | | | | |
| 28742945 | SANDOVAL, GUSTAVO | ADDRESS ON FILE | | | | |
| 28743379 | SANDOVAL, IDALID | ADDRESS ON FILE | | | | |
| 28721600 | SANDOVAL, ISMAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744150 | SANDOVAL, JANETH | ADDRESS ON FILE | | | | |
| 28722168 | SANDOVAL, JASMIN | ADDRESS ON FILE | | | | |
| 28744950 | SANDOVAL, JESSICA | ADDRESS ON FILE | | | | |
| 28723086 | SANDOVAL, JOEL | ADDRESS ON FILE | | | | |
| 28745656 | SANDOVAL, JOSE | ADDRESS ON FILE | | | | |
| 28723534 | SANDOVAL, JOSE | ADDRESS ON FILE | | | | |
| 28745699 | SANDOVAL, JOSEFINA | ADDRESS ON FILE | | | | |
| 28757446 | SANDOVAL, JULIA | ADDRESS ON FILE | | | | |
| 28724509 | SANDOVAL, KEILA | ADDRESS ON FILE | | | | |
| 28724550 | SANDOVAL, KELLY | ADDRESS ON FILE | | | | |
| 28759536 | SANDOVAL, KEVIN | ADDRESS ON FILE | | | | |
| 28746971 | SANDOVAL, KRISTY | ADDRESS ON FILE | | | | |
| 28725309 | SANDOVAL, LEE | ADDRESS ON FILE | | | | |
| 28725578 | SANDOVAL, LILY | ADDRESS ON FILE | | | | |
| 28725995 | SANDOVAL, LUIS | ADDRESS ON FILE | | | | |
| 28726070 | SANDOVAL, LYDIA | ADDRESS ON FILE | | | | |
| 28726158 | SANDOVAL, MADISON | ADDRESS ON FILE | | | | |
| 28726374 | SANDOVAL, MARCO | ADDRESS ON FILE | | | | |
| 28726938 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | |
| 28726939 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | |
| 28912267 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | |
| 28726937 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | |
| 28727354 | SANDOVAL, MARSHA | ADDRESS ON FILE | | | | |
| 28727458 | SANDOVAL, MARTIN | ADDRESS ON FILE | | | | |
| 28749781 | SANDOVAL, MELISA | ADDRESS ON FILE | | | | |
| 28750327 | SANDOVAL, MIRIAN | ADDRESS ON FILE | | | | |
| 28728492 | SANDOVAL, MONICA | ADDRESS ON FILE | | | | |
| 28729181 | SANDOVAL, NOHELY | ADDRESS ON FILE | | | | |
| 28751299 | SANDOVAL, NORMA | ADDRESS ON FILE | | | | |
| 28751300 | SANDOVAL, NORMA | ADDRESS ON FILE | | | | |
| 28729476 | SANDOVAL, OSCAR | ADDRESS ON FILE | | | | |
| 28729716 | SANDOVAL, PAULINA | ADDRESS ON FILE | | | | |
| 28751869 | SANDOVAL, PERLA | ADDRESS ON FILE | | | | |
| 28729790 | SANDOVAL, PETE | ADDRESS ON FILE | | | | |
| 28752379 | SANDOVAL, RAYMOND | ADDRESS ON FILE | | | | |
| 28752385 | SANDOVAL, RAYMUNDO | ADDRESS ON FILE | | | | |
| 28912270 | SANDOVAL, ROSA | ADDRESS ON FILE | | | | |
| 28753131 | SANDOVAL, ROSA | ADDRESS ON FILE | | | | |
| 28759105 | SANDOVAL, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753728 | SANDOVAL, SANDRA | ADDRESS ON FILE | | | | |
| 28731940 | SANDOVAL, SETH | ADDRESS ON FILE | | | | |
| 28754475 | SANDOVAL, SILVIA | ADDRESS ON FILE | | | | |
| 28732621 | SANDOVAL, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732640 | SANDOVAL, STEPHANY | ADDRESS ON FILE | | | | |
| 28754895 | SANDOVAL, STEVEN | ADDRESS ON FILE | | | | |
| 28759636 | SANDOVAL, TERRI | ADDRESS ON FILE | | | | |
| 28755392 | SANDOVAL, THABITA | ADDRESS ON FILE | | | | |
| 28755523 | SANDOVAL, TIFFANY | ADDRESS ON FILE | | | | |
| 28733739 | SANDOVAL, VALERIA | ADDRESS ON FILE | | | | |
| 28734096 | SANDOVAL, VICTORIA | ADDRESS ON FILE | | | | |
| 28756404 | SANDOVAL, VIRGINIA | ADDRESS ON FILE | | | | |
| 28756405 | SANDOVAL, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734492 | SANDOVAL, YANETZI | ADDRESS ON FILE | | | | |
| 28756942 | SANDOVAL, YOLANDA | ADDRESS ON FILE | | | | |
| 28738506 | SANDOVALSIGUENZA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716328 | SANDRA TSOYE MBALLA, CHRISTIANE | ADDRESS ON FILE | | | | |
| 28715789 | SANDREA, CARLOS | ADDRESS ON FILE | | | | |
| 28729831 | SANDSON, PHILIP | ADDRESS ON FILE | | | | |
| 28915747 | SANDSTONE PROPERTIES, L.P. | ATTN: SHAWN NOURAFSHAN, SERGIO LOMELI, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048 | |
| 28731611 | SANFORD LP | 29 E STEPHENSON ST | FREEPORT | IL | 61032 | |
| 28712821 | SANFORD, ALEXIS | ADDRESS ON FILE | | | | |
| 28713814 | SANFORD, ANGELA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718412 | SANFORD, DONALD | ADDRESS ON FILE | | | | |
| 28747867 | SANFORD, LORI | ADDRESS ON FILE | | | | |
| 28756443 | SANFORD, VONCELLER | ADDRESS ON FILE | | | | |
| 28724199 | SANFORDBLATTNER, KAREL | ADDRESS ON FILE | | | | |
| 28750951 | SANGHAVI, NEELAMBER | ADDRESS ON FILE | | | | |
| 28738390 | SANGUINETTI, CHRISTINA | ADDRESS ON FILE | | | | |
| 28720072 | SANGUINO, FREDDY | ADDRESS ON FILE | | | | |
| 28731614 | SANI LAW APC | 595 E COLORADO BLVD SUITE 522 | PASADENA | CA | 91101 | |
| 28710911 | SANLUISINA GROUP INC | 5312 W. MISSION BLVD | ONTARIO | CA | 91762 | |
| 28735706 | SANMIGUEL, ANGELA | ADDRESS ON FILE | | | | |
| 28755303 | SANNI, TEMILOLA | ADDRESS ON FILE | | | | |
| 28746975 | SANOKLANG, KRITTAYOT | ADDRESS ON FILE | | | | |
| 28746912 | SANOR, KRIS | ADDRESS ON FILE | | | | |
| 28740332 | SANSON, DIANA | ADDRESS ON FILE | | | | |
| 28718413 | SANSON, DONALD | ADDRESS ON FILE | | | | |
| 28915748 | SANTA CLARA ENTERPRISES LP DBA WARNER PL | ATTN: DANIEL POLLACK,, C/O M.A.P. INTERNATIONAL MANAGEMENT INC., 1136 W BASELINE ROAD | MESA | AZ | 85210 | |
| 28915749 | SANTA CLARA ENTERPRISES LP DBA WARNER PLAZA | C/O M.A.P. INTERNATIONAL MANAGEMENT, 1136 W BASELINE ROAD | MESA | AZ | 85210 | |
| 28731618 | SANTA CLARITA WATER DIVISION CASTAIE WATER AGENCY | 22722 SOLEDAD CYN RD | SANTA CLARITA | CA | 91350 | |
| 28735707 | SANTA CRUZ, ANGELA | ADDRESS ON FILE | | | | |
| 28714988 | SANTA CRUZ, BETTY | ADDRESS ON FILE | | | | |
| 28746475 | SANTA CRUZ, KATLYNN | ADDRESS ON FILE | | | | |
| 28759537 | SANTA CRUZ, KEVIN | ADDRESS ON FILE | | | | |
| 28728320 | SANTA CRUZ, MIRANDA | ADDRESS ON FILE | | | | |
| 28734002 | SANTA CRUZ, VICKI | ADDRESS ON FILE | | | | |
| 28713048 | SANTA ISABEL, ALMA | ADDRESS ON FILE | | | | |
| 28912274 | SANTA OLALLA, LEOBARDO | ADDRESS ON FILE | | | | |
| 28731623 | SANTA SUSANA GRF2 LLC | 973 LOMAS SANTA FE DRIVE | SOLANA BEACH | CA | 92075 | |
| 28735273 | SANTACRUZ MACIAS, ADRIAN | ADDRESS ON FILE | | | | |
| 28718991 | SANTACRUZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28747357 | SANTACRUZ, LEOBARDO | ADDRESS ON FILE | | | | |
| 28748401 | SANTACRUZ, MARCOS | ADDRESS ON FILE | | | | |
| 28750524 | SANTACRUZ, MONSERRAT | ADDRESS ON FILE | | | | |
| 28737671 | SANTAMARIA, CARIME | ADDRESS ON FILE | | | | |
| 28744298 | SANTAMARINA, JASMINE | ADDRESS ON FILE | | | | |
| 28725996 | SANTANA BAENA, LUIS | ADDRESS ON FILE | | | | |
| 28742591 | SANTANA MUNIZ, GISEL | ADDRESS ON FILE | | | | |
| 28713441 | SANTANA, ANA | ADDRESS ON FILE | | | | |
| 28713442 | SANTANA, ANA | ADDRESS ON FILE | | | | |
| 28714260 | SANTANA, ARANIZ | ADDRESS ON FILE | | | | |
| 28736831 | SANTANA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28716077 | SANTANA, CESAR | ADDRESS ON FILE | | | | |
| 28716182 | SANTANA, CHAYANNA | ADDRESS ON FILE | | | | |
| 28717027 | SANTANA, CRISTAL | ADDRESS ON FILE | | | | |
| 28740333 | SANTANA, DIANA | ADDRESS ON FILE | | | | |
| 28718745 | SANTANA, EDWARD | ADDRESS ON FILE | | | | |
| 28719375 | SANTANA, ERIKA | ADDRESS ON FILE | | | | |
| 28719387 | SANTANA, ERISTEO | ADDRESS ON FILE | | | | |
| 28720593 | SANTANA, GLADYS | ADDRESS ON FILE | | | | |
| 28758266 | SANTANA, IRMA | ADDRESS ON FILE | | | | |
| 28744368 | SANTANA, JAVIER | ADDRESS ON FILE | | | | |
| 28744810 | SANTANA, JESSE | ADDRESS ON FILE | | | | |
| 28745762 | SANTANA, JOSEPH | ADDRESS ON FILE | | | | |
| 28758550 | SANTANA, KIARA | ADDRESS ON FILE | | | | |
| 28725392 | SANTANA, LESLEY | ADDRESS ON FILE | | | | |
| 28747481 | SANTANA, LETICIA | ADDRESS ON FILE | | | | |
| 28912276 | SANTANA, MARY | ADDRESS ON FILE | | | | |
| 28750250 | SANTANA, MILAGROS | ADDRESS ON FILE | | | | |
| 28728730 | SANTANA, NAOMI | ADDRESS ON FILE | | | | |
| 28750884 | SANTANA, NATHAN | ADDRESS ON FILE | | | | |
| 28751450 | SANTANA, OMAR | ADDRESS ON FILE | | | | |
| 28731716 | SANTANA, SARAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753994 | SANTANA, SEFERINA | ADDRESS ON FILE | | | | |
| 28756196 | SANTANA, VERONICA | ADDRESS ON FILE | | | | |
| 28734097 | SANTANA, VICTORIA | ADDRESS ON FILE | | | | |
| 28734279 | SANTANA, WENDY | ADDRESS ON FILE | | | | |
| 28756868 | SANTANA, YESENIA | ADDRESS ON FILE | | | | |
| 28756967 | SANTANA, YOUANDRA | ADDRESS ON FILE | | | | |
| 28747358 | SANTAOLALLA, LEOBARDO | ADDRESS ON FILE | | | | |
| 28752271 | SANTARRIAGA, RANULFO | ADDRESS ON FILE | | | | |
| 28718874 | SANTELLA, ELIJAH | ADDRESS ON FILE | | | | |
| 28714122 | SANTELLAN, ANTHONY | ADDRESS ON FILE | | | | |
| 28733123 | SANTIA, TERCY | ADDRESS ON FILE | | | | |
| 28745657 | SANTIAGO ALVARES, JOSE | ADDRESS ON FILE | | | | |
| 28754606 | SANTIAGO CORREA, SONIA | ADDRESS ON FILE | | | | |
| 28724286 | SANTIAGO CRUZ, KARINA | ADDRESS ON FILE | | | | |
| 28750824 | SANTIAGO DE LOS SANTOS, NATALIE | ADDRESS ON FILE | | | | |
| 28718780 | SANTIAGO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | |
| 28743295 | SANTIAGO LIMA, HORTENCIA | ADDRESS ON FILE | | | | |
| 28720081 | SANTIAGO PALAPA, FREDY | ADDRESS ON FILE | | | | |
| 28724105 | SANTIAGO SANCHEZ, JUSTINIANO | ADDRESS ON FILE | | | | |
| 28742884 | SANTIAGO TORNEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28735708 | SANTIAGO, ANGELA | ADDRESS ON FILE | | | | |
| 28715047 | SANTIAGO, BIRI | ADDRESS ON FILE | | | | |
| 28715524 | SANTIAGO, BRUCE | ADDRESS ON FILE | | | | |
| 28715833 | SANTIAGO, CARMEN | ADDRESS ON FILE | | | | |
| 28717457 | SANTIAGO, DANIEL | ADDRESS ON FILE | | | | |
| 28719458 | SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719609 | SANTIAGO, EVA | ADDRESS ON FILE | | | | |
| 28742153 | SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | |
| 28744299 | SANTIAGO, JASMINE | ADDRESS ON FILE | | | | |
| 28722547 | SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | |
| 28744674 | SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | |
| 28726940 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | |
| 28750910 | SANTIAGO, NATREA | ADDRESS ON FILE | | | | |
| 28751059 | SANTIAGO, NICO | ADDRESS ON FILE | | | | |
| 28751110 | SANTIAGO, NICOLE | ADDRESS ON FILE | | | | |
| 28729712 | SANTIAGO, PAULIN | ADDRESS ON FILE | | | | |
| 28731960 | SANTIAGO, SHAELIN | ADDRESS ON FILE | | | | |
| 28732731 | SANTIAGO, SUE | ADDRESS ON FILE | | | | |
| 28755524 | SANTIAGO, TIFFANY | ADDRESS ON FILE | | | | |
| 28717198 | SANTIAGO-PARANGAN, CYNTHIA | ADDRESS ON FILE | | | | |
| 28712682 | SANTIAGUIN, ALEX | ADDRESS ON FILE | | | | |
| 28713758 | SANTIBANEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28727347 | SANTIBANEZ, MARRISSA | ADDRESS ON FILE | | | | |
| 28727149 | SANTIESTEBAN CARRALERO, MARILYN | ADDRESS ON FILE | | | | |
| 28713443 | SANTILLAN, ANA | ADDRESS ON FILE | | | | |
| 28711973 | SANTILLAN, ANDREA | ADDRESS ON FILE | | | | |
| 28713927 | SANTILLAN, ANGIE | ADDRESS ON FILE | | | | |
| 28714184 | SANTILLAN, ANTONIO | ADDRESS ON FILE | | | | |
| 28720545 | SANTILLAN, GIOVANNI | ADDRESS ON FILE | | | | |
| 28721446 | SANTILLAN, IRMA | ADDRESS ON FILE | | | | |
| 28721517 | SANTILLAN, ISABEL | ADDRESS ON FILE | | | | |
| 28744951 | SANTILLAN, JESSICA | ADDRESS ON FILE | | | | |
| 28758783 | SANTILLAN, LEONOR | ADDRESS ON FILE | | | | |
| 28749417 | SANTILLAN, MARTHA | ADDRESS ON FILE | | | | |
| 28730831 | SANTILLAN, RODOLFO | ADDRESS ON FILE | | | | |
| 28722613 | SANTILLANA, JEREMY | ADDRESS ON FILE | | | | |
| 28745658 | SANTILLANES, JOSE | ADDRESS ON FILE | | | | |
| 28726941 | SANTIN DURAN, MARIA | ADDRESS ON FILE | | | | |
| 28731636 | SANTINI FOODS INC | 16505 WORTHLEY DR | SAN LORENZO | CA | 94580-1811 | |
| 28722548 | SANTIS, JENNIFER | ADDRESS ON FILE | | | | |
| 28751111 | SANTISTEBAN, NICOLE | ADDRESS ON FILE | | | | |
| 28752484 | SANTORO, REGINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722826 | SANTOS BERMUDEZ, JESSY | ADDRESS ON FILE | | | | |
| 28758603 | SANTOS- CHAVEZ, ALEEYA | ADDRESS ON FILE | | | | |
| 28727015 | SANTOS CHAVEZ, MARIAH | ADDRESS ON FILE | | | | |
| 28749354 | SANTOS DE NEWMAN, MARTA | ADDRESS ON FILE | | | | |
| 28738563 | SANTOS GUERRERO, CINDY | ADDRESS ON FILE | | | | |
| 28734456 | SANTOS JACOBO, YADIRA | ADDRESS ON FILE | | | | |
| 28719041 | SANTOS NAJERA, ELSA | ADDRESS ON FILE | | | | |
| 28756218 | SANTOS REYES, VICENTA | ADDRESS ON FILE | | | | |
| 28712230 | SANTOS, ADAM | ADDRESS ON FILE | | | | |
| 28711271 | SANTOS, ALFREDO | ADDRESS ON FILE | | | | |
| 28713759 | SANTOS, ANGEL | ADDRESS ON FILE | | | | |
| 28736375 | SANTOS, ARNOLFO | ADDRESS ON FILE | | | | |
| 28714931 | SANTOS, BERNADETTE | ADDRESS ON FILE | | | | |
| 28737523 | SANTOS, BRYAN | ADDRESS ON FILE | | | | |
| 28715868 | SANTOS, CAROLINA | ADDRESS ON FILE | | | | |
| 28737939 | SANTOS, CASSANDRA | ADDRESS ON FILE | | | | |
| 28717299 | SANTOS, DALINA | ADDRESS ON FILE | | | | |
| 28717458 | SANTOS, DANIEL | ADDRESS ON FILE | | | | |
| 28740231 | SANTOS, DESTINY | ADDRESS ON FILE | | | | |
| 28740388 | SANTOS, DIEGO | ADDRESS ON FILE | | | | |
| 28718421 | SANTOS, DONAVIN | ADDRESS ON FILE | | | | |
| 28719298 | SANTOS, ERICA | ADDRESS ON FILE | | | | |
| 28719436 | SANTOS, ESMEIDY | ADDRESS ON FILE | | | | |
| 28742050 | SANTOS, FLORA | ADDRESS ON FILE | | | | |
| 28742535 | SANTOS, GILBERT | ADDRESS ON FILE | | | | |
| 28742608 | SANTOS, GISELLE | ADDRESS ON FILE | | | | |
| 28721810 | SANTOS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744952 | SANTOS, JESSICA | ADDRESS ON FILE | | | | |
| 28745659 | SANTOS, JOSE | ADDRESS ON FILE | | | | |
| 28723851 | SANTOS, JUAN | ADDRESS ON FILE | | | | |
| 28746020 | SANTOS, JUDITH | ADDRESS ON FILE | | | | |
| 28746404 | SANTOS, KATELYNN | ADDRESS ON FILE | | | | |
| 28746842 | SANTOS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747401 | SANTOS, LESLI | ADDRESS ON FILE | | | | |
| 28725535 | SANTOS, LILIA | ADDRESS ON FILE | | | | |
| 28725809 | SANTOS, LORENA | ADDRESS ON FILE | | | | |
| 28725823 | SANTOS, LORENZO | ADDRESS ON FILE | | | | |
| 28748919 | SANTOS, MARIA | ADDRESS ON FILE | | | | |
| 28727096 | SANTOS, MARICELA | ADDRESS ON FILE | | | | |
| 28749669 | SANTOS, MAYRA | ADDRESS ON FILE | | | | |
| 28727703 | SANTOS, MAYRA | ADDRESS ON FILE | | | | |
| 28750825 | SANTOS, NATALIE | ADDRESS ON FILE | | | | |
| 28751643 | SANTOS, PATRICE | ADDRESS ON FILE | | | | |
| 28753133 | SANTOS, ROSA | ADDRESS ON FILE | | | | |
| 28753426 | SANTOS, RYLAN | ADDRESS ON FILE | | | | |
| 28753463 | SANTOS, SABRINA | ADDRESS ON FILE | | | | |
| 28759106 | SANTOS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753913 | SANTOS, SAVANNAH | ADDRESS ON FILE | | | | |
| 28731881 | SANTOS, SELVYN | ADDRESS ON FILE | | | | |
| 28754082 | SANTOS, SERGIO | ADDRESS ON FILE | | | | |
| 28732207 | SANTOS, SHERYL | ADDRESS ON FILE | | | | |
| 28754688 | SANTOS, STACEY | ADDRESS ON FILE | | | | |
| 28732876 | SANTOS, SYLVIA | ADDRESS ON FILE | | | | |
| 28912280 | SANTOS, SYLVYN | ADDRESS ON FILE | | | | |
| 28733849 | SANTOS, VANESSA | ADDRESS ON FILE | | | | |
| 28756726 | SANTOS, YAHAIRA | ADDRESS ON FILE | | | | |
| 28756894 | SANTOS, YISELL | ADDRESS ON FILE | | | | |
| 28756943 | SANTOS, YOLANDA | ADDRESS ON FILE | | | | |
| 28756966 | SANTOS, YOSEMITE | ADDRESS ON FILE | | | | |
| 28757017 | SANTOS, YVETTE | ADDRESS ON FILE | | | | |
| 28713870 | SANTOSCOY, ANGELICA | ADDRESS ON FILE | | | | |
| 28723157 | SANTOYA JR, JOHN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713900 | SANTOYO, ANGELINA | ADDRESS ON FILE | | | | |
| 28741070 | SANTOYO, ELIZE | ADDRESS ON FILE | | | | |
| 28725698 | SANTOYO, LISSETHE | ADDRESS ON FILE | | | | |
| 28748402 | SANTOYO, MARCOS | ADDRESS ON FILE | | | | |
| 28749079 | SANTOYO, MARIBEL | ADDRESS ON FILE | | | | |
| 28727459 | SANTOYO, MARTIN | ADDRESS ON FILE | | | | |
| 28746631 | SANUDO, KENIA | ADDRESS ON FILE | | | | |
| 28755469 | SANZONE, THOMAS | ADDRESS ON FILE | | | | |
| 28712963 | SAO, ALISSA | ADDRESS ON FILE | | | | |
| 28912281 | SAP | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28731648 | SAP AMERICA INC | 3999 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 | |
| 28912282 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28912283 | SAP HEC | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28912284 | SAP INDUSTRIES, INC. | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28731649 | SAP RETAIL INC | 3999 W CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28744977 | SAPIANDANTE, JESSIKA | ADDRESS ON FILE | | | | |
| 28758186 | SAPIEN, JESUS | ADDRESS ON FILE | | | | |
| 28752040 | SAPIEN, PRISCILLA | ADDRESS ON FILE | | | | |
| 28737002 | SAPKOTA, BHAKTI | ADDRESS ON FILE | | | | |
| 28739020 | SAPP, CORINA | ADDRESS ON FILE | | | | |
| 28753792 | SAPPELSA LAWN CARE | 450 LAKE BLVD #6 | REDDING | CA | 96003 | |
| 28734351 | SAPULPA, WILLIAM | ADDRESS ON FILE | | | | |
| 28713147 | SARABIA CORTEZ, AMAIRANI | ADDRESS ON FILE | | | | |
| 28713871 | SARABIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28738266 | SARABIA, CHRIS | ADDRESS ON FILE | | | | |
| 28739413 | SARABIA, DAMIAN | ADDRESS ON FILE | | | | |
| 28741179 | SARABIA, EMILIANO | ADDRESS ON FILE | | | | |
| 28720851 | SARABIA, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28721234 | SARABIA, HUGO | ADDRESS ON FILE | | | | |
| 28758267 | SARABIA, ISABEL | ADDRESS ON FILE | | | | |
| 28745525 | SARABIA, JORGE | ADDRESS ON FILE | | | | |
| 28726351 | SARABIA, MARCELO | ADDRESS ON FILE | | | | |
| 28749223 | SARABIA, MARISOL | ADDRESS ON FILE | | | | |
| 28750127 | SARABIA-NUNEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28736707 | SARAFADINE, AYIKI | ADDRESS ON FILE | | | | |
| 28727355 | SARAGOSA, MARSHA | ADDRESS ON FILE | | | | |
| 28742216 | SARATE, FREDRICO | ADDRESS ON FILE | | | | |
| 28740421 | SARAVIA SOLANO, DINORA | ADDRESS ON FILE | | | | |
| 28712741 | SARAVIA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28718490 | SARAVIA, DOROTHY | ADDRESS ON FILE | | | | |
| 28719610 | SARAVIA, EVA | ADDRESS ON FILE | | | | |
| 28750034 | SARAVIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28734280 | SARAVIA, WENDY | ADDRESS ON FILE | | | | |
| 28750642 | SARAYDARIAN, NADIA | ADDRESS ON FILE | | | | |
| 28715883 | SARCENO, CAROLYN | ADDRESS ON FILE | | | | |
| 28746843 | SARCO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28749180 | SARDINAS, MARIO | ADDRESS ON FILE | | | | |
| 28741501 | SARDUY, ERNESTO | ADDRESS ON FILE | | | | |
| 28759107 | SARENANA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28722068 | SARGENT, JANET | ADDRESS ON FILE | | | | |
| 28731735 | SARGENTO FOODS INC | ONE PERSNICKETY PL | PLYMOUTH | WI | 53073 | |
| 28736877 | SARGEZIAN KHEZERABAD, BENHOUR | ADDRESS ON FILE | | | | |
| 28736751 | SARIM, BAN | ADDRESS ON FILE | | | | |
| 28717734 | SARINANA, DAVID | ADDRESS ON FILE | | | | |
| 28752699 | SARINANA, RICHARD | ADDRESS ON FILE | | | | |
| 28722253 | SARINGAN, JASON | ADDRESS ON FILE | | | | |
| 28733032 | SARKANY, TARQUIN | ADDRESS ON FILE | | | | |
| 28759189 | SARKER, JAMES | ADDRESS ON FILE | | | | |
| 28714283 | SARKISIAN, AREVIK | ADDRESS ON FILE | | | | |
| 28727054 | SARKISYAN, MARIANNA | ADDRESS ON FILE | | | | |
| 28751888 | SARKO, PETER | ADDRESS ON FILE | | | | |
| 28914557 | SARL PACIFIC PUNAVAI RDP | ATTN: SUI THIERRY, BP 14 229-98 701 | TAHITI | | | FRENCH POLYNESIA (TAHITI) |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722069 | SARMIENTO CASTRO, JANET | ADDRESS ON FILE | | | | |
| 28713928 | SARMIENTO, ANGIE | ADDRESS ON FILE | | | | |
| 28752660 | SARMIENTO, RICARDO | ADDRESS ON FILE | | | | |
| 28756982 | SARMIENTO, YULIETH | ADDRESS ON FILE | | | | |
| 28738507 | SARMIENTOS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28737524 | SARNER, BRYAN | ADDRESS ON FILE | | | | |
| 28753884 | SARNOFF MEDIATIONS | 20 PARK ROAD SUITE D | BURLINGAME | CA | 94010 | |
| 28915750 | SAROAY CAPITAL, LLC | ATTN: RAM M. SAROAY, 36077 BLAIR PLACE | FREMONT | CA | 94536 | |
| 28892551 | SAROAY CAPITAL, LLC | C/O RAM SAROAY, 36077 BLAIR PLACE | FREMONT | CA | 94536 | |
| 28893125 | SAROAY CAPITAL, LLC | BLR COMMERCIAL REAL ESTATE, INC., BRANDON SCOTT, AUTHORIZED AGENT, 2291 W. MARCH LN, STE B215 | STOCKTON | CA | 95207 | |
| 28718354 | SARR, DJIBRIL | ADDRESS ON FILE | | | | |
| 28743818 | SARRIO, JACOB | ADDRESS ON FILE | | | | |
| 28752700 | SASAKI, RICHARD | ADDRESS ON FILE | | | | |
| 28733378 | SASEVICH, TIMOTHY | ADDRESS ON FILE | | | | |
| 28726028 | SASHOYAN, LUSINE | ADDRESS ON FILE | | | | |
| 28738918 | SASS GAYHART, CODY | ADDRESS ON FILE | | | | |
| 28747235 | SASSAMAN, LAURA | ADDRESS ON FILE | | | | |
| 28713445 | SASTRE, ANA | ADDRESS ON FILE | | | | |
| 28717519 | SATCHER, DANIELLE | ADDRESS ON FILE | | | | |
| 28739682 | SATEPAUHOODLE, DARLENE | ADDRESS ON FILE | | | | |
| 28747860 | SATER, LORETTA | ADDRESS ON FILE | | | | |
| 28726208 | SATH, MAKATELYN | ADDRESS ON FILE | | | | |
| 28737652 | SATO, CANDICE | ADDRESS ON FILE | | | | |
| 28717217 | SATTERWHITE, DACOREY | ADDRESS ON FILE | | | | |
| 28737626 | SATURNINO, CAMILA | ADDRESS ON FILE | | | | |
| 28740389 | SAUCEDA MEJORADA, DIEGO | ADDRESS ON FILE | | | | |
| 28712231 | SAUCEDA, ADAM | ADDRESS ON FILE | | | | |
| 28739639 | SAUCEDA, DANY | ADDRESS ON FILE | | | | |
| 28740711 | SAUCEDA, EDITH | ADDRESS ON FILE | | | | |
| 28718781 | SAUCEDA, EILEEN | ADDRESS ON FILE | | | | |
| 28721304 | SAUCEDA, ILDEFONSO | ADDRESS ON FILE | | | | |
| 28721447 | SAUCEDA, IRMA | ADDRESS ON FILE | | | | |
| 28733850 | SAUCEDA, VANESSA | ADDRESS ON FILE | | | | |
| 28746198 | SAUCEDA-SARNO, KALEENA | ADDRESS ON FILE | | | | |
| 28717794 | SAUCEDO, DAZZA | ADDRESS ON FILE | | | | |
| 28720183 | SAUCEDO, GABRIELA | ADDRESS ON FILE | | | | |
| 28743600 | SAUCEDO, ISAAC | ADDRESS ON FILE | | | | |
| 28743753 | SAUCEDO, JACINDA | ADDRESS ON FILE | | | | |
| 28723158 | SAUCEDO, JOHN | ADDRESS ON FILE | | | | |
| 28724287 | SAUCEDO, KARINA | ADDRESS ON FILE | | | | |
| 28727904 | SAUCEDO, MERCEDES | ADDRESS ON FILE | | | | |
| 28728493 | SAUCEDO, MONICA | ADDRESS ON FILE | | | | |
| 28752900 | SAUCEDO, ROBERTO | ADDRESS ON FILE | | | | |
| 28731867 | SAUCEDO, SELENE | ADDRESS ON FILE | | | | |
| 28717199 | SAUL, CYNTHIA | ADDRESS ON FILE | | | | |
| 28716096 | SAULS, CHALICA | ADDRESS ON FILE | | | | |
| 28732045 | SAULTERS, SHANTANDRA | ADDRESS ON FILE | | | | |
| 28755197 | SAUNDERS, TANYA | ADDRESS ON FILE | | | | |
| 28755479 | SAUNDRA JACKSON, TIA | ADDRESS ON FILE | | | | |
| 28758021 | SAUNO, ANDREW | ADDRESS ON FILE | | | | |
| 28750128 | SAURICKI, MICHELLE | ADDRESS ON FILE | | | | |
| 28712655 | SAVADIAN, ALENA | ADDRESS ON FILE | | | | |
| 28724471 | SAVAGE, KAYLA | ADDRESS ON FILE | | | | |
| 28753422 | SAVAGE, RYAN | ADDRESS ON FILE | | | | |
| 28732170 | SAVAGE, SHENELL | ADDRESS ON FILE | | | | |
| 28753134 | SAVALA, ROSA | ADDRESS ON FILE | | | | |
| 28753920 | SAVE MART SUPERMARKETS | PO BOX 4278 | MODESTO | CA | 95352 | |
| 28915751 | SAVE MART SUPERMARKETS LLC | ATTN: ERICA VALADEZ, 1800 STANDIFORD AVE | MODESTO | CA | 95352 | |
| 28753922 | SAVE MART SUPERMARKETS LLC | 1600 YOSEMITE BLVD. | MODESTO | CA | 95354 | |
| 28735908 | SAVEDRA, ANNA | ADDRESS ON FILE | | | | |
| 28717459 | SAVEDRA, DANIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754640 | SAVET, SOTHORMMEAR | ADDRESS ON FILE | | | | |
| 28718685 | SAVINON, EDSON | ADDRESS ON FILE | | | | |
| 28743178 | SAW, HELTER | ADDRESS ON FILE | | | | |
| 28733439 | SAWERT, TONI | ADDRESS ON FILE | | | | |
| 28715003 | SAWHNEY, BHUPINDER | ADDRESS ON FILE | | | | |
| 28743348 | SAWYER, HUNTER | ADDRESS ON FILE | | | | |
| 28724394 | SAWYER, KATHLEEN | ADDRESS ON FILE | | | | |
| 28747173 | SAWYER, LATOYA | ADDRESS ON FILE | | | | |
| 28749303 | SAWYER, MARKUS | ADDRESS ON FILE | | | | |
| 28730435 | SAWYER, RENEE | ADDRESS ON FILE | | | | |
| 28728518 | SAWYERMASON, MONIQUE | ADDRESS ON FILE | | | | |
| 28722325 | SAXE, JAYNE | ADDRESS ON FILE | | | | |
| 28753851 | SAXTON, SARAH | ADDRESS ON FILE | | | | |
| 28739116 | SAY, CRISTHIAN | ADDRESS ON FILE | | | | |
| 28732393 | SAY, SOKHA | ADDRESS ON FILE | | | | |
| 28754942 | SAY, SULEMA | ADDRESS ON FILE | | | | |
| 28746844 | SAYED, KIMBERLY | ADDRESS ON FILE | | | | |
| 28722549 | SAYES AVELAR, JENNIFER | ADDRESS ON FILE | | | | |
| 28739380 | SAYESS, DALIA | ADDRESS ON FILE | | | | |
| 28756324 | SAYLORS, VICTORIA | ADDRESS ON FILE | | | | |
| 28738775 | SAYMAN, CLANCY | ADDRESS ON FILE | | | | |
| 28713446 | SAZO DIAZ, ANA | ADDRESS ON FILE | | | | |
| 28728845 | SBRIGLIO, NATHAN | ADDRESS ON FILE | | | | |
| 28915752 | SC PICO PLAZA, LLC | ATTN: HECTOR MARINO-PM, PATRICK WOOD, 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28753932 | SCA OF CA LLC | 4141 ROCKSIDE ROAD STE 100 | SEVEN HILLS | OH | 44131 | |
| 28742468 | SCALI, GERALD | ADDRESS ON FILE | | | | |
| 28733851 | SCALLY, VANESSA | ADDRESS ON FILE | | | | |
| 28711630 | SCAMEHORN, AMBER | ADDRESS ON FILE | | | | |
| 28746167 | SCAMEHORN, JUSTINE | ADDRESS ON FILE | | | | |
| 28712491 | SCANLAN, ALAN | ADDRESS ON FILE | | | | |
| 28728846 | SCANNELL, NATHAN | ADDRESS ON FILE | | | | |
| 28737855 | SCARANTINO, CAROL | ADDRESS ON FILE | | | | |
| 28735327 | SCARBOROUGH, ADRINANNE | ADDRESS ON FILE | | | | |
| 28748259 | SCATES, MANDY | ADDRESS ON FILE | | | | |
| 28746060 | SCAVARDA, JULIANA | ADDRESS ON FILE | | | | |
| 28738900 | SCCOTT, CLINTON | ADDRESS ON FILE | | | | |
| 28747647 | SCELBA, LINDA | ADDRESS ON FILE | | | | |
| 28747578 | SCHACH, LILIANA | ADDRESS ON FILE | | | | |
| 28748332 | SCHACHTEL, MARC | ADDRESS ON FILE | | | | |
| 28722550 | SCHAEFFER, JENNIFER | ADDRESS ON FILE | | | | |
| 28717335 | SCHAFER, DAMIEN | ADDRESS ON FILE | | | | |
| 28720271 | SCHAFFER, AALIYAH | ADDRESS ON FILE | | | | |
| 28721831 | SCHAFFER, JADAH | ADDRESS ON FILE | | | | |
| 28734352 | SCHAFFER, WILLIAM | ADDRESS ON FILE | | | | |
| 28737051 | SCHALLER, BLAKE | ADDRESS ON FILE | | | | |
| 28735442 | SCHAMBER, ALAN | ADDRESS ON FILE | | | | |
| 28751889 | SCHAPER, PETER | ADDRESS ON FILE | | | | |
| 28713760 | SCHARER, ANGEL | ADDRESS ON FILE | | | | |
| 28737052 | SCHARNHORST, BLAKE | ADDRESS ON FILE | | | | |
| 28755016 | SCHEETZ, SUZANNE | ADDRESS ON FILE | | | | |
| 28743941 | SCHELL, JAHNEER | ADDRESS ON FILE | | | | |
| 28716802 | SCHELLER, CLAY | ADDRESS ON FILE | | | | |
| 28754984 | SCHEPERS, SUSAN | ADDRESS ON FILE | | | | |
| 28737525 | SCHIELL, BRYAN | ADDRESS ON FILE | | | | |
| 28734354 | SCHIESSER, WILLIAM | ADDRESS ON FILE | | | | |
| 28734353 | SCHIESSER, WILLIAM | ADDRESS ON FILE | | | | |
| 28724979 | SCHIFFLI, KRYSTIANA | ADDRESS ON FILE | | | | |
| 28717919 | SCHIMKE, DELORES | ADDRESS ON FILE | | | | |
| 28745128 | SCHINDO, JOAN | ADDRESS ON FILE | | | | |
| 28756325 | SCHLAGER, VICTORIA | ADDRESS ON FILE | | | | |
| 28711572 | SCHLAPKOHL, AMANDA | ADDRESS ON FILE | | | | |
| 28742079 | SCHLATER, FRANCES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724927 | SCHLEETER, KRISTI | ADDRESS ON FILE | | | | |
| 28718992 | SCHLEHUBER, ELIZABETH | ADDRESS ON FILE | | | | |
| 28724482 | SCHLEIF, KAYLEEN | ADDRESS ON FILE | | | | |
| 28727289 | SCHLESIER, MARK | ADDRESS ON FILE | | | | |
| 28751063 | SCHLEUTER, NICOLAI | ADDRESS ON FILE | | | | |
| 28715644 | SCHLIG, CAMERON | ADDRESS ON FILE | | | | |
| 28740232 | SCHLISKE, DESTINY | ADDRESS ON FILE | | | | |
| 28738564 | SCHMIDT, CINDY | ADDRESS ON FILE | | | | |
| 28741417 | SCHMIDT, ERIK | ADDRESS ON FILE | | | | |
| 28723699 | SCHMIDT, JOSHUA | ADDRESS ON FILE | | | | |
| 28752443 | SCHMIDT, REBECCA | ADDRESS ON FILE | | | | |
| 28731087 | SCHMITT, ROSEMARY | ADDRESS ON FILE | | | | |
| 28732553 | SCHNECK, STEPHAN | ADDRESS ON FILE | | | | |
| 28731797 | SCHNEIDER TRANSPORTATION MANAGEMENT | PO BOX 2545 | GREEN BAY | WI | 54306 | |
| 28731798 | SCHNEIDER WALLACE COTTRELL KONECKY | 2000 POWELL STREET SUITE 1400 | EMERYVILLE | CA | 94608 | |
| 28738116 | SCHNEIDER, CHAD | ADDRESS ON FILE | | | | |
| 28739238 | SCHNEIDER, CURTIS | ADDRESS ON FILE | | | | |
| 28754896 | SCHNEIDER, STEVEN | ADDRESS ON FILE | | | | |
| 28729527 | SCHNELL, PAIGE | ADDRESS ON FILE | | | | |
| 28752701 | SCHNIEDERS, RICHARD | ADDRESS ON FILE | | | | |
| 28735939 | SCHOBLE, ANNETTE | ADDRESS ON FILE | | | | |
| 28755525 | SCHOENEN, TIFFANY | ADDRESS ON FILE | | | | |
| 28738508 | SCHOENFELDT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28721313 | SCHOFFER, ILONA | ADDRESS ON FILE | | | | |
| 28732346 | SCHOLFIELD, SKY | ADDRESS ON FILE | | | | |
| 28715038 | SCHOTT, BILLIE | ADDRESS ON FILE | | | | |
| 28716848 | SCHRADER, COLE | ADDRESS ON FILE | | | | |
| 28717460 | SCHRAGAL, DANIEL | ADDRESS ON FILE | | | | |
| 28737526 | SCHRAMM, BRYAN | ADDRESS ON FILE | | | | |
| 28722098 | SCHRODER, JANINE | ADDRESS ON FILE | | | | |
| 28739825 | SCHROEDER, DAVID | ADDRESS ON FILE | | | | |
| 28720702 | SCHROEDER, GRACIA | ADDRESS ON FILE | | | | |
| 28723700 | SCHROEDER, JOSHUA | ADDRESS ON FILE | | | | |
| 28752854 | SCHROEDER, ROBERT | ADDRESS ON FILE | | | | |
| 28715972 | SCHRYVER, CEANNA | ADDRESS ON FILE | | | | |
| 28713323 | SCHUBACH, AMY | ADDRESS ON FILE | | | | |
| 28715645 | SCHUBERT, CAMERON | ADDRESS ON FILE | | | | |
| 28745359 | SCHUBRING, JOHNNY | ADDRESS ON FILE | | | | |
| 28714554 | SCHUCHARD, ASHLEY | ADDRESS ON FILE | | | | |
| 28711631 | SCHUELE, AMBER | ADDRESS ON FILE | | | | |
| 28731278 | SCHULMAN, RYAN | ADDRESS ON FILE | | | | |
| 28742332 | SCHULTE, GABRIELLA | ADDRESS ON FILE | | | | |
| 28714146 | SCHULTZ, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28737973 | SCHULTZ, CATHERINE | ADDRESS ON FILE | | | | |
| 28748920 | SCHULZ, MARIA | ADDRESS ON FILE | | | | |
| 28730718 | SCHULZ, ROBERT | ADDRESS ON FILE | | | | |
| 28753935 | SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH ST | CHICAGO | IL | 60609 | |
| 28754897 | SCHUMACHER, STEVEN | ADDRESS ON FILE | | | | |
| 28734043 | SCHUMAN, VICTOR | ADDRESS ON FILE | | | | |
| 28717814 | SCHURHAMMER, DEANNE | ADDRESS ON FILE | | | | |
| 28722551 | SCHUSTER, JENNIFER | ADDRESS ON FILE | | | | |
| 28736635 | SCHUTTE, AUGUST | ADDRESS ON FILE | | | | |
| 28743625 | SCHUTZ, ISABELLA | ADDRESS ON FILE | | | | |
| 28746363 | SCHWART, KARLYN | ADDRESS ON FILE | | | | |
| 28915753 | SCHWARTZ TORRANCE COMPANY, LLC | ATTN: LORI GERTSCH, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| 28721987 | SCHWARZ, JAMES | ADDRESS ON FILE | | | | |
| 28757617 | SCHWINN, ETHAN | ADDRESS ON FILE | | | | |
| 28724608 | SCHWYZER, KENNETH | ADDRESS ON FILE | | | | |
| 28754259 | SCHWYZER, SHAWN | ADDRESS ON FILE | | | | |
| 28753939 | SCI MEDIC INC | 5902 ENTERPRISE COURT | FREDERICK | MD | 21703 | |
| 28746078 | SCIRA, JULIE | ADDRESS ON FILE | | | | |
| 28721749 | SCOFIELD, JACOB | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737130 | SCOGGINS, BOBBY | ADDRESS ON FILE | | | | |
| 28747042 | SCOGGINS, KYRIS | ADDRESS ON FILE | | | | |
| 28748157 | SCORDY, MADELEINE | ADDRESS ON FILE | | | | |
| 28714253 | SCORSONE, ARAINE | ADDRESS ON FILE | | | | |
| 28757728 | SCOTT JENKINS, DEUNDRICK | ADDRESS ON FILE | | | | |
| 28718746 | SCOTT KIDD, EDWARD | ADDRESS ON FILE | | | | |
| 28720260 | SCOTT, AALEJAH | ADDRESS ON FILE | | | | |
| 28720272 | SCOTT, AALIYAH | ADDRESS ON FILE | | | | |
| 28720273 | SCOTT, AALIYAH | ADDRESS ON FILE | | | | |
| 28758022 | SCOTT, ANDREW | ADDRESS ON FILE | | | | |
| 28714555 | SCOTT, ASHLEY | ADDRESS ON FILE | | | | |
| 28737226 | SCOTT, BREANA | ADDRESS ON FILE | | | | |
| 28715252 | SCOTT, BREANNA | ADDRESS ON FILE | | | | |
| 28738216 | SCOTT, CHERYL | ADDRESS ON FILE | | | | |
| 28738509 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717776 | SCOTT, DAWN | ADDRESS ON FILE | | | | |
| 28718007 | SCOTT, DEON | ADDRESS ON FILE | | | | |
| 28718055 | SCOTT, DESHA | ADDRESS ON FILE | | | | |
| 28718353 | SCOTT, DJANAE | ADDRESS ON FILE | | | | |
| 28721113 | SCOTT, HENRY | ADDRESS ON FILE | | | | |
| 28743934 | SCOTT, JAELYN | ADDRESS ON FILE | | | | |
| 28744022 | SCOTT, JAMEKIA | ADDRESS ON FILE | | | | |
| 28722013 | SCOTT, JAMIE | ADDRESS ON FILE | | | | |
| 28744120 | SCOTT, JANESSA | ADDRESS ON FILE | | | | |
| 28722114 | SCOTT, JAQUAYA | ADDRESS ON FILE | | | | |
| 28744219 | SCOTT, JASHAWN | ADDRESS ON FILE | | | | |
| 28744715 | SCOTT, JEREMIAH | ADDRESS ON FILE | | | | |
| 28744953 | SCOTT, JESSICA | ADDRESS ON FILE | | | | |
| 28723274 | SCOTT, JONATHAN | ADDRESS ON FILE | | | | |
| 28723275 | SCOTT, JONATHAN | ADDRESS ON FILE | | | | |
| 28745763 | SCOTT, JOSEPH | ADDRESS ON FILE | | | | |
| 28746399 | SCOTT, KATELYN | ADDRESS ON FILE | | | | |
| 28724552 | SCOTT, KELLY | ADDRESS ON FILE | | | | |
| 28725093 | SCOTT, LANAYA | ADDRESS ON FILE | | | | |
| 28758524 | SCOTT, LAQUIDA | ADDRESS ON FILE | | | | |
| 28725120 | SCOTT, LARON | ADDRESS ON FILE | | | | |
| 28747329 | SCOTT, LEEANN | ADDRESS ON FILE | | | | |
| 28747868 | SCOTT, LORI | ADDRESS ON FILE | | | | |
| 28726244 | SCOTT, MALIK | ADDRESS ON FILE | | | | |
| 28757405 | SCOTT, MARCUS | ADDRESS ON FILE | | | | |
| 28750035 | SCOTT, MICHAEL | ADDRESS ON FILE | | | | |
| 28728549 | SCOTT, MORGANA | ADDRESS ON FILE | | | | |
| 28750672 | SCOTT, NAKEISHA | ADDRESS ON FILE | | | | |
| 28750752 | SCOTT, NAQUEL | ADDRESS ON FILE | | | | |
| 28730719 | SCOTT, ROBERT | ADDRESS ON FILE | | | | |
| 28753043 | SCOTT, RONALD | ADDRESS ON FILE | | | | |
| 28731252 | SCOTT, RUTHANN | ADDRESS ON FILE | | | | |
| 28753464 | SCOTT, SABRINA | ADDRESS ON FILE | | | | |
| 28754193 | SCOTT, SHANTELL | ADDRESS ON FILE | | | | |
| 28754867 | SCOTT, STEVE | ADDRESS ON FILE | | | | |
| 28757551 | SCOTT, TAMMY | ADDRESS ON FILE | | | | |
| 28755367 | SCOTT, TERRANISHA | ADDRESS ON FILE | | | | |
| 28755526 | SCOTT, TIFFANY | ADDRESS ON FILE | | | | |
| 28755527 | SCOTT, TIFFANY | ADDRESS ON FILE | | | | |
| 28733379 | SCOTT, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755716 | SCOTT, TRAVON | ADDRESS ON FILE | | | | |
| 28733852 | SCOTT, VANESSA | ADDRESS ON FILE | | | | |
| 28754985 | SCRIBNER, SUSAN | ADDRESS ON FILE | | | | |
| 28734281 | SCRIVEN, WENDY | ADDRESS ON FILE | | | | |
| 28730910 | SCRIVENS, RONNIE | ADDRESS ON FILE | | | | |
| 28755681 | SCRIVENS, TOWANA | ADDRESS ON FILE | | | | |
| 28722387 | SCROGGINS, JEANETTA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754898 | SCROGGINS, STEVEN | ADDRESS ON FILE | | | | |
| 28720257 | SCRUGGS, AALAYAH | ADDRESS ON FILE | | | | |
| 28737456 | SCRUGGS, BRITTANY | ADDRESS ON FILE | | | | |
| 28731810 | SCS CONSULTING SERVICES INC | 2000 POWELL ST STE 600 | EMERYVILLE | CA | 94608 | |
| 28753948 | SCS GLOBAL SERVICES | 2000 POWELL STREET SUITE 600 | EMERYVILLE | CA | 94608 | |
| 28753949 | SCS INTERNATIONAL INC | 2255 GLADES ROAD SUITE #324A | BOCA RATON | FL | 33431 | |
| 28727618 | SCULLY, MATTHEW | ADDRESS ON FILE | | | | |
| 28720062 | SCURRY, FRED | ADDRESS ON FILE | | | | |
| 28749630 | SCUTERI, MAUREEN | ADDRESS ON FILE | | | | |
| 28730818 | SCUTTER, RODJAY | ADDRESS ON FILE | | | | |
| 28734880 | SCV WATER | 27234 BOUQUET CANYON ROAD | SANTA CLARITA | CA | 91350-2173 | |
| 28743300 | SDIQI, HOSNIA | ADDRESS ON FILE | | | | |
| 28724737 | SDIQI, KHWAJA | ADDRESS ON FILE | | | | |
| 28727619 | SEABORN, MATTHEW | ADDRESS ON FILE | | | | |
| 28737380 | SEABROOK, BRIANNA | ADDRESS ON FILE | | | | |
| 28716489 | SEABROOKS, CHYNA | ADDRESS ON FILE | | | | |
| 28735480 | SEALS, ALBERT | ADDRESS ON FILE | | | | |
| 28714556 | SEALS, ASHLEY | ADDRESS ON FILE | | | | |
| 28741418 | SEALS, ERIK | ADDRESS ON FILE | | | | |
| 28750422 | SEALS, MONAE | ADDRESS ON FILE | | | | |
| 28751571 | SEALS, PAITON | ADDRESS ON FILE | | | | |
| 28758023 | SEARCY, ANDREW | ADDRESS ON FILE | | | | |
| 28737527 | SEARCY, BRYAN | ADDRESS ON FILE | | | | |
| 28727290 | SEARFOSS, MARK | ADDRESS ON FILE | | | | |
| 28732166 | SEARLE, SHELLEY | ADDRESS ON FILE | | | | |
| 28732165 | SEARLE, SHELLEY | ADDRESS ON FILE | | | | |
| 28727877 | SEARLS, MELVENA | ADDRESS ON FILE | | | | |
| 28753971 | SEARS COMMERCIAL | 2417 REGENCY BLVD STE 6 | AUGUSTA | GA | 30904 | |
| 28750934 | SEARS, NAYIRAH | ADDRESS ON FILE | | | | |
| 28758529 | SEASTRUNK, LAQWESHA | ADDRESS ON FILE | | | | |
| 28716250 | SEATON, CHLOE | ADDRESS ON FILE | | | | |
| 28738919 | SEBASTIAN, CODY | ADDRESS ON FILE | | | | |
| 28744369 | SEBASTIAN, JAVIER | ADDRESS ON FILE | | | | |
| 28731848 | SEBZVARI FERD, SEHRA | ADDRESS ON FILE | | | | |
| 28712742 | SECORA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28714989 | SECRIST, BETTY | ADDRESS ON FILE | | | | |
| 28894066 | SECURE TALENT, INC. | 2385 NORTHSIDE DRIVE, SUITE 250 | SAN DIEGO | CA | 92108 | |
| 28753988 | SECURITY INDUSTRY SPECIALISTS INC | 6071 BRISTOL PARKWAY | CULVER CITY | CA | 90230 | |
| 28720274 | SEDANO, AALIYAH | ADDRESS ON FILE | | | | |
| 28725705 | SEDANO, LIVIA | ADDRESS ON FILE | | | | |
| 28731126 | SEDANO, ROXANA | ADDRESS ON FILE | | | | |
| 28753729 | SEDANO, SANDRA | ADDRESS ON FILE | | | | |
| 28720660 | SEDENO, GLORIA | ADDRESS ON FILE | | | | |
| 28739213 | SEDIG, CRYSTAL | ADDRESS ON FILE | | | | |
| 28737381 | SEDILLIO, BRIANNA | ADDRESS ON FILE | | | | |
| 28758223 | SEDILLO, LITO | ADDRESS ON FILE | | | | |
| 28754607 | SEDILLO, SONIA | ADDRESS ON FILE | | | | |
| 28722169 | SEDIQIE, JASMIN | ADDRESS ON FILE | | | | |
| 28726190 | SEE YANG, MAI | ADDRESS ON FILE | | | | |
| 28731792 | SEEBURGER BURKEY, SCARLETT | ADDRESS ON FILE | | | | |
| 28740846 | SEECHUNG, ELEANOR | ADDRESS ON FILE | | | | |
| 28724593 | SEECHUNG, KENNETH CLEON | ADDRESS ON FILE | | | | |
| 28740150 | SEELA, DESIREA | ADDRESS ON FILE | | | | |
| 28737974 | SEELY, CATHERINE | ADDRESS ON FILE | | | | |
| 28751765 | SEGA, PAUL | ADDRESS ON FILE | | | | |
| 28756708 | SEGHED, YACOB | ADDRESS ON FILE | | | | |
| 28735407 | SEGID, AKBERET | ADDRESS ON FILE | | | | |
| 28734355 | SEGOVIA VERGARA, WILLIAM | ADDRESS ON FILE | | | | |
| 28713929 | SEGOVIA, ANGIE | ADDRESS ON FILE | | | | |
| 28717200 | SEGOVIA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28740700 | SEGOVIA, EDGAR | ADDRESS ON FILE | | | | |
| 28722614 | SEGOVIA, JEREMY | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912292 | SEGOVIA, MILTON | ADDRESS ON FILE | | | | |
| 28728288 | SEGOVIA, MILTON | ADDRESS ON FILE | | | | |
| 28756869 | SEGOVIA, YESENIA | ADDRESS ON FILE | | | | |
| 28741914 | SEGOVIANO, FELICIA | ADDRESS ON FILE | | | | |
| 28757805 | SEGOVIANO, ROGELIO | ADDRESS ON FILE | | | | |
| 28731191 | SEGOVIANO, RUBI | ADDRESS ON FILE | | | | |
| 28713447 | SEGUIN NUNEZ, ANA | ADDRESS ON FILE | | | | |
| 28754629 | SEGUIN, SOPHIA | ADDRESS ON FILE | | | | |
| 28717201 | SEGUNDO, CYNTHIA | ADDRESS ON FILE | | | | |
| 28744179 | SEGUNDO-LOPEZ, JANNELLE | ADDRESS ON FILE | | | | |
| 28730201 | SEGURA CARLIN, RAQUEL | ADDRESS ON FILE | | | | |
| 28731847 | SEGURA INTERNATIONAL SERVICE GROUP | 612 LIDA COURT | EL DORADO HILLS | CA | 95762 | |
| 28748922 | SEGURA RIVERA, MARIA | ADDRESS ON FILE | | | | |
| 28735150 | SEGURA, ABLE | ADDRESS ON FILE | | | | |
| 28716322 | SEGURA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716321 | SEGURA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28757497 | SEGURA, DELIA | ADDRESS ON FILE | | | | |
| 28718515 | SEGURA, DRUCILLA | ADDRESS ON FILE | | | | |
| 28721350 | SEGURA, INFANT | ADDRESS ON FILE | | | | |
| 28743688 | SEGURA, ISRAEL | ADDRESS ON FILE | | | | |
| 28744183 | SEGURA, JANNETH | ADDRESS ON FILE | | | | |
| 28723853 | SEGURA, JUAN | ADDRESS ON FILE | | | | |
| 28748921 | SEGURA, MARIA | ADDRESS ON FILE | | | | |
| 28727856 | SEGURA, MELISSA | ADDRESS ON FILE | | | | |
| 28731040 | SEGURA, ROSAMARIA | ADDRESS ON FILE | | | | |
| 28754083 | SEGURA, SERGIO | ADDRESS ON FILE | | | | |
| 28732622 | SEGURA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756197 | SEGURA, VERONICA | ADDRESS ON FILE | | | | |
| 28719514 | SEGURALARA, ESTELA | ADDRESS ON FILE | | | | |
| 28728502 | SEHJAL, MONIKA | ADDRESS ON FILE | | | | |
| 28712927 | SEIBERT, ALICIA | ADDRESS ON FILE | | | | |
| 28731507 | SEIBERT, SAMUEL | ADDRESS ON FILE | | | | |
| 28739278 | SEIEROE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28714651 | SEIN, AUNG | ADDRESS ON FILE | | | | |
| 28742885 | SEITZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28758551 | SEJALBO, KIARA | ADDRESS ON FILE | | | | |
| 28739826 | SELDAL, DAVID | ADDRESS ON FILE | | | | |
| 28753997 | SELECT BRANDS INC | 10817 RENNER BLVD | LENEXA | KS | 66219 | |
| 28753998 | SELECT EQUIPMENT INC | 6911 8TH STREET | BUENA PARK | CA | 90620 | |
| 28753999 | SELECTED BRANDS INC | 29 CONCORD ST SUITE A | EL PASO | TX | 79906 | |
| 28913172 | SELECTION SUPPORT GROUP, INC | DAVID LAWRENCE OBERG - MANAGING PARTNER, 8101 E. KALIL DR. | SCOTTSDALE | AZ | 85260 | |
| 28910149 | SELECTION SUPPORT GROUP, INC. | C/O OBERG LAW GROUP, APC, ATTN: DAVID LAWRENCE OBERG, 8101 E. KALIL DR. | SCOTTSDALE | AZ | 85260 | |
| 28909829 | SELECTION SUPPORT GROUP, INC. | 2421 W. 205TH ST., SUITE 200 | TORRANCE | CA | 90501 | |
| 28845160 | SELECTIVE IMPORTS CORP. | 3957 SOUTH HILL STREET | LOS ANGELES | CA | 90037 | |
| 28915754 | SELEY PLAZA INC. | ATTN: AMBER BRANDHAGEN, DAVID MOORE, PO BOX 802 | MENTONE | CA | 92359 | |
| 28716834 | SELF, CODIE | ADDRESS ON FILE | | | | |
| 28731873 | SELF-INSURERS SECURITY FUND | FILE 030576 | SAN FRANCISCO | CA | 94160 | |
| 28723276 | SELICK, JONATHAN | ADDRESS ON FILE | | | | |
| 28712232 | SELIGMAN, ADAM | ADDRESS ON FILE | | | | |
| 28738527 | SELLERS, CHRYSTINA | ADDRESS ON FILE | | | | |
| 28741948 | SELLERS, FENNIQUE | ADDRESS ON FILE | | | | |
| 28725279 | SELLERS, LAYNE | ADDRESS ON FILE | | | | |
| 28734139 | SELLEY, VINCENT | ADDRESS ON FILE | | | | |
| 28725810 | SELMI CRUZ, LORENA | ADDRESS ON FILE | | | | |
| 28716232 | SELTMANN, CHEYENNE | ADDRESS ON FILE | | | | |
| 28750036 | SEMAAN, MICHAEL | ADDRESS ON FILE | | | | |
| 28718993 | SEMAIN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28756553 | SEMAWU, WEYNSHET | ADDRESS ON FILE | | | | |
| 28743272 | SEMIEN, HOLLY | ADDRESS ON FILE | | | | |
| 28746168 | SEMIEN, JUSTINE | ADDRESS ON FILE | | | | |
| 28727857 | SEMPER, MELISSA | ADDRESS ON FILE | | | | |
| 28729759 | SENA, PEGGY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749646 | SENARATNE, MAY | ADDRESS ON FILE | | | | |
| 28758031 | SENCION, FLORIDALMA | ADDRESS ON FILE | | | | |
| 28731886 | SENECA FOODS CORP | 3736 S MAIN ST | MARION | NY | 14505 | |
| 28714643 | SENEGEL, AUDREY | ADDRESS ON FILE | | | | |
| 28725499 | SENICERO AUSTIN, LIANNA | ADDRESS ON FILE | | | | |
| 28718675 | SENIOURS, EDMUND | ADDRESS ON FILE | | | | |
| 28733461 | SENN, TONYA | ADDRESS ON FILE | | | | |
| 28762998 | SENSEWALK INC | 301 E ARROW HWY, SUITE 100 | SAN DIMAS | CA | 91773 | |
| 28915756 | SENTRE, INC | ATTN: CAROLINE GALLAGHER, P.O. BOX 847365 | LOS ANGELES | CA | 90084-7365 | |
| 28915755 | SENTRE, INC | P.O. BOX 847365 | LOS ANGELES | CA | 90084-7365 | |
| 28732899 | SEPEDA, TAHANEE | ADDRESS ON FILE | | | | |
| 28750565 | SEPEHRI, MOZHDEH | ADDRESS ON FILE | | | | |
| 28742800 | SEPELAK, GREGORY | ADDRESS ON FILE | | | | |
| 28754040 | SEPTON DEVELOPMENT GROUP INC | 9495 E DOUBLETREE RANCH RD SUITE 15 | SCOTTSDALE | AZ | 85258 | |
| 28747588 | SEPULIA, LILIBETH | ADDRESS ON FILE | | | | |
| 28751870 | SEPULVEDA MONTOYA, PERLA | ADDRESS ON FILE | | | | |
| 28719477 | SEPULVEDA RODRIGUEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28735037 | SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28740803 | SEPULVEDA, EFRAIN | ADDRESS ON FILE | | | | |
| 28719416 | SEPULVEDA, ERNESTO | ADDRESS ON FILE | | | | |
| 28743015 | SEPULVEDA, HANNAH | ADDRESS ON FILE | | | | |
| 28721714 | SEPULVEDA, JACKIE | ADDRESS ON FILE | | | | |
| 28750236 | SEPULVEDA, MIKE | ADDRESS ON FILE | | | | |
| 28747648 | SERAFIN, LINDA | ADDRESS ON FILE | | | | |
| 28749761 | SERAFIN, MELANIE | ADDRESS ON FILE | | | | |
| 28758187 | SERANO, JESUS | ADDRESS ON FILE | | | | |
| 28749045 | SERAPIO, MARIANA | ADDRESS ON FILE | | | | |
| 28726196 | SERENA OSORIO, MAIRA | ADDRESS ON FILE | | | | |
| 28719515 | SERENO, ESTELA | ADDRESS ON FILE | | | | |
| 28725117 | SERGIEVICH, LARISA | ADDRESS ON FILE | | | | |
| 28726096 | SERGIEVICH, LYUBOV | ADDRESS ON FILE | | | | |
| 28719692 | SERINO, EZEKIEL | ADDRESS ON FILE | | | | |
| 28748923 | SERNA DE ORTIZ, MARIA | ADDRESS ON FILE | | | | |
| 28713448 | SERNA, ANA | ADDRESS ON FILE | | | | |
| 28735916 | SERNA, ANNABEL | ADDRESS ON FILE | | | | |
| 28736934 | SERNA, BERNARDO | ADDRESS ON FILE | | | | |
| 28715300 | SERNA, BRENDA | ADDRESS ON FILE | | | | |
| 28715577 | SERNA, BYANKA | ADDRESS ON FILE | | | | |
| 28715791 | SERNA, CARLOS | ADDRESS ON FILE | | | | |
| 28715790 | SERNA, CARLOS | ADDRESS ON FILE | | | | |
| 28739640 | SERNA, DANY | ADDRESS ON FILE | | | | |
| 28720661 | SERNA, GLORIA | ADDRESS ON FILE | | | | |
| 28721843 | SERNA, JADE | ADDRESS ON FILE | | | | |
| 28744574 | SERNA, JENNIE | ADDRESS ON FILE | | | | |
| 28746639 | SERNA, KENNEDY | ADDRESS ON FILE | | | | |
| 28725560 | SERNA, LILIMAR | ADDRESS ON FILE | | | | |
| 28749224 | SERNA, MARISOL | ADDRESS ON FILE | | | | |
| 28730254 | SERNA, RAY | ADDRESS ON FILE | | | | |
| 28752661 | SERNA, RICARDO | ADDRESS ON FILE | | | | |
| 28730619 | SERNA, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28753135 | SERNA, ROSA | ADDRESS ON FILE | | | | |
| 28731397 | SERNA, SALVADOR | ADDRESS ON FILE | | | | |
| 28734665 | SERNA, YOSELIN | ADDRESS ON FILE | | | | |
| 28734282 | SERNAS, WENDY | ADDRESS ON FILE | | | | |
| 28739827 | SERPA, DAVID | ADDRESS ON FILE | | | | |
| 28718994 | SERPAS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719522 | SERPAS, ESTER | ADDRESS ON FILE | | | | |
| 28912296 | SERPAS, ESTER | ADDRESS ON FILE | | | | |
| 28722362 | SERRANO BRIONES, JAZMIN | ADDRESS ON FILE | | | | |
| 28743953 | SERRANO FIGUEROA, JAILENE | ADDRESS ON FILE | | | | |
| 28741996 | SERRANO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28756200 | SERRANO MENDOZA, VERONICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750417 | SERRANO SOTO, MOISES | ADDRESS ON FILE | | | | |
| 28735274 | SERRANO, ADRIAN | ADDRESS ON FILE | | | | |
| 28711573 | SERRANO, AMANDA | ADDRESS ON FILE | | | | |
| 28713761 | SERRANO, ANGEL | ADDRESS ON FILE | | | | |
| 28912298 | SERRANO, ANGELA | ADDRESS ON FILE | | | | |
| 28713901 | SERRANO, ANGELINA | ADDRESS ON FILE | | | | |
| 28736315 | SERRANO, ARLENE | ADDRESS ON FILE | | | | |
| 28716078 | SERRANO, CESAR | ADDRESS ON FILE | | | | |
| 28738267 | SERRANO, CHRIS | ADDRESS ON FILE | | | | |
| 28717461 | SERRANO, DANIEL | ADDRESS ON FILE | | | | |
| 28739828 | SERRANO, DAVID | ADDRESS ON FILE | | | | |
| 28739897 | SERRANO, DEBANHI | ADDRESS ON FILE | | | | |
| 28717847 | SERRANO, DEBORAH | ADDRESS ON FILE | | | | |
| 28740370 | SERRANO, DIANNE | ADDRESS ON FILE | | | | |
| 28740390 | SERRANO, DIEGO | ADDRESS ON FILE | | | | |
| 28718678 | SERRANO, EDMUNDO | ADDRESS ON FILE | | | | |
| 28719417 | SERRANO, ERNESTO | ADDRESS ON FILE | | | | |
| 28741783 | SERRANO, EYDI | ADDRESS ON FILE | | | | |
| 28741930 | SERRANO, FELIPA | ADDRESS ON FILE | | | | |
| 28742080 | SERRANO, FRANCES | ADDRESS ON FILE | | | | |
| 28742333 | SERRANO, GABRIELLA | ADDRESS ON FILE | | | | |
| 28742441 | SERRANO, GEORGE | ADDRESS ON FILE | | | | |
| 28721066 | SERRANO, HECTOR | ADDRESS ON FILE | | | | |
| 28743245 | SERRANO, HILDA | ADDRESS ON FILE | | | | |
| 28721448 | SERRANO, IRMA | ADDRESS ON FILE | | | | |
| 28721644 | SERRANO, IVAN | ADDRESS ON FILE | | | | |
| 28744811 | SERRANO, JESSE | ADDRESS ON FILE | | | | |
| 28722999 | SERRANO, JOANNA | ADDRESS ON FILE | | | | |
| 28745660 | SERRANO, JOSE | ADDRESS ON FILE | | | | |
| 28745700 | SERRANO, JOSEFINA | ADDRESS ON FILE | | | | |
| 28759520 | SERRANO, JUANA | ADDRESS ON FILE | | | | |
| 28747593 | SERRANO, LILLIAN | ADDRESS ON FILE | | | | |
| 28726053 | SERRANO, LUZ | ADDRESS ON FILE | | | | |
| 28726245 | SERRANO, MALIK | ADDRESS ON FILE | | | | |
| 28749120 | SERRANO, MARIELA | ADDRESS ON FILE | | | | |
| 28727460 | SERRANO, MARTIN | ADDRESS ON FILE | | | | |
| 28728794 | SERRANO, NATALIE | ADDRESS ON FILE | | | | |
| 28728847 | SERRANO, NATHAN | ADDRESS ON FILE | | | | |
| 28751220 | SERRANO, NOE | ADDRESS ON FILE | | | | |
| 28729376 | SERRANO, OLIVIA | ADDRESS ON FILE | | | | |
| 28730076 | SERRANO, RAFAELA | ADDRESS ON FILE | | | | |
| 28752231 | SERRANO, RAMON | ADDRESS ON FILE | | | | |
| 28752388 | SERRANO, RAYNA | ADDRESS ON FILE | | | | |
| 28730394 | SERRANO, REINA | ADDRESS ON FILE | | | | |
| 28730832 | SERRANO, RODOLFO | ADDRESS ON FILE | | | | |
| 28731060 | SERRANO, ROSAURA | ADDRESS ON FILE | | | | |
| 28753386 | SERRANO, RUTH | ADDRESS ON FILE | | | | |
| 28732814 | SERRANO, SUSANA | ADDRESS ON FILE | | | | |
| 28756199 | SERRANO, VERONICA | ADDRESS ON FILE | | | | |
| 28757048 | SERRANO, ZACHERY | ADDRESS ON FILE | | | | |
| 28738510 | SERRAO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28744817 | SERRATA, JESSENIA | ADDRESS ON FILE | | | | |
| 28735038 | SERRATO CASTRO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28747579 | SERRATO MEDINA, LILIANA | ADDRESS ON FILE | | | | |
| 28712603 | SERRATO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28744954 | SERRATO, JESSICA | ADDRESS ON FILE | | | | |
| 28723045 | SERRATO, JOCELYN | ADDRESS ON FILE | | | | |
| 28745661 | SERRATO, JOSE | ADDRESS ON FILE | | | | |
| 28749121 | SERRATO, MARIELA | ADDRESS ON FILE | | | | |
| 28750206 | SERRATO, MIGUEL | ADDRESS ON FILE | | | | |
| 28729477 | SERRATO, OSCAR | ADDRESS ON FILE | | | | |
| 28752662 | SERRATO, RICARDO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754557 | SERRATO, SOFIA | ADDRESS ON FILE | | | | |
| 28712822 | SERRATOS, ALEXIS | ADDRESS ON FILE | | | | |
| 28747366 | SERRATOS, LEONARD | ADDRESS ON FILE | | | | |
| 28743298 | SERVANTES, HORTICIA | ADDRESS ON FILE | | | | |
| 28732623 | SERVE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28713762 | SERVELLON, ANGEL | ADDRESS ON FILE | | | | |
| 28728367 | SERVELLON, MIRTA | ADDRESS ON FILE | | | | |
| 28732624 | SERVELLON, STEPHANIE | ADDRESS ON FILE | | | | |
| 28739181 | SERVIN OROZCO, CRUZ | ADDRESS ON FILE | | | | |
| 28736389 | SERVIN, ARTHUR | ADDRESS ON FILE | | | | |
| 28714727 | SERVIN, AYLIN | ADDRESS ON FILE | | | | |
| 28718995 | SERVIN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28721660 | SERVIN, IVETTE | ADDRESS ON FILE | | | | |
| 28747236 | SERVIN, LAURA | ADDRESS ON FILE | | | | |
| 28754084 | SERVIN, SERGIO | ADDRESS ON FILE | | | | |
| 28765266 | SERV-RITE MEAT CO, INC. | GARY MARKS, CEO, 2515 N. SAN FERNANDO RD | LOS ANGELES | CA | 90065 | |
| 28765147 | SERV-RITE MEAT CO, INC. | P.O. BOX 65026 | LOS ANGELES | CA | 90065 | |
| 28759478 | SESSION, IYAWNA | ADDRESS ON FILE | | | | |
| 28725001 | SESSION, KYLA | ADDRESS ON FILE | | | | |
| 28758050 | SESTER, LUCILLE | ADDRESS ON FILE | | | | |
| 28759266 | SESTIC, SAMANTA | ADDRESS ON FILE | | | | |
| 28736267 | SETH, ARIAS | ADDRESS ON FILE | | | | |
| 28733994 | SETH, VIBHA | ADDRESS ON FILE | | | | |
| 28739829 | SETO, DAVID | ADDRESS ON FILE | | | | |
| 28724553 | SETTLES, KELLY | ADDRESS ON FILE | | | | |
| 28750281 | SETTLES, MINNIE | ADDRESS ON FILE | | | | |
| 28731943 | SEVEN SEAS TRADING COMPANY | SEVEN SEAS BLOGS | ALLEPPEY | | 688001 | INDIA |
| 28744218 | SEVEN, JASEEN | ADDRESS ON FILE | | | | |
| 28746263 | SEVER, KAREN | ADDRESS ON FILE | | | | |
| 28720662 | SEVILLA CERRATO, GLORIA | ADDRESS ON FILE | | | | |
| 28735481 | SEVILLA, ALBERT | ADDRESS ON FILE | | | | |
| 28713872 | SEVILLA, ANGELICA | ADDRESS ON FILE | | | | |
| 28720741 | SEVILLA, GRECIA | ADDRESS ON FILE | | | | |
| 28721067 | SEVILLA, HECTOR | ADDRESS ON FILE | | | | |
| 28722091 | SEVILLA, JANICE | ADDRESS ON FILE | | | | |
| 28745662 | SEVILLA, JOSE | ADDRESS ON FILE | | | | |
| 28758968 | SEVILLA, JULIO | ADDRESS ON FILE | | | | |
| 28757363 | SEVILLA, MANUEL | ADDRESS ON FILE | | | | |
| 28757916 | SEVILLA, MARLON | ADDRESS ON FILE | | | | |
| 28756743 | SEVILLA, YALTA | ADDRESS ON FILE | | | | |
| 28745069 | SEVILLANO, JHOANA | ADDRESS ON FILE | | | | |
| 28731946 | SEVILLE CLASSICS INC | 19401 S HARBORGATE WAY | TORRANCE | CA | 90501-1322 | |
| 28746943 | SEWALD, KRISTIN | ADDRESS ON FILE | | | | |
| 28718875 | SEWELL, ELIJAH | ADDRESS ON FILE | | | | |
| 28743650 | SEWELL, ISAIAH | ADDRESS ON FILE | | | | |
| 28743748 | SEWELL, JACENTA | ADDRESS ON FILE | | | | |
| 28724629 | SEWELL, KEONA | ADDRESS ON FILE | | | | |
| 28747150 | SEWELL, LASHONNDA | ADDRESS ON FILE | | | | |
| 28755302 | SEWELL, TEHYA | ADDRESS ON FILE | | | | |
| 28744300 | SEXTON, JASMINE | ADDRESS ON FILE | | | | |
| 28754322 | SEXTON, SHELLY | ADDRESS ON FILE | | | | |
| 28742460 | SEY, GEORGINA | ADDRESS ON FILE | | | | |
| 28729981 | SEYEDEH, QANBARI | ADDRESS ON FILE | | | | |
| 28754104 | SEYEDMODALLALKAR, SEYEDEHMASOOMEH | ADDRESS ON FILE | | | | |
| 28727338 | SEYMORE, MARQUESIA | ADDRESS ON FILE | | | | |
| 28714557 | SEYMOUR, ASHLEY | ADDRESS ON FILE | | | | |
| 28725084 | SEYMOUR, LALISHA | ADDRESS ON FILE | | | | |
| 28725272 | SEYMOUR, LAWRENCE | ADDRESS ON FILE | | | | |
| 28731458 | SEYRES, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754107 | SEZGIN KHOUSADIAN LLP | 500 N CENTRAL AVENUE SUITE 830 | GLENDALE | CA | 91203 | |
| 28915757 | SGISMFEDERAL, LLC | ATTN: MICHAEL SHANFELD, 12100 WILSHIRE BLVD., SUITE 1050 | LOS ANGELES | CA | 90025 | |
| 28915758 | SHAABAN, MONIEM | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28874662 | SHAABAN, MONIEM & MARIA | ADDRESS ON FILE | | | | |
| 28873280 | SHAABAN, MONIEM & MARIA | ADDRESS ON FILE | | | | |
| 28730251 | SHAAT, RAWAN | ADDRESS ON FILE | | | | |
| 28750636 | SHAATH, NADER | ADDRESS ON FILE | | | | |
| 28747421 | SHABAZZ, LESLIE | ADDRESS ON FILE | | | | |
| 28728652 | SHABAZZ, NAIMA | ADDRESS ON FILE | | | | |
| 28751015 | SHABAZZ, NIANI | ADDRESS ON FILE | | | | |
| 28915759 | SHADRALL HAMMER LANE LP | C/O AUBURNDALE PROPERTIES INC., PO BOX 888252 | LOS ANGELES | CA | 90088-8252 | |
| 28731956 | SHADRALL HAMMER LANE LP | PO BOX 781833 | PHILADELPHIA | PA | 19178-1833 | |
| 28915760 | SHADRALL HAMMER LANE LP C/O AUBURNDALE PROPERTIES INC. | 50 TICE BLVD., SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| 28729151 | SHADWELL, NOAH | ADDRESS ON FILE | | | | |
| 28743016 | SHAEFFER, HANNAH | ADDRESS ON FILE | | | | |
| 28758591 | SHAFER, AIDEN | ADDRESS ON FILE | | | | |
| 28719299 | SHAFFER, ERICA | ADDRESS ON FILE | | | | |
| 28721272 | SHAFFER, IAN | ADDRESS ON FILE | | | | |
| 28744955 | SHAFFER, JESSICA | ADDRESS ON FILE | | | | |
| 28746989 | SHAFFER, KRYSTAL | ADDRESS ON FILE | | | | |
| 28730387 | SHAFI, REHANA | ADDRESS ON FILE | | | | |
| 28732229 | SHAFIEI, SHIVA | ADDRESS ON FILE | | | | |
| 28736379 | SHAFQAT, ARSALAN | ADDRESS ON FILE | | | | |
| 28754117 | SHAGHAL LTD | 10880 WILSHIRE BLVD STE 2250 | LOS ANGELES | CA | 90024 | |
| 28731297 | SHAH HUSSAIN, SABAH | ADDRESS ON FILE | | | | |
| 28721858 | SHAH, JAHANGIR | ADDRESS ON FILE | | | | |
| 28753504 | SHAH, SAIRA | ADDRESS ON FILE | | | | |
| 28754525 | SHAH, SMITA | ADDRESS ON FILE | | | | |
| 28754916 | SHAH, STORAI | ADDRESS ON FILE | | | | |
| 28755043 | SHAH, SYED | ADDRESS ON FILE | | | | |
| 28733711 | SHAH, USMAN | ADDRESS ON FILE | | | | |
| 28746366 | SHAHBAZIAN, KARMEN | ADDRESS ON FILE | | | | |
| 28728733 | SHAHEER, NARGES | ADDRESS ON FILE | | | | |
| 28732064 | SHAHI, SHARIFEH | ADDRESS ON FILE | | | | |
| 28740024 | SHAHIN, DENA | ADDRESS ON FILE | | | | |
| 28728731 | SHAHINYAN, NAREK | ADDRESS ON FILE | | | | |
| 28735112 | SHAHLA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28724491 | SHAHRIAR, KAZI | ADDRESS ON FILE | | | | |
| 28735338 | SHAHRYARPOOR, AFROOZ | ADDRESS ON FILE | | | | |
| 28750577 | SHAIQ, MUHAMMAD | ADDRESS ON FILE | | | | |
| 28726184 | SHAKER, MAHRAEIL | ADDRESS ON FILE | | | | |
| 28752142 | SHAKER, RADA | ADDRESS ON FILE | | | | |
| 28730639 | SHAKIR, RITA | ADDRESS ON FILE | | | | |
| 28722829 | SHAKTAH, JESSYKA | ADDRESS ON FILE | | | | |
| 28758490 | SHALA, EDONA | ADDRESS ON FILE | | | | |
| 28720896 | SHALLOWHORN, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28740587 | SHALVOY, DREW | ADDRESS ON FILE | | | | |
| 28730640 | SHAMOON, RITA | ADDRESS ON FILE | | | | |
| 28723629 | SHAMOONEMAIL, JOSEPH | ADDRESS ON FILE | | | | |
| 28759210 | SHAMSID-DEEN, RASHEID | ADDRESS ON FILE | | | | |
| 28731997 | SHANDONG GLASSWARE E-COMMERCE CO LT | 9/F A TOWER YUNLONG INTERNATIONAL B | SHANDONG | | 255000 | CHINA |
| 28715702 | SHANE, CARL | ADDRESS ON FILE | | | | |
| 28732015 | SHANGHAI ORIENT HOMETEX CO LTD | ROOM 2001 BUILDING T1 | SHANGHAI | | 201100 | CHINA |
| 28750129 | SHANHOLTZER, MICHELLE | ADDRESS ON FILE | | | | |
| 28714123 | SHANK, ANTHONY | ADDRESS ON FILE | | | | |
| 28748165 | SHANKAR, MADHVI | ADDRESS ON FILE | | | | |
| 28751718 | SHANKLAND, PATRICIA | ADDRESS ON FILE | | | | |
| 28712130 | SHANKLIN, AARON | ADDRESS ON FILE | | | | |
| 28718803 | SHANNON, ELBERT | ADDRESS ON FILE | | | | |
| 28718891 | SHANNON, ELISABETH | ADDRESS ON FILE | | | | |
| 28721028 | SHANNON, HEATHER | ADDRESS ON FILE | | | | |
| 28747179 | SHANNON, LATRELLE | ADDRESS ON FILE | | | | |
| 28749519 | SHANNON, MARY | ADDRESS ON FILE | | | | |
| 28747367 | SHAPIRO, LEONARD | ADDRESS ON FILE | | | | |
| 28746965 | SHAPPEE, KRISTINE | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732059 | SHARED INSIGHT | 4471 DEAN MARTIN DR | LAS VEGAS | NV | 89103 | |
| 28874497 | SHARED INSIGHT, INC | 1501 NSEPULVEDA BLVD, SUITES E & F | MANHATTAN BEACH | CA | 90266 | |
| 28735159 | SHARI, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712195 | SHARIAR, ABRAR | ADDRESS ON FILE | | | | |
| 28731341 | SHARIF, SAHAR | ADDRESS ON FILE | | | | |
| 28717520 | SHARIFF, DANIELLE | ADDRESS ON FILE | | | | |
| 28750956 | SHARIFF, NEHA | ADDRESS ON FILE | | | | |
| 28732145 | SHARIFI, SHEILA | ADDRESS ON FILE | | | | |
| 28732322 | SHARIFI, SIMA | ADDRESS ON FILE | | | | |
| 28754644 | SHARIFI, SOUDABEH | ADDRESS ON FILE | | | | |
| 28616796 | SHARK EYES INC | 2110 E 25TH STREET | VERNON | CA | 90058 | |
| 28743020 | SHARKAWY, HANZ | ADDRESS ON FILE | | | | |
| 28724483 | SHARKEY, KAYLEIGH | ADDRESS ON FILE | | | | |
| 28714558 | SHARLOW, ASHLEY | ADDRESS ON FILE | | | | |
| 28732775 | SHARMA DAHAL, SUROJ | ADDRESS ON FILE | | | | |
| 28736140 | SHARMA, ANURADHA | ADDRESS ON FILE | | | | |
| 28740169 | SHARMA, DESIREE | ADDRESS ON FILE | | | | |
| 28754375 | SHARMA, SHIVIKA | ADDRESS ON FILE | | | | |
| 28732024 | SHARNA, SHANJIDA | ADDRESS ON FILE | | | | |
| 28721988 | SHARP, JAMES | ADDRESS ON FILE | | | | |
| 28732652 | SHARP, STEPHEN | ADDRESS ON FILE | | | | |
| 28751112 | SHARPE, NICOLE | ADDRESS ON FILE | | | | |
| 28743569 | SHARPFISH, IRWIN | ADDRESS ON FILE | | | | |
| 28874441 | SHARPLINE | ATTN: BARBARA ARMENDARIZ, PRESIDENT, 515 S. FLOWER ST., 18TH FL. | LOS ANGELES | CA | 90071 | |
| 28732083 | SHARPLINE | PO BOX 80622 | SAN MARINO | CA | 91118 | |
| 28874135 | SHARPLINE | PO BOX 80643 | SAN MARINO | CA | 91118 | |
| 28736679 | SHARTZER, AVERY | ADDRESS ON FILE | | | | |
| 28896329 | SHASTA BEVERAGES | C/O CREDIT DEPARTMENT, 8100 SW TENTH STREET, SUITE 4000 | PLANTATION | FL | 33324 | |
| 28895988 | SHASTA BEVERAGES | PO BOX 281335 | ATLANTA | GA | 30384 | |
| 28734871 | SHASTA COUNTY | 1450 COURT ST | REDDING | CA | 96001 | |
| 28721750 | SHATTO, JACOB | ADDRESS ON FILE | | | | |
| 28711369 | SHAVER, ALLAN | ADDRESS ON FILE | | | | |
| 28727291 | SHAVER, MARK | ADDRESS ON FILE | | | | |
| 28712131 | SHAW, AARON | ADDRESS ON FILE | | | | |
| 28736986 | SHAW, BETTYE | ADDRESS ON FILE | | | | |
| 28715646 | SHAW, CAMERON | ADDRESS ON FILE | | | | |
| 28739214 | SHAW, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717285 | SHAW, DAJHANAE | ADDRESS ON FILE | | | | |
| 28740233 | SHAW, DESTINY | ADDRESS ON FILE | | | | |
| 28721029 | SHAW, HEATHER | ADDRESS ON FILE | | | | |
| 28744016 | SHAW, JAMARCO | ADDRESS ON FILE | | | | |
| 28744956 | SHAW, JESSICA | ADDRESS ON FILE | | | | |
| 28723159 | SHAW, JOHN | ADDRESS ON FILE | | | | |
| 28748138 | SHAW, MACHIA | ADDRESS ON FILE | | | | |
| 28749453 | SHAW, MARTIN | ADDRESS ON FILE | | | | |
| 28750037 | SHAW, MICHAEL | ADDRESS ON FILE | | | | |
| 28751235 | SHAW, NOLAN | ADDRESS ON FILE | | | | |
| 28753730 | SHAW, SANDRA | ADDRESS ON FILE | | | | |
| 28754155 | SHAW, SHANE | ADDRESS ON FILE | | | | |
| 28754222 | SHAW, SHARON | ADDRESS ON FILE | | | | |
| 28732437 | SHAW, SONNY | ADDRESS ON FILE | | | | |
| 28739873 | SHAWNAE RANGE, DE | ADDRESS ON FILE | | | | |
| 28732119 | SHAWSHANK LEDZ INC | 395 E WARNER RD STE 2 | CHANDLER | AZ | 85225 | |
| 28741130 | SHAY, ELVIRA | ADDRESS ON FILE | | | | |
| 28726265 | SHAYEGAN, MANOCHEHR | ADDRESS ON FILE | | | | |
| 28727120 | SHEA, MARIE | ADDRESS ON FILE | | | | |
| 28727761 | SHEARRER, MELAINA | ADDRESS ON FILE | | | | |
| 28758282 | SHEDANIA, LUIZA | ADDRESS ON FILE | | | | |
| 28743352 | SHEDD TUGOT, HYSCENT | ADDRESS ON FILE | | | | |
| 28746079 | SHEDD, JULIE | ADDRESS ON FILE | | | | |
| 28733853 | SHEEN, VANESSA | ADDRESS ON FILE | | | | |
| 28730656 | SHEERAN, ROB | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723334 | SHEETS, JORDYN | ADDRESS ON FILE | | | | |
| 28753465 | SHEHANE, SABRINA | ADDRESS ON FILE | | | | |
| 28724179 | SHEIKH, KAMRUN | ADDRESS ON FILE | | | | |
| 28728900 | SHEIKH, NAZMOON | ADDRESS ON FILE | | | | |
| 28727335 | SHELBRACK, MARPELEN | ADDRESS ON FILE | | | | |
| 28712683 | SHELBY, ALEX | ADDRESS ON FILE | | | | |
| 28759538 | SHELBY, KEVIN | ADDRESS ON FILE | | | | |
| 28750909 | SHELBY, NATOSHIA | ADDRESS ON FILE | | | | |
| 28727858 | SHELDEN, MELISSA | ADDRESS ON FILE | | | | |
| 28737566 | SHELDON, BYRON | ADDRESS ON FILE | | | | |
| 28754133 | SHELIM, SHAKERA | ADDRESS ON FILE | | | | |
| 28732158 | SHELL ENERGY NORTH AMERICA US LP | 1000 MAIN ST | HOUSTON | TX | 77002 | |
| 28732160 | SHELL ENERGY SOLUTIONS | PO BOX 21240 | NEW YORK | NY | 10087-1240 | |
| 28912305 | SHELL ENERGY SOLUTIONS | 909 FANNIN STREET, SUITE 3500, ATTN: LEGAL DEPARTMENT | HOUSTON | TX | 77010 | |
| 28732161 | SHELL ENERGY SOLUTIONS | 21 WATERWAY AVENUE SUITE 450 | THE WOODLANDS | TX | 77380 | |
| 28754311 | SHELLS, SHELBY | ADDRESS ON FILE | | | | |
| 28713274 | SHELTON, AMELIA | ADDRESS ON FILE | | | | |
| 28718038 | SHELTON, DERRICK | ADDRESS ON FILE | | | | |
| 28722428 | SHELTON, JEFFREY | ADDRESS ON FILE | | | | |
| 28724090 | SHELTON, JUSTIN | ADDRESS ON FILE | | | | |
| 28747034 | SHELTON, KYLIE | ADDRESS ON FILE | | | | |
| 28733396 | SHEMTOOB, TINA | ADDRESS ON FILE | | | | |
| 28758060 | SHEN, RONGXING | ADDRESS ON FILE | | | | |
| 28749735 | SHENASSA, MEHRDAD | ADDRESS ON FILE | | | | |
| 28753964 | SHENK, SEAN | ADDRESS ON FILE | | | | |
| 28877661 | SHENZHEN HANWAY TRADING CO LTD | RM 205, CHUANGYE BUILDING, QIXING CHUANGYI GONGCHANG, 336 BAOTIAN 1 ROAD, BAO'AN DISTRICT | SHENZHEN, GUANGDONG | | 518100 | CHINA |
| 28735709 | SHEPHERD, ANGELA | ADDRESS ON FILE | | | | |
| 28714709 | SHEPHERD, AYANNA | ADDRESS ON FILE | | | | |
| 28738152 | SHEPHERD, CHARISE | ADDRESS ON FILE | | | | |
| 28738511 | SHEPHERD, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28744422 | SHEPHERD, JAZHANNA | ADDRESS ON FILE | | | | |
| 28746657 | SHEPHERD, KENNETH | ADDRESS ON FILE | | | | |
| 28729917 | SHEPHERD, PRIEST | ADDRESS ON FILE | | | | |
| 28715560 | SHEPPARD, BRYCE | ADDRESS ON FILE | | | | |
| 28739098 | SHEPPARD, CREESHA | ADDRESS ON FILE | | | | |
| 28721087 | SHEPPARD, HELEN | ADDRESS ON FILE | | | | |
| 28723160 | SHEPPARD, JOHN | ADDRESS ON FILE | | | | |
| 28724254 | SHERBERT, KARIN | ADDRESS ON FILE | | | | |
| 28725439 | SHERFIELD, LETCHIA | ADDRESS ON FILE | | | | |
| 28750130 | SHERIDAN, MICHELLE | ADDRESS ON FILE | | | | |
| 28732179 | SHERIFFS DEPARTMENT LOS ANGELES COU | 4848 E CIVIC CENTER WAY | LOS ANGELES | CA | 90022 | |
| 28756944 | SHERLY MABELY BELLESSA, YOLANDA | ADDRESS ON FILE | | | | |
| 28754343 | SHERMAN WAY MNGT LP | 16101 VENTURA BLVD SUITE 400 | ENCINO | CA | 91436 | |
| 28915761 | SHERMAN WAY PROPERTIES | ATTN: JAMES DEMIRCIFT,, C/O DEMIRCIFT, P.O. BOX 3160 | BURBANK | CA | 91508 | |
| 28714710 | SHERMAN, AYANNA | ADDRESS ON FILE | | | | |
| 28717577 | SHERMAN, DARIUS | ADDRESS ON FILE | | | | |
| 28741293 | SHERMAN, ENRIQUE | ADDRESS ON FILE | | | | |
| 28746476 | SHERMAN, KATO | ADDRESS ON FILE | | | | |
| 28749919 | SHERMAN, MIA | ADDRESS ON FILE | | | | |
| 28732132 | SHERMAN, SHEANNIYA | ADDRESS ON FILE | | | | |
| 28718001 | SHEROW, DENNIS | ADDRESS ON FILE | | | | |
| 28758024 | SHERRIN, ANDREW | ADDRESS ON FILE | | | | |
| 28725101 | SHERROD, LA-NILA | ADDRESS ON FILE | | | | |
| 28739830 | SHERWOOD, DAVID | ADDRESS ON FILE | | | | |
| 28756789 | SHESHKO, YAROSLAV | ADDRESS ON FILE | | | | |
| 28757098 | SHI, ZHU | ADDRESS ON FILE | | | | |
| 28748924 | SHIELA MAY DINGLASAN, MARIA | ADDRESS ON FILE | | | | |
| 28738117 | SHIELDS, CHAD | ADDRESS ON FILE | | | | |
| 28716932 | SHIELDS, COREY | ADDRESS ON FILE | | | | |
| 28741419 | SHIELDS, ERIK | ADDRESS ON FILE | | | | |
| 28723701 | SHIELDS, JOSHUA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718437 | SHIERLING, DONNA | ADDRESS ON FILE | | | | |
| 28752380 | SHIH, RAYMOND | ADDRESS ON FILE | | | | |
| 28725779 | SHINE, LONNIE | ADDRESS ON FILE | | | | |
| 28747594 | SHINGLETON, LILLIAN | ADDRESS ON FILE | | | | |
| 28751743 | SHINGLETON, PATRICK | ADDRESS ON FILE | | | | |
| 28723161 | SHINO, JOHN | ADDRESS ON FILE | | | | |
| 28732219 | SHIPMAN AND GOODWIN LLP | ONE CONSTITUTION PLAZA | HARTFORD | CT | 06103-1919 | |
| 28744957 | SHIPP, JESSICA | ADDRESS ON FILE | | | | |
| 28754429 | SHIPPEN, SIERRA | ADDRESS ON FILE | | | | |
| 28736532 | SHIRK, ASHLEY | ADDRESS ON FILE | | | | |
| 28737382 | SHIRLEY, BRIANNA | ADDRESS ON FILE | | | | |
| 28740145 | SHIRLEY, DESIRAI | ADDRESS ON FILE | | | | |
| 28719395 | SHIRLEY, ERNEST | ADDRESS ON FILE | | | | |
| 28734356 | SHIRLEY, WILLIAM | ADDRESS ON FILE | | | | |
| 28725081 | SHIRVANI POUR, LALEH | ADDRESS ON FILE | | | | |
| 28753474 | SHIRZAD, SADAF | ADDRESS ON FILE | | | | |
| 28732228 | SHIV SHAKTI INDUSTRIES INC | PO BOX 41 | SAN BERNARDINO | CA | 92402 | |
| 28915762 | SHIV SHAKTI INDUSTRIES INC. | TRIDENT PROPERTY MANAGEMENT, 135 E RIALTO AVE | SAN BERNARDINO | CA | 92408 | |
| 28915763 | SHIV SHAKTI INDUSTRIES INC. | TRIDENT PROPERTY MANAGEMENT, 1110 CIVIC CENTER BLVD STE 102 | YUBA CITY | CA | 95993 | |
| 28879582 | SHIV SHAKTI INDUSTRIES, LLC | ATTN: TIM T MOODY, AUTHORIZED AGENT, 952 JESSICA DRIVE | LIVERMORE | CA | 94550 | |
| 28879579 | SHIV SHAKTI INDUSTRIES, LLC | ATTN: RAJ GANDHI, P.O. BOX 41 | SAN BERNARDINO | CA | 94202 | |
| 28752873 | SHIVELY, ROBERTA | ADDRESS ON FILE | | | | |
| 28747368 | SHKLYAR, LEONARD | ADDRESS ON FILE | | | | |
| 28713991 | SHLMIAN, ANNA | ADDRESS ON FILE | | | | |
| 28738253 | SHOATS, CHONTEL | ADDRESS ON FILE | | | | |
| 28717462 | SHOATS, DANIEL | ADDRESS ON FILE | | | | |
| 28717223 | SHOBEY, DAEJA | ADDRESS ON FILE | | | | |
| 28717811 | SHOCKLEE, DEANNA | ADDRESS ON FILE | | | | |
| 28738416 | SHOCKLEY, CHRISTINE | ADDRESS ON FILE | | | | |
| 28730490 | SHOEMAKER MAC EACHERN, RHONDA | ADDRESS ON FILE | | | | |
| 28721081 | SHOEMAKER, HEIDY | ADDRESS ON FILE | | | | |
| 28749333 | SHOEMATE, MARLENE | ADDRESS ON FILE | | | | |
| 28912309 | SHOKRI, ZIBA | ADDRESS ON FILE | | | | |
| 28730782 | SHONK, ROBYN | ADDRESS ON FILE | | | | |
| 28723162 | SHOOK, JOHN | ADDRESS ON FILE | | | | |
| 28732240 | SHOP & BARGAIN CENTER | 863 TERRACE LANE W UNIT #2 | DIAMOND BAR | CA | 91765-4562 | |
| 28732241 | SHOPPAS MATERIAL HANDLING LTD | 15217 GRAND RIVER ROAD | FORT WORTH | TX | 76155 | |
| 28754387 | SHOPPING SERVICE CORPORATION | 14920 PARTHENIA ST APT 117 | PANORAMA CITY | CA | 91402 | |
| 28912311 | SHOPS AT BISSONNET | 11246 S. WILCREST DRIVE, SUITE 120A | HOUSTON | TX | 77099 | |
| 28915764 | SHOPS AT BISSONNET, LLC | ATTN: AMEEN VELANI, 11246 S. WILCREST DRIVE, SUITE 120A | HOUSTON | TX | 77099 | |
| 28738920 | SHORE, CODY | ADDRESS ON FILE | | | | |
| 28721751 | SHORE, JACOB | ADDRESS ON FILE | | | | |
| 28738391 | SHORT, CHRISTINA | ADDRESS ON FILE | | | | |
| 28738512 | SHORT, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28744301 | SHORT, JASMINE | ADDRESS ON FILE | | | | |
| 28749652 | SHORTER, MAYA | ADDRESS ON FILE | | | | |
| 28724091 | SHOVAN, JUSTIN | ADDRESS ON FILE | | | | |
| 28757723 | SHRADER, SHANNON | ADDRESS ON FILE | | | | |
| 28754395 | SHUGAR SOAPWORKS INC | 5955 RICKENBACKER RD | COMMERCE | CA | 90040 | |
| 28731522 | SHUKUR, SANAD | ADDRESS ON FILE | | | | |
| 28737987 | SHULER, CEARIE | ADDRESS ON FILE | | | | |
| 28724554 | SHULER, KELLY | ADDRESS ON FILE | | | | |
| 28725997 | SHULL, LUIS | ADDRESS ON FILE | | | | |
| 28736636 | SHUMAKER, AUGUST | ADDRESS ON FILE | | | | |
| 28739354 | SHUMATE, DAISY | ADDRESS ON FILE | | | | |
| 28711398 | SHUMWAY, ALLISON | ADDRESS ON FILE | | | | |
| 28751852 | SHUMWAY, PEPPER | ADDRESS ON FILE | | | | |
| 28729187 | SHURRAB, NOOR | ADDRESS ON FILE | | | | |
| 28731279 | SHUTZE, RYAN | ADDRESS ON FILE | | | | |
| 28743307 | SHYMAN, HOWARD | ADDRESS ON FILE | | | | |
| 28746027 | SI, JUDY | ADDRESS ON FILE | | | | |
| 28742004 | SIATUU, FIAAOGAMOLEALII | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753212 | SIBILLA, ROSE | ADDRESS ON FILE | | | | |
| 28726132 | SIBLEY, MACKENZIE | ADDRESS ON FILE | | | | |
| 28754495 | SIBRIAN, SIOMARA | ADDRESS ON FILE | | | | |
| 28745663 | SICAL, JOSE | ADDRESS ON FILE | | | | |
| 28720594 | SICARI, GLADYS | ADDRESS ON FILE | | | | |
| 28736380 | SICAT, ARSENIA | ADDRESS ON FILE | | | | |
| 28733298 | SICHINGA, TIANA | ADDRESS ON FILE | | | | |
| 28735275 | SIDA, ADRIAN | ADDRESS ON FILE | | | | |
| 28714919 | SIDAMDOUANE, BENSON | ADDRESS ON FILE | | | | |
| 28754112 | SIDDIQI, SHABNAM | ADDRESS ON FILE | | | | |
| 28728748 | SIDDIQUI, NASIR AHMAD | ADDRESS ON FILE | | | | |
| 28754939 | SIDHU, SUKHVIR | ADDRESS ON FILE | | | | |
| 28912315 | SIDLEY AUSTIN LLP | ATTN: ANNA GUMPORT, 350 S. GRAND AVE. | LOS ANGELES | CA | 90071 | |
| 28912314 | SIDLEY AUSTIN LLP | ATTN: DENNIS TWOMEY & JACKSON GARVEY, ONE SOUTH DEARBORN | CHICAGO | IL | 60603 | |
| 28912316 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | CHICAGO | IL | 60603 | |
| 28759539 | SIEBERT, KEVIN | ADDRESS ON FILE | | | | |
| 28757406 | SIERAKOWSKI, MARCUS | ADDRESS ON FILE | | | | |
| 28750479 | SIERRA FLORES, MONICA | ADDRESS ON FILE | | | | |
| 28915765 | SIERRA FONTANA 99, LLC | ATTN: PATRICK WOOD, HECTOR MARINO, 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28745528 | SIERRA GARCIA, JORGE | ADDRESS ON FILE | | | | |
| 28754431 | SIERRA TUMBLED GLASS & EQUIPMENT RE | 2125 KEY WEST LN | MODESTO | CA | 95350 | |
| 28735039 | SIERRA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711795 | SIERRA, ANA MIRIAN | ADDRESS ON FILE | | | | |
| 28714124 | SIERRA, ANTHONY | ADDRESS ON FILE | | | | |
| 28737528 | SIERRA, BRYAN | ADDRESS ON FILE | | | | |
| 28739831 | SIERRA, DAVID | ADDRESS ON FILE | | | | |
| 28740334 | SIERRA, DIANA | ADDRESS ON FILE | | | | |
| 28741813 | SIERRA, FABIOLA | ADDRESS ON FILE | | | | |
| 28742154 | SIERRA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742991 | SIERRA, HALIE | ADDRESS ON FILE | | | | |
| 28721038 | SIERRA, HEAVENLY | ADDRESS ON FILE | | | | |
| 28723198 | SIERRA, JOHNNY | ADDRESS ON FILE | | | | |
| 28745526 | SIERRA, JORGE | ADDRESS ON FILE | | | | |
| 28745527 | SIERRA, JORGE | ADDRESS ON FILE | | | | |
| 28747658 | SIERRA, LINDSAY | ADDRESS ON FILE | | | | |
| 28749418 | SIERRA, MARTHA | ADDRESS ON FILE | | | | |
| 28730809 | SIERRA, ROCIO | ADDRESS ON FILE | | | | |
| 28753852 | SIERRA, SARAH | ADDRESS ON FILE | | | | |
| 28754162 | SIERRA, SHANI | ADDRESS ON FILE | | | | |
| 28756823 | SIERRA, YENIFER | ADDRESS ON FILE | | | | |
| 28754029 | SIEU, SELINE | ADDRESS ON FILE | | | | |
| 28733433 | SIEVERS-VALADEZ, TOMMY | ADDRESS ON FILE | | | | |
| 28717063 | SIFUENTES, CRISTINA | ADDRESS ON FILE | | | | |
| 28742609 | SIFUENTES, GISELLE | ADDRESS ON FILE | | | | |
| 28721645 | SIFUENTES, IVAN | ADDRESS ON FILE | | | | |
| 28747422 | SIFUENTES, LESLIE | ADDRESS ON FILE | | | | |
| 28728994 | SIFUENTES, NICHOLAS | ADDRESS ON FILE | | | | |
| 28755976 | SIFUENTES, VALERIE | ADDRESS ON FILE | | | | |
| 28711574 | SIGALA, AMANDA | ADDRESS ON FILE | | | | |
| 28713950 | SIGALA, ANITA | ADDRESS ON FILE | | | | |
| 28717064 | SIGALA, CRISTINA | ADDRESS ON FILE | | | | |
| 28750480 | SIGALA, MONICA | ADDRESS ON FILE | | | | |
| 28737004 | SIGDEL, BHAWANA | ADDRESS ON FILE | | | | |
| 28749339 | SIGERS, MARQUISHA | ADDRESS ON FILE | | | | |
| 28726416 | SIGMOND, MARGARET | ADDRESS ON FILE | | | | |
| 28732275 | SIGNAL RIDGE VINEYARDS LLC | 120 BISHOPS WAY SUITE 124 | BROOKFIELD | WI | 53005 | |
| 28732276 | SIGNATURE RESOLUTION LLC | 633 WEST 5TH STREET SUITE 1000 | LOS ANGELES | CA | 90071 | |
| 28714409 | SIGUA, ARNEL | ADDRESS ON FILE | | | | |
| 28750660 | SIKE, NAI | ADDRESS ON FILE | | | | |
| 28754223 | SIKICH, SHARON | ADDRESS ON FILE | | | | |
| 28751719 | SIL, PATRICIA | ADDRESS ON FILE | | | | |
| 28722429 | SILBER, JEFFREY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742282 | SILBERGLITT, GABRIEL | ADDRESS ON FILE | | | | |
| 28753044 | SILBY, RONALD | ADDRESS ON FILE | | | | |
| 28713951 | SILER, ANITA | ADDRESS ON FILE | | | | |
| 28741759 | SILIEZAR, EVELYN | ADDRESS ON FILE | | | | |
| 28747580 | SILIS, LILIANA | ADDRESS ON FILE | | | | |
| 28713913 | SILLAS, ANGELITA | ADDRESS ON FILE | | | | |
| 28748925 | SILLAS, MARIA | ADDRESS ON FILE | | | | |
| 28730886 | SILLEMOM, ROMMEL | ADDRESS ON FILE | | | | |
| 28738565 | SILLERUD, CINDY | ADDRESS ON FILE | | | | |
| 28730720 | SILURIK, ROBERT | ADDRESS ON FILE | | | | |
| 28716731 | SILVA BORREGO, CLARIBEL | ADDRESS ON FILE | | | | |
| 28730642 | SILVA DE ORTIZ, RITA | ADDRESS ON FILE | | | | |
| 28732282 | SILVA DIVERSIFIED INC | PO BOX 13097 | EL PASO | TX | 79913-3097 | |
| 28915766 | SILVA DIVERSIFIED, INC. | ATTN: MARTIN SILVA, 1000 S. STANTON STREET | EL PASO | TX | 79901 | |
| 28756945 | SILVA DOMINGUEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28721088 | SILVA HERRARTE, HELEN | ADDRESS ON FILE | | | | |
| 28734044 | SILVA ORDAZ, VICTOR | ADDRESS ON FILE | | | | |
| 28735113 | SILVA TAPIA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28719459 | SILVA VALADEZ, ESMERALDA | ADDRESS ON FILE | | | | |
| 28735276 | SILVA VIZCAINO, ADRIAN | ADDRESS ON FILE | | | | |
| 28712542 | SILVA, ALBERTO | ADDRESS ON FILE | | | | |
| 28712684 | SILVA, ALEX | ADDRESS ON FILE | | | | |
| 28711575 | SILVA, AMANDA | ADDRESS ON FILE | | | | |
| 28711632 | SILVA, AMBER | ADDRESS ON FILE | | | | |
| 28713449 | SILVA, ANA | ADDRESS ON FILE | | | | |
| 28713873 | SILVA, ANGELICA | ADDRESS ON FILE | | | | |
| 28715615 | SILVA, CALIXTO | ADDRESS ON FILE | | | | |
| 28757337 | SILVA, CALVIN | ADDRESS ON FILE | | | | |
| 28715792 | SILVA, CARLOS | ADDRESS ON FILE | | | | |
| 28716004 | SILVA, CECILIA | ADDRESS ON FILE | | | | |
| 28716079 | SILVA, CESAR | ADDRESS ON FILE | | | | |
| 28716947 | SILVA, CORNELIO | ADDRESS ON FILE | | | | |
| 28717463 | SILVA, DANIEL | ADDRESS ON FILE | | | | |
| 28740073 | SILVA, DENNIS | ADDRESS ON FILE | | | | |
| 28758100 | SILVA, DEYANIRA | ADDRESS ON FILE | | | | |
| 28740335 | SILVA, DIANA | ADDRESS ON FILE | | | | |
| 28757714 | SILVA, EDDIE | ADDRESS ON FILE | | | | |
| 28740753 | SILVA, EDUARDO | ADDRESS ON FILE | | | | |
| 28718782 | SILVA, EILEEN | ADDRESS ON FILE | | | | |
| 28718996 | SILVA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719300 | SILVA, ERICA | ADDRESS ON FILE | | | | |
| 28719533 | SILVA, ESTHER | ADDRESS ON FILE | | | | |
| 28741814 | SILVA, FABIOLA | ADDRESS ON FILE | | | | |
| 28719849 | SILVA, FERNANDA | ADDRESS ON FILE | | | | |
| 28719932 | SILVA, FLORENCIO | ADDRESS ON FILE | | | | |
| 28742442 | SILVA, GEORGE | ADDRESS ON FILE | | | | |
| 28742886 | SILVA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721449 | SILVA, IRMA | ADDRESS ON FILE | | | | |
| 28743765 | SILVA, JACKELYN | ADDRESS ON FILE | | | | |
| 28722552 | SILVA, JENNIFER | ADDRESS ON FILE | | | | |
| 28722553 | SILVA, JENNIFER | ADDRESS ON FILE | | | | |
| 28745664 | SILVA, JOSE | ADDRESS ON FILE | | | | |
| 28724555 | SILVA, KELLY | ADDRESS ON FILE | | | | |
| 28759318 | SILVA, LELAND | ADDRESS ON FILE | | | | |
| 28747423 | SILVA, LESLIE | ADDRESS ON FILE | | | | |
| 28747441 | SILVA, LESLYE | ADDRESS ON FILE | | | | |
| 28747442 | SILVA, LESSETTE | ADDRESS ON FILE | | | | |
| 28725998 | SILVA, LUIS | ADDRESS ON FILE | | | | |
| 28748928 | SILVA, MARIA | ADDRESS ON FILE | | | | |
| 28748927 | SILVA, MARIA | ADDRESS ON FILE | | | | |
| 28748926 | SILVA, MARIA | ADDRESS ON FILE | | | | |
| 28748930 | SILVA, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748929 | SILVA, MARIA | ADDRESS ON FILE | | | | |
| 28749225 | SILVA, MARISOL | ADDRESS ON FILE | | | | |
| 28727859 | SILVA, MELISSA | ADDRESS ON FILE | | | | |
| 28750068 | SILVA, MICHELL | ADDRESS ON FILE | | | | |
| 28750788 | SILVA, NATALIA | ADDRESS ON FILE | | | | |
| 28751301 | SILVA, NORMA | ADDRESS ON FILE | | | | |
| 28751720 | SILVA, PATRICIA | ADDRESS ON FILE | | | | |
| 28729960 | SILVA, PRIYAVANI | ADDRESS ON FILE | | | | |
| 28730535 | SILVA, RICARDO | ADDRESS ON FILE | | | | |
| 28730641 | SILVA, RITA | ADDRESS ON FILE | | | | |
| 28730721 | SILVA, ROBERT | ADDRESS ON FILE | | | | |
| 28730835 | SILVA, RODRIGO | ADDRESS ON FILE | | | | |
| 28753136 | SILVA, ROSA | ADDRESS ON FILE | | | | |
| 28731084 | SILVA, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28731459 | SILVA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731607 | SILVA, SANDY | ADDRESS ON FILE | | | | |
| 28753853 | SILVA, SARAH | ADDRESS ON FILE | | | | |
| 28754630 | SILVA, SOPHIA | ADDRESS ON FILE | | | | |
| 28754899 | SILVA, STEVEN | ADDRESS ON FILE | | | | |
| 28733055 | SILVA, TATIANA | ADDRESS ON FILE | | | | |
| 28756326 | SILVA, VICTORIA | ADDRESS ON FILE | | | | |
| 28756870 | SILVA, YESENIA | ADDRESS ON FILE | | | | |
| 28749080 | SILVAS ACOSTA, MARIBEL | ADDRESS ON FILE | | | | |
| 28715693 | SILVAS, CARINA | ADDRESS ON FILE | | | | |
| 28717464 | SILVAS, DANIEL | ADDRESS ON FILE | | | | |
| 28758188 | SILVAS, JESUS | ADDRESS ON FILE | | | | |
| 28757839 | SILVEIRA, ALYSSA | ADDRESS ON FILE | | | | |
| 28711576 | SILVEIRA, AMANDA | ADDRESS ON FILE | | | | |
| 28727199 | SILVEIRA, MARISA | ADDRESS ON FILE | | | | |
| 28873257 | SILVER EAGLE BEVERAGES, LLC | 4609 WEST US HIGHWAY 90 | SAN ANTONIO | TX | 78237 | |
| 28915767 | SILVER SHIELD, LLC | ATTN: EDWARD JONG, 549 47TH AVE. | SAN FRANCISCO | CA | 94121 | |
| 28754440 | SILVER TIMING LIMITED | ROOM 219 WONGS BUILDING | HUNG TO ROAD | | 33 | HONG KONG |
| 28750038 | SILVER, MICHAEL | ADDRESS ON FILE | | | | |
| 28723110 | SILVERIO NAVA, JOHANA | ADDRESS ON FILE | | | | |
| 28750131 | SILVERIO, MICHELLE | ADDRESS ON FILE | | | | |
| 28912320 | SILVESTER, JOVITA | ADDRESS ON FILE | | | | |
| 28757884 | SILVESTRE, BRANDON | ADDRESS ON FILE | | | | |
| 28756327 | SILVESTRIS, VICTORIA | ADDRESS ON FILE | | | | |
| 28724092 | SIME, JUSTIN | ADDRESS ON FILE | | | | |
| 28721705 | SIMENTAL FELIX, JACKELIN | ADDRESS ON FILE | | | | |
| 28735040 | SIMENTAL, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711835 | SIMENTAL, ANA | ADDRESS ON FILE | | | | |
| 28739997 | SIMENTAL, DELMY | ADDRESS ON FILE | | | | |
| 28724101 | SIMENTAL, JUSTINE | ADDRESS ON FILE | | | | |
| 28725517 | SIMENTAL, LIDIA | ADDRESS ON FILE | | | | |
| 28726942 | SIMENTAL, MARIA | ADDRESS ON FILE | | | | |
| 28729529 | SIMENTAL, PALOMA | ADDRESS ON FILE | | | | |
| 28755600 | SIMI, TINO | ADDRESS ON FILE | | | | |
| 28758579 | SIMIEN, ANGEL | ADDRESS ON FILE | | | | |
| 28718039 | SIMINGTON, DERRICK | ADDRESS ON FILE | | | | |
| 28759540 | SIMIYU, KEVIN | ADDRESS ON FILE | | | | |
| 28727868 | SIMMONS CORREA, MELLISA | ADDRESS ON FILE | | | | |
| 28758645 | SIMMONS, CHERRY | ADDRESS ON FILE | | | | |
| 28717521 | SIMMONS, DANIELLE | ADDRESS ON FILE | | | | |
| 28758339 | SIMMONS, DEVIN | ADDRESS ON FILE | | | | |
| 28740243 | SIMMONS, DEVON | ADDRESS ON FILE | | | | |
| 28741375 | SIMMONS, ERICAMAE | ADDRESS ON FILE | | | | |
| 28725163 | SIMMONS, LATRINA | ADDRESS ON FILE | | | | |
| 28727860 | SIMMONS, MELISSA | ADDRESS ON FILE | | | | |
| 28728095 | SIMMONS, MICHELE | ADDRESS ON FILE | | | | |
| 28728596 | SIMMONS, MYCHAEL | ADDRESS ON FILE | | | | |
| 28757429 | SIMMONS, THERESA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733299 | SIMMONS, TIANA | ADDRESS ON FILE | | | | |
| 28733566 | SIMMONS, TRINNA | ADDRESS ON FILE | | | | |
| 28733609 | SIMMONS, TYFFENI | ADDRESS ON FILE | | | | |
| 28728530 | SIMMONSHOWARD, MONTAVIAS | ADDRESS ON FILE | | | | |
| 28739949 | SIMMS, DEBRA | ADDRESS ON FILE | | | | |
| 28729999 | SIMMS, QUINCY | ADDRESS ON FILE | | | | |
| 28732956 | SIMMS, TAMIYA | ADDRESS ON FILE | | | | |
| 28724612 | SIMO, KENNY | ADDRESS ON FILE | | | | |
| 28721339 | SIMON HAGEWOOD, INDIA | ADDRESS ON FILE | | | | |
| 28758674 | SIMON PEREZ, JOSUE | ADDRESS ON FILE | | | | |
| 28746740 | SIMON RAMOS, KEYLI | ADDRESS ON FILE | | | | |
| 28710918 | SIMON ROOFING AND SHEET METAL CORP | 70 KARAGO AVENUE | YOUNGSTOWN | OH | 44512 | |
| 28714125 | SIMON, ANTHONY | ADDRESS ON FILE | | | | |
| 28736669 | SIMON, AUTUMN | ADDRESS ON FILE | | | | |
| 28723178 | SIMON, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28894079 | SIMON, MICHAEL S. | ADDRESS ON FILE | | | | |
| 28728547 | SIMON, MORGAN | ADDRESS ON FILE | | | | |
| 28912322 | SIMON, SHIRLEY E. | ADDRESS ON FILE | | | | |
| 28756946 | SIMON, YOLANDA | ADDRESS ON FILE | | | | |
| 28734772 | SIMON, ZAYVION | ADDRESS ON FILE | | | | |
| 28754325 | SIMONEAUX, SHELTON | ADDRESS ON FILE | | | | |
| 28738967 | SIMONETTI, CONNIE | ADDRESS ON FILE | | | | |
| 28749419 | SIMONIAN, MARTHA | ADDRESS ON FILE | | | | |
| 28736900 | SIMONS, BENJAMIN | ADDRESS ON FILE | | | | |
| 28759440 | SIMONSEN, ERIC | ADDRESS ON FILE | | | | |
| 28740480 | SIMONTON, DOMINIC | ADDRESS ON FILE | | | | |
| 28762847 | SIMPLE SYMBOL LIMITED | HUNGHOM COMMERCIAL CENTRE, RM 511-514, 5/F., TOWER A, 39 MA TAU WAI ROAD, HUNGHOM | KOWLOON | | | HONG KONG |
| 28711974 | SIMPSON, ANDREA | ADDRESS ON FILE | | | | |
| 28736572 | SIMPSON, ASIA | ADDRESS ON FILE | | | | |
| 28737460 | SIMPSON, BRITTNEE | ADDRESS ON FILE | | | | |
| 28758569 | SIMPSON, DONTE | ADDRESS ON FILE | | | | |
| 28741420 | SIMPSON, ERIK | ADDRESS ON FILE | | | | |
| 28743910 | SIMPSON, JADA | ADDRESS ON FILE | | | | |
| 28722430 | SIMPSON, JEFFREY | ADDRESS ON FILE | | | | |
| 28725780 | SIMPSON, LONNIE | ADDRESS ON FILE | | | | |
| 28753854 | SIMPSON, SARAH | ADDRESS ON FILE | | | | |
| 28731900 | SIMPSON, SERENATEE | ADDRESS ON FILE | | | | |
| 28755198 | SIMPSON, TANYA | ADDRESS ON FILE | | | | |
| 28755257 | SIMPSON, TAVORY | ADDRESS ON FILE | | | | |
| 28758304 | SIMS COOPER, ALEXUS | ADDRESS ON FILE | | | | |
| 28754491 | SIMS LAWRENCE AND ARRUTI | 2261 LAVA RIDGE COURT | ROSEVILLE | CA | 95661 | |
| 28912323 | SIMS, ALTHA | ADDRESS ON FILE | | | | |
| 28736565 | SIMS, ASHONTI | ADDRESS ON FILE | | | | |
| 28716498 | SIMS, CIERRA | ADDRESS ON FILE | | | | |
| 28719301 | SIMS, ERICA | ADDRESS ON FILE | | | | |
| 28745479 | SIMS, JORDAN | ADDRESS ON FILE | | | | |
| 28723630 | SIMS, JOSEPH | ADDRESS ON FILE | | | | |
| 28764993 | SIMS, LAWRENCE & BROGHAMMER LLP | 1478 STONE POINT DRIVE, #450 | ROSEVILLE | CA | 95661 | |
| 28748139 | SIMS, MACI | ADDRESS ON FILE | | | | |
| 28748141 | SIMS, MACIE | ADDRESS ON FILE | | | | |
| 28731608 | SIMS, SANDY | ADDRESS ON FILE | | | | |
| 28754631 | SIMS, SOPHIA | ADDRESS ON FILE | | | | |
| 28755855 | SIMS, TYZHANE | ADDRESS ON FILE | | | | |
| 28734235 | SIMS, WALTER | ADDRESS ON FILE | | | | |
| 28735869 | SIMSJOHNSON, ANIYAH | ADDRESS ON FILE | | | | |
| 28740867 | SIMSWARD, ELEXUS | ADDRESS ON FILE | | | | |
| 28723163 | SINACORI, JOHN | ADDRESS ON FILE | | | | |
| 28726943 | SINALOA, MARIA | ADDRESS ON FILE | | | | |
| 28722465 | SINCLAIR, JENNA | ADDRESS ON FILE | | | | |
| 28732653 | SINCLAIR, STEPHEN | ADDRESS ON FILE | | | | |
| 28715920 | SINEGAL, CASSANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753269 | SINEGAL, ROXIE | ADDRESS ON FILE | | | | |
| 28734802 | SINES, ZIONJAWA | ADDRESS ON FILE | | | | |
| 28742102 | SINGER, FRANCISCA | ADDRESS ON FILE | | | | |
| 28736137 | SINGH, ANUBHA | ADDRESS ON FILE | | | | |
| 28714771 | SINGH, BALWANT | ADDRESS ON FILE | | | | |
| 28738132 | SINGH, CHANDRA | ADDRESS ON FILE | | | | |
| 28740107 | SINGH, DERIAN | ADDRESS ON FILE | | | | |
| 28740404 | SINGH, DILBAG | ADDRESS ON FILE | | | | |
| 28742928 | SINGH, GURDARSHAN | ADDRESS ON FILE | | | | |
| 28742929 | SINGH, GURDEV | ADDRESS ON FILE | | | | |
| 28720873 | SINGH, GURPINDER | ADDRESS ON FILE | | | | |
| 28720874 | SINGH, GURPREET | ADDRESS ON FILE | | | | |
| 28720875 | SINGH, GURPREET | ADDRESS ON FILE | | | | |
| 28720876 | SINGH, GURTEJ | ADDRESS ON FILE | | | | |
| 28743443 | SINGH, INDAR | ADDRESS ON FILE | | | | |
| 28743446 | SINGH, INDERVEER | ADDRESS ON FILE | | | | |
| 28721856 | SINGH, JAGRITI | ADDRESS ON FILE | | | | |
| 28744217 | SINGH, JASBIR | ADDRESS ON FILE | | | | |
| 28744349 | SINGH, JASPREET | ADDRESS ON FILE | | | | |
| 28744460 | SINGH, JAZMINE | ADDRESS ON FILE | | | | |
| 28758420 | SINGH, JOGINDER | ADDRESS ON FILE | | | | |
| 28723702 | SINGH, JOSHUA | ADDRESS ON FILE | | | | |
| 28912324 | SINGH, KARANJIT | ADDRESS ON FILE | | | | |
| 28751042 | SINGH, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751178 | SINGH, NIRMAL | ADDRESS ON FILE | | | | |
| 28751183 | SINGH, NISHAN | ADDRESS ON FILE | | | | |
| 28751184 | SINGH, NISHAN | ADDRESS ON FILE | | | | |
| 28729569 | SINGH, PARDEEP | ADDRESS ON FILE | | | | |
| 28751806 | SINGH, PAWANDEEP | ADDRESS ON FILE | | | | |
| 28752267 | SINGH, RANJEET | ADDRESS ON FILE | | | | |
| 28754702 | SINGH, STALINDIP | ADDRESS ON FILE | | | | |
| 28754936 | SINGH, SUKHJIWAN | ADDRESS ON FILE | | | | |
| 28754937 | SINGH, SUKHJOT | ADDRESS ON FILE | | | | |
| 28754943 | SINGH, SUMAN | ADDRESS ON FILE | | | | |
| 28734290 | SINGH, WESLEY | ADDRESS ON FILE | | | | |
| 28912327 | SINGLE SOURCE SECURITY, LLC | 90 TOWN CENTER STREET, SUITE 202, ATTENTION: CHIEF FINANCIAL OFFICER | DALEVILLE | VA | 24083 | |
| 28912328 | SINGLE SOURCE SECURITY, LLC | 90 TOWN CENTER STREET, SUITE 202, ATTN: CHIEF FINANCIAL OFFICER | DALEVILLE | VA | 24083 | |
| 28912326 | SINGLE SOURCE SECURITY, LLC D/B/A PROTOS SECURITY, | 90 TOWN CENTER STREET, SUITE 202 | DALEVILLE | VA | 24083 | |
| 28717820 | SINGLETARY, DEASIA | ADDRESS ON FILE | | | | |
| 28728546 | SINGLETARY, MORENO | ADDRESS ON FILE | | | | |
| 28713296 | SINGLETON, AMIYA | ADDRESS ON FILE | | | | |
| 28737383 | SINGLETON, BRIANNA | ADDRESS ON FILE | | | | |
| 28721340 | SINGLETON, INDIA | ADDRESS ON FILE | | | | |
| 28724489 | SINGLETON, KAYTIVA | ADDRESS ON FILE | | | | |
| 28747335 | SINGLETON, LEEZA | ADDRESS ON FILE | | | | |
| 28732248 | SINGLETON, SHYANN | ADDRESS ON FILE | | | | |
| 28756601 | SINGLETON, WILLIAM | ADDRESS ON FILE | | | | |
| 28732336 | SINGSONG INTERNATIONAL TRADE CO LIM | FLAT RM A 12F KIU FU COMMERCIAL BLD | WANCHAI | | | CHINA |
| 28872381 | SINGSONG INTERNATIONAL TRADE CO LIMITED | ROOM 1008, BUILDING 7, NO. 14, GONGYE SOUTH ROAD, SONGSHAN LAKE PARK | DONGGUAN, GUANGDONG | | | CHINA |
| 28872380 | SINGSONG INTERNATIONAL TRADE CO LIMITED | FLAT RM A 12F KIU FU COMMERCIAL BLDG | HONGKONG, WANCHAI 020 | | | CHINA |
| 28770009 | SINGSONG INTERNATIONAL TRADE CO LIMITED | NO. 29, LANE 3999 XIUPU ROAD | SHANGHAI | | | CHINA |
| 28752103 | SINNAWI, RABAH | ADDRESS ON FILE | | | | |
| 28756878 | SINNISHAW, YESHIALEM | ADDRESS ON FILE | | | | |
| 28872382 | SINO EMAX INTERNATIONAL CO., LIMITED | ATTN: XIAOTAO ZHANG, STE 201, 20TH FLOOR, TOWER 4, 836 DONG FENG DONG RD, YUEXIU DISTRICT | GUANGZHOU, GUANGDONG | | 510080 | CHINA |
| 28769999 | SINO EMAX INTERNATIONAL CO., LIMITED | 405 SEFTON AVE #E | MONTEREY PARK | CA | 91755 | |
| 28727861 | SINOHUI, MELISSA | ADDRESS ON FILE | | | | |
| 28732625 | SINZUN, STEPHANIE | ADDRESS ON FILE | | | | |
| 28729093 | SIO, NILDA | ADDRESS ON FILE | | | | |
| 28719783 | SIORDIA, FAUSTINA | ADDRESS ON FILE | | | | |
| 28758680 | SIORDIA, JOVAGHN | ADDRESS ON FILE | | | | |
| 28758758 | SIPE, ALISON | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725294 | SIPERT, LEANDRE | ADDRESS ON FILE | | | | |
| 28722615 | SIPES, JEREMY | ADDRESS ON FILE | | | | |
| 28718785 | SIQUEIDO, EILIANA | ADDRESS ON FILE | | | | |
| 28713275 | SIQUEIROS, AMELIA | ADDRESS ON FILE | | | | |
| 28738052 | SIQUEIROS, CELINA | ADDRESS ON FILE | | | | |
| 28744302 | SIQUEIROS, JASMINE | ADDRESS ON FILE | | | | |
| 28758189 | SIQUEIROS, JESUS | ADDRESS ON FILE | | | | |
| 28723631 | SIQUEIROS, JOSEPH | ADDRESS ON FILE | | | | |
| 28733854 | SIRENE, VANESSA | ADDRESS ON FILE | | | | |
| 28754500 | SIRETESSILE SRL | VIA DELL INDUSTRIA 75 | CORNUDA | | 31041 | ITALY |
| 28722123 | SISCO, JAQUELINE | ADDRESS ON FILE | | | | |
| 28745444 | SISCO, JONATHON | ADDRESS ON FILE | | | | |
| 28715301 | SISK, BRENDA | ADDRESS ON FILE | | | | |
| 28730354 | SISK, REBEKAH | ADDRESS ON FILE | | | | |
| 28753168 | SISNEROS, ROSALINDA | ADDRESS ON FILE | | | | |
| 28756201 | SISNEROZ, VERONICA | ADDRESS ON FILE | | | | |
| 28729817 | SISOUKRATTANA, PHAICHIT | ADDRESS ON FILE | | | | |
| 28733546 | SISTENA, TRINA | ADDRESS ON FILE | | | | |
| 28734413 | SITAGATA, XENA | ADDRESS ON FILE | | | | |
| 28746702 | SITANGGAN, KETSY | ADDRESS ON FILE | | | | |
| 28738968 | SITES, CONNIE | ADDRESS ON FILE | | | | |
| 28742461 | SITJES PEREZ, GEORGINA | ADDRESS ON FILE | | | | |
| 28728795 | SITTLER, NATALIE | ADDRESS ON FILE | | | | |
| 28712386 | SITTNICK, AGNES | ADDRESS ON FILE | | | | |
| 28732342 | SIXTH STREET SPECIALTY LENDING, INC. | C/O PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE | NEW YORK | NY | 10036-8299 | |
| 28732341 | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: TSLX ACCOUNTING, 2100 MCKINNEY AVE., SUITE 1500 | DALLAS | TX | 75201 | |
| 28754476 | SIXTO DE CANO, SILVIA | ADDRESS ON FILE | | | | |
| 28738566 | SIXTO, CINDY | ADDRESS ON FILE | | | | |
| 28732343 | SJL COMPANY INC | 2837 SOUTHAMPTON ROAD | PHILADELPHIA | PA | 19154 | |
| 28722254 | SKAGGS, JASON | ADDRESS ON FILE | | | | |
| 28731460 | SKAGGS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28757051 | SKAINSSWAIN, ZACKAREY | ADDRESS ON FILE | | | | |
| 28714126 | SKARNING, ANTHONY | ADDRESS ON FILE | | | | |
| 28716332 | SKARO, CHRISTIE | ADDRESS ON FILE | | | | |
| 28721752 | SKEES, JACOB | ADDRESS ON FILE | | | | |
| 28717848 | SKEIE, DEBORAH | ADDRESS ON FILE | | | | |
| 28728055 | SKELTON, MICHAEL | ADDRESS ON FILE | | | | |
| 28731461 | SKILLETT, SAMANTHA | ADDRESS ON FILE | | | | |
| 28714792 | SKILLMAN, BARBARA | ADDRESS ON FILE | | | | |
| 28732345 | SKILLSET GROUP LLC | 800 E DYER RD | SANTA ANA | CA | 92705-5604 | |
| 28912330 | SKILLSET GROUP, LLC | 3631S HARBOR BLVD, SUITE 130, ATTENTION: CLINT ARMSTRONG | SANTA ANA | CA | 92704 | |
| 28912331 | SKILLSET GROUP, LLC | 3631S HARBOR BLVD, SUITE 130 | SANTA ANA | CA | 92704 | |
| 28713992 | SKINNER, ANNA | ADDRESS ON FILE | | | | |
| 28715672 | SKINNER, CANDIE | ADDRESS ON FILE | | | | |
| 28721925 | SKINNER, JAMAAL | ADDRESS ON FILE | | | | |
| 28723164 | SKINNER, JOHN | ADDRESS ON FILE | | | | |
| 28723278 | SKINNER, JONATHAN | ADDRESS ON FILE | | | | |
| 28759541 | SKINNER, KEVIN | ADDRESS ON FILE | | | | |
| 28747237 | SKINNER, LAURA | ADDRESS ON FILE | | | | |
| 28734537 | SKOROBOGATKO, YELENA | ADDRESS ON FILE | | | | |
| 28756328 | SKRIPKO, VICTORIA | ADDRESS ON FILE | | | | |
| 28715951 | SKULSTAD, CATHERINE | ADDRESS ON FILE | | | | |
| 28754516 | SKYLEAR JAURIQUE | 1197 EAST LOS ANGELES AVE C 162 | SIMI VALLEY | CA | 93065 | |
| 28732358 | SKYLINE USA INC | 4180 ST JOHNS PKWY | SANFORD | FL | 32771 | |
| 28742811 | SLACK, GREVON | ADDRESS ON FILE | | | | |
| 28716153 | SLADE, CHARLES | ADDRESS ON FILE | | | | |
| 28742443 | SLAIWA, GEORGE | ADDRESS ON FILE | | | | |
| 28759542 | SLATE, KEVIN | ADDRESS ON FILE | | | | |
| 28717565 | SLATER, DAQUANA | ADDRESS ON FILE | | | | |
| 28750923 | SLATER, NAYA | ADDRESS ON FILE | | | | |
| 28716154 | SLATTEN, CHARLES | ADDRESS ON FILE | | | | |
| 28739396 | SLAUGHTER, DAMEARA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912334 | SLAUGHTER, JOANNE | ADDRESS ON FILE | | | | |
| 28893146 | SLAUGHTER, JOANNE | ADDRESS ON FILE | | | | |
| 28892620 | SLAUGHTER, JOANNE | ADDRESS ON FILE | | | | |
| 28746695 | SLAUGHTER, KESHAWN | ADDRESS ON FILE | | | | |
| 28751043 | SLAUSON, NICHOLAS | ADDRESS ON FILE | | | | |
| 28750585 | SLEWA, MUNA | ADDRESS ON FILE | | | | |
| 28730722 | SLIDER, ROBERT | ADDRESS ON FILE | | | | |
| 28736602 | SLIMMEN, ATESHEH | ADDRESS ON FILE | | | | |
| 28740612 | SLIWO, DUNYA | ADDRESS ON FILE | | | | |
| 28726457 | SLIWO, MARGRET | ADDRESS ON FILE | | | | |
| 28715611 | SLOAN, CALEB | ADDRESS ON FILE | | | | |
| 28755380 | SLOAN, TERRY | ADDRESS ON FILE | | | | |
| 28733188 | SLOAN-LINZIE, TERRIE | ADDRESS ON FILE | | | | |
| 28752451 | SLOUGH, REBECKA | ADDRESS ON FILE | | | | |
| 28753466 | SLUDER, SABRINA | ADDRESS ON FILE | | | | |
| 28731970 | SLUSHER, SHAINA | ADDRESS ON FILE | | | | |
| 28728056 | SLYTER, MICHAEL | ADDRESS ON FILE | | | | |
| 28754519 | SM PRODUCTS INC | 26077 NELSON WAY SUITE 204 | KATY | TX | 77494 | |
| 28759111 | SMALL, KAITLYN | ADDRESS ON FILE | | | | |
| 28747806 | SMALL, LONZO | ADDRESS ON FILE | | | | |
| 28748242 | SMALL, MAKENZIE | ADDRESS ON FILE | | | | |
| 28755492 | SMALL, TIASHA | ADDRESS ON FILE | | | | |
| 28755719 | SMALL, TRAYVANIA | ADDRESS ON FILE | | | | |
| 28711633 | SMALLWOOD, AMBER | ADDRESS ON FILE | | | | |
| 28714185 | SMALLWOOD, ANTONIO | ADDRESS ON FILE | | | | |
| 28740583 | SMALLWOOD, DRESHAWN | ADDRESS ON FILE | | | | |
| 28744090 | SMALLWOOD, JAMON | ADDRESS ON FILE | | | | |
| 28725006 | SMALLWOOD, KYLAYA | ADDRESS ON FILE | | | | |
| 28757889 | SMALLWOOD, TYJUAN | ADDRESS ON FILE | | | | |
| 28754520 | SMART FOODS LLC | 3398 LEONIS BLVD | VERNON | CA | 90058 | |
| 28754521 | SMART TALENT (HK) TRADING LTD | A2 8/F PROFICIENT INDUSTRIAL CENTRE | HONGKONG | | | HONG KONG |
| 28724587 | SMART, KENNADY | ADDRESS ON FILE | | | | |
| 28754522 | SMARTEK USA INC | 12 HINSDALE ST | BROOKLYN | NY | 11207 | |
| 28877908 | SMARTIES CANDY COMPANY | 1091 LOUSONS RD | UNION | NJ | 07083 | |
| 28754523 | SMARTPRICE SALES & MARKETING INC | 651 LANDWEHR RD | NORTHBROOK | IL | 60062 | |
| 28754524 | SMARTWORKS CONSUMER PRODUCTS | 800-B APGAR DRIVE | SOMERSET | NJ | 08873 | |
| 28767314 | SMC GREASE SPECIALIST, INC | PO BOX 79200 | CORONA | CA | 92877 | |
| 28745823 | SMEDILE, JOSHUA | ADDRESS ON FILE | | | | |
| 28730783 | SMEESTER, ROBYN | ADDRESS ON FILE | | | | |
| 28739538 | SMELSER, DANIEL | ADDRESS ON FILE | | | | |
| 28755264 | SMITH HAMILTON, TAWYANNA | ADDRESS ON FILE | | | | |
| 28716222 | SMITH LOWE, CHEYANNE | ADDRESS ON FILE | | | | |
| 28712823 | SMITH PRITCHET, ALEXIS | ADDRESS ON FILE | | | | |
| 28720307 | SMITH, ABBEY | ADDRESS ON FILE | | | | |
| 28735277 | SMITH, ADRIAN | ADDRESS ON FILE | | | | |
| 28735403 | SMITH, AIYANNA | ADDRESS ON FILE | | | | |
| 28758305 | SMITH, ALEXUS | ADDRESS ON FILE | | | | |
| 28712883 | SMITH, ALICE | ADDRESS ON FILE | | | | |
| 28711577 | SMITH, AMANDA | ADDRESS ON FILE | | | | |
| 28711975 | SMITH, ANDREA | ADDRESS ON FILE | | | | |
| 28713902 | SMITH, ANGELINA | ADDRESS ON FILE | | | | |
| 28713942 | SMITH, ANISSA | ADDRESS ON FILE | | | | |
| 28736052 | SMITH, ANTHONY | ADDRESS ON FILE | | | | |
| 28736053 | SMITH, ANTHONY | ADDRESS ON FILE | | | | |
| 28736054 | SMITH, ANTHONY | ADDRESS ON FILE | | | | |
| 28736199 | SMITH, ARBIANA | ADDRESS ON FILE | | | | |
| 28736533 | SMITH, ASHLEY | ADDRESS ON FILE | | | | |
| 28714579 | SMITH, ASHLY | ADDRESS ON FILE | | | | |
| 28757930 | SMITH, AUSTIN | ADDRESS ON FILE | | | | |
| 28736881 | SMITH, BENITA | ADDRESS ON FILE | | | | |
| 28714932 | SMITH, BERNADETTE | ADDRESS ON FILE | | | | |
| 28737133 | SMITH, BODHI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737144 | SMITH, BONNIE | ADDRESS ON FILE | | | | |
| 28715328 | SMITH, BRIAH | ADDRESS ON FILE | | | | |
| 28715357 | SMITH, BRIAN | ADDRESS ON FILE | | | | |
| 28715647 | SMITH, CAMERON | ADDRESS ON FILE | | | | |
| 28737627 | SMITH, CAMILE | ADDRESS ON FILE | | | | |
| 28715682 | SMITH, CAPRYCE | ADDRESS ON FILE | | | | |
| 28737702 | SMITH, CARLEEN | ADDRESS ON FILE | | | | |
| 28737976 | SMITH, CATHY | ADDRESS ON FILE | | | | |
| 28737977 | SMITH, CATHY | ADDRESS ON FILE | | | | |
| 28715973 | SMITH, CEARA | ADDRESS ON FILE | | | | |
| 28738135 | SMITH, CHANEL | ADDRESS ON FILE | | | | |
| 28738217 | SMITH, CHERYL | ADDRESS ON FILE | | | | |
| 28716233 | SMITH, CHEYENNE | ADDRESS ON FILE | | | | |
| 28716266 | SMITH, CHRISTA | ADDRESS ON FILE | | | | |
| 28716465 | SMITH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738513 | SMITH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716853 | SMITH, COLIE | ADDRESS ON FILE | | | | |
| 28738969 | SMITH, CONNIE | ADDRESS ON FILE | | | | |
| 28716954 | SMITH, CORTNEY | ADDRESS ON FILE | | | | |
| 28739539 | SMITH, DANIEL | ADDRESS ON FILE | | | | |
| 28717522 | SMITH, DANIELLE | ADDRESS ON FILE | | | | |
| 28739628 | SMITH, DANNY | ADDRESS ON FILE | | | | |
| 28739832 | SMITH, DAVID | ADDRESS ON FILE | | | | |
| 28717920 | SMITH, DELORES | ADDRESS ON FILE | | | | |
| 28717929 | SMITH, DEMETRA | ADDRESS ON FILE | | | | |
| 28740018 | SMITH, DEMONT | ADDRESS ON FILE | | | | |
| 28740085 | SMITH, DEONNA | ADDRESS ON FILE | | | | |
| 28718040 | SMITH, DERRICK | ADDRESS ON FILE | | | | |
| 28740250 | SMITH, DEVORJA | ADDRESS ON FILE | | | | |
| 28740267 | SMITH, DIAMOND | ADDRESS ON FILE | | | | |
| 28740450 | SMITH, D'MARRIUS | ADDRESS ON FILE | | | | |
| 28718387 | SMITH, DOMINICK | ADDRESS ON FILE | | | | |
| 28740517 | SMITH, DONECIO | ADDRESS ON FILE | | | | |
| 28718438 | SMITH, DONNA | ADDRESS ON FILE | | | | |
| 28740588 | SMITH, DUANE | ADDRESS ON FILE | | | | |
| 28740674 | SMITH, EBONY | ADDRESS ON FILE | | | | |
| 28759441 | SMITH, ERIC | ADDRESS ON FILE | | | | |
| 28720106 | SMITH, GABRELLE | ADDRESS ON FILE | | | | |
| 28742469 | SMITH, GERALD | ADDRESS ON FILE | | | | |
| 28720482 | SMITH, GIAVANNI | ADDRESS ON FILE | | | | |
| 28742753 | SMITH, GRACIELA | ADDRESS ON FILE | | | | |
| 28743457 | SMITH, INESSA | ADDRESS ON FILE | | | | |
| 28743651 | SMITH, ISAIAH | ADDRESS ON FILE | | | | |
| 28721719 | SMITH, JACLYN | ADDRESS ON FILE | | | | |
| 28721753 | SMITH, JACOB | ADDRESS ON FILE | | | | |
| 28721754 | SMITH, JACOB | ADDRESS ON FILE | | | | |
| 28744014 | SMITH, JAMAL | ADDRESS ON FILE | | | | |
| 28744019 | SMITH, JAMARI | ADDRESS ON FILE | | | | |
| 28721989 | SMITH, JAMES | ADDRESS ON FILE | | | | |
| 28722030 | SMITH, JANAYA | ADDRESS ON FILE | | | | |
| 28744153 | SMITH, JANETTE | ADDRESS ON FILE | | | | |
| 28722255 | SMITH, JASON | ADDRESS ON FILE | | | | |
| 28744700 | SMITH, JERE | ADDRESS ON FILE | | | | |
| 28744703 | SMITH, JEREMEY | ADDRESS ON FILE | | | | |
| 28722617 | SMITH, JEREMY | ADDRESS ON FILE | | | | |
| 28722616 | SMITH, JEREMY | ADDRESS ON FILE | | | | |
| 28745315 | SMITH, JOHN | ADDRESS ON FILE | | | | |
| 28723165 | SMITH, JOHN | ADDRESS ON FILE | | | | |
| 28745314 | SMITH, JOHN | ADDRESS ON FILE | | | | |
| 28745368 | SMITH, JOLENE | ADDRESS ON FILE | | | | |
| 28723214 | SMITH, JOMOKEY | ADDRESS ON FILE | | | | |
| 28745713 | SMITH, JOSELYNN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723632 | SMITH, JOSEPH | ADDRESS ON FILE | | | | |
| 28723747 | SMITH, JOY | ADDRESS ON FILE | | | | |
| 28723754 | SMITH, JOZZLYN | ADDRESS ON FILE | | | | |
| 28746005 | SMITH, JUBA | ADDRESS ON FILE | | | | |
| 28724126 | SMITH, KAELYNN | ADDRESS ON FILE | | | | |
| 28746231 | SMITH, KARA | ADDRESS ON FILE | | | | |
| 28724255 | SMITH, KARIN | ADDRESS ON FILE | | | | |
| 28724442 | SMITH, KAVON | ADDRESS ON FILE | | | | |
| 28724472 | SMITH, KAYLA | ADDRESS ON FILE | | | | |
| 28746573 | SMITH, KEITH | ADDRESS ON FILE | | | | |
| 28746618 | SMITH, KELSEY | ADDRESS ON FILE | | | | |
| 28757502 | SMITH, KENDALL | ADDRESS ON FILE | | | | |
| 28724585 | SMITH, KENLYNN | ADDRESS ON FILE | | | | |
| 28746640 | SMITH, KENNEDY | ADDRESS ON FILE | | | | |
| 28724621 | SMITH, KENYA | ADDRESS ON FILE | | | | |
| 28724727 | SMITH, KHAYLA | ADDRESS ON FILE | | | | |
| 28746845 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746886 | SMITH, KOBE | ADDRESS ON FILE | | | | |
| 28746896 | SMITH, KORIAN | ADDRESS ON FILE | | | | |
| 28724951 | SMITH, KRISTINA | ADDRESS ON FILE | | | | |
| 28747029 | SMITH, KYLER | ADDRESS ON FILE | | | | |
| 28725132 | SMITH, LASEONA | ADDRESS ON FILE | | | | |
| 28725289 | SMITH, LEALON | ADDRESS ON FILE | | | | |
| 28747322 | SMITH, LEBRON | ADDRESS ON FILE | | | | |
| 28725639 | SMITH, LIONEL | ADDRESS ON FILE | | | | |
| 28912344 | SMITH, LUCIA | ADDRESS ON FILE | | | | |
| 28748237 | SMITH, MAKAYLA | ADDRESS ON FILE | | | | |
| 28748240 | SMITH, MAKAYLIA | ADDRESS ON FILE | | | | |
| 28726945 | SMITH, MARIA | ADDRESS ON FILE | | | | |
| 28726944 | SMITH, MARIA | ADDRESS ON FILE | | | | |
| 28749300 | SMITH, MARKEA | ADDRESS ON FILE | | | | |
| 28749520 | SMITH, MARY | ADDRESS ON FILE | | | | |
| 28749631 | SMITH, MAUREEN | ADDRESS ON FILE | | | | |
| 28728058 | SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| 28728057 | SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| 28728255 | SMITH, MIKAYLA | ADDRESS ON FILE | | | | |
| 28728409 | SMITH, MOESHA | ADDRESS ON FILE | | | | |
| 28750619 | SMITH, MYRANDA | ADDRESS ON FILE | | | | |
| 28750847 | SMITH, NATASHA | ADDRESS ON FILE | | | | |
| 28728848 | SMITH, NATHAN | ADDRESS ON FILE | | | | |
| 28750904 | SMITH, NATHANIEL | ADDRESS ON FILE | | | | |
| 28728949 | SMITH, NEVADA | ADDRESS ON FILE | | | | |
| 28751126 | SMITH, NIEROBI | ADDRESS ON FILE | | | | |
| 28751133 | SMITH, NIGINA | ADDRESS ON FILE | | | | |
| 28751148 | SMITH, NILA | ADDRESS ON FILE | | | | |
| 28729152 | SMITH, NOAH | ADDRESS ON FILE | | | | |
| 28751452 | SMITH, OMAR | ADDRESS ON FILE | | | | |
| 28751451 | SMITH, OMAR | ADDRESS ON FILE | | | | |
| 28729441 | SMITH, ORIAN | ADDRESS ON FILE | | | | |
| 28751721 | SMITH, PATRICIA | ADDRESS ON FILE | | | | |
| 28751744 | SMITH, PATRICK | ADDRESS ON FILE | | | | |
| 28729672 | SMITH, PATSY | ADDRESS ON FILE | | | | |
| 28758622 | SMITH, PHILLIP | ADDRESS ON FILE | | | | |
| 28751929 | SMITH, PHYLLIS | ADDRESS ON FILE | | | | |
| 28729898 | SMITH, PRECIOUS | ADDRESS ON FILE | | | | |
| 28729989 | SMITH, QUANTELLA | ADDRESS ON FILE | | | | |
| 28730014 | SMITH, RACHEAL | ADDRESS ON FILE | | | | |
| 28730436 | SMITH, RENEE | ADDRESS ON FILE | | | | |
| 28730660 | SMITH, ROBBIE | ADDRESS ON FILE | | | | |
| 28730780 | SMITH, ROBIN | ADDRESS ON FILE | | | | |
| 28730786 | SMITH, ROCELIA | ADDRESS ON FILE | | | | |
| 28731134 | SMITH, ROXANNE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731135 | SMITH, ROXANNE | ADDRESS ON FILE | | | | |
| 28753813 | SMITH, SARA | ADDRESS ON FILE | | | | |
| 28753855 | SMITH, SARAH | ADDRESS ON FILE | | | | |
| 28754135 | SMITH, SHAKIMMA | ADDRESS ON FILE | | | | |
| 28731976 | SMITH, SHALANDRA | ADDRESS ON FILE | | | | |
| 28731981 | SMITH, SHALON | ADDRESS ON FILE | | | | |
| 28754138 | SMITH, SHAMONIQUE | ADDRESS ON FILE | | | | |
| 28754140 | SMITH, SHAMONTE | ADDRESS ON FILE | | | | |
| 28754224 | SMITH, SHARON | ADDRESS ON FILE | | | | |
| 28732093 | SMITH, SHAUN | ADDRESS ON FILE | | | | |
| 28754315 | SMITH, SHELLEY | ADDRESS ON FILE | | | | |
| 28732208 | SMITH, SHERYL | ADDRESS ON FILE | | | | |
| 28754384 | SMITH, SHONAMARIA | ADDRESS ON FILE | | | | |
| 28754620 | SMITH, SONYA | ADDRESS ON FILE | | | | |
| 28754632 | SMITH, SOPHIA | ADDRESS ON FILE | | | | |
| 28732511 | SMITH, STACIE | ADDRESS ON FILE | | | | |
| 28732626 | SMITH, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754900 | SMITH, STEVEN | ADDRESS ON FILE | | | | |
| 28732888 | SMITH, TAADREAH | ADDRESS ON FILE | | | | |
| 28732916 | SMITH, TAJANAE | ADDRESS ON FILE | | | | |
| 28732918 | SMITH, TAJANEY | ADDRESS ON FILE | | | | |
| 28757552 | SMITH, TAMMY | ADDRESS ON FILE | | | | |
| 28755208 | SMITH, TARA | ADDRESS ON FILE | | | | |
| 28755260 | SMITH, TAWNIE | ADDRESS ON FILE | | | | |
| 28755261 | SMITH, TAWNIE | ADDRESS ON FILE | | | | |
| 28733071 | SMITH, TAYLER | ADDRESS ON FILE | | | | |
| 28755281 | SMITH, TAYONNA | ADDRESS ON FILE | | | | |
| 28733093 | SMITH, TEARA | ADDRESS ON FILE | | | | |
| 28733183 | SMITH, TERRENCE | ADDRESS ON FILE | | | | |
| 28733197 | SMITH, TESHAUN | ADDRESS ON FILE | | | | |
| 28757430 | SMITH, THERESA | ADDRESS ON FILE | | | | |
| 28733352 | SMITH, TIMISSIA | ADDRESS ON FILE | | | | |
| 28755569 | SMITH, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755596 | SMITH, TINESHIA | ADDRESS ON FILE | | | | |
| 28733419 | SMITH, TOENDRA | ADDRESS ON FILE | | | | |
| 28755657 | SMITH, TONY | ADDRESS ON FILE | | | | |
| 28733473 | SMITH, TOSKA | ADDRESS ON FILE | | | | |
| 28755682 | SMITH, TOWANNA | ADDRESS ON FILE | | | | |
| 28755704 | SMITH, TRANIYAH | ADDRESS ON FILE | | | | |
| 28733637 | SMITH, TYRE | ADDRESS ON FILE | | | | |
| 28733697 | SMITH, URI | ADDRESS ON FILE | | | | |
| 28912348 | SMITH, VICKIE | ADDRESS ON FILE | | | | |
| 28756329 | SMITH, VICTORIA | ADDRESS ON FILE | | | | |
| 28734291 | SMITH, WESLEY | ADDRESS ON FILE | | | | |
| 28734394 | SMITH, WYNDA | ADDRESS ON FILE | | | | |
| 28750132 | SMITHER, MICHELLE | ADDRESS ON FILE | | | | |
| 28724902 | SMITHJONES, KOREEN | ADDRESS ON FILE | | | | |
| 28739215 | SMITHLING, CRYSTAL | ADDRESS ON FILE | | | | |
| 28729012 | SMITH-PEREZ, NICKIE | ADDRESS ON FILE | | | | |
| 28759196 | SMITHSON, JAKOB | ADDRESS ON FILE | | | | |
| 28758489 | SMITH-WILSON, EDNA | ADDRESS ON FILE | | | | |
| 28725440 | SMOOT, LETHA | ADDRESS ON FILE | | | | |
| 28718381 | SMOTHERS, DOMINIC | ADDRESS ON FILE | | | | |
| 28754527 | SMUD | PO BOX 15555 | SACRAMENTO | CA | 95852-1555 | |
| 28739833 | SMYTHE, DAVID | ADDRESS ON FILE | | | | |
| 28754528 | SNAK KING LLC | 16150 EAST STEPHENS STREET | CITY OF INDUSTRY | CA | 91745 | |
| 28738567 | SNAPP, CINDY | ADDRESS ON FILE | | | | |
| 28758580 | SNAVELY, ANGEL | ADDRESS ON FILE | | | | |
| 28736847 | SNAVELY, BELEM | ADDRESS ON FILE | | | | |
| 28751236 | SNAVELY, NOLAN | ADDRESS ON FILE | | | | |
| 28754529 | SNAXSATIONAL BRANDS LLC | 513 MAIN ST | WINDERMERE | FL | 34786 | |
| 28758872 | SNEED, STERLING | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718544 | SNELL, DUSTYN | ADDRESS ON FILE | | | | |
| 28751186 | SNELLENBERGER, NITTAYA | ADDRESS ON FILE | | | | |
| 28721990 | SNIDER, JAMES | ADDRESS ON FILE | | | | |
| 28716859 | SNIPES, COLTON | ADDRESS ON FILE | | | | |
| 28759177 | SNODDY, RAMONA | ADDRESS ON FILE | | | | |
| 28715703 | SNODGRASS, CARL | ADDRESS ON FILE | | | | |
| 28728085 | SNOOK, MICHAELA | ADDRESS ON FILE | | | | |
| 28737384 | SNOOKS, BRIANNA | ADDRESS ON FILE | | | | |
| 28739279 | SNOW, CYNTHIA | ADDRESS ON FILE | | | | |
| 28740576 | SNOW, DRAKE | ADDRESS ON FILE | | | | |
| 28720203 | SNOW, GABRIELLE | ADDRESS ON FILE | | | | |
| 28749708 | SNOW, MEAGAN | ADDRESS ON FILE | | | | |
| 28729057 | SNOW, NICOLE | ADDRESS ON FILE | | | | |
| 28733120 | SNOW, TEQUIYA | ADDRESS ON FILE | | | | |
| 28724198 | SNOWDEN, KAREEM | ADDRESS ON FILE | | | | |
| 28725324 | SNOWDEN, LEILANI | ADDRESS ON FILE | | | | |
| 28753985 | SNOWDEN, SECRET | ADDRESS ON FILE | | | | |
| 28754530 | SNY BUREAU OF ABANDONED PROPERTY | 110 STATE STREET | ALBANY | NY | 12236 | |
| 28744958 | SNYDER, JESSICA | ADDRESS ON FILE | | | | |
| 28745316 | SNYDER, JOHN | ADDRESS ON FILE | | | | |
| 28726454 | SNYDER, MARGIE | ADDRESS ON FILE | | | | |
| 28749298 | SNYDER, MARKAS | ADDRESS ON FILE | | | | |
| 28749609 | SNYDER, MATTHEW | ADDRESS ON FILE | | | | |
| 28753856 | SNYDER, SARAH | ADDRESS ON FILE | | | | |
| 28754531 | SNYDERS LANCE INC | ONE CAMPBELL PLACE | CAMDEN | NJ | 08103 | |
| 28732361 | SO CAL FOOD SALES GROUP INC | 56 LA PERLA | FOOTHILL RANCH | CA | 92610 | |
| 28712874 | SO, ALI | ADDRESS ON FILE | | | | |
| 28733434 | SO, TOMMY | ADDRESS ON FILE | | | | |
| 28713874 | SOARES, ANGELICA | ADDRESS ON FILE | | | | |
| 28739216 | SOARES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28721811 | SOARES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28734045 | SOBERANES, VICTOR | ADDRESS ON FILE | | | | |
| 28742887 | SOBERANEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28752702 | SOBERS, RICHARD | ADDRESS ON FILE | | | | |
| 28732363 | SOCAL GAS | PO BOX C | MONTEREY PARK | CA | 91756 | |
| 28749610 | SOCHA, MATTHEW | ADDRESS ON FILE | | | | |
| 28754541 | SOE | ADDRESS ON FILE | | | | |
| 28723279 | SOFFEL, JONATHAN | ADDRESS ON FILE | | | | |
| 28732146 | SOGUE, SHEILA | ADDRESS ON FILE | | | | |
| 28713993 | SOHRIAKOFF, ANNA | ADDRESS ON FILE | | | | |
| 28749454 | SOJO, MARTIN | ADDRESS ON FILE | | | | |
| 28724056 | SOK, JULLY | ADDRESS ON FILE | | | | |
| 28729140 | SOK, NNAREY | ADDRESS ON FILE | | | | |
| 28732394 | SOL GROUP MARKETING CO | PO BOX 743087 | ATLANTA | GA | 30374-3087 | |
| 28749420 | SOLACHE, MARTHA | ADDRESS ON FILE | | | | |
| 28725273 | SOLAK, LAWRENCE | ADDRESS ON FILE | | | | |
| 28754925 | SOLANKI, SUDHIR | ADDRESS ON FILE | | | | |
| 28716323 | SOLANO MARQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28751364 | SOLANO VAZQUEZ, ODILIA | ADDRESS ON FILE | | | | |
| 28713049 | SOLANO, ALMA | ADDRESS ON FILE | | | | |
| 28711836 | SOLANO, ANA | ADDRESS ON FILE | | | | |
| 28713875 | SOLANO, ANGELICA | ADDRESS ON FILE | | | | |
| 28736989 | SOLANO, BETZABEHT | ADDRESS ON FILE | | | | |
| 28717065 | SOLANO, CRISTINA | ADDRESS ON FILE | | | | |
| 28739280 | SOLANO, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739834 | SOLANO, DAVID | ADDRESS ON FILE | | | | |
| 28742946 | SOLANO, GUSTAVO | ADDRESS ON FILE | | | | |
| 28746021 | SOLANO, JUDITH | ADDRESS ON FILE | | | | |
| 28726946 | SOLANO, MARIA | ADDRESS ON FILE | | | | |
| 28728929 | SOLANO, NELSON | ADDRESS ON FILE | | | | |
| 28753317 | SOLANO, RUBEN | ADDRESS ON FILE | | | | |
| 28753731 | SOLANO, SANDRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757431 | SOLANO, THERESA | ADDRESS ON FILE | | | | |
| 28756000 | SOLANO, VANESA | ADDRESS ON FILE | | | | |
| 28756330 | SOLANO, VICTORIA | ADDRESS ON FILE | | | | |
| 28756744 | SOLANO, YAMARI | ADDRESS ON FILE | | | | |
| 28716164 | SOLARES, CHARLIZE | ADDRESS ON FILE | | | | |
| 28742319 | SOLARES, GABRIELA | ADDRESS ON FILE | | | | |
| 28720663 | SOLARES, GLORIA | ADDRESS ON FILE | | | | |
| 28732398 | SOLARWINDS WORLDWIDE LLC | 7171 SOUTHWEST PARKWAY BUILDING 400 | AUSTIN | TX | 78735 | |
| 28732399 | SOLAYA CONSULTING | 4489 PAPALINA RD 964 | KALAHEO | HI | 96741 | |
| 28723179 | SOLEDAD, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28750251 | SOLER, MILAGROS | ADDRESS ON FILE | | | | |
| 28758222 | SOLES, LITEASHIA | ADDRESS ON FILE | | | | |
| 28716997 | SOLET, COURTNEY | ADDRESS ON FILE | | | | |
| 28877604 | SOLGREAT INC. | 9339 CHARLES SMITH AVE. | RANCHO CUCAMONGA | CA | 91730 | |
| 28719073 | SOLIMAN, EMAN | ADDRESS ON FILE | | | | |
| 28731586 | SOLIMAN, SANDRA | ADDRESS ON FILE | | | | |
| 28717782 | SOLIS AGUIAR, DAYANARA | ADDRESS ON FILE | | | | |
| 28721890 | SOLIS AGUIAR, JAIME | ADDRESS ON FILE | | | | |
| 28719497 | SOLIS PEREZ, ESTEFANI | ADDRESS ON FILE | | | | |
| 28726948 | SOLIS VALENCIA, MARIA | ADDRESS ON FILE | | | | |
| 28735041 | SOLIS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28712824 | SOLIS, ALEXIS | ADDRESS ON FILE | | | | |
| 28758306 | SOLIS, ALEXUS | ADDRESS ON FILE | | | | |
| 28758581 | SOLIS, ANGEL | ADDRESS ON FILE | | | | |
| 28713818 | SOLIS, ANGELES | ADDRESS ON FILE | | | | |
| 28736056 | SOLIS, ANTHONY | ADDRESS ON FILE | | | | |
| 28736055 | SOLIS, ANTHONY | ADDRESS ON FILE | | | | |
| 28736534 | SOLIS, ASHLEY | ADDRESS ON FILE | | | | |
| 28739540 | SOLIS, DANIEL | ADDRESS ON FILE | | | | |
| 28740708 | SOLIS, EDGARDO | ADDRESS ON FILE | | | | |
| 28741099 | SOLIS, ELPIDIA | ADDRESS ON FILE | | | | |
| 28741294 | SOLIS, ENRIQUE | ADDRESS ON FILE | | | | |
| 28741705 | SOLIS, EVANGELINA | ADDRESS ON FILE | | | | |
| 28742155 | SOLIS, FRANCISCO | ADDRESS ON FILE | | | | |
| 28722922 | SOLIS, JHUSLEMIS | ADDRESS ON FILE | | | | |
| 28723280 | SOLIS, JONATHAN | ADDRESS ON FILE | | | | |
| 28745665 | SOLIS, JOSE | ADDRESS ON FILE | | | | |
| 28723854 | SOLIS, JUAN | ADDRESS ON FILE | | | | |
| 28723855 | SOLIS, JUAN | ADDRESS ON FILE | | | | |
| 28747045 | SOLIS, KYRSTIN | ADDRESS ON FILE | | | | |
| 28725296 | SOLIS, LEANDRO | ADDRESS ON FILE | | | | |
| 28725759 | SOLIS, LLUVIA | ADDRESS ON FILE | | | | |
| 28748238 | SOLIS, MAKAYLA | ADDRESS ON FILE | | | | |
| 28726320 | SOLIS, MARANDA | ADDRESS ON FILE | | | | |
| 28726947 | SOLIS, MARIA | ADDRESS ON FILE | | | | |
| 28749046 | SOLIS, MARIANA | ADDRESS ON FILE | | | | |
| 28749047 | SOLIS, MARIANA | ADDRESS ON FILE | | | | |
| 28912353 | SOLIS, MARTHA | ADDRESS ON FILE | | | | |
| 28728350 | SOLIS, MIRIAM | ADDRESS ON FILE | | | | |
| 28728349 | SOLIS, MIRIAM | ADDRESS ON FILE | | | | |
| 28728796 | SOLIS, NATALIE | ADDRESS ON FILE | | | | |
| 28728804 | SOLIS, NATALY | ADDRESS ON FILE | | | | |
| 28729185 | SOLIS, NOHEMI | ADDRESS ON FILE | | | | |
| 28751558 | SOLIS, PABLO | ADDRESS ON FILE | | | | |
| 28730810 | SOLIS, ROCIO | ADDRESS ON FILE | | | | |
| 28753318 | SOLIS, RUBEN | ADDRESS ON FILE | | | | |
| 28733121 | SOLIS, TERA | ADDRESS ON FILE | | | | |
| 28756001 | SOLIS, VANESA | ADDRESS ON FILE | | | | |
| 28756202 | SOLIS, VERONICA | ADDRESS ON FILE | | | | |
| 28728158 | SOLISALTAMIRANO, MICHELLE | ADDRESS ON FILE | | | | |
| 28715834 | SOLIZ, CARMEN | ADDRESS ON FILE | | | | |
| 28744820 | SOLIZ, JESSI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724364 | SOLIZ, KATERINA | ADDRESS ON FILE | | | | |
| 28750420 | SOLIZ, MONA | ADDRESS ON FILE | | | | |
| 28752132 | SOLIZ, RACHEL | ADDRESS ON FILE | | | | |
| 28746966 | SOLL, KRISTINE | ADDRESS ON FILE | | | | |
| 28723856 | SOLOMAN, JUAN | ADDRESS ON FILE | | | | |
| 28746264 | SOLOMAN, KAREN | ADDRESS ON FILE | | | | |
| 28732404 | SOLOMON SALTSMAN & JAMIESON | 426 CULVER BLVD | PLAYA DEL REY | CA | 90293 | |
| 28736057 | SOLOMON, ANTHONY | ADDRESS ON FILE | | | | |
| 28739711 | SOLOMON, DARRIUS | ADDRESS ON FILE | | | | |
| 28742586 | SOLOMON, GIRLITA | ADDRESS ON FILE | | | | |
| 28727292 | SOLOMON, MARK | ADDRESS ON FILE | | | | |
| 28731587 | SOLORIO BETANCOURT, SANDRA | ADDRESS ON FILE | | | | |
| 28713994 | SOLORIO, ANNA | ADDRESS ON FILE | | | | |
| 28736950 | SOLORIO, BERTHA | ADDRESS ON FILE | | | | |
| 28715358 | SOLORIO, BRIAN | ADDRESS ON FILE | | | | |
| 28739835 | SOLORIO, DAVID | ADDRESS ON FILE | | | | |
| 28740754 | SOLORIO, EDUARDO | ADDRESS ON FILE | | | | |
| 28718997 | SOLORIO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28720682 | SOLORIO, GONZALO | ADDRESS ON FILE | | | | |
| 28721312 | SOLORIO, ILLIANA | ADDRESS ON FILE | | | | |
| 28745666 | SOLORIO, JOSE | ADDRESS ON FILE | | | | |
| 28758969 | SOLORIO, JULIO | ADDRESS ON FILE | | | | |
| 28746371 | SOLORIO, KARYME | ADDRESS ON FILE | | | | |
| 28725518 | SOLORIO, LIDIA | ADDRESS ON FILE | | | | |
| 28726950 | SOLORIO, MARIA | ADDRESS ON FILE | | | | |
| 28726949 | SOLORIO, MARIA | ADDRESS ON FILE | | | | |
| 28729704 | SOLORIO, PAULA | ADDRESS ON FILE | | | | |
| 28730202 | SOLORIO, RAQUEL | ADDRESS ON FILE | | | | |
| 28740391 | SOLORZANO LOPEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28717492 | SOLORZANO, DANIELA | ADDRESS ON FILE | | | | |
| 28717916 | SOLORZANO, DELMAR | ADDRESS ON FILE | | | | |
| 28740060 | SOLORZANO, DENISE | ADDRESS ON FILE | | | | |
| 28740336 | SOLORZANO, DIANA | ADDRESS ON FILE | | | | |
| 28740755 | SOLORZANO, EDUARDO | ADDRESS ON FILE | | | | |
| 28741054 | SOLORZANO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741055 | SOLORZANO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28745667 | SOLORZANO, JOSE | ADDRESS ON FILE | | | | |
| 28725999 | SOLORZANO, LUIS | ADDRESS ON FILE | | | | |
| 28749157 | SOLORZANO, MARINA | ADDRESS ON FILE | | | | |
| 28749423 | SOLORZANO, MARTHA | ADDRESS ON FILE | | | | |
| 28749422 | SOLORZANO, MARTHA | ADDRESS ON FILE | | | | |
| 28756331 | SOLORZANO, VICTORIA | ADDRESS ON FILE | | | | |
| 28756602 | SOLPER, WILLIAM | ADDRESS ON FILE | | | | |
| 28744465 | SOLRZANO, JAZMN | ADDRESS ON FILE | | | | |
| 28746232 | SOLT, KARA | ADDRESS ON FILE | | | | |
| 28712383 | SOLTAVI, AGHIL | ADDRESS ON FILE | | | | |
| 28753319 | SOLTERO CERVANTES, RUBEN | ADDRESS ON FILE | | | | |
| 28712825 | SOLTERO, ALEXIS | ADDRESS ON FILE | | | | |
| 28716161 | SOLTERO, CHARLIE | ADDRESS ON FILE | | | | |
| 28748460 | SOMARRIBA-RUGAMA, MARGARITA | ADDRESS ON FILE | | | | |
| 28758818 | SOMERS, JOANN | ADDRESS ON FILE | | | | |
| 28716998 | SOMMARS, COURTNEY | ADDRESS ON FILE | | | | |
| 28746233 | SOMMARSTROM, KARA | ADDRESS ON FILE | | | | |
| 28753491 | SOMMERS, SAGE | ADDRESS ON FILE | | | | |
| 28726951 | SOMOZA BERMUDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28736058 | SON, ANTHONY | ADDRESS ON FILE | | | | |
| 28743022 | SON, HAPHUONG | ADDRESS ON FILE | | | | |
| 28895329 | SONG, GEUN HYUNG | ADDRESS ON FILE | | | | |
| 28711370 | SONGER, ALLAN | ADDRESS ON FILE | | | | |
| 28743246 | SONOQUI, HILDA | ADDRESS ON FILE | | | | |
| 28915768 | SONORA PLAZA I, LLC | ATTN: SANGEETA JULIO, DAYNA DESMOND, 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722406 | SONSANG KENFACK, JEANNOEL | ADDRESS ON FILE | | | | |
| 28711837 | SONTAY IXCOY, ANA | ADDRESS ON FILE | | | | |
| 28712494 | SONUYI, ALANMICHAEL | ADDRESS ON FILE | | | | |
| 28720963 | SOOD, HARISH | ADDRESS ON FILE | | | | |
| 28732335 | SOOKKAO, SINE | ADDRESS ON FILE | | | | |
| 28750587 | SOOMRO, MUNAWAR | ADDRESS ON FILE | | | | |
| 28747765 | SORCIA NUNEZ, LIZETT | ADDRESS ON FILE | | | | |
| 28737705 | SOREMEKUN, CARLENE | ADDRESS ON FILE | | | | |
| 28723857 | SORIA RIVERA, JUAN | ADDRESS ON FILE | | | | |
| 28735114 | SORIA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28715253 | SORIA, BREANNA | ADDRESS ON FILE | | | | |
| 28740030 | SORIA, DENIKA | ADDRESS ON FILE | | | | |
| 28741936 | SORIA, FELIPE | ADDRESS ON FILE | | | | |
| 28742156 | SORIA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28746846 | SORIA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747114 | SORIA, LANCE | ADDRESS ON FILE | | | | |
| 28726118 | SORIA, MA | ADDRESS ON FILE | | | | |
| 28757866 | SORIA, MALENIE | ADDRESS ON FILE | | | | |
| 28748931 | SORIA, MARIA | ADDRESS ON FILE | | | | |
| 28726952 | SORIA, MARIA | ADDRESS ON FILE | | | | |
| 28749192 | SORIA, MARISA | ADDRESS ON FILE | | | | |
| 28730453 | SORIA, REVECA | ADDRESS ON FILE | | | | |
| 28730723 | SORIA, ROBERT | ADDRESS ON FILE | | | | |
| 28754085 | SORIAN, SERGIO | ADDRESS ON FILE | | | | |
| 28731588 | SORIANO AVELLLAN, SANDRA | ADDRESS ON FILE | | | | |
| 28720275 | SORIANO, AALIYAH | ADDRESS ON FILE | | | | |
| 28712604 | SORIANO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28713050 | SORIANO, ALMA | ADDRESS ON FILE | | | | |
| 28717012 | SORIANO, CRESPINA | ADDRESS ON FILE | | | | |
| 28717735 | SORIANO, DAVID | ADDRESS ON FILE | | | | |
| 28719794 | SORIANO, FEDERICO | ADDRESS ON FILE | | | | |
| 28721812 | SORIANO, JACQUELINE | ADDRESS ON FILE | | | | |
| 28723046 | SORIANO, JOCELYN | ADDRESS ON FILE | | | | |
| 28745824 | SORIANO, JOSHUA | ADDRESS ON FILE | | | | |
| 28748932 | SORIANO, MARIA | ADDRESS ON FILE | | | | |
| 28749289 | SORIANO, MARK | ADDRESS ON FILE | | | | |
| 28730148 | SORIANO, RAMONA | ADDRESS ON FILE | | | | |
| 28733855 | SORIANO, VANESSA | ADDRESS ON FILE | | | | |
| 28756122 | SORLIE, VERNEIL | ADDRESS ON FILE | | | | |
| 28733168 | SORNSUWAN, TERMWIT | ADDRESS ON FILE | | | | |
| 28752703 | SORONDO, RICHARD | ADDRESS ON FILE | | | | |
| 28741161 | SORTO RUBIO, EMELY | ADDRESS ON FILE | | | | |
| 28736951 | SORTO, BERTHA | ADDRESS ON FILE | | | | |
| 28717493 | SORTO, DANIELA | ADDRESS ON FILE | | | | |
| 28740791 | SORTO, EDWIN | ADDRESS ON FILE | | | | |
| 28748933 | SORTO, MARIA | ADDRESS ON FILE | | | | |
| 28749253 | SORTO, MARITZA | ADDRESS ON FILE | | | | |
| 28728059 | SORTO, MICHAEL | ADDRESS ON FILE | | | | |
| 28750342 | SORTO, MIRNA | ADDRESS ON FILE | | | | |
| 28753220 | SORTO, ROSELIA | ADDRESS ON FILE | | | | |
| 28748339 | SORZANO, MARCELA | ADDRESS ON FILE | | | | |
| 28736974 | SOSA FLORES, BETSY | ADDRESS ON FILE | | | | |
| 28748935 | SOSA GASTELUM, MARIA | ADDRESS ON FILE | | | | |
| 28758582 | SOSA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28756903 | SOSA MARTINEZ, YOCELIN | ADDRESS ON FILE | | | | |
| 28735278 | SOSA, ADRIAN | ADDRESS ON FILE | | | | |
| 28714224 | SOSA, APRIL | ADDRESS ON FILE | | | | |
| 28736535 | SOSA, ASHLEY | ADDRESS ON FILE | | | | |
| 28715793 | SOSA, CARLOS | ADDRESS ON FILE | | | | |
| 28715921 | SOSA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28740712 | SOSA, EDITH | ADDRESS ON FILE | | | | |
| 28740769 | SOSA, EDWARD | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757618 | SOSA, ETHAN | ADDRESS ON FILE | | | | |
| 28719689 | SOSA, EZEKIAL | ADDRESS ON FILE | | | | |
| 28720073 | SOSA, FREDDY | ADDRESS ON FILE | | | | |
| 28720742 | SOSA, GRECIA | ADDRESS ON FILE | | | | |
| 28743217 | SOSA, HERUBIEL | ADDRESS ON FILE | | | | |
| 28743434 | SOSA, IMELDA | ADDRESS ON FILE | | | | |
| 28722554 | SOSA, JENNIFER | ADDRESS ON FILE | | | | |
| 28758819 | SOSA, JOANN | ADDRESS ON FILE | | | | |
| 28745317 | SOSA, JOHN | ADDRESS ON FILE | | | | |
| 28723633 | SOSA, JOSEPH | ADDRESS ON FILE | | | | |
| 28746426 | SOSA, KATHERINE | ADDRESS ON FILE | | | | |
| 28724840 | SOSA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725811 | SOSA, LORENA | ADDRESS ON FILE | | | | |
| 28748934 | SOSA, MARIA | ADDRESS ON FILE | | | | |
| 28749020 | SOSA, MARIAM | ADDRESS ON FILE | | | | |
| 28749560 | SOSA, MATIAS | ADDRESS ON FILE | | | | |
| 28729478 | SOSA, OSCAR | ADDRESS ON FILE | | | | |
| 28751722 | SOSA, PATRICIA | ADDRESS ON FILE | | | | |
| 28730203 | SOSA, RAQUEL | ADDRESS ON FILE | | | | |
| 28731589 | SOSA, SANDRA | ADDRESS ON FILE | | | | |
| 28730286 | SOSAESTRELLA, RAYMOND | ADDRESS ON FILE | | | | |
| 28758076 | SOTELLO, JENNY | ADDRESS ON FILE | | | | |
| 28712743 | SOTELO, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28758583 | SOTELO, ANGEL | ADDRESS ON FILE | | | | |
| 28912358 | SOTELO, BONFILIA | ADDRESS ON FILE | | | | |
| 28739117 | SOTELO, CRISTHIAN | ADDRESS ON FILE | | | | |
| 28745063 | SOTELO, JEZEBEL | ADDRESS ON FILE | | | | |
| 28747716 | SOTELO, LISBETH | ADDRESS ON FILE | | | | |
| 28748936 | SOTELO, MARIA | ADDRESS ON FILE | | | | |
| 28750966 | SOTELO, NELLY | ADDRESS ON FILE | | | | |
| 28715302 | SOTERO, BRENDA | ADDRESS ON FILE | | | | |
| 28718757 | SOTERO, EDWIN | ADDRESS ON FILE | | | | |
| 28721306 | SOTERO, ILIANA | ADDRESS ON FILE | | | | |
| 28731398 | SOTO ARGUETA, SALVADOR | ADDRESS ON FILE | | | | |
| 28747758 | SOTO CASTILLO, LIZETH | ADDRESS ON FILE | | | | |
| 28726054 | SOTO COTA, LUZ | ADDRESS ON FILE | | | | |
| 28731841 | SOTO CUIRIZ, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28730905 | SOTO DOMINGUEZ, RONALDO | ADDRESS ON FILE | | | | |
| 28740895 | SOTO JIMENEZ, ELIGIO | ADDRESS ON FILE | | | | |
| 28734046 | SOTO JR, VICTOR | ADDRESS ON FILE | | | | |
| 28735216 | SOTO MENDOZA, ADELA | ADDRESS ON FILE | | | | |
| 28734765 | SOTO RENDON, ZAVANNA | ADDRESS ON FILE | | | | |
| 28915771 | SOTO REVOC, MANUEL F. AND DOLORES J. | ADDRESS ON FILE | | | | |
| 28711491 | SOTO, ALYCIA | ADDRESS ON FILE | | | | |
| 28713609 | SOTO, ANDRES | ADDRESS ON FILE | | | | |
| 28713608 | SOTO, ANDRES | ADDRESS ON FILE | | | | |
| 28713670 | SOTO, ANDREW | ADDRESS ON FILE | | | | |
| 28758584 | SOTO, ANGEL | ADDRESS ON FILE | | | | |
| 28758585 | SOTO, ANGEL | ADDRESS ON FILE | | | | |
| 28713952 | SOTO, ANITA | ADDRESS ON FILE | | | | |
| 28736536 | SOTO, ASHLEY | ADDRESS ON FILE | | | | |
| 28737385 | SOTO, BRIANNA | ADDRESS ON FILE | | | | |
| 28737619 | SOTO, CAMERON | ADDRESS ON FILE | | | | |
| 28738335 | SOTO, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738568 | SOTO, CINDY | ADDRESS ON FILE | | | | |
| 28738865 | SOTO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28739024 | SOTO, CORINNE | ADDRESS ON FILE | | | | |
| 28739217 | SOTO, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739656 | SOTO, DARIA | ADDRESS ON FILE | | | | |
| 28740014 | SOTO, DEMETRIUS | ADDRESS ON FILE | | | | |
| 28740187 | SOTO, DESTINEE | ADDRESS ON FILE | | | | |
| 28740234 | SOTO, DESTINY | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758340 | SOTO, DEVIN | ADDRESS ON FILE | | | | |
| 28740701 | SOTO, EDGAR | ADDRESS ON FILE | | | | |
| 28741056 | SOTO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719321 | SOTO, ERICK | ADDRESS ON FILE | | | | |
| 28719460 | SOTO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28719611 | SOTO, EVA | ADDRESS ON FILE | | | | |
| 28741898 | SOTO, FEDRICO | ADDRESS ON FILE | | | | |
| 28742615 | SOTO, GISSEL | ADDRESS ON FILE | | | | |
| 28720609 | SOTO, GLENDA | ADDRESS ON FILE | | | | |
| 28721404 | SOTO, IRENE | ADDRESS ON FILE | | | | |
| 28744303 | SOTO, JASMINE | ADDRESS ON FILE | | | | |
| 28744370 | SOTO, JAVIER | ADDRESS ON FILE | | | | |
| 28722555 | SOTO, JENNIFER | ADDRESS ON FILE | | | | |
| 28722921 | SOTO, JHULIANNA | ADDRESS ON FILE | | | | |
| 28723017 | SOTO, JOAQUINA | ADDRESS ON FILE | | | | |
| 28723281 | SOTO, JONATHAN | ADDRESS ON FILE | | | | |
| 28723536 | SOTO, JOSE | ADDRESS ON FILE | | | | |
| 28723535 | SOTO, JOSE | ADDRESS ON FILE | | | | |
| 28746265 | SOTO, KAREN | ADDRESS ON FILE | | | | |
| 28724322 | SOTO, KARLA | ADDRESS ON FILE | | | | |
| 28759543 | SOTO, KEVIN | ADDRESS ON FILE | | | | |
| 28746887 | SOTO, KOBE | ADDRESS ON FILE | | | | |
| 28747482 | SOTO, LETICIA | ADDRESS ON FILE | | | | |
| 28747843 | SOTO, LORENZA | ADDRESS ON FILE | | | | |
| 28747930 | SOTO, LUCERO | ADDRESS ON FILE | | | | |
| 28748019 | SOTO, LUPITA | ADDRESS ON FILE | | | | |
| 28726119 | SOTO, MA | ADDRESS ON FILE | | | | |
| 28915770 | SOTO, MANUEL & DOLORES | ADDRESS ON FILE | | | | |
| 28748937 | SOTO, MARIA | ADDRESS ON FILE | | | | |
| 28912359 | SOTO, MARIA | ADDRESS ON FILE | | | | |
| 28726586 | SOTO, MARIA DE JESUS | ADDRESS ON FILE | | | | |
| 28749521 | SOTO, MARY | ADDRESS ON FILE | | | | |
| 28749522 | SOTO, MARY | ADDRESS ON FILE | | | | |
| 28727862 | SOTO, MELISSA | ADDRESS ON FILE | | | | |
| 28728060 | SOTO, MICHAEL | ADDRESS ON FILE | | | | |
| 28750207 | SOTO, MIGUEL | ADDRESS ON FILE | | | | |
| 28750208 | SOTO, MIGUEL | ADDRESS ON FILE | | | | |
| 28728404 | SOTO, MODESTA | ADDRESS ON FILE | | | | |
| 28750730 | SOTO, NANCY | ADDRESS ON FILE | | | | |
| 28750905 | SOTO, NATHANIEL | ADDRESS ON FILE | | | | |
| 28729003 | SOTO, NICHOLE | ADDRESS ON FILE | | | | |
| 28752041 | SOTO, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730071 | SOTO, RAFAEL | ADDRESS ON FILE | | | | |
| 28730426 | SOTO, RENEA | ADDRESS ON FILE | | | | |
| 28730724 | SOTO, ROBERT | ADDRESS ON FILE | | | | |
| 28753169 | SOTO, ROSALINDA | ADDRESS ON FILE | | | | |
| 28753257 | SOTO, ROXANA | ADDRESS ON FILE | | | | |
| 28753328 | SOTO, RUBINA | ADDRESS ON FILE | | | | |
| 28755199 | SOTO, TANYA | ADDRESS ON FILE | | | | |
| 28755770 | SOTO, TRISHA | ADDRESS ON FILE | | | | |
| 28733856 | SOTO, VANESSA | ADDRESS ON FILE | | | | |
| 28733857 | SOTO, VANESSA | ADDRESS ON FILE | | | | |
| 28734197 | SOTO, VIVIAN | ADDRESS ON FILE | | | | |
| 28756729 | SOTO, YAHEL | ADDRESS ON FILE | | | | |
| 28725328 | SOTOA, LEINA | ADDRESS ON FILE | | | | |
| 28720683 | SOTOJ, GONZALO | ADDRESS ON FILE | | | | |
| 28744205 | SOULROGERS, JARAL | ADDRESS ON FILE | | | | |
| 28746729 | SOULTANIAN, KEVORK | ADDRESS ON FILE | | | | |
| 28751319 | SOUMAHORO, NOURIA | ADDRESS ON FILE | | | | |
| 28731360 | SOUMAHORO, SALA | ADDRESS ON FILE | | | | |
| 28873103 | SOUTH BAY INTERNATIONAL | PO BOX 18965 | SAN JOSE | CA | 95158 | |
| 28754649 | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | 21865 COPLEY DR | DIAMOND BAR | CA | 91765 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732469 | SOUTH COAST AQMD | 21865 COPLEY DR | DIAMOND BAR | CA | 91765 | |
| 28732470 | SOUTH TULARE RICHGROVE REFUSE INC | PO BOX 970 | RICHGROVE | CA | 93261 | |
| 28749466 | SOUTH, MARTWON | ADDRESS ON FILE | | | | |
| 28736789 | SOUTHALL, BARRY | ADDRESS ON FILE | | | | |
| 28877577 | SOUTHEASTERN BOTTLING COMPANY OF ARIZONA, INC. | ALLISON SCHADE LAMB, PRESIDENT, 17 N. 8TH AVENUE | SAFFORD | AZ | 85546 | |
| 28875823 | SOUTHEASTERN BOTTLING COMPANY OF ARIZONA, INC. | ATTN: ALLISON LAMB, PO BOX 1076 | SAFFORD | AZ | 85548 | |
| 28732471 | SOUTHEASTERN MILLS INC | 333 OLD LINDALE ROAD | ROME | GA | 30161 | |
| 28732473 | SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD | CA | 91772-0001 | |
| 28732474 | SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: CREDIT RISK MANAGEMENT, 545 N. RIMSDALE AVE. #6109 | COVINA | CA | 91722 | |
| 28734913 | SOUTHERN CALIFORNIA GAS | 1801 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | |
| 28732476 | SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | MONTEREY PARK | CA | 91756-0001 | |
| 28912365 | SOUTHERN CALIFORNIA ICE CO. | ATTN: ROGER CORBIN, 22921 LOCKNESS AVE. | TORRANCE | CA | 90501 | |
| 28912364 | SOUTHERN CALIFORNIA ICE CO. | 22921 LOCKNESS AVE., ROGER CORBIN | TORRANCE | CA | 90501 | |
| 28912363 | SOUTHERN CALIFORNIA ICE CO. | 22921 LOCKNESS AVE. | TORRANCE | CA | 90501 | |
| 28912366 | SOUTHERN CALIFORNIA ICE CO. C/O ANDREW N. WEISSMAN ARKIN & WEISSMAN | 9726 WASHINGTON BLVD. | CULVER CITY | CA | 90232 | |
| 28732478 | SOUTHERN CALIFORNIA NEWS GROUP | 605 E HUNTINGTON DRIVE SUITE 100 | MONROVIA | CA | 91016 | |
| 28763910 | SOUTHERN GLAZER'S WINE AND SPIRITS OF ARIZONA | 14911 QUORUM DRIVE, SUITE 150 | DALLAS | TX | 75254 | |
| 28766677 | SOUTHERN GLAZER'S WINE AND SPIRITS OF NEVADA | 14911 QUORUM DRIVE, SUITE 150 | DALLAS | TX | 75254 | |
| 28732480 | SOUTHERN GLAZERS WINE AND SPIRITS ONEVADA | 8400 JONES BLVD SOUTH | LAS VEGAS | NV | 89139 | |
| 28754650 | SOUTHERN GLAZERS WINE AND SPIRITSOF TEXAS LCC | 1600 NW 163RD ST | MIAMI | FL | 33169 | |
| 28754651 | SOUTHERN MARINE & AVIATION | 520 POST OAK BLVD., SUITE 250 | HOUSTON | TX | 77027 | |
| 28754652 | SOUTHERN NEVADA HEALTH DISTRICT | FILE 50523 | LOS ANGELES | CA | 90074-0523 | |
| 28734872 | SOUTHERN NEVADA HEALTH DISTRICT | 280 S. DECATUR BLVD | LAS VEGAS | NV | 89107 | |
| 28759983 | SOUTHERN TELECOM INC | 5601 1ST AVENUE 2ND FLOOR | BROOKLYN | NY | 11220 | |
| 28754654 | SOUTHERN WINE & SPRIRITS OF AMERICA | 17101 VALLEY VIEW AVE | CERRITOS | CA | 90703 | |
| 28746658 | SOUTHWARD, KENNETH | ADDRESS ON FILE | | | | |
| 28757266 | SOUTHWEST GAS | 8360 S DURANGO DR | LAS VEGAS | NV | 89113 | |
| 28754656 | SOUTHWEST GAS CORP | PO BOX 98890 | LAS VEGAS | NV | 89150-0101 | |
| 28754657 | SOUTHWEST ICE CREAM AND CANDY CO | 2018 APPALOOSA DR | SUNLAND PARK | NM | 88063 | |
| 28754659 | SOUTHWEST TOYOTALIFT | PO BOX 1070 | MIRA LOMA | CA | 91752 | |
| 28728159 | SOUTHWICK, MICHELLE | ADDRESS ON FILE | | | | |
| 28728160 | SOUTHWORTH, MICHELLE | ADDRESS ON FILE | | | | |
| 28714793 | SOUZA, BARBARA | ADDRESS ON FILE | | | | |
| 28717849 | SOUZA, DEBORAH | ADDRESS ON FILE | | | | |
| 28741057 | SOUZA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28717736 | SOWDER, DAVID | ADDRESS ON FILE | | | | |
| 28728740 | SOWLEY, NARJAH | ADDRESS ON FILE | | | | |
| 28875826 | SOXYGEN INC. | 8549 WILSHIRE BLVD, SUITE 1085 | BEVERLY HILLS | CA | 90211 | |
| 28877578 | SOXYGEN INC. | JASMINE RAZI, OFFICER, 1319 BOYD STREET | LOS ANGELES | CA | 90033 | |
| 28715103 | SOY, BLENDA | ADDRESS ON FILE | | | | |
| 28713995 | SOZA, ANNA | ADDRESS ON FILE | | | | |
| 28736059 | SOZA, ANTHONY | ADDRESS ON FILE | | | | |
| 28740756 | SOZA, EDUARDO | ADDRESS ON FILE | | | | |
| 28721405 | SOZA, IRENE | ADDRESS ON FILE | | | | |
| 28746131 | SOZA, JUSTICE | ADDRESS ON FILE | | | | |
| 28757553 | SOZA, TAMMY | ADDRESS ON FILE | | | | |
| 28754662 | SPACE DESIGN AND DISPLAY INC | 1832 RAILROAD STREET | CORONA | CA | 92878 | |
| 28751044 | SPADA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28741058 | SPADAFORE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28754663 | SPAIN PRICE READER & THOMPSON PC | 5300 MEMORIAL DR SUITE 940 | HOUSTON | TX | 77007 | |
| 28725884 | SPAIN, LUCAS | ADDRESS ON FILE | | | | |
| 28732481 | SPALIFE | 181 FIELDCREST AVENUE | EDISON | NJ | 08837 | |
| 28732482 | SPANGLER CANDY CO | 400 N PORTLAND ST | BRYAN | OH | 43506 | |
| 28756603 | SPANGLER, WILLIAM | ADDRESS ON FILE | | | | |
| 28747180 | SPANGLO, LATRICE | ADDRESS ON FILE | | | | |
| 28742444 | SPANOPOULOS, GEORGE | ADDRESS ON FILE | | | | |
| 28742518 | SPARACINO, GIA | ADDRESS ON FILE | | | | |
| 28717829 | SPARKS, DEBBIE | ADDRESS ON FILE | | | | |
| 28740268 | SPARKS, DIAMOND | ADDRESS ON FILE | | | | |
| 28718382 | SPARKS, DOMINIC | ADDRESS ON FILE | | | | |
| 28749523 | SPARKS, MARY | ADDRESS ON FILE | | | | |
| 28731477 | SPARKS, SAMI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754225 | SPARKS, SHARON | ADDRESS ON FILE | | | | |
| 28754399 | SPARKS, SHYLA | ADDRESS ON FILE | | | | |
| 28757829 | SPARZA, MAXIMILIANO | ADDRESS ON FILE | | | | |
| 28727919 | SPEARMAN, META | ADDRESS ON FILE | | | | |
| 28714468 | SPEARS, ASHLEE | ADDRESS ON FILE | | | | |
| 28740235 | SPEARS, DESTINY | ADDRESS ON FILE | | | | |
| 28741661 | SPEARS, EUGENE | ADDRESS ON FILE | | | | |
| 28731462 | SPEARS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28715835 | SPECEIRO, CARMEN | ADDRESS ON FILE | | | | |
| 28732483 | SPECIALTY MARKETING GROUP INC DBAESIDENTE FOODS CO | 22349 LA PALMA AVE STE 113 | YORBA LINDA | CA | 92887 | |
| 28725246 | SPECK, LAURIE | ADDRESS ON FILE | | | | |
| 28751996 | SPECK, PRESTON | ADDRESS ON FILE | | | | |
| 28728061 | SPECKING, MICHAEL | ADDRESS ON FILE | | | | |
| 28748333 | SPECTOR, MARC | ADDRESS ON FILE | | | | |
| 28732484 | SPECTRIS STAFFING GROUP LLC | 521 N SAM HOUSTON PKWY E STE 532 | HOUSTON | TX | 77060 | |
| 28737712 | SPEED, CARLISA | ADDRESS ON FILE | | | | |
| 28726458 | SPEED, MARGUERITA | ADDRESS ON FILE | | | | |
| 28717307 | SPEER, DALLAS | ADDRESS ON FILE | | | | |
| 28744716 | SPELLINGS, JEREMIAH | ADDRESS ON FILE | | | | |
| 28743601 | SPENCE, ISAAC | ADDRESS ON FILE | | | | |
| 28912369 | SPENCE, JENNIFER | ADDRESS ON FILE | | | | |
| 28722556 | SPENCE, JENNIFER | ADDRESS ON FILE | | | | |
| 28750370 | SPENCE, MITCHELL | ADDRESS ON FILE | | | | |
| 28730725 | SPENCE, ROBERT | ADDRESS ON FILE | | | | |
| 28713671 | SPENCER, ANDREW | ADDRESS ON FILE | | | | |
| 28713672 | SPENCER, ANDREW | ADDRESS ON FILE | | | | |
| 28715166 | SPENCER, BRANDI | ADDRESS ON FILE | | | | |
| 28719165 | SPENCER, EMMALENA | ADDRESS ON FILE | | | | |
| 28722218 | SPENCER, JASMINE | ADDRESS ON FILE | | | | |
| 28724093 | SPENCER, JUSTIN | ADDRESS ON FILE | | | | |
| 28724134 | SPENCER, KAILYN | ADDRESS ON FILE | | | | |
| 28748022 | SPENCER, LURENA | ADDRESS ON FILE | | | | |
| 28755844 | SPENCER, TYRICE | ADDRESS ON FILE | | | | |
| 28754901 | SPERBER, STEVEN | ADDRESS ON FILE | | | | |
| 28755209 | SPERBER, TARA | ADDRESS ON FILE | | | | |
| 28715922 | SPERRY, CASSANDRA | ADDRESS ON FILE | | | | |
| 28715112 | SPICER, BOB | ADDRESS ON FILE | | | | |
| 28912370 | SPIELBERGER LAW GROUP LLC | 656 COLEMAN BLVD., SUITE 405 | MT PLEASANT | SC | 29464 | |
| 28718894 | SPIGUZZA, ELISE | ADDRESS ON FILE | | | | |
| 28722618 | SPILKA, JEREMY | ADDRESS ON FILE | | | | |
| 28716999 | SPILLERS, COURTNEY | ADDRESS ON FILE | | | | |
| 28725278 | SPINA, LAYNA | ADDRESS ON FILE | | | | |
| 28736692 | SPINKS, AXL | ADDRESS ON FILE | | | | |
| 28742762 | SPINKS, GRANT | ADDRESS ON FILE | | | | |
| 28725346 | SPINKS, LEON | ADDRESS ON FILE | | | | |
| 28754667 | SPINKS, SPENCER | ADDRESS ON FILE | | | | |
| 28730305 | SPIODIC, RAZA | ADDRESS ON FILE | | | | |
| 28754671 | SPIRIT GROUP OF FLORIDA | 1990 NE 163RD STREET UNIT 230 | NORTH MIAMI BEACH | FL | 33162 | |
| 28756477 | SPISTO, WANDA | ADDRESS ON FILE | | | | |
| 28740144 | SPITZER, DESIRAE | ADDRESS ON FILE | | | | |
| 28763068 | SPLASH-HOME INC. (10033618 CANADA INC.) | 4930 COURVAL | MONTREAL | QC | H4T 1L1 | CANADA |
| 28747959 | SPLUGA, LUIS DAVID | ADDRESS ON FILE | | | | |
| 28754674 | SPOONTIQUES INC | 111 ISLAND STREET | STOUGHTON | MA | 02072 | |
| 28730173 | SPORRER, RANDY | ADDRESS ON FILE | | | | |
| 28723634 | SPOSITO, JOSEPH | ADDRESS ON FILE | | | | |
| 28733300 | SPOTTEDHORSE, TIANA | ADDRESS ON FILE | | | | |
| 28739358 | SPRADLIN, DAISYROSE | ADDRESS ON FILE | | | | |
| 28743349 | SPRAGUE, HUNTER | ADDRESS ON FILE | | | | |
| 28745206 | SPRAGUE, JODI | ADDRESS ON FILE | | | | |
| 28749524 | SPRAGUE, MARY | ADDRESS ON FILE | | | | |
| 28746682 | SPRATLEY, KEONTAY | ADDRESS ON FILE | | | | |
| 28724746 | SPRATT, KIANTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736901 | SPREEN, BENJAMIN | ADDRESS ON FILE | | | | |
| 28742745 | SPREEN, GRACE | ADDRESS ON FILE | | | | |
| 28756902 | SPRIGGS, YLIYAH | ADDRESS ON FILE | | | | |
| 28891572 | SPRING VALLEY FRUITS | 9204 SEGUIN DRIVE | PHARR | TX | 78577 | |
| 28743286 | SPRING, HOPE | ADDRESS ON FILE | | | | |
| 28743099 | SPRINGER, HEATHER | ADDRESS ON FILE | | | | |
| 28746449 | SPRINGFIELD, KATHRYN | ADDRESS ON FILE | | | | |
| 28915772 | SPRINGTOWNE OWNERS ASSOCIATION | 1030 PARKWOOD WAY | REDWOOD CITY | CA | 94061 | |
| 28728062 | SPYROW, MICHAEL | ADDRESS ON FILE | | | | |
| 28732494 | SQUARE-H BRANDS INC | PO BOX 674222 | DALLAS | TX | 75267-4222 | |
| 28747258 | SQUIRE, LAURENCE | ADDRESS ON FILE | | | | |
| 28757931 | SQUIRES, AUSTIN | ADDRESS ON FILE | | | | |
| 28755357 | SRALLA, TERESA | ADDRESS ON FILE | | | | |
| 28732496 | SRP | PO BOX 2951 | PHOENIX | AZ | 85062-2951 | |
| 28755137 | ST ANDREW, TAMARA | ADDRESS ON FILE | | | | |
| 28711578 | ST ANDREWS, AMANDA | ADDRESS ON FILE | | | | |
| 28715136 | ST CLAIR, BONITA | ADDRESS ON FILE | | | | |
| 28727562 | ST JOHN, MATEA | ADDRESS ON FILE | | | | |
| 28732497 | ST LOUIS WHOLESALE LLC | 801 TEXAS COURT | O'FALLON | MO | 63366 | |
| 28912373 | ST. JULES, BRENDA | ADDRESS ON FILE | | | | |
| 28739281 | STA ELENA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28722256 | STACEY, JASON | ADDRESS ON FILE | | | | |
| 28713324 | STACHURSKI, AMY | ADDRESS ON FILE | | | | |
| 28746266 | STACKFIELD, KAREN | ADDRESS ON FILE | | | | |
| 28737944 | STACY, CASSIUS | ADDRESS ON FILE | | | | |
| 28732184 | STACY, SHERITHA | ADDRESS ON FILE | | | | |
| 28755977 | STAFEK, VALERIE | ADDRESS ON FILE | | | | |
| 28758735 | STAFFORD, DYLAN | ADDRESS ON FILE | | | | |
| 28730008 | STAFFORD, QUINTON | ADDRESS ON FILE | | | | |
| 28721755 | STAHR, JACOB | ADDRESS ON FILE | | | | |
| 28722257 | STALLINGS, JASON | ADDRESS ON FILE | | | | |
| 28740025 | STALLWORTH, DENAJA | ADDRESS ON FILE | | | | |
| 28716481 | STAMBAUGH, CHRISTY | ADDRESS ON FILE | | | | |
| 28728161 | STAMMER, MICHELLE | ADDRESS ON FILE | | | | |
| 28758103 | STAMPS, DEYRAUN | ADDRESS ON FILE | | | | |
| 28751457 | STANCE, OMARI | ADDRESS ON FILE | | | | |
| 28756604 | STANCIONI, WILLIAM | ADDRESS ON FILE | | | | |
| 28754703 | STANDARD & POORS FINANCIAL SERVICES | 55 WATER ST | NEW YORK | NY | 10041 | |
| 28757724 | STANDARD, SHANNON | ADDRESS ON FILE | | | | |
| 28750481 | STANDINGWATER, MONICA | ADDRESS ON FILE | | | | |
| 28749653 | STANFIELD, MAYA | ADDRESS ON FILE | | | | |
| 28755381 | STANFORD, TERRY | ADDRESS ON FILE | | | | |
| 28735359 | STANIKZAI, AHMAD FAHIM | ADDRESS ON FILE | | | | |
| 28754706 | STANLEY ACCESS TECH LLC | 65 SCOTT SWAMP RD | FARMINGTON | CT | 06032 | |
| 28758736 | STANLEY, DYLAN | ADDRESS ON FILE | | | | |
| 28743911 | STANLEY, JADA | ADDRESS ON FILE | | | | |
| 28724928 | STANLEY, KRISTI | ADDRESS ON FILE | | | | |
| 28748474 | STANLEY, MARI | ADDRESS ON FILE | | | | |
| 28912376 | STANLEY, TRACEY | ADDRESS ON FILE | | | | |
| 28757932 | STANTON, AUSTIN | ADDRESS ON FILE | | | | |
| 28725613 | STANTON, LINDA | ADDRESS ON FILE | | | | |
| 28717777 | STAPLES, DAWN | ADDRESS ON FILE | | | | |
| 28666299 | STAPLES, INC. | PO BOX 105748 | ATLANTA | GA | 30348 | |
| 28666298 | STAPLES, INC. | STAPLES BUSINESS ADVANTAGE, ATTN: THOMAS D RIGGLEMAN, SR SPECIALIST - BANKRUPTCY & HIGH RISK ANALYST, 7 TECHNOLOGY CIRCLE | COLUMBIA | SC | 29203 | |
| 28616762 | STAPLES, INC. | PO BOX 102419 | COLUMBIA | SC | 29224 | |
| 28730663 | STAPLES, ROBBIN | ADDRESS ON FILE | | | | |
| 28739541 | STAPLEY, DANIEL | ADDRESS ON FILE | | | | |
| 28756332 | STAPPENBACK, VICTORIA | ADDRESS ON FILE | | | | |
| 28767447 | STAR SHINE IMPORT & EXPORT CO LTD | 1-2851 ROOM, LONGHU MOCO, NO. 2 DAXING EASE ROAD, LIANHU DISTRICT | XI'AN | | | CHINA |
| 28767152 | STAR SHINE IMPORT & EXPORT CO LTD | 1-2851 ROOM, LONGHU MOCO, NO.2 DAXING EASE ROAD, LIANHU DISTRICT | XI'AN, SHAANXI | | | CHINA |
| 28874840 | STAR SNACK CO., LLC | ATTN: ISRAEL ENGEL, 111 PORT JERSEY BLVD | JERSEY CITY | NJ | 07305 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28874881 | STAR SNACKS CO., LLC | 111 PORT JERSEY BLVD | JERSEY CITY | NJ | 07305 | |
| 28735046 | STARBIRD, ALENA | ADDRESS ON FILE | | | | |
| 28729971 | STARICKA, PRUDENCE | ADDRESS ON FILE | | | | |
| 28753258 | STARK, ROXANA | ADDRESS ON FILE | | | | |
| 28731136 | STARK, ROXANNE | ADDRESS ON FILE | | | | |
| 28758053 | STARKEY, LUCINA | ADDRESS ON FILE | | | | |
| 28754361 | STARKEY, SHERRY | ADDRESS ON FILE | | | | |
| 28732533 | STARKIST SEAFOOD CO | 225 N SHORE DR | PITTSBURGH | PA | 15212 | |
| 28749611 | STARKLOFF, MATTHEW | ADDRESS ON FILE | | | | |
| 28736573 | STARKS, ASIA | ADDRESS ON FILE | | | | |
| 28728187 | STARKS, MIEKIA | ADDRESS ON FILE | | | | |
| 28754316 | STARKS, SHELLEY | ADDRESS ON FILE | | | | |
| 28732996 | STARKS, TANIYAH | ADDRESS ON FILE | | | | |
| 28739392 | STARLING, DAMARION | ADDRESS ON FILE | | | | |
| 28756203 | STARLING, VERONICA | ADDRESS ON FILE | | | | |
| 28743100 | STASIO, HEATHER | ADDRESS ON FILE | | | | |
| 28754721 | STATE OF ARIZONA | AZ STATE BOARD OF PHARMACY | GLENDALE | AZ | 85302-3844 | |
| 28757176 | STATE OF ARIZONA | 100 N. 15TH AVE SUITE 302 | PHOENIX | AZ | 85007 | |
| 28757947 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL- TUCSON, 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | TUCSON | AZ | 85701-1367 | |
| 28734950 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | PHOENIX | AZ | 85007 | |
| 28734951 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET, SUITE 433 | TUCSON | AZ | 85701 | |
| 28757279 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE, 1600 W MONROE DIVISION | PHOENIX | AZ | 85007-2650 | |
| 28754722 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CTRL | SACRAMENTO | CA | 95812-1288 | |
| 28912380 | STATE OF CALIFORNIA - DEPT. OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION (DWC), 320 W. 4TH STREET, 9TH FLOOR | LOS ANGELES | CA | 90013-1954 | |
| 28754723 | STATE OF CALIFORNIA (OSIP) | OFFICE OF SELF-INSURANCE PLAN, 11050 OLSON DRIVE, SUITE 230 | RANCHO CORDOVA | CA | 95670 | |
| 28757948 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS, 1625 N. MARKET BLVD., SUITE N 112 | SACRAMENTO | CA | 95834 | |
| 28734952 | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET, P.O. BOX 2815 | SACRAMENTO | CA | 95812-2815 | |
| 28757280 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE, 300 CAPITOL MALL, SUITE 1850 | SACRAMENTO | CA | 95814 | |
| 28754725 | STATE OF DELAWARE | 401 FEDERAL ST STE 4 | DOVER | DE | 19901 | |
| 28757949 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE, CARVEL STATE OFFICE BUILDING, 820 N. FRENCH ST., 5TH FLOOR | WILMINGTON | DE | 19801 | |
| 28734974 | STATE OF DELAWARE DEPARTMENT OF LABOR | DIVISION OF INDUSTRIAL AFFAIRS, OFFICE OF WORKERS' COMPENSATION, 4425 N. MARKET STREET | WILMINGTON | DE | 19802 | |
| 28757946 | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | 89 KINGS HWY | DOVER | DE | 19901 | |
| 28757281 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE, P.O. BOX 8931 | WILMINGTON | DE | 19801-3509 | |
| 28754726 | STATE OF NEVADA | DEPT OF TAXATION | LAS VEGAS | NV | 89101 | |
| 28912381 | STATE OF NEVADA - DIR | 1886 COLLEGE PARKWAY, SUITE 100 | CARSON CITY | NV | 89706 | |
| 28757950 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY, FIGHT FRAUD TASK FORCE, 555 E. WASHINGTON AVE | LAS VEGAS | NV | 89101 | |
| 28734953 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION, 901 SOUTH STEWART STREET, SUITE 4001 | CARSON CITY | NV | 89701–5249 | |
| 28757282 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BUILDING, 555 E. WASHINGTON AVE, SUITE 5200 | LAS VEGAS | NV | 89101 | |
| 28732536 | STATE OF NEW JERSEY DEPT OF THE TREUNCLAIMED PROPERTY | 50 WEST STATE STREET 6TH FLOOR | TRENTON | NJ | 08608-1213 | |
| 28757945 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | BUILDING LETTER, 12100 PARK 35 CIRCLE | AUSTIN | TX | 78753 | |
| 28734954 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | BUILDING LETTER, PO BOX 13087 | AUSTIN | TX | 78711-3087 | |
| 28757951 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| 28734965 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | PO BOX 12046 | AUSTIN | TX | 78711 | |
| 28913154 | STATE WATER RESOURCES CONTROL BOARD | ATTN: FEE BRANCH, ACCOUNTING OFFICE, 1001 I STREET, 22ND FLOOR | SACRAMENTO | CA | 95814 | |
| 28908949 | STATE WATER RESOURCES CONTROL BOARD | 1001 I STREET, 22ND FLOOR | SACRAMENTO | CA | 95814 | |
| 28742801 | STATON, GREGORY | ADDRESS ON FILE | | | | |
| 28740074 | STAUFFER-VILLALOBOS, DENNIS | ADDRESS ON FILE | | | | |
| 28740357 | STAUSS, DIANE | ADDRESS ON FILE | | | | |
| 28733878 | STAVRAKIS, VASILIKI | ADDRESS ON FILE | | | | |
| 28738392 | STCYR, CHRISTINA | ADDRESS ON FILE | | | | |
| 28732538 | STEADFAST INSURANCE COMPANY (ZURICH) | ATTN: UMBRELLA & EXCESS CASUALTY, 2000 W. SAM HOUSTON S., SUITE 900 | HOUSTON | TX | 77042 | |
| 28731280 | STEARLY, RYAN | ADDRESS ON FILE | | | | |
| 28732877 | STEARNS, SYLVIA | ADDRESS ON FILE | | | | |
| 28717630 | STEBER, DASHAYLA | ADDRESS ON FILE | | | | |
| 28740574 | STEED, DOUGLAS | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733907 | STEED, VERNON | ADDRESS ON FILE | | | | |
| 28736537 | STEELE, ASHLEY | ADDRESS ON FILE | | | | |
| 28737653 | STEELE, CANDICE | ADDRESS ON FILE | | | | |
| 28739033 | STEELE, CORRINE | ADDRESS ON FILE | | | | |
| 28725485 | STEELE, LEWIS | ADDRESS ON FILE | | | | |
| 28729675 | STEELE, PATTY | ADDRESS ON FILE | | | | |
| 28751766 | STEELE, PAUL | ADDRESS ON FILE | | | | |
| 28915773 | STEEPLECHASE INVESTMENTS, LLC | ATTN: WILL HULSHOF, 73 WHITE BRIDGE ROAD, STE #103, #230 | NASHVILLE | TN | 37205 | |
| 28739370 | STEFANI, DAKOTA | ADDRESS ON FILE | | | | |
| 28751045 | STEFANI, NICHOLAS | ADDRESS ON FILE | | | | |
| 28721075 | STEFFENILLA, HEIDI | ADDRESS ON FILE | | | | |
| 28757447 | STEGEMAN, JULIA | ADDRESS ON FILE | | | | |
| 28719302 | STEGER, ERICA | ADDRESS ON FILE | | | | |
| 28738894 | STEHLIN, CLIFFORD | ADDRESS ON FILE | | | | |
| 28721560 | STEHMAN, ISAIAH | ADDRESS ON FILE | | | | |
| 28722219 | STEIN, JASMINE | ADDRESS ON FILE | | | | |
| 28752704 | STEIN, RICHARD | ADDRESS ON FILE | | | | |
| 28739282 | STEINBECK, CYNTHIA | ADDRESS ON FILE | | | | |
| 28754949 | STEINER, SUMMER | ADDRESS ON FILE | | | | |
| 28741482 | STEINERT, ERNESTINE | ADDRESS ON FILE | | | | |
| 28751767 | STEINHART, PAUL | ADDRESS ON FILE | | | | |
| 28739683 | STEINMANN, DARLENE | ADDRESS ON FILE | | | | |
| 28724385 | STELMASZCZYK, KATHI | ADDRESS ON FILE | | | | |
| 28753622 | STEMMER, SAMMUEL | ADDRESS ON FILE | | | | |
| 28715142 | STENLAKE, BOSTON | ADDRESS ON FILE | | | | |
| 28732552 | STENO AGENCY INC | PO BOX 22637 | PASADENA | CA | 91185-2637 | |
| 28730726 | STEPANIANSTABRIZI, ROBERT | ADDRESS ON FILE | | | | |
| 28722395 | STEPHEN, JEANIE | ADDRESS ON FILE | | | | |
| 28712233 | STEPHENS, ADAM | ADDRESS ON FILE | | | | |
| 28712826 | STEPHENS, ALEXIS | ADDRESS ON FILE | | | | |
| 28738336 | STEPHENS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717737 | STEPHENS, DAVID | ADDRESS ON FILE | | | | |
| 28721561 | STEPHENS, ISAIAH | ADDRESS ON FILE | | | | |
| 28744756 | STEPHENS, JEROME | ADDRESS ON FILE | | | | |
| 28745480 | STEPHENS, JORDAN | ADDRESS ON FILE | | | | |
| 28724094 | STEPHENS, JUSTIN | ADDRESS ON FILE | | | | |
| 28724095 | STEPHENS, JUSTIN | ADDRESS ON FILE | | | | |
| 28746461 | STEPHENS, KATHY | ADDRESS ON FILE | | | | |
| 28728162 | STEPHENS, MICHELLE | ADDRESS ON FILE | | | | |
| 28730664 | STEPHENS, ROBBRANNA | ADDRESS ON FILE | | | | |
| 28732013 | STEPHENS, SHANETTA | ADDRESS ON FILE | | | | |
| 28754822 | STEPHENS, STEPHANIE | ADDRESS ON FILE | | | | |
| 28746483 | STEPHENSON, KATRINA | ADDRESS ON FILE | | | | |
| 28715039 | STEPHNEY, BILLIE | ADDRESS ON FILE | | | | |
| 28758868 | STEPTOE AND JOHNSON LLP | 1330 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036-1795 | |
| 28912385 | STERICYCIE ENVIRONMENTAL SOLUTIONS, INC. (SRCL) | 2670 EXECUTIVE DRIVE | INDIANAPOLIS | IN | 46241 | |
| 28912386 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | ATTN: NATIONAL ACCOUNT MANAGER, 5250 TRIANGLE PARKWAY, SUITE 200 | PEACHTREE COMERS | GA | 30092 | |
| 28912387 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC., | 2670 EXECUTIVE DRIVE | INDIANAPOLIS | IN | 46241 | |
| 28912388 | STERICYCLE, INC. | 6264 CROOKED CREEK ROAD, SUITE 11 | NORCROSS | GA | 30092 | |
| 28912389 | STERICYCLE, INC. | 2670 EXECUTIVE DRIVE, ATTENTION: LEGAL DEPARTMENT | INDIANAPOLIS | IN | 46241 | |
| 28758869 | STERIK INGLEWOOD LP | 50 TICE BLVD SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| 28742783 | STERLING, GREG | ADDRESS ON FILE | | | | |
| 28757448 | STERLING, JULIA | ADDRESS ON FILE | | | | |
| 28757419 | STERLING, NYCOLE | ADDRESS ON FILE | | | | |
| 28736538 | STERN, ASHLEY | ADDRESS ON FILE | | | | |
| 28753137 | STERN, ROSA | ADDRESS ON FILE | | | | |
| 28722258 | STEVENS JR, JASON | ADDRESS ON FILE | | | | |
| 28713325 | STEVENS, AMY | ADDRESS ON FILE | | | | |
| 28715315 | STEVENS, BRENNAN | ADDRESS ON FILE | | | | |
| 28739283 | STEVENS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28719265 | STEVENS, ERIC | ADDRESS ON FILE | | | | |
| 28720204 | STEVENS, GABRIELLE | ADDRESS ON FILE | | | | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742995 | STEVENS, HALLIE | ADDRESS ON FILE | | | | |
| 28746267 | STEVENS, KAREN | ADDRESS ON FILE | | | | |
| 28747147 | STEVENS, LARRY | ADDRESS ON FILE | | | | |
| 28751350 | STEVENS, OCTAVIA | ADDRESS ON FILE | | | | |
| 28734140 | STEVENS, VINCENT | ADDRESS ON FILE | | | | |
| 28743101 | STEVENSON, HEATHER | ADDRESS ON FILE | | | | |
| 28721276 | STEVENSON, ICY | ADDRESS ON FILE | | | | |
| 28723635 | STEVENSON, JOSEPH | ADDRESS ON FILE | | | | |
| 28733252 | STEVENSON, THERESA | ADDRESS ON FILE | | | | |
| 28713953 | STEWARD, ANITA | ADDRESS ON FILE | | | | |
| 28737583 | STEWARD, CAITLYNN | ADDRESS ON FILE | | | | |
| 28728593 | STEWARD, MYA | ADDRESS ON FILE | | | | |
| 28730159 | STEWARD, RANDECCA | ADDRESS ON FILE | | | | |
| 28735201 | STEWART, ADAM | ADDRESS ON FILE | | | | |
| 28736390 | STEWART, ARTHUR | ADDRESS ON FILE | | | | |
| 28737952 | STEWART, CATERA | ADDRESS ON FILE | | | | |
| 28716007 | STEWART, CEIARA | ADDRESS ON FILE | | | | |
| 28739363 | STEWART, DA'JIONN | ADDRESS ON FILE | | | | |
| 28740088 | STEWART, DEONTE | ADDRESS ON FILE | | | | |
| 28742399 | STEWART, GAVIN | ADDRESS ON FILE | | | | |
| 28721991 | STEWART, JAMES | ADDRESS ON FILE | | | | |
| 28722431 | STEWART, JEFFREY | ADDRESS ON FILE | | | | |
| 28722806 | STEWART, JESSICA | ADDRESS ON FILE | | | | |
| 28724165 | STEWART, KAMARI | ADDRESS ON FILE | | | | |
| 28724384 | STEWART, KATHEYN | ADDRESS ON FILE | | | | |
| 28759316 | STEWART, LEKEDRA | ADDRESS ON FILE | | | | |
| 28751046 | STEWART, NICHOLAS | ADDRESS ON FILE | | | | |
| 28731463 | STEWART, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753814 | STEWART, SARA | ADDRESS ON FILE | | | | |
| 28754823 | STEWART, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754902 | STEWART, STEVEN | ADDRESS ON FILE | | | | |
| 28733036 | STEWART, TARRON | ADDRESS ON FILE | | | | |
| 28733346 | STEWART, TIFFINY | ADDRESS ON FILE | | | | |
| 28756333 | STEWART, VICTORIA | ADDRESS ON FILE | | | | |
| 28737215 | STEWARTMOSLEY, BRASALIN | ADDRESS ON FILE | | | | |
| 28720913 | STIDHAM, HAILEY | ADDRESS ON FILE | | | | |
| 28714676 | STIDMAN, AUSTIN | ADDRESS ON FILE | | | | |
| 28752137 | STIDUM, RACHELLE | ADDRESS ON FILE | | | | |
| 28758586 | STILES, ANGEL | ADDRESS ON FILE | | | | |
| 28724841 | STILES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28758623 | STILES, PHILLIP | ADDRESS ON FILE | | | | |
| 28735443 | STILLE, ALAN | ADDRESS ON FILE | | | | |
| 28731464 | STILLFIELD, SAMANTHA | ADDRESS ON FILE | | | | |
| 28716155 | STILLIONS, CHARLES | ADDRESS ON FILE | | | | |
| 28758587 | STILLS, ANGEL | ADDRESS ON FILE | | | | |
| 28739879 | STIMPSON, DEAJANEA | ADDRESS ON FILE | | | | |
| 28725028 | STINNETT, KYRA | ADDRESS ON FILE | | | | |
| 28719266 | STINSON, ERIC | ADDRESS ON FILE | | | | |
| 28754156 | STINSON, SHANE | ADDRESS ON FILE | | | | |
| 28755782 | STINSON, TRISTON | ADDRESS ON FILE | | | | |
| 28744717 | STIRES, JEREMIAH | ADDRESS ON FILE | | | | |
| 28912392 | STIRLING, BETTY | ADDRESS ON FILE | | | | |
| 28736952 | STITT, BERTHA | ADDRESS ON FILE | | | | |
| 28915775 | STIUSO, VICTORIO | ADDRESS ON FILE | | | | |
| 28754913 | STL GLOBAL SALES | 336 BARN SIDE LN | EUREKA | MO | 63025 | |
| 28737620 | STOAKLEY, CAMERON | ADDRESS ON FILE | | | | |
| 28756605 | STOCK, WILLIAM | ADDRESS ON FILE | | | | |
| 28731365 | STOCKER, SALINA | ADDRESS ON FILE | | | | |
| 28738393 | STOCKING, CHRISTINA | ADDRESS ON FILE | | | | |
| 28733672 | STOCKTON, ULYSSES | ADDRESS ON FILE | | | | |
| 28732522 | STOFER, STACY | ADDRESS ON FILE | | | | |
| 28736680 | STOFT, AVERY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736060 | STOKES, ANTHONY | ADDRESS ON FILE | | | | |
| 28721896 | STOKES, JAIRE | ADDRESS ON FILE | | | | |
| 28749654 | STOKES, MAYA | ADDRESS ON FILE | | | | |
| 28733628 | STOLFICH, TYLER | ADDRESS ON FILE | | | | |
| 28754986 | STOLL, SUSAN | ADDRESS ON FILE | | | | |
| 28739727 | STONE, DASHAWN | ADDRESS ON FILE | | | | |
| 28742802 | STONE, GREGORY | ADDRESS ON FILE | | | | |
| 28723282 | STONE, JONATHAN | ADDRESS ON FILE | | | | |
| 28724842 | STONE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28749612 | STONE, MATTHEW | ADDRESS ON FILE | | | | |
| 28754915 | STONEHEDGE FARMS | 1 POPCORN LN | DOVER | PA | 17315 | |
| 28739883 | STONER, DEAN | ADDRESS ON FILE | | | | |
| 28744461 | STONER, JAZMINE | ADDRESS ON FILE | | | | |
| 28740557 | STONUM, DORIS | ADDRESS ON FILE | | | | |
| 28746335 | STOPPER, KARL | ADDRESS ON FILE | | | | |
| 28754918 | STORCK USA LP | 1451 MOMENTUM PLACE | CHICAGO | IL | 60689-5314 | |
| 28745381 | STORLIE, JONAH | ADDRESS ON FILE | | | | |
| 28717980 | STORM, DENISE | ADDRESS ON FILE | | | | |
| 28753965 | STORM, SEAN | ADDRESS ON FILE | | | | |
| 28729058 | STORY, NICOLE | ADDRESS ON FILE | | | | |
| 28736776 | STORZ, BARBARA | ADDRESS ON FILE | | | | |
| 28724843 | STOUT, KIMBERLY | ADDRESS ON FILE | | | | |
| 28750663 | STOUT, NAJEE | ADDRESS ON FILE | | | | |
| 28757458 | STOUT, SATARIUS | ADDRESS ON FILE | | | | |
| 28741561 | STOVALL, ESPERANZA | ADDRESS ON FILE | | | | |
| 28745319 | STOVER, JOHN | ADDRESS ON FILE | | | | |
| 28736061 | STOWERS, ANTHONY | ADDRESS ON FILE | | | | |
| 28713015 | STOY, ALLY | ADDRESS ON FILE | | | | |
| 28738203 | STOYKOVICH, CHELSEA | ADDRESS ON FILE | | | | |
| 28754362 | STRACNER, SHERRY | ADDRESS ON FILE | | | | |
| 28749613 | STRADER, MATTHEW | ADDRESS ON FILE | | | | |
| 28877344 | STRADLEY, RONON, STEVEN & YOUNG, LLP | ATTN: DANIEL M. PEREIRA, 1000 N. WEST STREET, SUITE 1200 | WILMINGTON | DE | 19801 | |
| 28727724 | STRAHAM, MCKELE | ADDRESS ON FILE | | | | |
| 28740131 | STRAIGHTIFF, DESEREE | ADDRESS ON FILE | | | | |
| 28711400 | STRAIN, ALLISON | ADDRESS ON FILE | | | | |
| 28738394 | STRAIN, CHRISTINA | ADDRESS ON FILE | | | | |
| 28747238 | STRAND, LAURA | ADDRESS ON FILE | | | | |
| 28728163 | STRANDGREN, MICHELLE | ADDRESS ON FILE | | | | |
| 28732721 | STRATEGIC MERCHANDISE GROUP INC | 1536 1ST ST | NEWTON FALLS | OH | 44444 | |
| 28737941 | STRATTON, CASSIDY | ADDRESS ON FILE | | | | |
| 28744510 | STRATTON, JEFF | ADDRESS ON FILE | | | | |
| 28754903 | STRATTON, STEVEN | ADDRESS ON FILE | | | | |
| 28893997 | STRAUB DISTRIBUTING COMPANY LTD | 4633 E LA PALMA AVE | ANAHEIM | CA | 92807 | |
| 28758522 | STRAUGHTER, LAQUESHA | ADDRESS ON FILE | | | | |
| 28711401 | STRAUSBAUGH, ALLISON | ADDRESS ON FILE | | | | |
| 28736777 | STRAWDER, BARBARA | ADDRESS ON FILE | | | | |
| 28732724 | STREAMVIEW PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5571 | |
| 28732725 | STREAMVIEW PROPERTIES, LP | C/O RELIABLE PROPERTIES LP, 6420 WILSHIRE BLVD., STE 1500 | LOS ANGELES | CA | 90048-5709 | |
| 28717738 | STREB, DAVID | ADDRESS ON FILE | | | | |
| 28736670 | STREET, AUTUMN | ADDRESS ON FILE | | | | |
| 28745320 | STREETER, JOHN | ADDRESS ON FILE | | | | |
| 28755294 | STRIBLING, TEELA | ADDRESS ON FILE | | | | |
| 28741677 | STRICKLAND, EURAL | ADDRESS ON FILE | | | | |
| 28755528 | STRICKLAND, TIFFANY | ADDRESS ON FILE | | | | |
| 28743948 | STRINGER, JAIA | ADDRESS ON FILE | | | | |
| 28728261 | STRINGER, MIKIM | ADDRESS ON FILE | | | | |
| 28751342 | STRINGER, OCEAN | ADDRESS ON FILE | | | | |
| 28738569 | STRINGHAM, CINDY | ADDRESS ON FILE | | | | |
| 28766574 | STRIPE-N-SWEEP, INC. | 3201 ANTOINE DR. | HOUSTON | TX | 77092 | |
| 28742445 | STRIPPLING, GEORGE | ADDRESS ON FILE | | | | |
| 28732728 | STRIVE NUTRITION CORP | 602 N WEBB ROAD SUITE 110 | WICHITA | KS | 67206 | |
| 28733303 | STROBEL MCNEIL, TIANI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758395 | STROHL, JARED | ADDRESS ON FILE | | | | |
| 28751890 | STROJNIK, PETER | ADDRESS ON FILE | | | | |
| 28756606 | STROM, WILLIAM | ADDRESS ON FILE | | | | |
| 28711333 | STROMMEN, ALINA | ADDRESS ON FILE | | | | |
| 28721756 | STROMMEN, JACOB | ADDRESS ON FILE | | | | |
| 28739445 | STRONG, DANELLE | ADDRESS ON FILE | | | | |
| 28724936 | STRONG, KRISTIN | ADDRESS ON FILE | | | | |
| 28755217 | STRONG, TARINA | ADDRESS ON FILE | | | | |
| 28733184 | STRONG, TERRENCE | ADDRESS ON FILE | | | | |
| 28746450 | STROPPEL, KATHRYN | ADDRESS ON FILE | | | | |
| 28755693 | STROTHER, TRACEY | ADDRESS ON FILE | | | | |
| 28745825 | STROUD, JOSHUA | ADDRESS ON FILE | | | | |
| 28713326 | STROUP, AMY | ADDRESS ON FILE | | | | |
| 28729546 | STROUSE, PAMELA | ADDRESS ON FILE | | | | |
| 28745321 | STROWBRIDGE, JOHN | ADDRESS ON FILE | | | | |
| 28734909 | STRR SOUTH TULARE RICHGROVE REFUSE INC | 210 RICHGROVE DRIVE | RICHGROVE | CA | 93261 | |
| 28759374 | STRUCKMAN, BRANDIE | ADDRESS ON FILE | | | | |
| 28714585 | STRUTHERS, ASHTON | ADDRESS ON FILE | | | | |
| 28732147 | STRUXNESS, SHEILA | ADDRESS ON FILE | | | | |
| 28751723 | STRYFFELER, PATRICIA | ADDRESS ON FILE | | | | |
| 28741226 | STUART, EMILY | ADDRESS ON FILE | | | | |
| 28751891 | STUART, PETER | ADDRESS ON FILE | | | | |
| 28756667 | STUART, XAVIER | ADDRESS ON FILE | | | | |
| 28722099 | STUBBS, JANIQUA | ADDRESS ON FILE | | | | |
| 28759321 | STUCKEY, LEMAR | ADDRESS ON FILE | | | | |
| 28757725 | STUCKEY, SHANNON | ADDRESS ON FILE | | | | |
| 28713327 | STUDER, AMY | ADDRESS ON FILE | | | | |
| 28732843 | STUDER, SYDNEY | ADDRESS ON FILE | | | | |
| 28734172 | STUESSY-THOMA, VIRGINIA | ADDRESS ON FILE | | | | |
| 28758592 | STUHLMILLER, AIDEN | ADDRESS ON FILE | | | | |
| 28719303 | STUMP, ERICA | ADDRESS ON FILE | | | | |
| 28717850 | STUNKARD, DEBORAH | ADDRESS ON FILE | | | | |
| 28726159 | STUNKARD, MADISON | ADDRESS ON FILE | | | | |
| 28712175 | STURDIVANT, ABIGAIL | ADDRESS ON FILE | | | | |
| 28712350 | STURGIS, ADRIANA | ADDRESS ON FILE | | | | |
| 28718511 | STURGIS, DRHI | ADDRESS ON FILE | | | | |
| 28734737 | STURM, ZACHARY | ADDRESS ON FILE | | | | |
| 28736062 | STUTSON, ANTHONY | ADDRESS ON FILE | | | | |
| 28745322 | STUTZMAN, JOHN | ADDRESS ON FILE | | | | |
| 28728883 | SU, NAW | ADDRESS ON FILE | | | | |
| 28755498 | SU, TIFFANIE | ADDRESS ON FILE | | | | |
| 28723538 | SUAREZ CORRALES, JOSE | ADDRESS ON FILE | | | | |
| 28729480 | SUAREZ DONJUAN, OSCAR | ADDRESS ON FILE | | | | |
| 28740393 | SUAREZ URBINA, DIEGO | ADDRESS ON FILE | | | | |
| 28712827 | SUAREZ, ALEXIS | ADDRESS ON FILE | | | | |
| 28711838 | SUAREZ, ANA | ADDRESS ON FILE | | | | |
| 28735778 | SUAREZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28736063 | SUAREZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736216 | SUAREZ, ARELI | ADDRESS ON FILE | | | | |
| 28716039 | SUAREZ, CELINE | ADDRESS ON FILE | | | | |
| 28740236 | SUAREZ, DESTINY | ADDRESS ON FILE | | | | |
| 28740392 | SUAREZ, DIEGO | ADDRESS ON FILE | | | | |
| 28740770 | SUAREZ, EDWARD | ADDRESS ON FILE | | | | |
| 28741227 | SUAREZ, EMILY | ADDRESS ON FILE | | | | |
| 28719175 | SUAREZ, EMMANUEL | ADDRESS ON FILE | | | | |
| 28719221 | SUAREZ, EPIFANIO | ADDRESS ON FILE | | | | |
| 28742011 | SUAREZ, FIDEL | ADDRESS ON FILE | | | | |
| 28722070 | SUAREZ, JANET | ADDRESS ON FILE | | | | |
| 28723537 | SUAREZ, JOSE | ADDRESS ON FILE | | | | |
| 28759058 | SUAREZ, JULIAN | ADDRESS ON FILE | | | | |
| 28725910 | SUAREZ, LUCRECIA | ADDRESS ON FILE | | | | |
| 28727867 | SUAREZ, MELLINA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750209 | SUAREZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28758751 | SUAREZ, OFELIA | ADDRESS ON FILE | | | | |
| 28751402 | SUAREZ, OLIVER | ADDRESS ON FILE | | | | |
| 28729479 | SUAREZ, OSCAR | ADDRESS ON FILE | | | | |
| 28752759 | SUAREZ, RITA | ADDRESS ON FILE | | | | |
| 28731465 | SUAREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28753791 | SUAREZ, SANTOS | ADDRESS ON FILE | | | | |
| 28731673 | SUAREZ, SARA | ADDRESS ON FILE | | | | |
| 28731746 | SUAREZ, SASHA | ADDRESS ON FILE | | | | |
| 28754824 | SUAREZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28754836 | SUAREZ, STEPHANNIE | ADDRESS ON FILE | | | | |
| 28754941 | SUAREZ, SULEM | ADDRESS ON FILE | | | | |
| 28733397 | SUAREZ, TINA | ADDRESS ON FILE | | | | |
| 28734610 | SUAREZ, YOAN | ADDRESS ON FILE | | | | |
| 28744675 | SUART, JENNIFER | ADDRESS ON FILE | | | | |
| 28753138 | SUASUA, ROSA | ADDRESS ON FILE | | | | |
| 28743712 | SUAZO RAPPACIOLI, IVANIA | ADDRESS ON FILE | | | | |
| 28735710 | SUAZO, ANGELA | ADDRESS ON FILE | | | | |
| 28756693 | SUAZO, XOCHILT | ADDRESS ON FILE | | | | |
| 28753198 | SUBARAN, ROSARIO | ADDRESS ON FILE | | | | |
| 28750616 | SUBER, MYRACLE | ADDRESS ON FILE | | | | |
| 28758588 | SUBERO, ANGEL | ADDRESS ON FILE | | | | |
| 28723539 | SUBERO, JOSE | ADDRESS ON FILE | | | | |
| 28721132 | SUBIA RANGEL, HEYNSKA | ADDRESS ON FILE | | | | |
| 28746182 | SUBIA, KAI | ADDRESS ON FILE | | | | |
| 28757267 | SUBURBAN WATER SYSTEMS | 1325 NORTH GRAND AVENUE, SUITE 100 | COVINA | CA | 91724 | |
| 28754922 | SUBURBAN WATER SYSTEMS | PO BOX 6105 | COVINA | CA | 91722-5105 | |
| 28742503 | SUCALDITO, GERTRUDES | ADDRESS ON FILE | | | | |
| 28722807 | SUCILLA, JESSICA | ADDRESS ON FILE | | | | |
| 28754924 | SUDANO LAW FIRM | 1990 N CALIFORNIA BLVD 8TH FLOOR | WALNUT CREEK | CA | 94596 | |
| 28758341 | SUDDUTH, DEVIN | ADDRESS ON FILE | | | | |
| 28743055 | SUDE YILMAZ, HATICE | ADDRESS ON FILE | | | | |
| 28730358 | SUDIACAL, RECHILDA | ADDRESS ON FILE | | | | |
| 28753966 | SUDIK, SEAN | ADDRESS ON FILE | | | | |
| 28746094 | SUESCUN, JULIETH | ADDRESS ON FILE | | | | |
| 28746494 | SUGAHARA, KAY | ADDRESS ON FILE | | | | |
| 28731891 | SUGAPONG, SERAFIN | ADDRESS ON FILE | | | | |
| 28732737 | SUGAR BOWL BAKERY | 1963 SABRE STREET | HAYWARD | CA | 94545 | |
| 28758077 | SUGAR, JENNY | ADDRESS ON FILE | | | | |
| 28744340 | SUGG, JASON | ADDRESS ON FILE | | | | |
| 28736132 | SUGGS, ANTONIQUE | ADDRESS ON FILE | | | | |
| 28726091 | SUGGS, LYRIC | ADDRESS ON FILE | | | | |
| 28713208 | SUKHWAL, AMANDEEP | ADDRESS ON FILE | | | | |
| 28753320 | SUKIASYAN, RUBEN | ADDRESS ON FILE | | | | |
| 28744462 | SULAICA, JAZMINE | ADDRESS ON FILE | | | | |
| 28723636 | SULDON, JOSEPH | ADDRESS ON FILE | | | | |
| 28750634 | SULEIMAN, NADA | ADDRESS ON FILE | | | | |
| 28731945 | SULIT, SEVERINO | ADDRESS ON FILE | | | | |
| 28732746 | SULLIVAN GROUP OF COURT REPORTERS I | PO BOX 14419 | LONG BEACH | CA | 90853 | |
| 28713673 | SULLIVAN, ANDREW | ADDRESS ON FILE | | | | |
| 28738932 | SULLIVAN, COLLEEN | ADDRESS ON FILE | | | | |
| 28717349 | SULLIVAN, DAN | ADDRESS ON FILE | | | | |
| 28758737 | SULLIVAN, DYLAN | ADDRESS ON FILE | | | | |
| 28719163 | SULLIVAN, EMMA | ADDRESS ON FILE | | | | |
| 28724844 | SULLIVAN, KIMBERLY | ADDRESS ON FILE | | | | |
| 28727016 | SULLIVAN, MARIAH | ADDRESS ON FILE | | | | |
| 28730287 | SULLIVAN, RAYMOND | ADDRESS ON FILE | | | | |
| 28754382 | SULLIVAN, SHON | ADDRESS ON FILE | | | | |
| 28755470 | SULLIVAN, THOMAS | ADDRESS ON FILE | | | | |
| 28733629 | SULLIVAN, TYLER | ADDRESS ON FILE | | | | |
| 28714333 | SULTAN, ARIF | ADDRESS ON FILE | | | | |
| 28728559 | SULTANA, MOST | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729099 | SULTANA, NILUFAR | ADDRESS ON FILE | | | | |
| 28731344 | SULTANA, SAHELY | ADDRESS ON FILE | | | | |
| 28732134 | SULTANI, SHEELA | ADDRESS ON FILE | | | | |
| 28758190 | SULUB, JESUS | ADDRESS ON FILE | | | | |
| 28748738 | SUMAGAYSAY, MARIA LUZMINDA | ADDRESS ON FILE | | | | |
| 28747383 | SUMAYA, LEONARDO | ADDRESS ON FILE | | | | |
| 28738031 | SUMMAGE, CEDERICA | ADDRESS ON FILE | | | | |
| 28721864 | SUMMER, JAIDEN | ADDRESS ON FILE | | | | |
| 28732087 | SUMMERLING, SHARRON | ADDRESS ON FILE | | | | |
| 28736266 | SUMMERS, ARIANNE | ADDRESS ON FILE | | | | |
| 28750731 | SUMMERS, NANCY | ADDRESS ON FILE | | | | |
| 28727336 | SUMMERVILLE, MARQUAVIOUS | ADDRESS ON FILE | | | | |
| 28733417 | SUMPTER, TODD | ADDRESS ON FILE | | | | |
| 28754951 | SUN BELLE INC | 3810 ROSE ST | SCHILLER PARK | IL | 60176 | |
| 28763351 | SUN COAST RESOURCES LLC | ROSS, BANKS, MAY, CRON & CAVIN, EVA ENGELHART, ATTORNEY, 7700 SAN FELIPE SUITE 550 | HOUSTON | TX | 77063 | |
| 28763185 | SUN COAST RESOURCES LLC | 6405 CAVALCADE ST., BUILDING 1 | HOUSTON | TX | 77026 | |
| 28873360 | SUN HING FOODS, INC. | 271 HARBOR WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28754954 | SUN VALLEY PUMPING INC | 3319 S TEGNER RD | TURLOCK | CA | 95380 | |
| 28721992 | SUNADA, JAMES | ADDRESS ON FILE | | | | |
| 28722808 | SUNDQUIST, JESSICA | ADDRESS ON FILE | | | | |
| 28724102 | SUNDSTROM, JUSTINE | ADDRESS ON FILE | | | | |
| 28749837 | SUNDT, MELISSA | ADDRESS ON FILE | | | | |
| 28739664 | SUNE BELLO, DARITZA | ADDRESS ON FILE | | | | |
| 28732754 | SUNFED PRODUCE LLC | 51 KIPPER ST | RIO RICO | AZ | 85648 | |
| 28749181 | SUNGA, MARIO | ADDRESS ON FILE | | | | |
| 28743602 | SUNIGA, ISAAC | ADDRESS ON FILE | | | | |
| 28753878 | SUNIGA, SARINA | ADDRESS ON FILE | | | | |
| 28732756 | SUNKIST GROWERS INC | 27770 N ENTERTAINMENT DRIVE | VALENCIA | CA | 91355 | |
| 28725920 | SUNNA, LUCY | ADDRESS ON FILE | | | | |
| 28732762 | SUNNY SLOPE WATER CO | 1040 EL CAMPO DR | PASADENA | CA | 91107-5598 | |
| 28757209 | SUNNY SLOPE WATER COMPANY | 1040 EL CAMPO DR. | PASADENA | CA | 91107 | |
| 28912398 | SUNRISE MFG INC | 2665 MERCANTILE DR | RANCHO CORDOVA | CA | 95742 | |
| 28765121 | SUNRISE PARTY PRODUCTS COMPANY LIMITED | UNIT 26, 5/F PACIFIC LINK TOWER, SOUTHMARK, NO.11 YIP HING STREET | WONG CHUK HANG, HONG JONG | | | HONG KONG SAR |
| 28754957 | SUNSET LADDER CO INC | 2526 N ROSEMEAD BLVD | SOUTH EL MONTE | CA | 91733-1567 | |
| 28754960 | SUNSHINE MILLS INC | PO BOX 676 | RED BAY | AL | 35582 | |
| 28915776 | SUNSTONE ARROYO, LLC | ATTN: SUSAN COTTON, 6140 BRENT THURMAN WAY, SUITE 140 | LAS VEGAS | NV | 89148 | |
| 28766635 | SUNSTONE ARROYO, LLC | 6140 BRENT THURMAN WAY, SUITE 140 | LAS VEGAS | NV | 89148 | |
| 28754964 | SUNTECK TRANSPORT CO INC | 6413 CONGRESS AVE STE 260 | BOCA RATON | FL | 33487 | |
| 28765282 | SUNTOYS INTERNATIONAL CO LTD. | RM. 1013A, CHINACHEM GOLDEN PLAZA, 77 MODY ROAD, KOWLOON | HONG KONG | | | HONG KONG |
| 28753223 | SUPANGA, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28754967 | SUPER4 DELIVERY & MOVING SERVICES | 4358 WILLOW BEACH DR | HOUSTON | TX | 77072 | |
| 28732765 | SUPERIOR BEARING CO INC | 2933 SUPPLY AVE | COMMERCE | CA | 90040 | |
| 28732766 | SUPERIOR COURT | 351 N ARROWHEAD AVE | SAN BERNARDINO | CA | 92415 | |
| 28730013 | SUPNET, RACHAEL | ADDRESS ON FILE | | | | |
| 28732768 | SUPREME HOME DESIGN INC | 2113 EAST 8 STREET | BROOKLYN | NY | 11223 | |
| 28727750 | SURBER, MEGAN | ADDRESS ON FILE | | | | |
| 28726375 | SUREZ, MARCO | ADDRESS ON FILE | | | | |
| 28731015 | SURGES, ROSALIE | ADDRESS ON FILE | | | | |
| 28766602 | SURI WESTOVER VILLAGE, INC. | 1999 BRYAN ST STE 900 | DALLAS | TX | 75201-3140 | |
| 28915777 | SURI WESTOVER VILLAGE, INC. | ATTN: PUJA SURI, PO BOX 9867 | WICHITA FALLS | TX | 76308 | |
| 28752188 | SURILA, RAJWINDER | ADDRESS ON FILE | | | | |
| 28754970 | SURVIVIORS TRUST CREATED UNDER THEFAMILY TRUST | 2901 MANDEVILLE CANYON RD | LOS ANGELES | CA | 90049 | |
| 28757726 | SUSEBERRY, SHANNON | ADDRESS ON FILE | | | | |
| 28719971 | SUSILLA-VALDEZ, FRANCIS | ADDRESS ON FILE | | | | |
| 28737856 | SUSTAITA, CAROL | ADDRESS ON FILE | | | | |
| 28728063 | SUSTAITA, MICHAEL | ADDRESS ON FILE | | | | |
| 28730727 | SUSTAITA, ROBERT | ADDRESS ON FILE | | | | |
| 28755630 | SUSTAITA, TOMMY | ADDRESS ON FILE | | | | |
| 28726014 | SUTA, LUISA | ADDRESS ON FILE | | | | |
| 28737227 | SUTHERLAND, BREANA | ADDRESS ON FILE | | | | |
| 28746080 | SUTHIVOHAN, JULIE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757163 | SUTTER COUNTY | 1160 CIVIC CENTER BLVD., SUITE A | YUBA CITY | CA | 95993 | |
| 28755011 | SUTTON HOME FASHIONS LLC | 319 FIFTH AVENUE 4TH FLOOR | NEW YORK | NY | 10016 | |
| 28735779 | SUTTON, ANGELICA | ADDRESS ON FILE | | | | |
| 28717233 | SUTTON, DAIJANAE | ADDRESS ON FILE | | | | |
| 28739371 | SUTTON, DAKOTA | ADDRESS ON FILE | | | | |
| 28730728 | SUTTON, ROBERT | ADDRESS ON FILE | | | | |
| 28724395 | SUYEMOTO, KATHLEEN | ADDRESS ON FILE | | | | |
| 28757727 | SUYEMOTO, SHANNON | ADDRESS ON FILE | | | | |
| 28732833 | SW WINE DISTRIBUTION LLC | 12781 WESTERN AVE UNIT U | GARDEN GROVE | CA | 92841 | |
| 28757554 | SWAFFORD, TAMMY | ADDRESS ON FILE | | | | |
| 28721562 | SWAGERTY, ISAIAH | ADDRESS ON FILE | | | | |
| 28732199 | SWAN, SHERRY | ADDRESS ON FILE | | | | |
| 28712828 | SWANEY, ALEXIS | ADDRESS ON FILE | | | | |
| 28720765 | SWANK, GREY | ADDRESS ON FILE | | | | |
| 28716466 | SWANSON LACSADO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28722928 | SWANSON, JIBRI | ADDRESS ON FILE | | | | |
| 28724401 | SWANSON, KATHRIN | ADDRESS ON FILE | | | | |
| 28729153 | SWANSON, NOAH | ADDRESS ON FILE | | | | |
| 28752728 | SWANSON, RICKY | ADDRESS ON FILE | | | | |
| 28744105 | SWANTUSCH, JANE | ADDRESS ON FILE | | | | |
| 28725317 | SWEDO, LEIA | ADDRESS ON FILE | | | | |
| 28753429 | SWEENEY, RYLEE | ADDRESS ON FILE | | | | |
| 28760016 | SWEET SOURCE GLOBAL LLC | 335 SUNRISE AVE | KEYPORT | NJ | 07735 | |
| 28713930 | SWEET, ANGIE | ADDRESS ON FILE | | | | |
| 28746207 | SWEET, KALVIN | ADDRESS ON FILE | | | | |
| 28915778 | SWEETBAY LAUREL PROPERTIES, LP | ATTN: SHAWN NOURAFSHAN (OWNER), MARILYN WONG, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28732839 | SWEETWATER AUTHORITY | 505 GARRETT AVE | CHULA VISTA | CA | 91910-5505 | |
| 28757206 | SWEETWATER AUTHORITY | 505 GARRETT AVENUE | CHULA VISTA | CA | 91910 | |
| 28732840 | SWEETWORKS CONFECTIONS LLC | 3500 GENESEE STREET | BUFFALO | NY | 14207 | |
| 28736902 | SWETT, BENJAMIN | ADDRESS ON FILE | | | | |
| 28728064 | SWIDERSKI, MICHAEL | ADDRESS ON FILE | | | | |
| 28712176 | SWIEDOM, ABIGAIL | ADDRESS ON FILE | | | | |
| 28731508 | SWIEDOM, SAMUEL | ADDRESS ON FILE | | | | |
| 28741228 | SWIFT, EMILY | ADDRESS ON FILE | | | | |
| 28751747 | SWIFT, PATRINA | ADDRESS ON FILE | | | | |
| 28731281 | SWIFT, RYAN | ADDRESS ON FILE | | | | |
| 28909753 | SWIFTLY SYSTEMS, INC | 475 EL CAMINO REAL, SUITE 308 | MILBRA | CA | 94030 | |
| 28912399 | SWIFTLY SYSTEMS, INC. | 475 EL CAMINO REAL, SUITE 308 | MILLBRA | CA | 94030 | |
| 28716933 | SWILLEY, COREY | ADDRESS ON FILE | | | | |
| 28732550 | SWINDELLS, STELLA | ADDRESS ON FILE | | | | |
| 28722015 | SWINDLER, JAMIL | ADDRESS ON FILE | | | | |
| 28739077 | SWINEY, COURTNEY | ADDRESS ON FILE | | | | |
| 28738337 | SWINT, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28718414 | SWOPE, DONALD | ADDRESS ON FILE | | | | |
| 28751569 | SWOPE, PAIGE | ADDRESS ON FILE | | | | |
| 28755029 | SWRCB | P.O. BOX 1888 | SACRAMENTO | CA | 95812-1888 | |
| 28712859 | SWYGERT, ALFREDA | ADDRESS ON FILE | | | | |
| 28758788 | SYDNOR, KIYALE | ADDRESS ON FILE | | | | |
| 28720306 | SYED, ABBAS | ADDRESS ON FILE | | | | |
| 28721289 | SYED, IFTIKHAR | ADDRESS ON FILE | | | | |
| 28752393 | SYED, RAZIUDDIN | ADDRESS ON FILE | | | | |
| 28734749 | SYED, ZAIN | ADDRESS ON FILE | | | | |
| 28728581 | SYEDA, MUQADASA | ADDRESS ON FILE | | | | |
| 28737899 | SYKES, CARRIE | ADDRESS ON FILE | | | | |
| 28720368 | SYKES, GAYLEND | ADDRESS ON FILE | | | | |
| 28759161 | SYKES, LISA | ADDRESS ON FILE | | | | |
| 28752722 | SYKES, RICKEY | ADDRESS ON FILE | | | | |
| 28731854 | SYKES, SELAN | ADDRESS ON FILE | | | | |
| 28759613 | SYKES, SHERYL | ADDRESS ON FILE | | | | |
| 28915779 | SYLMAR PLAZA SHOPPING CENTER, INC. | ATTN: FRANK MUSHMEL, 15445 VENTURA BLVD., SUITE 31 | SHERMAN OAKS | CA | 91403 | |
| 28733442 | SYLVE, TONIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734763 | SYLVE, ZATAVIA | ADDRESS ON FILE | | | | |
| 28732860 | SYLVIA ARIAN | ADDRESS ON FILE | | | | |
| 28732865 | SYLVIA GIBBS TRUSTEE | ADDRESS ON FILE | | | | |
| 28732884 | SYMONE M. DOSS | ADDRESS ON FILE | | | | |
| 28755075 | SYMPHONYAI SUMMIT INC | 3300 HILLVIEW AVENUE | PALO ALTO | CA | 94304 | |
| 28912402 | SYNDIGO LLC | 141 W. JACKSON BLVD., SUITE 1220, ATTENTION: LEGAL DEPARTMENT | CHICAGO | IL | 60604 | |
| 28745129 | SYPOSS, JOAN | ADDRESS ON FILE | | | | |
| 28733462 | SYROVY, TONYA | ADDRESS ON FILE | | | | |
| 28728957 | SYVIRATHPHAN, NGING | ADDRESS ON FILE | | | | |
| 28758268 | SZETO, ISABEL | ADDRESS ON FILE | | | | |
| 28717981 | SZNITKO, DENISE | ADDRESS ON FILE | | | | |
| 28733398 | T DAVIS, TINA | ADDRESS ON FILE | | | | |
| 28755085 | T EASTGATE MLR NV LLC | PO BOX 209277 | AUSTIN | TX | 78720-9277 | |
| 28915780 | T EASTGATE PLAZA NR NV, LLC | ATTN: HANNAH ASKE, RICK GREENBURY-RM, P.O. BOX 209277 | AUSTIN | TX | 78720-9277 | |
| 28755086 | T EASTGATE PLAZA NR NV, LLC | P.O. BOX 209277 | AUSTIN | TX | 78720-9277 | |
| 28872893 | T EASTGATE PLAZA NR NV, LLC | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248-2610 | |
| 28749081 | T FELIX, MARIBEL | ADDRESS ON FILE | | | | |
| 28912403 | T JOSHUA RITZ AND ASSOCIATES INC | 13400 RIVERSIDE DR SUITE 101 | SHERMAN OAKS | CA | 91423 | |
| 28727206 | T JUAREZ, MARISELA | ADDRESS ON FILE | | | | |
| 28740624 | TA, DUSTIN | ADDRESS ON FILE | | | | |
| 28732200 | TA, SHERRY | ADDRESS ON FILE | | | | |
| 28755017 | TABARES, SUZANNE | ADDRESS ON FILE | | | | |
| 28731674 | TABATABAEI, SARA | ADDRESS ON FILE | | | | |
| 28731250 | TABCUM, RUTHANEE | ADDRESS ON FILE | | | | |
| 28732878 | TABI, SYLVIA | ADDRESS ON FILE | | | | |
| 28749052 | TABIANA, MARIANNE | ADDRESS ON FILE | | | | |
| 28728603 | TABION, MYLENE | ADDRESS ON FILE | | | | |
| 28717523 | TABIOS- LOPEZ, DANIELLE | ADDRESS ON FILE | | | | |
| 28731366 | TABIOS LOPEZ, SALINA | ADDRESS ON FILE | | | | |
| 28755092 | TABLE TALK PIES INC | 58 GARDNER STREET | WORCESTER | MA | 01610 | |
| 28748938 | TABORA, MARIA | ADDRESS ON FILE | | | | |
| 28724919 | TACSUAN, KRISTA | ADDRESS ON FILE | | | | |
| 28748939 | TADEO, MARIA | ADDRESS ON FILE | | | | |
| 28727918 | TADESSE, MESKEREM | ADDRESS ON FILE | | | | |
| 28755097 | TADIN INC | 3345 E SLAUSON AVE | VERNON | CA | 90058 | |
| 28748143 | TAEGEL, MACKENSIE | ADDRESS ON FILE | | | | |
| 28719267 | TAEUBEL, ERIC | ADDRESS ON FILE | | | | |
| 28733064 | TAFAOALIL, TAUAFIAFI | ADDRESS ON FILE | | | | |
| 28748213 | TAFILELE, MAINA | ADDRESS ON FILE | | | | |
| 28729564 | TAFOLLA, PAOLA | ADDRESS ON FILE | | | | |
| 28730536 | TAFOLLA, RICARDO | ADDRESS ON FILE | | | | |
| 28749424 | TAFOYA LEDESMA, MARTHA | ADDRESS ON FILE | | | | |
| 28744812 | TAFOYA, JESSE | ADDRESS ON FILE | | | | |
| 28723540 | TAFOYA, JOSE | ADDRESS ON FILE | | | | |
| 28748940 | TAFOYA, MARIA | ADDRESS ON FILE | | | | |
| 28753353 | TAFOYA, RUDY | ADDRESS ON FILE | | | | |
| 28718452 | TAFT, DONTAY | ADDRESS ON FILE | | | | |
| 28915782 | TAFT, JERRY R. AND GLENDA K. | ADDRESS ON FILE | | | | |
| 28915781 | TAFT, JERRY R. AND GLENDA K. | ADDRESS ON FILE | | | | |
| 28721450 | TAGALEOO, IRMA | ADDRESS ON FILE | | | | |
| 28752855 | TAGART, ROBERT | ADDRESS ON FILE | | | | |
| 28752856 | TAGTMEIER, ROBERT | ADDRESS ON FILE | | | | |
| 28717363 | TAHA, DANIA | ADDRESS ON FILE | | | | |
| 28724250 | TAHERY, KARIMA | ADDRESS ON FILE | | | | |
| 28743494 | TAHIR, IRAM | ADDRESS ON FILE | | | | |
| 28731737 | TAHMASIAN SAVARANI, SARIK | ADDRESS ON FILE | | | | |
| 28731380 | TAIB, SALOUA | ADDRESS ON FILE | | | | |
| 28729300 | TAISTRA, OCTAVIUS | ADDRESS ON FILE | | | | |
| 28728164 | TAITINGFONG, MICHELLE | ADDRESS ON FILE | | | | |
| 28732909 | TAIZHOU A CHEER TRADING CO LTD | NO 19 SHANGSI ROAD TAYUAN COMMUTY D | TAIZHOU | | | CHINA |
| 28732910 | TAIZHOU CHUANGXIN INDUSTRIAL TRADINLTD | NO 68 BINCHENG ROAD | ZHEJIANG | | | CHINA |
| 28732911 | TAIZHOU HONOR PLASTIC CO LTD | CHENGJIANG INDUSTRY AREA | TAIZHOU | | 318020 | CHINA |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28767697 | TAIZHOU HUANGYAN YONGZE IMPORT AND EXPORT CO. LTD | NO. 76 FENGGUANG ROAD, CHENGJIANG INDUSTRY ZONE | TAIZHOU, ZHEJIANG | | 31802 | CHINA |
| 28719939 | TAJINDER KUMAR, FNU | ADDRESS ON FILE | | | | |
| 28714009 | TAKAHASHI, ANNALY | ADDRESS ON FILE | | | | |
| 28729547 | TAKAYAMA, PAMELA | ADDRESS ON FILE | | | | |
| 28755185 | TAKHAR, TANIA | ADDRESS ON FILE | | | | |
| 28912408 | TAKHMAZYAN, GRANT | ADDRESS ON FILE | | | | |
| 28912407 | TAKHMAZYAN, GRANT | ADDRESS ON FILE | | | | |
| 28746280 | TAKIGAWA, KARI | ADDRESS ON FILE | | | | |
| 28748403 | TALAMANTE, MARCOS | ADDRESS ON FILE | | | | |
| 28727079 | TALAMANTE, MARIBELL | ADDRESS ON FILE | | | | |
| 28729059 | TALAMANTE, NICOLE | ADDRESS ON FILE | | | | |
| 28730545 | TALAMANTE, RICH | ADDRESS ON FILE | | | | |
| 28717127 | TALAMANTES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28754430 | TALAMANTES, SIERRA | ADDRESS ON FILE | | | | |
| 28723016 | TALAMANTEZ, JOAQUIN | ADDRESS ON FILE | | | | |
| 28748941 | TALAMANTEZ, MARIA | ADDRESS ON FILE | | | | |
| 28758624 | TALARICO, PHILLIP | ADDRESS ON FILE | | | | |
| 28716467 | TALARO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28745826 | TALAS, JOSHUA | ADDRESS ON FILE | | | | |
| 28711976 | TALAVERA LEMUS, ANDREA | ADDRESS ON FILE | | | | |
| 28750733 | TALAVERA VILLA, NANSI | ADDRESS ON FILE | | | | |
| 28735202 | TALAVERA, ADAM | ADDRESS ON FILE | | | | |
| 28716080 | TALAVERA, CESAR | ADDRESS ON FILE | | | | |
| 28719376 | TALAVERA, ERIKA | ADDRESS ON FILE | | | | |
| 28747424 | TALAVERA, LESLIE | ADDRESS ON FILE | | | | |
| 28759162 | TALAVERA, LISA | ADDRESS ON FILE | | | | |
| 28726055 | TALAVERA, LUZ | ADDRESS ON FILE | | | | |
| 28728709 | TALAVERA, NANCY | ADDRESS ON FILE | | | | |
| 28730237 | TALAVERA, RAUL | ADDRESS ON FILE | | | | |
| 28727017 | TALBERT, MARIAH | ADDRESS ON FILE | | | | |
| 28729899 | TALBERT, PRECIOUS | ADDRESS ON FILE | | | | |
| 28719268 | TALBOT, ERIC | ADDRESS ON FILE | | | | |
| 28732924 | TALENT ELITE GROUP LLC | 555 ANTON BOULEVARD SUITE 150A | COSTA MESA | CA | 92626 | |
| 28732925 | TALENT PLUS INC | ONE TALENT PLUS WAY | LINCOLN | NE | 68506 | |
| 28732926 | TALENT SPARK LLC | 1109 N 16TH STREET | BOISE | ID | 83702 | |
| 28756637 | TALIA, WISAM | ADDRESS ON FILE | | | | |
| 28744371 | TALINGO, JAVIER | ADDRESS ON FILE | | | | |
| 28727097 | TALINGO, MARICELA | ADDRESS ON FILE | | | | |
| 28732974 | TALLANT, TAMYSHA | ADDRESS ON FILE | | | | |
| 28754868 | TALLERINO, STEVE | ADDRESS ON FILE | | | | |
| 28717927 | TALLEY, DELVONTE | ADDRESS ON FILE | | | | |
| 28755382 | TALLEY, TERRY | ADDRESS ON FILE | | | | |
| 28727739 | TALWAR, MEENA | ADDRESS ON FILE | | | | |
| 28755131 | TALX CORPORATION | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 28912412 | TALX CORPORATION | 11432 LACKLAND ROAD | ST LOUIS | MO | 63146 | |
| 28727307 | TALYA, MARLEEN | ADDRESS ON FILE | | | | |
| 28755740 | TAM NGUYEN, TRI | ADDRESS ON FILE | | | | |
| 28747581 | TAMAYO ALFARO, LILIANA | ADDRESS ON FILE | | | | |
| 28737101 | TAMAYO, BLANCA | ADDRESS ON FILE | | | | |
| 28738570 | TAMAYO, CINDY | ADDRESS ON FILE | | | | |
| 28738866 | TAMAYO, CLAUDIA | ADDRESS ON FILE | | | | |
| 28721302 | TAMAYO, ILDA | ADDRESS ON FILE | | | | |
| 28723858 | TAMAYO, JUAN | ADDRESS ON FILE | | | | |
| 28758784 | TAMAYO, LEONOR | ADDRESS ON FILE | | | | |
| 28726056 | TAMAYO, LUZ | ADDRESS ON FILE | | | | |
| 28712132 | TAMEZ, AARON | ADDRESS ON FILE | | | | |
| 28754825 | TAMIETTI, STEPHANIE | ADDRESS ON FILE | | | | |
| 28739542 | TAMLER, DANIEL | ADDRESS ON FILE | | | | |
| 28730880 | TAMORIA, ROMEO | ADDRESS ON FILE | | | | |
| 28738122 | TAN, CHAN | ADDRESS ON FILE | | | | |
| 28750482 | TAN, MONICA | ADDRESS ON FILE | | | | |
| 28720964 | TANDEL, HARISHBHAI | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752485 | TANDOC, REGINA | ADDRESS ON FILE | | | | |
| 28752705 | TANDOC, RICHARD | ADDRESS ON FILE | | | | |
| 28752729 | TANDOC, RICKY | ADDRESS ON FILE | | | | |
| 28730911 | TANDOC, RONNIE | ADDRESS ON FILE | | | | |
| 28731149 | TANDOC, ROZEL | ADDRESS ON FILE | | | | |
| 28714751 | TANEM, BACHIRA | ADDRESS ON FILE | | | | |
| 28745323 | TANG, JOHN | ADDRESS ON FILE | | | | |
| 28728710 | TANG, NANCY | ADDRESS ON FILE | | | | |
| 28755171 | TANGERINE PROMOTIONS | 10925 WEYBURN AVE | LOS ANGELES | CA | 90024 | |
| 28747747 | TANGITAU, LIZBETH | ADDRESS ON FILE | | | | |
| 28755174 | TANGO ANALYTICS LLC | 9797 ROMBAUER RD SUITE 450 | DALLAS | TX | 75019 | |
| 28874498 | TANGO ANALYTICS, LLC | 6225 NORTH STATE HWY, 161, SUITE 300 | IRVING | TX | 75038 | |
| 28755191 | TANIMURA & ANTLE FRESH FOODS INC | 1 HARRIS RD | SALINAS | CA | 93908 | |
| 28713674 | TANKHAI, ANDREW | ADDRESS ON FILE | | | | |
| 28724162 | TANN, KALIYA | ADDRESS ON FILE | | | | |
| 28736574 | TANNER, ASIA | ADDRESS ON FILE | | | | |
| 28750483 | TANOPO, MONICA | ADDRESS ON FILE | | | | |
| 28743102 | TANORY, HEATHER | ADDRESS ON FILE | | | | |
| 28758625 | TANTILLO, MICHAEL | ADDRESS ON FILE | | | | |
| 28729134 | TANYIELEKE, NKOLAKA | ADDRESS ON FILE | | | | |
| 28755201 | TAOKAENOI USA INC | 18173 PIONEER BLVD STE R | ARTESIA | CA | 90701-3993 | |
| 28912417 | TAP, SOVANN | ADDRESS ON FILE | | | | |
| 28754660 | TAP, SOVANN | ADDRESS ON FILE | | | | |
| 28912418 | TAP, SOVANN | ADDRESS ON FILE | | | | |
| 28754966 | TAP, SUNTY | ADDRESS ON FILE | | | | |
| 28730899 | TAPANG, RONALD | ADDRESS ON FILE | | | | |
| 28909159 | TAPATIO FOODS, LLC | C/O COSTELL & ADELSON LAW CORPORATION, 1299 OCEAN AVENUE, SUITE 410 | SANTA MONICA | CA | 90401 | |
| 28755203 | TAPE-IT INC | 233 N FEHR WAY | BAY SHORE | NY | 11706-1203 | |
| 28714250 | TAPIA MERCADO, ARACELI | ADDRESS ON FILE | | | | |
| 28752539 | TAPIA SANCHEZ, RENE | ADDRESS ON FILE | | | | |
| 28717494 | TAPIA SERRATO, DANIELA | ADDRESS ON FILE | | | | |
| 28735279 | TAPIA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712543 | TAPIA, ALBERTO | ADDRESS ON FILE | | | | |
| 28735115 | TAPIA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711590 | TAPIA, AMARA | ADDRESS ON FILE | | | | |
| 28735922 | TAPIA, ANNA-MARIE | ADDRESS ON FILE | | | | |
| 28714155 | TAPIA, ANTONIA | ADDRESS ON FILE | | | | |
| 28736360 | TAPIA, ARMIDA | ADDRESS ON FILE | | | | |
| 28715303 | TAPIA, BRENDA | ADDRESS ON FILE | | | | |
| 28737567 | TAPIA, BYRON | ADDRESS ON FILE | | | | |
| 28737678 | TAPIA, CARISSA | ADDRESS ON FILE | | | | |
| 28737799 | TAPIA, CARMELA | ADDRESS ON FILE | | | | |
| 28716005 | TAPIA, CECILIA | ADDRESS ON FILE | | | | |
| 28739414 | TAPIA, DAMIAN | ADDRESS ON FILE | | | | |
| 28739543 | TAPIA, DANIEL | ADDRESS ON FILE | | | | |
| 28739544 | TAPIA, DANIEL | ADDRESS ON FILE | | | | |
| 28740170 | TAPIA, DESIREE | ADDRESS ON FILE | | | | |
| 28718439 | TAPIA, DONNA | ADDRESS ON FILE | | | | |
| 28741815 | TAPIA, FABIOLA | ADDRESS ON FILE | | | | |
| 28741895 | TAPIA, FAVIOLA | ADDRESS ON FILE | | | | |
| 28742320 | TAPIA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742727 | TAPIA, GORGE | ADDRESS ON FILE | | | | |
| 28743367 | TAPIA, IBETH | ADDRESS ON FILE | | | | |
| 28744575 | TAPIA, JENNIE | ADDRESS ON FILE | | | | |
| 28758191 | TAPIA, JESUS | ADDRESS ON FILE | | | | |
| 28723000 | TAPIA, JOANNA | ADDRESS ON FILE | | | | |
| 28759521 | TAPIA, JUANA | ADDRESS ON FILE | | | | |
| 28724693 | TAPIA, KEVIN | ADDRESS ON FILE | | | | |
| 28759544 | TAPIA, KEVIN | ADDRESS ON FILE | | | | |
| 28725614 | TAPIA, LINDA | ADDRESS ON FILE | | | | |
| 28747759 | TAPIA, LIZETH | ADDRESS ON FILE | | | | |
| 28749254 | TAPIA, MARITZA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758627 | TAPIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28758628 | TAPIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28758626 | TAPIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728256 | TAPIA, MIKAYLA | ADDRESS ON FILE | | | | |
| 28728918 | TAPIA, NELCY | ADDRESS ON FILE | | | | |
| 28758752 | TAPIA, OFELIA | ADDRESS ON FILE | | | | |
| 28751724 | TAPIA, PATRICIA | ADDRESS ON FILE | | | | |
| 28731467 | TAPIA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731466 | TAPIA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28732177 | TAPIA, SHERI | ADDRESS ON FILE | | | | |
| 28754558 | TAPIA, SOFIA | ADDRESS ON FILE | | | | |
| 28733984 | TAPIA, VERONICIA | ADDRESS ON FILE | | | | |
| 28756623 | TAPIA, WILMER | ADDRESS ON FILE | | | | |
| 28734493 | TAPIA, YAQUELIN | ADDRESS ON FILE | | | | |
| 28756871 | TAPIA, YESENIA | ADDRESS ON FILE | | | | |
| 28738338 | TAPIADOR, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717207 | TAPIA-GOMEZ, CYNTIA | ADDRESS ON FILE | | | | |
| 28716101 | TAPIA-HERNANDEZ, CHAMILLE | ADDRESS ON FILE | | | | |
| 28739545 | TAPP, DANIEL | ADDRESS ON FILE | | | | |
| 28713610 | TARANGO, ANDRES | ADDRESS ON FILE | | | | |
| 28715377 | TARANGO, BRIANA | ADDRESS ON FILE | | | | |
| 28741923 | TARANGO, FELICITY | ADDRESS ON FILE | | | | |
| 28748942 | TARANGO, MARIA | ADDRESS ON FILE | | | | |
| 28730468 | TARANGO, REYNA | ADDRESS ON FILE | | | | |
| 28758174 | TARAWNEH, NICK | ADDRESS ON FILE | | | | |
| 28750562 | TARAZAGA, MOSES | ADDRESS ON FILE | | | | |
| 28714630 | TARAZON, AUBREE | ADDRESS ON FILE | | | | |
| 28721757 | TARCONISH, JACOB | ADDRESS ON FILE | | | | |
| 28758078 | TARIN, JENNY | ADDRESS ON FILE | | | | |
| 28730288 | TARIN, RAYMOND | ADDRESS ON FILE | | | | |
| 28730388 | TARIQ, REHMAN | ADDRESS ON FILE | | | | |
| 28720423 | TARJAN, GEORGIANA | ADDRESS ON FILE | | | | |
| 28760239 | TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 2777 N. STEMMONS FREEWAY, SUITE 1000 | DALLAS | TX | 75207 | |
| 28758919 | TARTAGLIA, LUCIA | ADDRESS ON FILE | | | | |
| 28877893 | TARTAN ART SERVICES | 12305 CULVER DRIVE | CULVER CITY | CA | 90230 | |
| 28728849 | TARTARO, NATHAN | ADDRESS ON FILE | | | | |
| 28712499 | TARVER, ALANNA | ADDRESS ON FILE | | | | |
| 28739034 | TARVER, CORTAISHA | ADDRESS ON FILE | | | | |
| 28751940 | TARVER, PIPER | ADDRESS ON FILE | | | | |
| 28742157 | TARZONA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28739612 | TASBY, DANIYAH | ADDRESS ON FILE | | | | |
| 28755529 | TASBY, TIFFANY | ADDRESS ON FILE | | | | |
| 28755220 | TASH MARKET PLACE | 2018 PARNELL AVE | LOS ANGELES | CA | 90025 | |
| 28747053 | TASHA CARTER, LA | ADDRESS ON FILE | | | | |
| 28915783 | TASHA REALTY, INC. | ATTN: NORIN HASHIM, 9017 RESEDA BLVD. #201 | NORTHRIDGE | CA | 91324 | |
| 28747054 | TASHIA MANSON, LA | ADDRESS ON FILE | | | | |
| 28912420 | TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVENUE | NEW YORK | NY | 10178 | |
| 28912425 | TATA CONSULTANCY SERVICES LIMITED | TCS HOUSE, RAVELINE STREET, FORT | MUMBAI | | 400 001 | INDIA |
| 28712133 | TATE, AARON | ADDRESS ON FILE | | | | |
| 28714186 | TATE, ANTONIO | ADDRESS ON FILE | | | | |
| 28757885 | TATE, BRANDON | ADDRESS ON FILE | | | | |
| 28737386 | TATE, BRIANNA | ADDRESS ON FILE | | | | |
| 28737708 | TATE, CARLICIA | ADDRESS ON FILE | | | | |
| 28738095 | TATE, CESAR | ADDRESS ON FILE | | | | |
| 28758244 | TATE, CHARLES | ADDRESS ON FILE | | | | |
| 28743664 | TATE, ISIS | ADDRESS ON FILE | | | | |
| 28744101 | TATE, JANAE' | ADDRESS ON FILE | | | | |
| 28746268 | TATE, KAREN | ADDRESS ON FILE | | | | |
| 28724473 | TATE, KAYLA | ADDRESS ON FILE | | | | |
| 28750280 | TATE, MINI | ADDRESS ON FILE | | | | |
| 28729004 | TATE, NICHOLE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28730260 | TATE, RAYDEN | ADDRESS ON FILE | | | | |
| 28754668 | TATE, SPENCER | ADDRESS ON FILE | | | | |
| 28732512 | TATE, STACIE | ADDRESS ON FILE | | | | |
| 28733056 | TATE, TATIANA | ADDRESS ON FILE | | | | |
| 28755256 | TATE, TAVON | ADDRESS ON FILE | | | | |
| 28752486 | TATEMI, REGINA | ADDRESS ON FILE | | | | |
| 28749290 | TATHAM, MARK | ADDRESS ON FILE | | | | |
| 28758776 | TATLONGHARI, LEONIE | ADDRESS ON FILE | | | | |
| 28912428 | TATOYAN, SARKIS | ADDRESS ON FILE | | | | |
| 28753882 | TATOYAN, SARKIS | ADDRESS ON FILE | | | | |
| 28912429 | TATOYAN, SARKIS | ADDRESS ON FILE | | | | |
| 28717584 | TATRO, DARLA | ADDRESS ON FILE | | | | |
| 28735458 | TATUM, ALAYHA | ADDRESS ON FILE | | | | |
| 28735780 | TATUM, ANGELICA | ADDRESS ON FILE | | | | |
| 28754260 | TATUM, SHAWN | ADDRESS ON FILE | | | | |
| 28720523 | TATUPU, GINA | ADDRESS ON FILE | | | | |
| 28741760 | TAUCEDA, EVELYN | ADDRESS ON FILE | | | | |
| 28733065 | TAUFETEE, TAUMAOE | ADDRESS ON FILE | | | | |
| 28714127 | TAUFI, ANTHONY | ADDRESS ON FILE | | | | |
| 28748243 | TAUFI, MALIK | ADDRESS ON FILE | | | | |
| 28753485 | TAUFIQ, SAFIULLAH | ADDRESS ON FILE | | | | |
| 28746201 | TAULAU, KALENA | ADDRESS ON FILE | | | | |
| 28729791 | TAUVEVE III, PETE | ADDRESS ON FILE | | | | |
| 28727525 | TAVARES, MARY | ADDRESS ON FILE | | | | |
| 28727883 | TAVARES, MELVIN | ADDRESS ON FILE | | | | |
| 28758192 | TAVAREZ, JESUS | ADDRESS ON FILE | | | | |
| 28748404 | TAVAREZ, MARCOS | ADDRESS ON FILE | | | | |
| 28726954 | TAVAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28726955 | TAVAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28754205 | TAVAREZ, SHARA | ADDRESS ON FILE | | | | |
| 28756668 | TAVAREZ, XAVIER | ADDRESS ON FILE | | | | |
| 28726057 | TAVAREZ-PINEDA, LUZ | ADDRESS ON FILE | | | | |
| 28717739 | TAVASSOLI, DAVID | ADDRESS ON FILE | | | | |
| 28738339 | TAVE, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28711604 | TAVERA, AMAYRANI | ADDRESS ON FILE | | | | |
| 28741562 | TAVERA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28745431 | TAVERAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28758973 | TAY, KIM | ADDRESS ON FILE | | | | |
| 28737013 | TAYAG, BIANCA | ADDRESS ON FILE | | | | |
| 28727244 | TAYAG, MARISSA | ADDRESS ON FILE | | | | |
| 28753436 | TAYEB, SABERA | ADDRESS ON FILE | | | | |
| 28742920 | TAYLAN COLWELL, GULBEN | ADDRESS ON FILE | | | | |
| 28730289 | TAYLOR II, RAYMOND | ADDRESS ON FILE | | | | |
| 28734801 | TAYLOR TAGUDIN, ZION | ADDRESS ON FILE | | | | |
| 28752934 | TAYLOR YOUNG, ROCHELLE | ADDRESS ON FILE | | | | |
| 28712351 | TAYLOR, ADRIANA | ADDRESS ON FILE | | | | |
| 28735881 | TAYLOR, ANN | ADDRESS ON FILE | | | | |
| 28714128 | TAYLOR, ANTHONY | ADDRESS ON FILE | | | | |
| 28714129 | TAYLOR, ANTHONY | ADDRESS ON FILE | | | | |
| 28757886 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | |
| 28715491 | TAYLOR, BRITTNAY | ADDRESS ON FILE | | | | |
| 28715508 | TAYLOR, BROOK | ADDRESS ON FILE | | | | |
| 28717128 | TAYLOR, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739284 | TAYLOR, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739645 | TAYLOR, DANYELLE | ADDRESS ON FILE | | | | |
| 28717615 | TAYLOR, DARRIAN | ADDRESS ON FILE | | | | |
| 28717740 | TAYLOR, DAVID | ADDRESS ON FILE | | | | |
| 28757607 | TAYLOR, DAYON | ADDRESS ON FILE | | | | |
| 28740127 | TAYLOR, DESERAE | ADDRESS ON FILE | | | | |
| 28740171 | TAYLOR, DESIREE | ADDRESS ON FILE | | | | |
| 28718183 | TAYLOR, DEZION | ADDRESS ON FILE | | | | |
| 28741777 | TAYLOR, EXAVIER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742241 | TAYLOR, GABBRIEL | ADDRESS ON FILE | | | | |
| 28722381 | TAYLOR, JAZZMIN | ADDRESS ON FILE | | | | |
| 28744757 | TAYLOR, JEROME | ADDRESS ON FILE | | | | |
| 28759059 | TAYLOR, JULIAN | ADDRESS ON FILE | | | | |
| 28746269 | TAYLOR, KAREN | ADDRESS ON FILE | | | | |
| 28724288 | TAYLOR, KARINA | ADDRESS ON FILE | | | | |
| 28746574 | TAYLOR, KEITH | ADDRESS ON FILE | | | | |
| 28746764 | TAYLOR, KHONSTANCE | ADDRESS ON FILE | | | | |
| 28724866 | TAYLOR, KIRA | ADDRESS ON FILE | | | | |
| 28746891 | TAYLOR, KODY | ADDRESS ON FILE | | | | |
| 28724996 | TAYLOR, KWEISIM | ADDRESS ON FILE | | | | |
| 28747174 | TAYLOR, LATOYA | ADDRESS ON FILE | | | | |
| 28747244 | TAYLOR, LAUREEN | ADDRESS ON FILE | | | | |
| 28725327 | TAYLOR, LEIMOMI | ADDRESS ON FILE | | | | |
| 28747402 | TAYLOR, LESLI | ADDRESS ON FILE | | | | |
| 28747425 | TAYLOR, LESLIE | ADDRESS ON FILE | | | | |
| 28725579 | TAYLOR, LILY | ADDRESS ON FILE | | | | |
| 28725775 | TAYLOR, LONNELL | ADDRESS ON FILE | | | | |
| 28725885 | TAYLOR, LUCAS | ADDRESS ON FILE | | | | |
| 28759024 | TAYLOR, MALAYJAH | ADDRESS ON FILE | | | | |
| 28726417 | TAYLOR, MARGARET | ADDRESS ON FILE | | | | |
| 28726956 | TAYLOR, MARIA | ADDRESS ON FILE | | | | |
| 28749340 | TAYLOR, MARQUISHA | ADDRESS ON FILE | | | | |
| 28727662 | TAYLOR, MAYAH | ADDRESS ON FILE | | | | |
| 28727705 | TAYLOR, MAYSON | ADDRESS ON FILE | | | | |
| 28728096 | TAYLOR, MICHELE | ADDRESS ON FILE | | | | |
| 28728165 | TAYLOR, MICHELLE | ADDRESS ON FILE | | | | |
| 28750530 | TAYLOR, MONTELL | ADDRESS ON FILE | | | | |
| 28729445 | TAYLOR, ORLANDO | ADDRESS ON FILE | | | | |
| 28730040 | TAYLOR, RADIJONE | ADDRESS ON FILE | | | | |
| 28730097 | TAYLOR, RALEIGH | ADDRESS ON FILE | | | | |
| 28730355 | TAYLOR, REBEKAH | ADDRESS ON FILE | | | | |
| 28730483 | TAYLOR, RHIANNON | ADDRESS ON FILE | | | | |
| 28752961 | TAYLOR, RODNEY | ADDRESS ON FILE | | | | |
| 28730865 | TAYLOR, ROLAND | ADDRESS ON FILE | | | | |
| 28732012 | TAYLOR, SHANELLE | ADDRESS ON FILE | | | | |
| 28754237 | TAYLOR, SHATILLION | ADDRESS ON FILE | | | | |
| 28754243 | TAYLOR, SHAUNDRA | ADDRESS ON FILE | | | | |
| 28754582 | TAYLOR, SONEE | ADDRESS ON FILE | | | | |
| 28754669 | TAYLOR, SPENCER | ADDRESS ON FILE | | | | |
| 28754719 | TAYLOR, STARSHA | ADDRESS ON FILE | | | | |
| 28754904 | TAYLOR, STEVEN | ADDRESS ON FILE | | | | |
| 28755226 | TAYLOR, TASHA | ADDRESS ON FILE | | | | |
| 28755282 | TAYLOR, TAYSON | ADDRESS ON FILE | | | | |
| 28755358 | TAYLOR, TERESA | ADDRESS ON FILE | | | | |
| 28755359 | TAYLOR, TERESA | ADDRESS ON FILE | | | | |
| 28759142 | TAYLOR, TERICA | ADDRESS ON FILE | | | | |
| 28755394 | TAYLOR, THADDEUS | ADDRESS ON FILE | | | | |
| 28755493 | TAYLOR, TIAUNA | ADDRESS ON FILE | | | | |
| 28755530 | TAYLOR, TIFFANY | ADDRESS ON FILE | | | | |
| 28755570 | TAYLOR, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755788 | TAYLOR, TROYEE | ADDRESS ON FILE | | | | |
| 28756004 | TAYLOR, VANESHIA | ADDRESS ON FILE | | | | |
| 28756065 | TAYLOR, VANESSA | ADDRESS ON FILE | | | | |
| 28734236 | TAYLOR, WALTER | ADDRESS ON FILE | | | | |
| 28756607 | TAYLOR, WILLIAM | ADDRESS ON FILE | | | | |
| 28734364 | TAYLOR, WILLIE | ADDRESS ON FILE | | | | |
| 28734738 | TAYLOR, ZACHARY | ADDRESS ON FILE | | | | |
| 28757099 | TAYLOR, ZIANNE | ADDRESS ON FILE | | | | |
| 28748244 | TAYLOR-BRIGGS, MALIK | ADDRESS ON FILE | | | | |
| 28757589 | TAYLOR-HOLMES, SHAMEKA | ADDRESS ON FILE | | | | |
| 28724867 | TAYLOR-WARD, KIRA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28765314 | TC HEARTLAND LLC | 14390 CLAY TERRACE BLVD, SUITE 205 | CARMEL | IN | 46032 | |
| 28755285 | TC SALES | 1202 CALLE SONIA | FALLBROOK | CA | 92028 | |
| 28872758 | TCS PAPER INC | 1618 YEAGER AVE | LA VERNE | CA | 91750 | |
| 28876438 | TCS PAPER INC DBA PACIFIC COAST SUPPLIES | 1618 YEAGER AVE | LA VERNE | CA | 91750 | |
| 28728166 | TEAGUE, MICHELLE | ADDRESS ON FILE | | | | |
| 28728850 | TEAGUE, NATHAN | ADDRESS ON FILE | | | | |
| 28759060 | TEAMOR, JULIAN | ADDRESS ON FILE | | | | |
| 28733095 | TEASDALE FOODS INC | 901 PACKERS ST | ATWATER | CA | 95301 | |
| 28765163 | TECH ONE CONSTRUCTION, INC. | MITCHELLWEILER LAW CORPORATION, C/O STEPHEN M. LEWIS, ESQ., 980 MONTECITO DR., STE 101 | CORONA | CA | 92879 | |
| 28765268 | TECH ONE CONSTRUCTION, INC. | C/O ALIYAH SALAZAR, 5373 BROOKS ST. | MONTCLAIR | CA | 91763 | |
| 28733099 | TECHNOLOGY RECOVERY GROUP LTD | 31390 VIKING PARKWAY | WESTLAKE | OH | 44145 | |
| 28719523 | TECSON, ESTER | ADDRESS ON FILE | | | | |
| 28764915 | TECTA AMERICA SACRAMENTO, INC. | 3257 FITZGERALD ROAD | RANCHO CORDOVA | CA | 95742 | |
| 28758419 | TEEMS, JOEY | ADDRESS ON FILE | | | | |
| 28713009 | TEETER, ALLISON | ADDRESS ON FILE | | | | |
| 28740558 | TEETERS, DORIS | ADDRESS ON FILE | | | | |
| 28755299 | TEG STAFFING INC | 2355 NORTHSIDE DRIVE 200 | SAN DIEGO | CA | 92108 | |
| 28712134 | TEIG, AARON | ADDRESS ON FILE | | | | |
| 28728889 | TEJADA MITE, NAYELI | ADDRESS ON FILE | | | | |
| 28757840 | TEJADA, ALYSSA | ADDRESS ON FILE | | | | |
| 28739021 | TEJADA, CORINA | ADDRESS ON FILE | | | | |
| 28720351 | TEJADA, GARY | ADDRESS ON FILE | | | | |
| 28721414 | TEJADA, IRIDIAN | ADDRESS ON FILE | | | | |
| 28745840 | TEJADA, JOSIAS | ADDRESS ON FILE | | | | |
| 28729246 | TEJADA, NORMAJEAN | ADDRESS ON FILE | | | | |
| 28733630 | TEJADA, TYLER | ADDRESS ON FILE | | | | |
| 28741726 | TEJEDA CERANO, EVELIN | ADDRESS ON FILE | | | | |
| 28727098 | TEJEDA TORRES, MARICELA | ADDRESS ON FILE | | | | |
| 28711839 | TEJEDA, ANA | ADDRESS ON FILE | | | | |
| 28714187 | TEJEDA, ANTONIO | ADDRESS ON FILE | | | | |
| 28736832 | TEJEDA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28719491 | TEJEDA, ESTEBAN | ADDRESS ON FILE | | | | |
| 28751302 | TEJEDA, NORMA | ADDRESS ON FILE | | | | |
| 28731675 | TEJEDA, SARA | ADDRESS ON FILE | | | | |
| 28754477 | TEJEDA, SILVIA | ADDRESS ON FILE | | | | |
| 28756204 | TEJEDA, VERONICA | ADDRESS ON FILE | | | | |
| 28748425 | TEJEDOR, MARGARIT | ADDRESS ON FILE | | | | |
| 28733104 | TEKNO PRODUCTS INC | 201 ROUTE 17 NORTH SUITE 603 | RUTHERFORD | NJ | 07070 | |
| 28712177 | TELEAGA, ABIGAIL | ADDRESS ON FILE | | | | |
| 28733105 | TELEBRANDS CORP | 79 TWO BRIDGES RD | FAIRFIELD | NJ | 07004 | |
| 28734593 | TELLERIA, YESIKA | ADDRESS ON FILE | | | | |
| 28756898 | TELLERIA, YISSELLE | ADDRESS ON FILE | | | | |
| 28731842 | TELLES, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28731676 | TELLEZ BAEZ, SARA | ADDRESS ON FILE | | | | |
| 28723047 | TELLEZ MARTINEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28735042 | TELLEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713522 | TELLEZ, ANDRE | ADDRESS ON FILE | | | | |
| 28711977 | TELLEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28736260 | TELLEZ, ARIANNA | ADDRESS ON FILE | | | | |
| 28738149 | TELLEZ, CHARIE | ADDRESS ON FILE | | | | |
| 28741942 | TELLEZ, FELISA | ADDRESS ON FILE | | | | |
| 28720862 | TELLEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28721586 | TELLEZ, ISIDRO | ADDRESS ON FILE | | | | |
| 28721664 | TELLEZ, IVONNE | ADDRESS ON FILE | | | | |
| 28749082 | TELLEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28749670 | TELLEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28730491 | TELLEZ, RHONDA | ADDRESS ON FILE | | | | |
| 28756374 | TELLEZ, VIOLETA | ADDRESS ON FILE | | | | |
| 28712685 | TELLO, ALEX | ADDRESS ON FILE | | | | |
| 28711579 | TELLO, AMANDA | ADDRESS ON FILE | | | | |
| 28736539 | TELLO, ASHLEY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722966 | TELLO, JOAHAN | ADDRESS ON FILE | | | | |
| 28759015 | TELLO, JUNIOR | ADDRESS ON FILE | | | | |
| 28726957 | TELLO, MARIA | ADDRESS ON FILE | | | | |
| 28729705 | TELLO, PAULA | ADDRESS ON FILE | | | | |
| 28753601 | TELLO, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754608 | TELLO, SONIA | ADDRESS ON FILE | | | | |
| 28756468 | TELLO, WALTER | ADDRESS ON FILE | | | | |
| 28729481 | TELLO-CANO, OSCAR | ADDRESS ON FILE | | | | |
| 28750051 | TELLY, MICHAELA | ADDRESS ON FILE | | | | |
| 28735043 | TELON, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28915784 | TEMECULA MARKETPLACE, LLC | ATTN: MICHAEL FAUDOA, MEGAN HOWEY, 4995 MURPHY CANYON ROAD, SUITE 100, T0008131 | SAN DIEGO | CA | 92123-4365 | |
| 28736124 | TEMICH, ANTONIO | ADDRESS ON FILE | | | | |
| 28745529 | TEMIS, JORGE | ADDRESS ON FILE | | | | |
| 28755304 | TEMOS CONTRACTORS LLC | 2105 LAKE VOLTA PL | EL PASO | TX | 79936 | |
| 28720335 | TEMPLE, ADDIE | ADDRESS ON FILE | | | | |
| 28736778 | TEMPLE, BARBARA | ADDRESS ON FILE | | | | |
| 28757513 | TEMPLE, KENDRA | ADDRESS ON FILE | | | | |
| 28749838 | TEMPLETON, MELISSA | ADDRESS ON FILE | | | | |
| 28715378 | TEMPLIN, BRIANA | ADDRESS ON FILE | | | | |
| 28720211 | TEMPLIN, GAGE | ADDRESS ON FILE | | | | |
| 28746659 | TEMPLIN, KENNETH | ADDRESS ON FILE | | | | |
| 28728536 | TENA, MONYVETTE | ADDRESS ON FILE | | | | |
| 28751047 | TENA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28752857 | TENA, ROBERT | ADDRESS ON FILE | | | | |
| 28718105 | TENANTY, DESTINI | ADDRESS ON FILE | | | | |
| 28726958 | TENAS, MARIA | ADDRESS ON FILE | | | | |
| 28763168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28763154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28759204 | TENNYSON, RASHARD | ADDRESS ON FILE | | | | |
| 28715869 | TENORIO GARCIA BLASQUEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28714130 | TENORIO, ANTHONY | ADDRESS ON FILE | | | | |
| 28744447 | TENORIO, JAZMIN | ADDRESS ON FILE | | | | |
| 28749671 | TEODOCIO, MAYRA | ADDRESS ON FILE | | | | |
| 28715304 | TEODORO, BRENDA | ADDRESS ON FILE | | | | |
| 28751768 | TEOGALBO, PAUL | ADDRESS ON FILE | | | | |
| 28746632 | TEPEYAC, KENIA | ADDRESS ON FILE | | | | |
| 28758753 | TERAN, ALISHA | ADDRESS ON FILE | | | | |
| 28746270 | TERAN, KAREN | ADDRESS ON FILE | | | | |
| 28912436 | TERESA DELGADO | C/O ARMAN MOHEBAN LOS ANGELES, 3055 WILSHIRE BLVD STE 900 | LOS ANGELES | CA | 90010 | |
| 28765512 | TERMOFORMADOS STARPACK S.A. DE C.V. | HOWARD SLOCHOWSKY, 445 CENTRAL AVE SUITE 302 | CEDARHURST | NY | 11516 | |
| 28713996 | TERPENEY, ANNA | ADDRESS ON FILE | | | | |
| 28733170 | TERRA EXPORTS LLC | 9850 S MARYLAND PARKWAY STE A5-159 | LAS VEGAS | NV | 89183 | |
| 28915786 | TERRAMAR RETAIL CENTERS LLC | ATTN: KRISTA LESA, SARAY DEL RIO, 4695 MACARTHUR COURT, SUITE 700 | NEWPORT BEACH | CA | 92660 | |
| 28915785 | TERRAMAR RETAIL CENTERS LLC | 4695 MACARTHUR COURT, SUITE 700 | NEWPORT BEACH | CA | 92660 | |
| 28742488 | TERRAZAS DIAZ, GERARDO | ADDRESS ON FILE | | | | |
| 28737102 | TERRAZAS, BLANCA | ADDRESS ON FILE | | | | |
| 28740933 | TERRAZAS, ELISA | ADDRESS ON FILE | | | | |
| 28753273 | TERRAZAS, ROXSANA | ADDRESS ON FILE | | | | |
| 28755978 | TERRAZAS, VALERIE | ADDRESS ON FILE | | | | |
| 28757917 | TERREL, MARLON | ADDRESS ON FILE | | | | |
| 28715847 | TERRELL, CAROL | ADDRESS ON FILE | | | | |
| 28743397 | TERRELL, IJANIAH | ADDRESS ON FILE | | | | |
| 28723748 | TERRELL, JOY | ADDRESS ON FILE | | | | |
| 28715305 | TERRERO, BRENDA | ADDRESS ON FILE | | | | |
| 28746619 | TERRILL, KELSI | ADDRESS ON FILE | | | | |
| 28713573 | TERRONES, ANDREA | ADDRESS ON FILE | | | | |
| 28717812 | TERRONES, DEANNA | ADDRESS ON FILE | | | | |
| 28720469 | TERRONES, GETZABEL | ADDRESS ON FILE | | | | |
| 28749083 | TERRONES, MARIBEL | ADDRESS ON FILE | | | | |
| 28716124 | TERRONEZ, CHARITEE | ADDRESS ON FILE | | | | |
| 28720134 | TERRONEZ, GABRIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711555 | TERRY, AMANDA JACKSON | ADDRESS ON FILE | | | | |
| 28747256 | TERRY, LAUREN | ADDRESS ON FILE | | | | |
| 28733354 | TERRY, TIMNESHIA | ADDRESS ON FILE | | | | |
| 28756608 | TERRY, WILLIAM | ADDRESS ON FILE | | | | |
| 28755386 | TERRYE MARTIN | ADDRESS ON FILE | | | | |
| 28737212 | TERZIC, BRANKICA | ADDRESS ON FILE | | | | |
| 28731853 | TESFAMICHAEL, SELAM | ADDRESS ON FILE | | | | |
| 28712460 | TESFAYE, AKLILE | ADDRESS ON FILE | | | | |
| 28724289 | TESTA, KARINA | ADDRESS ON FILE | | | | |
| 28719377 | TESTERMAN, ERIKA | ADDRESS ON FILE | | | | |
| 28721813 | TESTON, JACQUELINE | ADDRESS ON FILE | | | | |
| 28745827 | TETERS, JOSHUA | ADDRESS ON FILE | | | | |
| 28738213 | TETREAULT, CHELSIE | ADDRESS ON FILE | | | | |
| 28912439 | TEXAS COMMISSION ON ENV. QUALITY (TCEQ) | 12100 PARK 35 CIRCLE | AUSTIN | TX | 78753 | |
| 28733203 | TEXAS COMMISSION ON ENVIRONMENTALQUALITY | 12100 PARK THIRTY FIVE CIRCLE MC 18 | AUSTIN | TX | 78753 | |
| 28912440 | TEXAS DEPARTMENT OF INSURANCE | DIVISION OF WORKERS' COMPENSATION (DWC), 1601 CONGRESS AVE. | AUSTIN | TX | 78701 | |
| 28734972 | TEXAS DEPARTMENT OF INSURANCE | DIVISION OF WORKERS' COMPENSATION, 7551 METRO CENTER DRIVE, SUITE 100 | AUSTIN | TX | 78744-1645 | |
| 28733204 | TEXAS DEPT OF AGRICULTURE | PO BOX 12076 | AUSTIN | TX | 78711-2076 | |
| 28733205 | TEXAS DEPT OF HEALTH TOXIC SUBSTANCNTROL DIV | PO BOX 12190 | AUSTIN | TX | 78711-2190 | |
| 28755387 | TEXAS GAS SERVICE | 15 E 5TH STREET | TULSA | OK | 74103 | |
| 28755388 | TEXAS STATE COMPTROLLER | 111 E 17TH ST | AUSTIN | TX | 78774-0100 | |
| 28755389 | TEXAS TISSUE CONVERTING LLC | 1521 GREENS ROAD SUITE 300 | HOUSTON | TX | 77032 | |
| 28734956 | TEXAS WORKFORCE COMMISSION | RONALD G. CONGLETON, COMMISSIONER REPRESENTING LABOR, 101 EAST 15TH ST. | AUSTIN | TX | 78778 | |
| 28912441 | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | 101 E 15TH STREET | AUSTIN | TX | 78778 | |
| 28734970 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION, P.O. BOX 13528 | AUSTIN | TX | 78711-3528 | |
| 28741997 | TEZO, FERNANDO | ADDRESS ON FILE | | | | |
| 28755391 | TFH PUBLICATIONS INC | 85 WEST SYLVANIA AVENUE | NEPTUNE CITY | NJ | 07753 | |
| 28715626 | THACKER, CALVONSHA | ADDRESS ON FILE | | | | |
| 28733589 | THAGGART, TROY | ADDRESS ON FILE | | | | |
| 28738268 | THAI, CHRIS | ADDRESS ON FILE | | | | |
| 28746205 | THAKER, KALLUM | ADDRESS ON FILE | | | | |
| 28721160 | THAKUR, HIMANI | ADDRESS ON FILE | | | | |
| 28715974 | THAMES, CECELIA | ADDRESS ON FILE | | | | |
| 28714025 | THAMKANSOM, ANNIE | ADDRESS ON FILE | | | | |
| 28754488 | THAMMAVONE, SIMONE | ADDRESS ON FILE | | | | |
| 28736702 | THAN, AYE | ADDRESS ON FILE | | | | |
| 28738571 | THAO, CINDY | ADDRESS ON FILE | | | | |
| 28722938 | THAO, JIM | ADDRESS ON FILE | | | | |
| 28724557 | THAO, KELLY | ADDRESS ON FILE | | | | |
| 28749886 | THAO, MERLY | ADDRESS ON FILE | | | | |
| 28750354 | THAO, MISSY | ADDRESS ON FILE | | | | |
| 28729814 | THAO, PHA | ADDRESS ON FILE | | | | |
| 28754869 | THAO, STEVE | ADDRESS ON FILE | | | | |
| 28755632 | THAO, TOMYSON | ADDRESS ON FILE | | | | |
| 28734544 | THAO, YENG | ADDRESS ON FILE | | | | |
| 28713954 | THAPA BANIYA, ANITA | ADDRESS ON FILE | | | | |
| 28752760 | THAPA, RITA | ADDRESS ON FILE | | | | |
| 28731590 | THATCHER, SANDRA | ADDRESS ON FILE | | | | |
| 28752858 | THAYER, ROBERT | ADDRESS ON FILE | | | | |
| 28764895 | THD HARDWARE STATIONARY CO LTD | 325 W ADAMS BLVD., APT #6029 | LOS ANGELES | CA | 90007 | |
| 28755405 | THE BAZAAR INC | 1900 N 5TH AVE | RIVER GROVE | IL | 60171-1906 | |
| 28755406 | THE CARRINGTON TEA COMPANY LLC | 7 REUTEN DR BLDG B STE F | CLOSTER | NJ | 07624 | |
| 28755407 | THE CLEAN OUT GROUP INC | 1907 MALCOLM AVE #5 | LOS ANGELES | CA | 90025 | |
| 28762685 | THE COUNTY OF DENTON, TEXAS | DENTON COUNTY TAX A/C, PO BOX 1277 | DENTON | TX | 76202-1277 | |
| 28760207 | THE COUNTY OF DENTON, TEXAS | ATTN: JULIE ANNE PARSONS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., PO BOX 1269 | ROUND ROCK | TX | 78680-1269 | |
| 28755409 | THE CREME SHOP | 819 S GLADYS AVENUE | LOS ANGELES | CA | 90021 | |
| 28755411 | THE FOREIGN CANDY COMPANY INC | 1 FOREIGN CANDY DRIVE | HULL | IA | 51239 | |
| 28873720 | THE FROZEN BEAN INC | 9238 BALLY COURT | RANCHO CUCAMONGA | CA | 91730 | |
| 28763169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28920448 | THE ICHIBAN COMPANIES, INC | 19045 PORTOLA DR., SUITE D | SALINAS | CA | 93908 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28920564 | THE ICHIBAN COMPANIES, INC | JIMMY RAY AYERS, SCUDI & AYERS, LLP, 5440 MOREHOUSE DRIVE, SUITE | SAN DIEGO | CA | 92121 | |
| 28920565 | THE ICHIBAN COMPANIES, INC | P.O. BOX 7111 | SPRECKLES | CA | 93962 | |
| 28763161 | THE ICHIBAN COMPANIES, INC. | 19045 PORTOLA DR. SUITE D | SALINAS | CA | 93908 | |
| 28763395 | THE ICHIBAN COMPANIES, INC. | P.O BOX 7111 | SPRECKLES | CA | 93962 | |
| 28766583 | THE JEFF AND VELVET JUE FAMILY TRUST (12 | ADDRESS ON FILE | | | | |
| 28915787 | THE JEFF AND VELVET JUE FAMILY TRUST (12 | ADDRESS ON FILE | | | | |
| 28915788 | THE JEFF AND VELVET JUE FAMILY TRUST (1244) | ADDRESS ON FILE | | | | |
| 28733221 | THE JEL SERT COMPANY | ROUTE 59 & CONDE ST | WEST CHICAGO | IL | 60186 | |
| 28733222 | THE JM SMUCKER COMPANY | ONE STRAWBERRY LN | ORRVILLE | OH | 44667 | |
| 28733223 | THE KATY PLUMBING COMPANY | 1704 AVENUE D STE A | KATY | TX | 77493 | |
| 28912443 | THE KENDALL COMPLIANCE GROUP INC | 33175 TEMECULA PKWY, STE A 311 | TEMECULA | CA | 92592-7311 | |
| 28912442 | THE KENDALL COMPLIANCE GROUP INC | 33175 TEMECULA PARKWAY, SUITE A 311 | TEMECULA | CA | 92592 | |
| 28912447 | THE KENDALL COMPLIANCE GROUP, INC. | 33175 TEMECULA PARKWAY, SUITE A-311 | TEMECULA | CA | 92692 | |
| 28874499 | THE KRAFT HEINZ COMPANY | 200 EAST RANDOLPH, ST SUITE 7600 | CHICAGO | IL | 60601 | |
| 28872356 | THE LAW OFFICES OF MARK GONZALES AND ALICIA LARA | 7337 EAST AVE SUITE E | FONTANA | CA | 92336 | |
| 28733226 | THE MAZEL COMPANY | 31000 AURORA RD | SOLON | OH | 44139 | |
| 28733227 | THE MENTHOLATUM COMPANY | 707 STERLING DR | ORCHARD PARK | NY | 14127-1587 | |
| 28733229 | THE NEIL JONES FOOD CO DBA NORTHWESKING CO / SAN BENITO FOODS / TOMA-T | 1701 W 16TH ST | VANCOUVER | WA | 98666-0030 | |
| 28915791 | THE NIKI GROUP, LLC | ATTN: COURTNEY OWENS, 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28915789 | THE NIKI GROUP, LLC | ATTN: DAVID TRAKMAN, 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28915790 | THE NIKI GROUP, LLC | ATTN: MONICA BORDER, DAVID TRAKMAN, 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28915792 | THE NIKI GROUP, LLC - 99H1 | ATTN: NICOLE GALLUP, JULIANN LONGT, 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28755414 | THE NOBLE GROUP A MEDICAL CORPORATI | 3144 N G ST STE 125 PMB 331 | MERCED | CA | 95340-1385 | |
| 28755415 | THE PAGE SEED COMPANY INC | 1A GREEN ST | GREENE | NY | 13778-0158 | |
| 28920492 | THE PEGGS COMPANY, INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| 28920566 | THE PEGGS COMPANY, INC | NICHOLAS COLLINS, 4851 FELSPAR STREET | RIVERSIDE | CA | 92509 | |
| 28915793 | THE PRICE REIT, INC. | ATTN: NANCY MAJSTRUK, PO BOX 30344 | TAMPA | FL | 33630 | |
| 28755418 | THE PROCTER & GAMBLE DISTRIBUTING L | 1 PROCTER & GAMBLE PLZ | CINCINNATI | OH | 45202 | |
| 28755420 | THE RAMIREZ LEGAL GROUP | 468 N CAMDEN DR 5555 | BEVERLY HILLS | CA | 90210 | |
| 28755421 | THE SACRAMENTO BEE | CIRCULATION ACCT DEPT | SACRAMENTO | CA | 95852-6021 | |
| 28755422 | THE SALVATION ARMY | 16941 KEEGAN AVENUE | CARSON | CA | 90745 | |
| 28915794 | THE SCOTT FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28766632 | THE SCOTT FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28915795 | THE STOVAL FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28767289 | THE STOVAL FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28733230 | THE SUCCULENT SOURCE INC | 11406 BETSWORTH RD | VALLEY CENTER | CA | 92082 | |
| 28763155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28616681 | THE VANDERBILT UNIVERSITY | ADDRESS ON FILE | | | | |
| 28920563 | THE VILLAGE CENTER OWNERS ASSOCIATION | CARE OF: CGS RETAIL MANAGEMENT, P.O BOX 543 | CORONA | CA | 92878 | |
| 28920474 | THE VILLAGE CENTER OWNERS ASSOCIATION | CARE OF DENTONS US LLP, ATTN: JESS BRESSI, 4675 MACARTHUR COURT, SUITE 1250 | NEWPORT BEACH | CA | 92660 | |
| 28912451 | THE VISTAR DIVISION OF PERFORMANCE FOOD GROUP, INC. | 188 INVERNESS DRIVE WEST, SUITE 800 | ENGLEWOOD | CO | 80112 | |
| 28733232 | THE VONS COMPANIES | 20427 N 27TH AVE | PHOENIX | AZ | 85027 | |
| 28754639 | THEAT, SOTHEAVY | ADDRESS ON FILE | | | | |
| 28751903 | THEILACKER, PEYTON | ADDRESS ON FILE | | | | |
| 28763156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28730439 | THERRIEN, RENESSA | ADDRESS ON FILE | | | | |
| 28725168 | THIAN SIGUA, LAUGHLYN | ADDRESS ON FILE | | | | |
| 28745481 | THIBAULT, JORDAN | ADDRESS ON FILE | | | | |
| 28758286 | THIEL, LUKE | ADDRESS ON FILE | | | | |
| 28726418 | THIEMANN, MARGARET | ADDRESS ON FILE | | | | |
| 28755979 | THIERRY, VALERIE | ADDRESS ON FILE | | | | |
| 28749839 | THIES, MELISSA | ADDRESS ON FILE | | | | |
| 28737900 | THIGPEN, CARRIE | ADDRESS ON FILE | | | | |
| 28752444 | THIGPEN, REBECCA | ADDRESS ON FILE | | | | |
| 28742888 | THING, GUADALUPE | ADDRESS ON FILE | | | | |
| 28755441 | THINK JERKY LLC | 701 TILLERY ST SUITE 12 | AUSTIN | TX | 78702 | |
| 28756669 | THOLL, XAVIER | ADDRESS ON FILE | | | | |
| 28715157 | THOM, BRADY | ADDRESS ON FILE | | | | |
| 28756359 | THOMAS III, VINCENT | ADDRESS ON FILE | | | | |
| 28758629 | THOMAS MURPHY, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758999 | THOMAS, ALICZANDRYIA | ADDRESS ON FILE | | | | |
| 28711634 | THOMAS, AMBER | ADDRESS ON FILE | | | | |
| 28736540 | THOMAS, ASHLEY | ADDRESS ON FILE | | | | |
| 28736598 | THOMAS, ATEARRHA | ADDRESS ON FILE | | | | |
| 28736681 | THOMAS, AVERY | ADDRESS ON FILE | | | | |
| 28715360 | THOMAS, BRIAN | ADDRESS ON FILE | | | | |
| 28715359 | THOMAS, BRIAN | ADDRESS ON FILE | | | | |
| 28715379 | THOMAS, BRIANA | ADDRESS ON FILE | | | | |
| 28715597 | THOMAS, CAITLIN | ADDRESS ON FILE | | | | |
| 28715704 | THOMAS, CARL | ADDRESS ON FILE | | | | |
| 28715903 | THOMAS, CASHAE | ADDRESS ON FILE | | | | |
| 28758640 | THOMAS, CHERISH | ADDRESS ON FILE | | | | |
| 28738340 | THOMAS, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716468 | THOMAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28739285 | THOMAS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28717289 | THOMAS, DALAYSIA | ADDRESS ON FILE | | | | |
| 28717578 | THOMAS, DARIUS | ADDRESS ON FILE | | | | |
| 28718008 | THOMAS, DEON | ADDRESS ON FILE | | | | |
| 28740141 | THOMAS, DESHUNE | ADDRESS ON FILE | | | | |
| 28740362 | THOMAS, DIANNA | ADDRESS ON FILE | | | | |
| 28718505 | THOMAS, DRAKCOL | ADDRESS ON FILE | | | | |
| 28740657 | THOMAS, EARNEST | ADDRESS ON FILE | | | | |
| 28740675 | THOMAS, EBONY | ADDRESS ON FILE | | | | |
| 28719304 | THOMAS, ERICA | ADDRESS ON FILE | | | | |
| 28741512 | THOMAS, ERYKAH | ADDRESS ON FILE | | | | |
| 28742070 | THOMAS, FOX | ADDRESS ON FILE | | | | |
| 28720897 | THOMAS, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28743170 | THOMAS, HELENA | ADDRESS ON FILE | | | | |
| 28721563 | THOMAS, ISAIAH | ADDRESS ON FILE | | | | |
| 28743929 | THOMAS, JAEDYN | ADDRESS ON FILE | | | | |
| 28722220 | THOMAS, JASMINE | ADDRESS ON FILE | | | | |
| 28744341 | THOMAS, JASON | ADDRESS ON FILE | | | | |
| 28744548 | THOMAS, JENAY | ADDRESS ON FILE | | | | |
| 28744676 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28744702 | THOMAS, JEREMESHA | ADDRESS ON FILE | | | | |
| 28722630 | THOMAS, JEROME | ADDRESS ON FILE | | | | |
| 28745065 | THOMAS, JHENSINE | ADDRESS ON FILE | | | | |
| 28723001 | THOMAS, JOANNA | ADDRESS ON FILE | | | | |
| 28745433 | THOMAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28745432 | THOMAS, JONATHAN | ADDRESS ON FILE | | | | |
| 28745828 | THOMAS, JOSHUA | ADDRESS ON FILE | | | | |
| 28724149 | THOMAS, KALANIE | ADDRESS ON FILE | | | | |
| 28724396 | THOMAS, KATHLEEN | ADDRESS ON FILE | | | | |
| 28724569 | THOMAS, KENDRAL | ADDRESS ON FILE | | | | |
| 28724636 | THOMAS, KERTRINA | ADDRESS ON FILE | | | | |
| 28724991 | THOMAS, KUTTYAMMA | ADDRESS ON FILE | | | | |
| 28725022 | THOMAS, KYNESHIA | ADDRESS ON FILE | | | | |
| 28725049 | THOMAS, LACRETIA | ADDRESS ON FILE | | | | |
| 28747096 | THOMAS, LAKEZIA | ADDRESS ON FILE | | | | |
| 28725136 | THOMAS, LASHAWN | ADDRESS ON FILE | | | | |
| 28747239 | THOMAS, LAURA | ADDRESS ON FILE | | | | |
| 28725762 | THOMAS, LOGAN | ADDRESS ON FILE | | | | |
| 28757921 | THOMAS, MARNIKA | ADDRESS ON FILE | | | | |
| 28749343 | THOMAS, MARQUITA | ADDRESS ON FILE | | | | |
| 28749614 | THOMAS, MATTHEW | ADDRESS ON FILE | | | | |
| 28728167 | THOMAS, MICHELLE | ADDRESS ON FILE | | | | |
| 28728305 | THOMAS, MIRACLE | ADDRESS ON FILE | | | | |
| 28728744 | THOMAS, NASHYRA | ADDRESS ON FILE | | | | |
| 28729060 | THOMAS, NICOLE | ADDRESS ON FILE | | | | |
| 28751892 | THOMAS, PETER | ADDRESS ON FILE | | | | |
| 28751901 | THOMAS, PEYTAN | ADDRESS ON FILE | | | | |
| 28729833 | THOMAS, PHILLIP | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729834 | THOMAS, PHILLIP | ADDRESS ON FILE | | | | |
| 28729974 | THOMAS, PSALMON | ADDRESS ON FILE | | | | |
| 28730356 | THOMAS, REBEKAH | ADDRESS ON FILE | | | | |
| 28752761 | THOMAS, RITA | ADDRESS ON FILE | | | | |
| 28754055 | THOMAS, SERENITY | ADDRESS ON FILE | | | | |
| 28754158 | THOMAS, SHANE | ADDRESS ON FILE | | | | |
| 28754157 | THOMAS, SHANE | ADDRESS ON FILE | | | | |
| 28754187 | THOMAS, SHANTE | ADDRESS ON FILE | | | | |
| 28754192 | THOMAS, SHANTEL | ADDRESS ON FILE | | | | |
| 28754236 | THOMAS, SHATIEA | ADDRESS ON FILE | | | | |
| 28754905 | THOMAS, STEVEN | ADDRESS ON FILE | | | | |
| 28732915 | THOMAS, TAJA | ADDRESS ON FILE | | | | |
| 28733109 | THOMAS, TEMARA | ADDRESS ON FILE | | | | |
| 28733567 | THOMAS, TRISCHELE | ADDRESS ON FILE | | | | |
| 28733631 | THOMAS, TYLER | ADDRESS ON FILE | | | | |
| 28756947 | THOMAS, YOLANDA | ADDRESS ON FILE | | | | |
| 28721329 | THOMASJACKSON, IMMANUEL | ADDRESS ON FILE | | | | |
| 28733503 | THOMASJACKSON, TRACY | ADDRESS ON FILE | | | | |
| 28752988 | THOMASON, ROGER | ADDRESS ON FILE | | | | |
| 28728711 | THOMASSON, NANCY | ADDRESS ON FILE | | | | |
| 28750152 | THOMPSON SR, MICKEY | ADDRESS ON FILE | | | | |
| 28735485 | THOMPSON, ALBERTA | ADDRESS ON FILE | | | | |
| 28712829 | THOMPSON, ALEXIS | ADDRESS ON FILE | | | | |
| 28713216 | THOMPSON, AMARI | ADDRESS ON FILE | | | | |
| 28713955 | THOMPSON, ANITA | ADDRESS ON FILE | | | | |
| 28736542 | THOMPSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28736541 | THOMPSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28736543 | THOMPSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28737387 | THOMPSON, BRIANNA | ADDRESS ON FILE | | | | |
| 28715923 | THOMPSON, CASSANDRA | ADDRESS ON FILE | | | | |
| 28716179 | THOMPSON, CHATINA | ADDRESS ON FILE | | | | |
| 28738341 | THOMPSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739390 | THOMPSON, DAMAREA | ADDRESS ON FILE | | | | |
| 28717742 | THOMPSON, DAVID | ADDRESS ON FILE | | | | |
| 28717743 | THOMPSON, DAVID | ADDRESS ON FILE | | | | |
| 28717741 | THOMPSON, DAVID | ADDRESS ON FILE | | | | |
| 28757738 | THOMPSON, DEVEL | ADDRESS ON FILE | | | | |
| 28758738 | THOMPSON, DYLAN | ADDRESS ON FILE | | | | |
| 28740676 | THOMPSON, EBONY | ADDRESS ON FILE | | | | |
| 28741915 | THOMPSON, FELICIA | ADDRESS ON FILE | | | | |
| 28720707 | THOMPSON, GRACIE | ADDRESS ON FILE | | | | |
| 28743273 | THOMPSON, HOLLY | ADDRESS ON FILE | | | | |
| 28721564 | THOMPSON, ISAIAH | ADDRESS ON FILE | | | | |
| 28722092 | THOMPSON, JANICE | ADDRESS ON FILE | | | | |
| 28744171 | THOMPSON, JANIE | ADDRESS ON FILE | | | | |
| 28722309 | THOMPSON, JAYDEAN | ADDRESS ON FILE | | | | |
| 28744718 | THOMPSON, JEREMIAH | ADDRESS ON FILE | | | | |
| 28723327 | THOMPSON, JORDI | ADDRESS ON FILE | | | | |
| 28723637 | THOMPSON, JOSEPH | ADDRESS ON FILE | | | | |
| 28746082 | THOMPSON, JULIE | ADDRESS ON FILE | | | | |
| 28746081 | THOMPSON, JULIE | ADDRESS ON FILE | | | | |
| 28758319 | THOMPSON, KADYDAWN | ADDRESS ON FILE | | | | |
| 28746271 | THOMPSON, KAREN | ADDRESS ON FILE | | | | |
| 28746525 | THOMPSON, KAYLA | ADDRESS ON FILE | | | | |
| 28724502 | THOMPSON, KEELAN | ADDRESS ON FILE | | | | |
| 28746575 | THOMPSON, KEITH | ADDRESS ON FILE | | | | |
| 28724694 | THOMPSON, KEVIN | ADDRESS ON FILE | | | | |
| 28758552 | THOMPSON, KIARA | ADDRESS ON FILE | | | | |
| 28746972 | THOMPSON, KRISTY | ADDRESS ON FILE | | | | |
| 28725017 | THOMPSON, KYLE | ADDRESS ON FILE | | | | |
| 28725021 | THOMPSON, KYNDRA | ADDRESS ON FILE | | | | |
| 28748093 | THOMPSON, LYNNETTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28759026 | THOMPSON, MALAYSIA | ADDRESS ON FILE | | | | |
| 28727150 | THOMPSON, MARILYN | ADDRESS ON FILE | | | | |
| 28749291 | THOMPSON, MARK | ADDRESS ON FILE | | | | |
| 28749615 | THOMPSON, MATTHEW | ADDRESS ON FILE | | | | |
| 28749691 | THOMPSON, MCALLEN | ADDRESS ON FILE | | | | |
| 28750220 | THOMPSON, MIKA | ADDRESS ON FILE | | | | |
| 28728797 | THOMPSON, NATALIE | ADDRESS ON FILE | | | | |
| 28751158 | THOMPSON, NINA | ADDRESS ON FILE | | | | |
| 28751725 | THOMPSON, PATRICIA | ADDRESS ON FILE | | | | |
| 28729816 | THOMPSON, PHAEDRA | ADDRESS ON FILE | | | | |
| 28759205 | THOMPSON, RASHAWNA | ADDRESS ON FILE | | | | |
| 28752914 | THOMPSON, ROBIN | ADDRESS ON FILE | | | | |
| 28753467 | THOMPSON, SABRINA | ADDRESS ON FILE | | | | |
| 28754028 | THOMPSON, SELINA | ADDRESS ON FILE | | | | |
| 28732239 | THOMPSON, SHONTRIEL | ADDRESS ON FILE | | | | |
| 28754987 | THOMPSON, SUSAN | ADDRESS ON FILE | | | | |
| 28732844 | THOMPSON, SYDNEY | ADDRESS ON FILE | | | | |
| 28732943 | THOMPSON, TAMEKIA | ADDRESS ON FILE | | | | |
| 28912455 | THOMPSON, TARESSA | ADDRESS ON FILE | | | | |
| 28733094 | THOMPSON, TEARRA | ADDRESS ON FILE | | | | |
| 28755790 | THOMPSON, TRU | ADDRESS ON FILE | | | | |
| 28733632 | THOMPSON, TYLER | ADDRESS ON FILE | | | | |
| 28755839 | THOMPSON, TYRESE | ADDRESS ON FILE | | | | |
| 28756066 | THOMPSON, VANESSA | ADDRESS ON FILE | | | | |
| 28733873 | THOMPSON, VANYALE | ADDRESS ON FILE | | | | |
| 28756365 | THOMPSON, VINETTA | ADDRESS ON FILE | | | | |
| 28756948 | THOMPSON, YOLANDA | ADDRESS ON FILE | | | | |
| 28745482 | THOMPSON-CARTER, JORDAN | ADDRESS ON FILE | | | | |
| 28733290 | THOMSON REUTERS (TAX & ACCOUNTING) | 2395 MIDWAY ROAD | CARROLLTON | TX | 75006 | |
| 28714371 | THONESAVANH, ARLYN | ADDRESS ON FILE | | | | |
| 28728798 | THOR, NATALIE | ADDRESS ON FILE | | | | |
| 28729801 | THOR, PETER | ADDRESS ON FILE | | | | |
| 28732436 | THORN, SONJA | ADDRESS ON FILE | | | | |
| 28912457 | THORNE, TINA | ADDRESS ON FILE | | | | |
| 28718479 | THORNS, DORIAN | ADDRESS ON FILE | | | | |
| 28749860 | THORNTON JR, MELVIN | ADDRESS ON FILE | | | | |
| 28737039 | THORNTON, BILLY | ADDRESS ON FILE | | | | |
| 28716364 | THORNTON, CHRISTINA | ADDRESS ON FILE | | | | |
| 28741781 | THORNTON, EYANIECE | ADDRESS ON FILE | | | | |
| 28728656 | THORNTON, NAKEISHAKEY | ADDRESS ON FILE | | | | |
| 28722432 | THORPE, JEFFREY | ADDRESS ON FILE | | | | |
| 28758873 | THRASH, STERLING | ADDRESS ON FILE | | | | |
| 28724845 | THRASHER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28741083 | THREATT, ELLOUISE | ADDRESS ON FILE | | | | |
| 28733293 | THREES COMPANY SERVICES INC | 3911 E LA PALMA AVE SUITE D | ANAHEIM | CA | 92807 | |
| 28733294 | THRIFT BOX LLC | 111 HEMPSTEAD TURNPIKE | WEST HEMPSTEAD | NY | 11552 | |
| 28721993 | THROCKMORTON, JAMES | ADDRESS ON FILE | | | | |
| 28733443 | THROENLE, TONIA | ADDRESS ON FILE | | | | |
| 28746904 | THSEEN, KOSAR | ADDRESS ON FILE | | | | |
| 28715449 | THURMAN, BRISA | ADDRESS ON FILE | | | | |
| 28722809 | THURMAN, JESSICA | ADDRESS ON FILE | | | | |
| 28753857 | THURMOND, SARAH | ADDRESS ON FILE | | | | |
| 28728959 | THUY TRANG NGUYEN, NGOC | ADDRESS ON FILE | | | | |
| 28756609 | THWAITS, WILLIAM | ADDRESS ON FILE | | | | |
| 28750515 | THY, MONITHAI | ADDRESS ON FILE | | | | |
| 28755478 | TIA ROSAS MEXICAN RESTAURANT | 15445 VALLEY BLVD | CITY OF INDUSRTY | CA | 91746 | |
| 28717830 | TIAMZON, DEBBIE | ADDRESS ON FILE | | | | |
| 28752973 | TIAMZON, RODOLFO | ADDRESS ON FILE | | | | |
| 28714689 | TIANGCO, AVELINO | ADDRESS ON FILE | | | | |
| 28752527 | TIANGCO, RENATO | ADDRESS ON FILE | | | | |
| 28752585 | TIAP, REYNILDA | ADDRESS ON FILE | | | | |
| 28747511 | TIATIA, LIAIINAIALA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713528 | TIBAYAN, ANDREA BEATRICE | ADDRESS ON FILE | | | | |
| 28758630 | TICE, MICHAEL | ADDRESS ON FILE | | | | |
| 28717778 | TIDD, DAWN | ADDRESS ON FILE | | | | |
| 28755495 | TIDL PERFORMANCE PRODUCTS LLC | 705 N DOUGLAS STREET | EL SEGUNDO | CA | 90245 | |
| 28719100 | TIDWELL, EMILEE | ADDRESS ON FILE | | | | |
| 28758396 | TIDWELL, JARED | ADDRESS ON FILE | | | | |
| 28747394 | TIDWELL, LESHANE | ADDRESS ON FILE | | | | |
| 28714225 | TIEDRA, APRIL | ADDRESS ON FILE | | | | |
| 28747520 | TIENDA, LIBNY | ADDRESS ON FILE | | | | |
| 28715598 | TIERNEY, CAITLIN | ADDRESS ON FILE | | | | |
| 28752591 | TIFFANY, RHIANNON | ADDRESS ON FILE | | | | |
| 28733347 | TIGER CAPITAL GROUP LLC | 340 N WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362-7036 | |
| 28724096 | TIJERINA, JUSTIN | ADDRESS ON FILE | | | | |
| 28726376 | TIJERINA, MARCO | ADDRESS ON FILE | | | | |
| 28749226 | TIJERINA, MARISOL | ADDRESS ON FILE | | | | |
| 28750744 | TIJERINA, NAOMI | ADDRESS ON FILE | | | | |
| 28753602 | TILDEN, SAMANTHA | ADDRESS ON FILE | | | | |
| 28736606 | TILGHMAN, ATIRA | ADDRESS ON FILE | | | | |
| 28757657 | TILGHMAN, DAXIA | ADDRESS ON FILE | | | | |
| 28720135 | TILGHMAN, GABRIEL | ADDRESS ON FILE | | | | |
| 28906267 | TILLAMOOK COUNTY CREAMERY ASSOCIATION | 4185 HIGHWAY 101 NORTH | TILLAMOOK | OR | 97141 | |
| 28733403 | TILLERSON, TISHA | ADDRESS ON FILE | | | | |
| 28723638 | TILLERY, JOSEPH | ADDRESS ON FILE | | | | |
| 28754226 | TILLIS, SHARON | ADDRESS ON FILE | | | | |
| 28718186 | TILLMAN, DEZJHA | ADDRESS ON FILE | | | | |
| 28721035 | TILLMAN, HEAVEN | ADDRESS ON FILE | | | | |
| 28725476 | TILLMAN, LETITIA | ADDRESS ON FILE | | | | |
| 28727298 | TILLMAN, MARKIJAH | ADDRESS ON FILE | | | | |
| 28742356 | TILLSON, GAIL | ADDRESS ON FILE | | | | |
| 28733399 | TILLY, TINA | ADDRESS ON FILE | | | | |
| 28717365 | TILTON, DANICA | ADDRESS ON FILE | | | | |
| 28743287 | TIMMONS, HOPE | ADDRESS ON FILE | | | | |
| 28724369 | TIMMONS, KATHARIN | ADDRESS ON FILE | | | | |
| 28720352 | TIMOTEO, GARY | ADDRESS ON FILE | | | | |
| 28747055 | TINA LEE, LA | ADDRESS ON FILE | | | | |
| 28715572 | TINA, BUSTILLOS | ADDRESS ON FILE | | | | |
| 28712605 | TINAJERO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711484 | TINAJERO, ALVARO | ADDRESS ON FILE | | | | |
| 28747240 | TINAJERO, LAURA | ADDRESS ON FILE | | | | |
| 28729318 | TINAJERO, OFELIA | ADDRESS ON FILE | | | | |
| 28716469 | TINDLE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28726090 | TINGLEY, LYNNE | ADDRESS ON FILE | | | | |
| 28755669 | TINITALI, TORI | ADDRESS ON FILE | | | | |
| 28741059 | TINOCO CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28757841 | TINOCO, ALYSSA | ADDRESS ON FILE | | | | |
| 28757498 | TINOCO, DELIA | ADDRESS ON FILE | | | | |
| 28719378 | TINOCO, ERIKA | ADDRESS ON FILE | | | | |
| 28720941 | TINOCO, HANIA | ADDRESS ON FILE | | | | |
| 28725481 | TINOCO, LETYCIA | ADDRESS ON FILE | | | | |
| 28758923 | TINOCO, LUCIANA | ADDRESS ON FILE | | | | |
| 28742021 | TINSLEY, FILLIP | ADDRESS ON FILE | | | | |
| 28746925 | TINSLEY, KRISTEN | ADDRESS ON FILE | | | | |
| 28741060 | TIPPETTS, ELIZABETH | ADDRESS ON FILE | | | | |
| 28718373 | TIPPINS, DOMETRI | ADDRESS ON FILE | | | | |
| 28723048 | TIPTON, JODI | ADDRESS ON FILE | | | | |
| 28746609 | TIPTON, KELLY | ADDRESS ON FILE | | | | |
| 28754177 | TIPTON, SHANNIN | ADDRESS ON FILE | | | | |
| 28752901 | TIRADO, ROBERTO | ADDRESS ON FILE | | | | |
| 28758397 | TIRONE, JARED | ADDRESS ON FILE | | | | |
| 28736671 | TISCHAUSER, AUTUMN | ADDRESS ON FILE | | | | |
| 28748249 | TISDALE, MALINA | ADDRESS ON FILE | | | | |
| 28735781 | TISE, ANGELICA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733421 | TISHAYA, TOI | ADDRESS ON FILE | | | | |
| 28755717 | TISINO, TRAVON | ADDRESS ON FILE | | | | |
| 28749084 | TISTA MENDOZA, MARIBEL | ADDRESS ON FILE | | | | |
| 28744500 | TITLER, JEANNE | ADDRESS ON FILE | | | | |
| 28744813 | TITUS, JESSE | ADDRESS ON FILE | | | | |
| 28753170 | TIU SAY, ROSALINDA | ADDRESS ON FILE | | | | |
| 28736833 | TIZNADO, BEATRIZ | ADDRESS ON FILE | | | | |
| 28715870 | TIZNADO, CAROLINA | ADDRESS ON FILE | | | | |
| 28744818 | TIZNADO, JESSENIA | ADDRESS ON FILE | | | | |
| 28741946 | TIZOC, FELIX | ADDRESS ON FILE | | | | |
| 28756827 | TJEN, YENLI | ADDRESS ON FILE | | | | |
| 28750133 | TKACZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28716470 | TLASECA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28713328 | TLATILOLPA, AMY | ADDRESS ON FILE | | | | |
| 28733412 | TML ASIA LIMITED | 3 HOI SHING ROAD | TSUEN WAN | | | HONG KONG |
| 28755606 | TNG 99AP LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28915797 | TNG 99AP, LP | ATTN: GENEVIEVE HEDRICK, DAVID TRAKMAN, 11720 EL CAMINO REAL, STE. 250 | SAN DIEGO | CA | 92130 | |
| 28755607 | TNG 99LM LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28755608 | TNG 99VV LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28915798 | TNG 99VV, LP | ATTN: MONICA BORDER, 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28915801 | TNG GREEN VALLEY, LP | ATTN: GENEVIEVE HEDRICK, CATHERINE ZECK, 11720 EL CAMINO REAL, STE. 250 | SAN DIEGO | CA | 92130 | |
| 28755610 | TNG LA QUINTA LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28915802 | TNG LA QUINTA, LP | ATTN: HEATHER IHARA, MONICA BORDER, 11720 EL CAMINO REAL, STE. 250 | SAN DIEGO | CA | 92130 | |
| 28877877 | TNG MUIR, LLC, NG19, LP, TNG ES, LLC, TNG BF, LLC, NIKI RIVERSIDE, LP, TNG GREEN VALLEY, LP, NIKI HOLDINGS, LP, UNIFIED-NIKI II, LLC | 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28877878 | TNG MUIR, LLC, NG19, LP, TNG ES, LLC, TNG BF, LLC, NIKI RIVERSIDE, LP, TNG GREEN VALLEY, LP, NIKI HOLDINGS, LP, UNIFIED-NIKI II, LLC | C/O GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: MICHAEL BUSENKELL, 1201 NORTH ORANGE STREET, SUITE 300 | WILMINGTON | DE | 19801 | |
| 28755611 | TNG TEMPE LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28711840 | TOBAR, ANA | ADDRESS ON FILE | | | | |
| 28714669 | TOBAR, AURORA | ADDRESS ON FILE | | | | |
| 28759061 | TOBAR, JULIAN | ADDRESS ON FILE | | | | |
| 28731245 | TOBAR, RUTH | ADDRESS ON FILE | | | | |
| 28717222 | TOBER, DAEDRA | ADDRESS ON FILE | | | | |
| 28747369 | TOBIA, LEONARD | ADDRESS ON FILE | | | | |
| 28734739 | TOBIN, ZACHARY | ADDRESS ON FILE | | | | |
| 28718253 | TOBYA, DIANA | ADDRESS ON FILE | | | | |
| 28741847 | TOBYA, FARAH | ADDRESS ON FILE | | | | |
| 28736805 | TODD, BAYLIN | ADDRESS ON FILE | | | | |
| 28745325 | TODD, JOHN | ADDRESS ON FILE | | | | |
| 28754261 | TODD, SHAWN | ADDRESS ON FILE | | | | |
| 28733189 | TODD, TERRIS | ADDRESS ON FILE | | | | |
| 28751745 | TOE, PATRICK | ADDRESS ON FILE | | | | |
| 28759319 | TOGIA, LELATASI | ADDRESS ON FILE | | | | |
| 28729588 | TOGIA, PATELESIO | ADDRESS ON FILE | | | | |
| 28757555 | TOHILL, TAMMY | ADDRESS ON FILE | | | | |
| 28727570 | TOILOLO, MATILDA | ADDRESS ON FILE | | | | |
| 28732148 | TOIVOLA, SHEILA | ADDRESS ON FILE | | | | |
| 28736581 | TOK, ASMAK | ADDRESS ON FILE | | | | |
| 28714131 | TOKARZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28723166 | TOKHI, JOHN | ADDRESS ON FILE | | | | |
| 28912462 | TOKIO MARINE HCC – D&O GROUP | 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | |
| 28752762 | TOKOSH, RITA | ADDRESS ON FILE | | | | |
| 28713956 | TOLBERT, ANITA | ADDRESS ON FILE | | | | |
| 28729900 | TOLBERT, PRECIOUS | ADDRESS ON FILE | | | | |
| 28713574 | TOLDEN, ANDREA | ADDRESS ON FILE | | | | |
| 28758913 | TOLDS, DORA | ADDRESS ON FILE | | | | |
| 28734546 | TOLEDO RAMIREZ, YENNY | ADDRESS ON FILE | | | | |
| 28726959 | TOLEDO VIEYRA, MARIA | ADDRESS ON FILE | | | | |
| 28719887 | TOLEDO, FHER | ADDRESS ON FILE | | | | |
| 28743604 | TOLEDO, ISAAC | ADDRESS ON FILE | | | | |
| 28747844 | TOLEDO, LORENZA | ADDRESS ON FILE | | | | |
| 28729482 | TOLEDO, OSCAR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753139 | TOLEDO, ROSA | ADDRESS ON FILE | | | | |
| 28711234 | TOLENTINO, ALEXIS | ADDRESS ON FILE | | | | |
| 28717571 | TOLENTINO, DARIAN | ADDRESS ON FILE | | | | |
| 28722408 | TOLENTINO, JED | ADDRESS ON FILE | | | | |
| 28722810 | TOLENTINO, JESSICA | ADDRESS ON FILE | | | | |
| 28727950 | TOLENTINO, MICAELA | ADDRESS ON FILE | | | | |
| 28753006 | TOLENTINO, ROLANDO | ADDRESS ON FILE | | | | |
| 28741109 | TOLIVER, ELTHANIUS | ADDRESS ON FILE | | | | |
| 28721036 | TOLIVER, HEAVEN | ADDRESS ON FILE | | | | |
| 28755531 | TOLIVER, TIFFANY | ADDRESS ON FILE | | | | |
| 28723167 | TOLLE, JOHN | ADDRESS ON FILE | | | | |
| 28729548 | TOLLES, PAMELA | ADDRESS ON FILE | | | | |
| 28752859 | TOLLIVER, ROBERT | ADDRESS ON FILE | | | | |
| 28724846 | TOLOZA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28749292 | TOLPINSKII, MARK | ADDRESS ON FILE | | | | |
| 28724952 | TOM, KRISTINA | ADDRESS ON FILE | | | | |
| 28743413 | TOMA, IMAN | ADDRESS ON FILE | | | | |
| 28711635 | TOMAS, AMBER | ADDRESS ON FILE | | | | |
| 28743932 | TOMAS, JAEL | ADDRESS ON FILE | | | | |
| 28754145 | TOMAS, SHANA | ADDRESS ON FILE | | | | |
| 28755924 | TOMAS, VALENTINA | ADDRESS ON FILE | | | | |
| 28726146 | TOMASINO, MADELINE | ADDRESS ON FILE | | | | |
| 28745829 | TOMASSO, JOSHUA | ADDRESS ON FILE | | | | |
| 28738580 | TOME, CINTHIA | ADDRESS ON FILE | | | | |
| 28739546 | TOMERLIN, DANIEL | ADDRESS ON FILE | | | | |
| 28746660 | TOMINAGA, KENNETH | ADDRESS ON FILE | | | | |
| 28722305 | TOMPKINS, JAYDA | ADDRESS ON FILE | | | | |
| 28749840 | TOMPKINS, MELISSA | ADDRESS ON FILE | | | | |
| 28751071 | TONCHE DE AGUERO, NICOLASA | ADDRESS ON FILE | | | | |
| 28736280 | TONER, ARIEL | ADDRESS ON FILE | | | | |
| 28749762 | TONEY, MELANIE | ADDRESS ON FILE | | | | |
| 28750221 | TONEY, MIKA | ADDRESS ON FILE | | | | |
| 28715313 | TONG, BRENEEN | ADDRESS ON FILE | | | | |
| 28728383 | TONIPS, MISTY | ADDRESS ON FILE | | | | |
| 28755650 | TONY DOWNS FOODS CO INC | 54934 210TH LN | MANKATO | MN | 56001 | |
| 28733463 | TOO GOOD GOURMET | 2380 GRANT AVENUE | SAN LORENZO | CA | 94580 | |
| 28716471 | TOOLE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28724872 | TOOLE, KIRSTEN | ADDRESS ON FILE | | | | |
| 28715361 | TOOMBS, BRIAN | ADDRESS ON FILE | | | | |
| 28733464 | TOP NOTCH CLOSEOUTS | 600 CUMMINGS CENTER SUITE 268X | BEVERLY | MA | 01915 | |
| 28719305 | TOPETE GOMEZ, ERICA | ADDRESS ON FILE | | | | |
| 28739547 | TOPETE, DANIEL | ADDRESS ON FILE | | | | |
| 28725224 | TOPETE, LAURA | ADDRESS ON FILE | | | | |
| 28726960 | TOPETE, MARIA | ADDRESS ON FILE | | | | |
| 28753341 | TOPETE, RUBY | ADDRESS ON FILE | | | | |
| 28756787 | TOPETE, YARITZANDRA | ADDRESS ON FILE | | | | |
| 28724847 | TOPPER, KIMBERLY | ADDRESS ON FILE | | | | |
| 28748125 | TORALES DE DEL CID, MA | ADDRESS ON FILE | | | | |
| 28756620 | TORDOYA, WILMA | ADDRESS ON FILE | | | | |
| 28712557 | TOREM, ALEC | ADDRESS ON FILE | | | | |
| 28731640 | TORIBIO DE MINANO, SANTOS | ADDRESS ON FILE | | | | |
| 28720770 | TORIBIO, GRICELDA | ADDRESS ON FILE | | | | |
| 28756949 | TORIBIO, YOLANDA | ADDRESS ON FILE | | | | |
| 28740244 | TORIVIO, DEVONA | ADDRESS ON FILE | | | | |
| 28729061 | TORKELSON, NICOLE | ADDRESS ON FILE | | | | |
| 28739309 | TORO, DAFNE | ADDRESS ON FILE | | | | |
| 28754826 | TORRALBA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28739182 | TORREALBA, CRUZ | ADDRESS ON FILE | | | | |
| 28741849 | TORRECILLA, FARIDHY | ADDRESS ON FILE | | | | |
| 28726961 | TORRECILLA, MARIA | ADDRESS ON FILE | | | | |
| 28758254 | TORRECILLAS, CHARLI | ADDRESS ON FILE | | | | |
| 28732815 | TORREJON, SUSANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738218 | TORRENTE, CHERYL | ADDRESS ON FILE | | | | |
| 28718097 | TORRERO, DESTENY | ADDRESS ON FILE | | | | |
| 28748948 | TORRES ACEVEDO, MARIA | ADDRESS ON FILE | | | | |
| 28751835 | TORRES ALVARADO, PEDRO | ADDRESS ON FILE | | | | |
| 28744678 | TORRES BRIONES, JENNIFER | ADDRESS ON FILE | | | | |
| 28747766 | TORRES BRIZUELA, LIZETT | ADDRESS ON FILE | | | | |
| 28748949 | TORRES DE LORETO, MARIA | ADDRESS ON FILE | | | | |
| 28749158 | TORRES DE MORATAYA, MARINA | ADDRESS ON FILE | | | | |
| 28730993 | TORRES DE RUIZ, ROSA | ADDRESS ON FILE | | | | |
| 28730994 | TORRES ESCOBEDO, ROSA | ADDRESS ON FILE | | | | |
| 28726000 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | |
| 28750210 | TORRES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28754828 | TORRES HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28739286 | TORRES LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28744537 | TORRES MONTELLANO, JEIDY | ADDRESS ON FILE | | | | |
| 28711254 | TORRES RICO, ALFONSO | ADDRESS ON FILE | | | | |
| 28723544 | TORRES ROCHA, JOSE | ADDRESS ON FILE | | | | |
| 28715817 | TORRES SMITH, CARMEN LIZETH | ADDRESS ON FILE | | | | |
| 28725812 | TORRES SOLORZANO, LORENA | ADDRESS ON FILE | | | | |
| 28915803 | TORRES SOUTH EL MONTE, LLC | ATTN: BRTITANY RUBIO, ROBERTA TORRES, C/O ROBERTA A. TORRES, P.O. BOX 39503 | DOWNEY | CA | 90239 | |
| 28748193 | TORRES VALDOVINES, MAGDALENA | ADDRESS ON FILE | | | | |
| 28719670 | TORRES VELASCO, EVELYNE | ADDRESS ON FILE | | | | |
| 28745969 | TORRES ZAVALA, JUAN | ADDRESS ON FILE | | | | |
| 28735280 | TORRES, ADRIAN | ADDRESS ON FILE | | | | |
| 28712686 | TORRES, ALEX | ADDRESS ON FILE | | | | |
| 28712744 | TORRES, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28712928 | TORRES, ALICIA | ADDRESS ON FILE | | | | |
| 28713051 | TORRES, ALMA | ADDRESS ON FILE | | | | |
| 28713136 | TORRES, ALYSSA | ADDRESS ON FILE | | | | |
| 28711636 | TORRES, AMBER | ADDRESS ON FILE | | | | |
| 28711678 | TORRES, AMILLYON | ADDRESS ON FILE | | | | |
| 28711841 | TORRES, ANA | ADDRESS ON FILE | | | | |
| 28711844 | TORRES, ANA | ADDRESS ON FILE | | | | |
| 28711845 | TORRES, ANA | ADDRESS ON FILE | | | | |
| 28711842 | TORRES, ANA | ADDRESS ON FILE | | | | |
| 28711843 | TORRES, ANA | ADDRESS ON FILE | | | | |
| 28713496 | TORRES, ANASAZI | ADDRESS ON FILE | | | | |
| 28735782 | TORRES, ANGELICA | ADDRESS ON FILE | | | | |
| 28713910 | TORRES, ANGELIQUE | ADDRESS ON FILE | | | | |
| 28735836 | TORRES, ANGELO | ADDRESS ON FILE | | | | |
| 28736125 | TORRES, ANTONIO | ADDRESS ON FILE | | | | |
| 28714559 | TORRES, ASHLEY | ADDRESS ON FILE | | | | |
| 28714670 | TORRES, AURORA | ADDRESS ON FILE | | | | |
| 28736705 | TORRES, AYERIN | ADDRESS ON FILE | | | | |
| 28759300 | TORRES, BEATRIS | ADDRESS ON FILE | | | | |
| 28715306 | TORRES, BRENDA | ADDRESS ON FILE | | | | |
| 28757338 | TORRES, CALVIN | ADDRESS ON FILE | | | | |
| 28715719 | TORRES, CARLA | ADDRESS ON FILE | | | | |
| 28715794 | TORRES, CARLOS | ADDRESS ON FILE | | | | |
| 28737784 | TORRES, CARLOS | ADDRESS ON FILE | | | | |
| 28715924 | TORRES, CASSANDRA | ADDRESS ON FILE | | | | |
| 28715952 | TORRES, CATHERINE | ADDRESS ON FILE | | | | |
| 28716043 | TORRES, CELSA | ADDRESS ON FILE | | | | |
| 28738097 | TORRES, CESAR | ADDRESS ON FILE | | | | |
| 28738096 | TORRES, CESAR | ADDRESS ON FILE | | | | |
| 28738221 | TORRES, CHERYLMARIE | ADDRESS ON FILE | | | | |
| 28738417 | TORRES, CHRISTINE | ADDRESS ON FILE | | | | |
| 28716472 | TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717129 | TORRES, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739548 | TORRES, DANIEL | ADDRESS ON FILE | | | | |
| 28739549 | TORRES, DANIEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739615 | TORRES, DANNA | ADDRESS ON FILE | | | | |
| 28739685 | TORRES, DARLENE | ADDRESS ON FILE | | | | |
| 28739684 | TORRES, DARLENE | ADDRESS ON FILE | | | | |
| 28717745 | TORRES, DAVID | ADDRESS ON FILE | | | | |
| 28739836 | TORRES, DAVID | ADDRESS ON FILE | | | | |
| 28717744 | TORRES, DAVID | ADDRESS ON FILE | | | | |
| 28717873 | TORRES, DEEANNA | ADDRESS ON FILE | | | | |
| 28717914 | TORRES, DELLA | ADDRESS ON FILE | | | | |
| 28740103 | TORRES, DEREK | ADDRESS ON FILE | | | | |
| 28740358 | TORRES, DIANE | ADDRESS ON FILE | | | | |
| 28740394 | TORRES, DIEGO | ADDRESS ON FILE | | | | |
| 28718758 | TORRES, EDWIN | ADDRESS ON FILE | | | | |
| 28718811 | TORRES, ELDA | ADDRESS ON FILE | | | | |
| 28718903 | TORRES, ELIZA | ADDRESS ON FILE | | | | |
| 28741062 | TORRES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741061 | TORRES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741295 | TORRES, ENRIQUE | ADDRESS ON FILE | | | | |
| 28719380 | TORRES, ERIKA | ADDRESS ON FILE | | | | |
| 28719379 | TORRES, ERIKA | ADDRESS ON FILE | | | | |
| 28741474 | TORRES, ERNAN | ADDRESS ON FILE | | | | |
| 28741706 | TORRES, EVANGELINA | ADDRESS ON FILE | | | | |
| 28741761 | TORRES, EVELYN | ADDRESS ON FILE | | | | |
| 28741916 | TORRES, FELICIA | ADDRESS ON FILE | | | | |
| 28741998 | TORRES, FERNANDO | ADDRESS ON FILE | | | | |
| 28742334 | TORRES, GABRIELLA | ADDRESS ON FILE | | | | |
| 28742414 | TORRES, GEMA | ADDRESS ON FILE | | | | |
| 28720387 | TORRES, GENESIS | ADDRESS ON FILE | | | | |
| 28742536 | TORRES, GILBERT | ADDRESS ON FILE | | | | |
| 28720530 | TORRES, GINEVRA | ADDRESS ON FILE | | | | |
| 28720664 | TORRES, GLORIA | ADDRESS ON FILE | | | | |
| 28742754 | TORRES, GRACIELA | ADDRESS ON FILE | | | | |
| 28742755 | TORRES, GRACIELA | ADDRESS ON FILE | | | | |
| 28720853 | TORRES, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28720852 | TORRES, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28743288 | TORRES, HOPE | ADDRESS ON FILE | | | | |
| 28721354 | TORRES, INGRI | ADDRESS ON FILE | | | | |
| 28721451 | TORRES, IRMA | ADDRESS ON FILE | | | | |
| 28721452 | TORRES, IRMA | ADDRESS ON FILE | | | | |
| 28721453 | TORRES, IRMA | ADDRESS ON FILE | | | | |
| 28743560 | TORRES, IRRAEL | ADDRESS ON FILE | | | | |
| 28758269 | TORRES, ISABEL | ADDRESS ON FILE | | | | |
| 28721646 | TORRES, IVAN | ADDRESS ON FILE | | | | |
| 28721814 | TORRES, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744095 | TORRES, JANA | ADDRESS ON FILE | | | | |
| 28722125 | TORRES, JAQUELINE | ADDRESS ON FILE | | | | |
| 28722124 | TORRES, JAQUELINE | ADDRESS ON FILE | | | | |
| 28722221 | TORRES, JASMINE | ADDRESS ON FILE | | | | |
| 28722262 | TORRES, JAUSHIA | ADDRESS ON FILE | | | | |
| 28722337 | TORRES, JAZLYN | ADDRESS ON FILE | | | | |
| 28744463 | TORRES, JAZMINE | ADDRESS ON FILE | | | | |
| 28744677 | TORRES, JENNIFER | ADDRESS ON FILE | | | | |
| 28744719 | TORRES, JEREMIAH | ADDRESS ON FILE | | | | |
| 28722811 | TORRES, JESSICA | ADDRESS ON FILE | | | | |
| 28758193 | TORRES, JESUS | ADDRESS ON FILE | | | | |
| 28722967 | TORRES, JOALICE | ADDRESS ON FILE | | | | |
| 28723068 | TORRES, JOE | ADDRESS ON FILE | | | | |
| 28723088 | TORRES, JOEL | ADDRESS ON FILE | | | | |
| 28723087 | TORRES, JOEL | ADDRESS ON FILE | | | | |
| 28723092 | TORRES, JOETTE | ADDRESS ON FILE | | | | |
| 28758423 | TORRES, JOHAN | ADDRESS ON FILE | | | | |
| 28723199 | TORRES, JOHNNY | ADDRESS ON FILE | | | | |
| 28745530 | TORRES, JORGE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723542 | TORRES, JOSE | ADDRESS ON FILE | | | | |
| 28723543 | TORRES, JOSE | ADDRESS ON FILE | | | | |
| 28723541 | TORRES, JOSE | ADDRESS ON FILE | | | | |
| 28723567 | TORRES, JOSELIN | ADDRESS ON FILE | | | | |
| 28745712 | TORRES, JOSELYNE | ADDRESS ON FILE | | | | |
| 28723859 | TORRES, JUAN | ADDRESS ON FILE | | | | |
| 28745967 | TORRES, JUAN | ADDRESS ON FILE | | | | |
| 28745968 | TORRES, JUAN | ADDRESS ON FILE | | | | |
| 28746084 | TORRES, JULIE | ADDRESS ON FILE | | | | |
| 28746085 | TORRES, JULIE | ADDRESS ON FILE | | | | |
| 28746083 | TORRES, JULIE | ADDRESS ON FILE | | | | |
| 28746272 | TORRES, KAREN | ADDRESS ON FILE | | | | |
| 28724323 | TORRES, KARLA | ADDRESS ON FILE | | | | |
| 28746468 | TORRES, KATIE | ADDRESS ON FILE | | | | |
| 28724578 | TORRES, KENIA | ADDRESS ON FILE | | | | |
| 28724695 | TORRES, KEVIN | ADDRESS ON FILE | | | | |
| 28757473 | TORRES, KIANA | ADDRESS ON FILE | | | | |
| 28724923 | TORRES, KRISTAL | ADDRESS ON FILE | | | | |
| 28725083 | TORRES, LALESKA | ADDRESS ON FILE | | | | |
| 28747384 | TORRES, LEONARDO | ADDRESS ON FILE | | | | |
| 28725379 | TORRES, LEOPOLDO | ADDRESS ON FILE | | | | |
| 28747397 | TORRES, LESLEY | ADDRESS ON FILE | | | | |
| 28759163 | TORRES, LISA | ADDRESS ON FILE | | | | |
| 28725870 | TORRES, LOURDES | ADDRESS ON FILE | | | | |
| 28758920 | TORRES, LUCIA | ADDRESS ON FILE | | | | |
| 28747934 | TORRES, LUCY | ADDRESS ON FILE | | | | |
| 28726058 | TORRES, LUZ | ADDRESS ON FILE | | | | |
| 28726299 | TORRES, MANUEL | ADDRESS ON FILE | | | | |
| 28726419 | TORRES, MARGARET | ADDRESS ON FILE | | | | |
| 28726963 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28726962 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28748947 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28748943 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28748944 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28748945 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28748946 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28912473 | TORRES, MARIA GUADALUPE | ADDRESS ON FILE | | | | |
| 28727127 | TORRES, MARIELA | ADDRESS ON FILE | | | | |
| 28727151 | TORRES, MARILYN | ADDRESS ON FILE | | | | |
| 28749183 | TORRES, MARIO | ADDRESS ON FILE | | | | |
| 28749182 | TORRES, MARIO | ADDRESS ON FILE | | | | |
| 28727207 | TORRES, MARISELA | ADDRESS ON FILE | | | | |
| 28727245 | TORRES, MARISSA | ADDRESS ON FILE | | | | |
| 28749425 | TORRES, MARTHA | ADDRESS ON FILE | | | | |
| 28749426 | TORRES, MARTHA | ADDRESS ON FILE | | | | |
| 28749455 | TORRES, MARTIN | ADDRESS ON FILE | | | | |
| 28727526 | TORRES, MARY | ADDRESS ON FILE | | | | |
| 28749672 | TORRES, MAYRA | ADDRESS ON FILE | | | | |
| 28749857 | TORRES, MELODY | ADDRESS ON FILE | | | | |
| 28750135 | TORRES, MICHELLE | ADDRESS ON FILE | | | | |
| 28750134 | TORRES, MICHELLE | ADDRESS ON FILE | | | | |
| 28728351 | TORRES, MIRIAM | ADDRESS ON FILE | | | | |
| 28750484 | TORRES, MONICA | ADDRESS ON FILE | | | | |
| 28728664 | TORRES, NALANI | ADDRESS ON FILE | | | | |
| 28728890 | TORRES, NAYELI | ADDRESS ON FILE | | | | |
| 28728932 | TORRES, NEREIDA | ADDRESS ON FILE | | | | |
| 28751221 | TORRES, NOE | ADDRESS ON FILE | | | | |
| 28729451 | TORRES, ORTENCIA | ADDRESS ON FILE | | | | |
| 28729483 | TORRES, OSCAR | ADDRESS ON FILE | | | | |
| 28751532 | TORRES, OSVALDO | ADDRESS ON FILE | | | | |
| 28729524 | TORRES, PAGE | ADDRESS ON FILE | | | | |
| 28729565 | TORRES, PAOLA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729652 | TORRES, PATRICIA | ADDRESS ON FILE | | | | |
| 28729653 | TORRES, PATRICIA | ADDRESS ON FILE | | | | |
| 28729651 | TORRES, PATRICIA | ADDRESS ON FILE | | | | |
| 28751769 | TORRES, PAUL | ADDRESS ON FILE | | | | |
| 28751770 | TORRES, PAUL | ADDRESS ON FILE | | | | |
| 28751804 | TORRES, PAVEL | ADDRESS ON FILE | | | | |
| 28751871 | TORRES, PERLA | ADDRESS ON FILE | | | | |
| 28752042 | TORRES, PRISCILLA | ADDRESS ON FILE | | | | |
| 28729958 | TORRES, PRISILA | ADDRESS ON FILE | | | | |
| 28730149 | TORRES, RAMONA | ADDRESS ON FILE | | | | |
| 28730174 | TORRES, RANDY | ADDRESS ON FILE | | | | |
| 28730204 | TORRES, RAQUEL | ADDRESS ON FILE | | | | |
| 28730239 | TORRES, RAUL | ADDRESS ON FILE | | | | |
| 28730238 | TORRES, RAUL | ADDRESS ON FILE | | | | |
| 28730290 | TORRES, RAYMOND | ADDRESS ON FILE | | | | |
| 28730395 | TORRES, REINA | ADDRESS ON FILE | | | | |
| 28730760 | TORRES, ROBERTO | ADDRESS ON FILE | | | | |
| 28757806 | TORRES, ROGELIO | ADDRESS ON FILE | | | | |
| 28730992 | TORRES, ROSA | ADDRESS ON FILE | | | | |
| 28753235 | TORRES, ROSIO | ADDRESS ON FILE | | | | |
| 28759267 | TORRES, SAMANTA | ADDRESS ON FILE | | | | |
| 28753603 | TORRES, SAMANTHA | ADDRESS ON FILE | | | | |
| 28731591 | TORRES, SANDRA | ADDRESS ON FILE | | | | |
| 28731759 | TORRES, SAUL | ADDRESS ON FILE | | | | |
| 28731758 | TORRES, SAUL | ADDRESS ON FILE | | | | |
| 28907992 | TORRES, SHARON | ADDRESS ON FILE | | | | |
| 28732218 | TORRES, SHIOMARA | ADDRESS ON FILE | | | | |
| 28754478 | TORRES, SILVIA | ADDRESS ON FILE | | | | |
| 28754479 | TORRES, SILVIA | ADDRESS ON FILE | | | | |
| 28754492 | TORRES, SINAHI | ADDRESS ON FILE | | | | |
| 28732353 | TORRES, SKYLER | ADDRESS ON FILE | | | | |
| 28754559 | TORRES, SOFIA | ADDRESS ON FILE | | | | |
| 28754827 | TORRES, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756067 | TORRES, VANESSA | ADDRESS ON FILE | | | | |
| 28733975 | TORRES, VERONICA | ADDRESS ON FILE | | | | |
| 28733976 | TORRES, VERONICA | ADDRESS ON FILE | | | | |
| 28756206 | TORRES, VERONIKA | ADDRESS ON FILE | | | | |
| 28756335 | TORRES, VICTORIA | ADDRESS ON FILE | | | | |
| 28756334 | TORRES, VICTORIA | ADDRESS ON FILE | | | | |
| 28734098 | TORRES, VICTORIA | ADDRESS ON FILE | | | | |
| 28734113 | TORRES, VIKKI | ADDRESS ON FILE | | | | |
| 28734173 | TORRES, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734417 | TORRES, XIADANI | ADDRESS ON FILE | | | | |
| 28756904 | TORRES, YOCELYN | ADDRESS ON FILE | | | | |
| 28756950 | TORRES, YOLANDA | ADDRESS ON FILE | | | | |
| 28756978 | TORRES, YULIANA | ADDRESS ON FILE | | | | |
| 28757018 | TORRES, YVETTE | ADDRESS ON FILE | | | | |
| 28757078 | TORRES, ZELENA | ADDRESS ON FILE | | | | |
| 28747660 | TORRES-GARCIA, LINETTE | ADDRESS ON FILE | | | | |
| 28735116 | TORRESMALAGA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28727709 | TORRES-MARTINEZ, MAYTTE | ADDRESS ON FILE | | | | |
| 28744494 | TORRESMENDEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28741229 | TORRES-RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | |
| 28750418 | TORRES-SARAVIA, MOISES | ADDRESS ON FILE | | | | |
| 28719850 | TORREZ DIAZ, FERNANDA | ADDRESS ON FILE | | | | |
| 28714226 | TORREZ MENDOZA, APRIL | ADDRESS ON FILE | | | | |
| 28712352 | TORREZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28714560 | TORREZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28737832 | TORREZ, CARMEN | ADDRESS ON FILE | | | | |
| 28717042 | TORREZ, CRISTIAN | ADDRESS ON FILE | | | | |
| 28742803 | TORREZ, GREGORY | ADDRESS ON FILE | | | | |
| 28753858 | TORREZ, SARAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757031 | TORREZ, YVONNE | ADDRESS ON FILE | | | | |
| 28741883 | TOSCANO MARTINEZ, FATIMA | ADDRESS ON FILE | | | | |
| 28720928 | TOSCANO, HALEY | ADDRESS ON FILE | | | | |
| 28721068 | TOSCANO, HECTOR | ADDRESS ON FILE | | | | |
| 28747483 | TOSCANO, LETICIA | ADDRESS ON FILE | | | | |
| 28726001 | TOSCANO, LUIS | ADDRESS ON FILE | | | | |
| 28729654 | TOSCANO, PATRICIA | ADDRESS ON FILE | | | | |
| 28753468 | TOSCANO, SABRINA | ADDRESS ON FILE | | | | |
| 28746771 | TOSH, KHRYSTAL | ADDRESS ON FILE | | | | |
| 28748950 | TOSTADO, MARIA | ADDRESS ON FILE | | | | |
| 28733474 | TOTA INDUSTRIES CORPORATION LIMITED | ROOM 1602 FORTUNE BUILDING NO 182-6 | QINGDAO | | | CHINA |
| 28733475 | TOTAL QUALITY LOGISTICS LLC | PO BOX 799 | MILFORD | OH | 45150 | |
| 28733476 | TOTAL RESOURCES INTERNATIONAL | 385 S LEMON AVE STE E-191 | WALNUT | CA | 91789 | |
| 28712879 | TOTH-SMITH, ALIA | ADDRESS ON FILE | | | | |
| 28713699 | TOTRESS, ANESA | ADDRESS ON FILE | | | | |
| 28732037 | TOUDOUZE, SHANNON | ADDRESS ON FILE | | | | |
| 28749480 | TOUMA, MARWAN | ADDRESS ON FILE | | | | |
| 28724584 | TOUSSAINT, KENLEY | ADDRESS ON FILE | | | | |
| 28896262 | TOV LEV ENTERPRISES | 2850 EAST 46TH STREET | VERNON | CA | 90058 | |
| 28717043 | TOVAR DURAN, CRISTIAN | ADDRESS ON FILE | | | | |
| 28754480 | TOVAR NAVA, SILVIA | ADDRESS ON FILE | | | | |
| 28756872 | TOVAR ZAPIEN, YESENIA | ADDRESS ON FILE | | | | |
| 28711637 | TOVAR, AMBER | ADDRESS ON FILE | | | | |
| 28713575 | TOVAR, ANDREA | ADDRESS ON FILE | | | | |
| 28758589 | TOVAR, ANGEL | ADDRESS ON FILE | | | | |
| 28741063 | TOVAR, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719461 | TOVAR, ESMERALDA | ADDRESS ON FILE | | | | |
| 28721069 | TOVAR, HECTOR | ADDRESS ON FILE | | | | |
| 28721758 | TOVAR, JACOB | ADDRESS ON FILE | | | | |
| 28723545 | TOVAR, JOSE | ADDRESS ON FILE | | | | |
| 28747426 | TOVAR, LESLIE | ADDRESS ON FILE | | | | |
| 28758921 | TOVAR, LUCIA | ADDRESS ON FILE | | | | |
| 28747939 | TOVAR, LUDIVINA | ADDRESS ON FILE | | | | |
| 28748951 | TOVAR, MARIA | ADDRESS ON FILE | | | | |
| 28751303 | TOVAR, NORMA | ADDRESS ON FILE | | | | |
| 28733404 | TOVER, TISHA | ADDRESS ON FILE | | | | |
| 28726147 | TOVIAS, MADELINE | ADDRESS ON FILE | | | | |
| 28736743 | TOWELS, BAILEY | ADDRESS ON FILE | | | | |
| 28731282 | TOWERS, RYAN | ADDRESS ON FILE | | | | |
| 28722222 | TOWLES, JASMINE | ADDRESS ON FILE | | | | |
| 28755683 | TOWN & COUNTRY PROPERTY MANAGEMENT | 1308 MAIN STREET, SUITE 206 | RAMONA | CA | 92065 | |
| 28915804 | TOWN AND COUNTRY MANAGEMENT | ATTN: JOHN GUPTA, PO BOX 931222 | LOS ANGELES | CA | 90093 | |
| 28755686 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | APPLE VALLEY | CA | 92307 | |
| 28757175 | TOWN OF GILBERT | 50 E. CIVIC CENTER DRIVE | GILBERT | AZ | 85296 | |
| 28755688 | TOWN OF GILBERT | BLDG DEPT | GILBERT | AZ | 85233 | |
| 28755689 | TOWN OF MARANA | 11555 W CIVIC CENTER DR | MARANA | AZ | 85653 | |
| 28755690 | TOWN OF YUCCA VALLEY | 57090 TWENTYNINE PALMS HWY | YUCCA VALLEY | CA | 92284 | |
| 28915806 | TOWNE INVESTMENT COMPANY | ATTN: LANGEVIN, PAULA, 4 PARD PLAZA DR., SUITE 830 | IRVINE | CA | 92164 | |
| 28746427 | TOWNES, KATHERINE | ADDRESS ON FILE | | | | |
| 28727527 | TOWNES, MARY | ADDRESS ON FILE | | | | |
| 28733480 | TOWNGATE CROSSING | 2801 WOODSIDE ST | DALLAS | TX | 75204 | |
| 28711906 | TOWNSEND, ANDRE | ADDRESS ON FILE | | | | |
| 28715213 | TOWNSEND, BRANDON | ADDRESS ON FILE | | | | |
| 28746544 | TOWNSON, KAYLIN | ADDRESS ON FILE | | | | |
| 28733482 | TOXSTRATEGIES LLC | 23501 CINCO RANCH BLVD SUITE H120-3 | KATY | TX | 77494 | |
| 28733483 | TOY TARGET INC | 398 ISABEY SUITE 105 | ST LAURENT | QC | H4T 1V3 | CANADA |
| 28712387 | TOY, AGNES | ADDRESS ON FILE | | | | |
| 28733486 | TOYOTA INDUSTRIES COMMERCIAL FINANC | 8951 CYPRESS WATERS BLVD SUITE 300 | COPPELL | TX | 75019 | |
| 28733487 | TOYOTA MATERIAL HANDLING SOLUTIONS | 12907 IMPERIAL HIGHWAY | SANTA FE SPRINGS | CA | 90670 | |
| 28915807 | TPI LAWNDALE PLAZA, LLC | ATTN: LARRY VICKERS, 7887 SAN FELIPE,, SUITE 237 | HOUSTON | TX | 77063 | |
| 28733489 | TPI MARKETING LLC | 14985 HILTON DRIVE | FONTANA | CA | 92336 | |
| 28721702 | TRACY, JACK | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747659 | TRADER, LINDSAY | ADDRESS ON FILE | | | | |
| 28731509 | TRAGESSER, SAMUEL | ADDRESS ON FILE | | | | |
| 28732709 | TRAHAN, STEVEN | ADDRESS ON FILE | | | | |
| 28756102 | TRAIL, VENNEL | ADDRESS ON FILE | | | | |
| 28724581 | TRAMMELL, KENIESHA | ADDRESS ON FILE | | | | |
| 28712070 | TRAN, ANDY | ADDRESS ON FILE | | | | |
| 28735851 | TRAN, ANH | ADDRESS ON FILE | | | | |
| 28717350 | TRAN, DAN | ADDRESS ON FILE | | | | |
| 28721246 | TRAN, HUNG | ADDRESS ON FILE | | | | |
| 28746763 | TRAN, KHOI | ADDRESS ON FILE | | | | |
| 28746784 | TRAN, KIET | ADDRESS ON FILE | | | | |
| 28747270 | TRAN, LAVINA | ADDRESS ON FILE | | | | |
| 28750273 | TRAN, MIMOSA | ADDRESS ON FILE | | | | |
| 28750596 | TRAN, MY | ADDRESS ON FILE | | | | |
| 28750679 | TRAN, NAM | ADDRESS ON FILE | | | | |
| 28728963 | TRAN, NHO | ADDRESS ON FILE | | | | |
| 28751048 | TRAN, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751327 | TRAN, NU | ADDRESS ON FILE | | | | |
| 28753372 | TRAN, RUSTY | ADDRESS ON FILE | | | | |
| 28753914 | TRAN, SAVANNAH | ADDRESS ON FILE | | | | |
| 28754227 | TRAN, SHARON | ADDRESS ON FILE | | | | |
| 28755401 | TRAN, THAO | ADDRESS ON FILE | | | | |
| 28733261 | TRAN, THI | ADDRESS ON FILE | | | | |
| 28733349 | TRAN, TIM | ADDRESS ON FILE | | | | |
| 28747850 | TRANDICOSTA, LORENZO | ADDRESS ON FILE | | | | |
| 28733509 | TRANE US INC | 800 E BEATY STREET | DAVIDSON | NC | 28036 | |
| 28722812 | TRAN-LE, JESSICA | ADDRESS ON FILE | | | | |
| 28912485 | TRANS USA CORPORATION | 4134 LAKESIDE DR | RICHMOND | CA | 94806 | |
| 28755705 | TRANSAMERICA LIFE INSURANCE COMPANY | 6400 C STREET SW | CEDAR RAPIDS | IA | 52499 | |
| 28755706 | TRANSNATIONAL FOODS INC | 1110 BRICKELL AVE STE 808 | MIAMI | FL | 33131 | |
| 28755707 | TRANSPERFECT TRANSLATIONS INTERNATIINC | 3 PARK AVENUE 39TH FLOOR | NEW YORK | NY | 10016 | |
| 28872426 | TRANSPORTATION COMMODITIES INC. | ATTN: DANIEL LUBIN, 4950 TRIGGS ST. | COMMERCE | CA | 90022 | |
| 28872427 | TRANSPORTATION COMMODITIES INC. | LOCKBOX #25094, 14005 LIVE OAK AVE. | IRWINDALE | CA | 91706-1300 | |
| 28716835 | TRANSUE, CODIE | ADDRESS ON FILE | | | | |
| 28767913 | TRANSWEST CAPITAL, INC. | PO BOX 442, 121 N EGAN | MADISON | SD | 57042 | |
| 28716532 | TRAORE, CINNY | ADDRESS ON FILE | | | | |
| 28750391 | TRAORE, MOHAMED | ADDRESS ON FILE | | | | |
| 28751543 | TRAORE, OUSMANE | ADDRESS ON FILE | | | | |
| 28744342 | TRAPASSO, JASON | ADDRESS ON FILE | | | | |
| 28734205 | TRASLAVINA, VIVIANA | ADDRESS ON FILE | | | | |
| 28757658 | TRASPUESTOMONTES, DAYAMI | ADDRESS ON FILE | | | | |
| 28741596 | TRASVINA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28720665 | TRASVINA, GLORIA | ADDRESS ON FILE | | | | |
| 28724351 | TRASVINA, KASSANDRA | ADDRESS ON FILE | | | | |
| 28739837 | TRAUB, DAVID | ADDRESS ON FILE | | | | |
| 28711426 | TRAUER, ALMA | ADDRESS ON FILE | | | | |
| 28755711 | TRAVELERS | ENTERPRISE DEVELOPMENT, ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| 28724503 | TRAVIS, KEELAN | ADDRESS ON FILE | | | | |
| 28728384 | TRAVIS, MISTY | ADDRESS ON FILE | | | | |
| 28740481 | TRAWEEK, DOMINIQE | ADDRESS ON FILE | | | | |
| 28714677 | TRAYLOR, AUSTIN | ADDRESS ON FILE | | | | |
| 28740007 | TRAYLOR, DEMAREA | ADDRESS ON FILE | | | | |
| 28747067 | TRAYLOR, LADASHIA | ADDRESS ON FILE | | | | |
| 28758631 | TRAYLOR, MICHAEL | ADDRESS ON FILE | | | | |
| 28729377 | TRAYLOR, OLIVIA | ADDRESS ON FILE | | | | |
| 28755724 | TREASURER OF GUAM | 590 S MARINE CORPS DRIVE SUITE 224 | TAMUNING | GU | 96913 | |
| 28755755 | TREIS, TRINIDY | ADDRESS ON FILE | | | | |
| 28736126 | TREJO GARCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 28735520 | TREJO ROJAS, ALDO | ADDRESS ON FILE | | | | |
| 28713903 | TREJO, ANGELINA | ADDRESS ON FILE | | | | |
| 28714005 | TREJO, ANNAI | ADDRESS ON FILE | | | | |
| 28714132 | TREJO, ANTHONY | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737053 | TREJO, BLAKE | ADDRESS ON FILE | | | | |
| 28737145 | TREJO, BONNIE | ADDRESS ON FILE | | | | |
| 28738418 | TREJO, CHRISTINE | ADDRESS ON FILE | | | | |
| 28739574 | TREJO, DANIELA | ADDRESS ON FILE | | | | |
| 28740237 | TREJO, DESTINY | ADDRESS ON FILE | | | | |
| 28742177 | TREJO, FRANK | ADDRESS ON FILE | | | | |
| 28742321 | TREJO, GABRIELA | ADDRESS ON FILE | | | | |
| 28745434 | TREJO, JONATHAN | ADDRESS ON FILE | | | | |
| 28745970 | TREJO, JUAN | ADDRESS ON FILE | | | | |
| 28747484 | TREJO, LETICIA | ADDRESS ON FILE | | | | |
| 28748078 | TREJO, LYNDA | ADDRESS ON FILE | | | | |
| 28749085 | TREJO, MARIBEL | ADDRESS ON FILE | | | | |
| 28749841 | TREJO, MELISSA | ADDRESS ON FILE | | | | |
| 28729200 | TREJO, NORA | ADDRESS ON FILE | | | | |
| 28757751 | TREJO, RAFAEL | ADDRESS ON FILE | | | | |
| 28756343 | TREMINIO VENTURA, VIDAL | ADDRESS ON FILE | | | | |
| 28744558 | TRENADO, JENIFER | ADDRESS ON FILE | | | | |
| 28733530 | TRENDS INTERNATIONAL LLC | 5188 W 74TH ST | INDIANAPOLIS | IN | 46278 | |
| 28758646 | TRENGE, CHERRY | ADDRESS ON FILE | | | | |
| 28730900 | TRENT, RONALD | ADDRESS ON FILE | | | | |
| 28753915 | TRENTO, SAVANNAH | ADDRESS ON FILE | | | | |
| 28912487 | TRESCH, NANCY | ADDRESS ON FILE | | | | |
| 28915808 | TRESTLE FAIRFIELD, LLC | ATTN: RANDY BACCHUS, 3005 DOUGLAS BLVD., #200 | ROSEVILLE | CA | 95661 | |
| 28740238 | TRETO, DESTINY | ADDRESS ON FILE | | | | |
| 28749427 | TRETO, MARTHA | ADDRESS ON FILE | | | | |
| 28733057 | TRETYAKOVA, TATIANA | ADDRESS ON FILE | | | | |
| 28737388 | TREU, BRIANNA | ADDRESS ON FILE | | | | |
| 28717766 | TREVILLION, DAVON | ADDRESS ON FILE | | | | |
| 28737786 | TREVINO IV, CARLOS | ADDRESS ON FILE | | | | |
| 28714395 | TREVINO, ARMANDO | ADDRESS ON FILE | | | | |
| 28737785 | TREVINO, CARLOS | ADDRESS ON FILE | | | | |
| 28717907 | TREVINO, DELICIA | ADDRESS ON FILE | | | | |
| 28741762 | TREVINO, EVELYN | ADDRESS ON FILE | | | | |
| 28721891 | TREVINO, JAIME | ADDRESS ON FILE | | | | |
| 28722223 | TREVINO, JASMINE | ADDRESS ON FILE | | | | |
| 28722584 | TREVINO, JERALDEEN | ADDRESS ON FILE | | | | |
| 28758194 | TREVINO, JESUS | ADDRESS ON FILE | | | | |
| 28745436 | TREVINO, JONATHAN | ADDRESS ON FILE | | | | |
| 28745435 | TREVINO, JONATHAN | ADDRESS ON FILE | | | | |
| 28746323 | TREVINO, KARINA | ADDRESS ON FILE | | | | |
| 28748461 | TREVINO, MARGARITA | ADDRESS ON FILE | | | | |
| 28759571 | TREVINO, MERCEDEZ | ADDRESS ON FILE | | | | |
| 28728799 | TREVINO, NATALIE | ADDRESS ON FILE | | | | |
| 28751836 | TREVINO, PEDRO | ADDRESS ON FILE | | | | |
| 28730291 | TREVINO, RAYMOND | ADDRESS ON FILE | | | | |
| 28730423 | TREVINO, RENE | ADDRESS ON FILE | | | | |
| 28753266 | TREVINO, ROXANNA | ADDRESS ON FILE | | | | |
| 28753321 | TREVINO, RUBEN | ADDRESS ON FILE | | | | |
| 28753916 | TREVINO, SAVANNAH | ADDRESS ON FILE | | | | |
| 28732523 | TREVINO, STACY | ADDRESS ON FILE | | | | |
| 28739310 | TREVIZO, DAFNEE | ADDRESS ON FILE | | | | |
| 28719516 | TREVIZO, ESTELA | ADDRESS ON FILE | | | | |
| 28733544 | TRI LAND CORPORATION LIMITED | UNIT 1503 15TH FLOOR | HUNG HOM | | | HONG KONG |
| 28712459 | TRIBBLE, AKIYAH | ADDRESS ON FILE | | | | |
| 28735954 | TRIBBLE, ANTANISHA | ADDRESS ON FILE | | | | |
| 28754159 | TRIBE, SHANE | ADDRESS ON FILE | | | | |
| 28755700 | TRIBNE, TRACIE | ADDRESS ON FILE | | | | |
| 28716473 | TRICE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28723329 | TRICE, JORDON | ADDRESS ON FILE | | | | |
| 28731958 | TRICHE, SHADRICK | ADDRESS ON FILE | | | | |
| 28739950 | TRIDIGO, DEBRA | ADDRESS ON FILE | | | | |
| 28755744 | TRIGON UNITED OF TEXAS LLC | PO BOX 12143 | SPRING | TX | 77391-2143 | |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748952 | TRIGUEROS, MARIA | ADDRESS ON FILE | | | | |
| 28908527 | TRILLIANT FOOD & NUTRITION, LLC | P.O. BOX 307 | LITTLE CHUTE | WI | 54140 | |
| 28755746 | TRIMBLE MAPS | 1 INDEPENDENCE WAY SUITE 400 | PRINCETON | NJ | 08540 | |
| 28912488 | TRIMBLE MAPS, INC. | 1 INDEPENDENCE WAY, SUITE 400 | PRINCETON | NJ | 08540 | |
| 28746526 | TRIMBLE, KAYLA | ADDRESS ON FILE | | | | |
| 28727762 | TRINA PRINCE, MELANESE | ADDRESS ON FILE | | | | |
| 28733549 | TRINCHERO FAMILY ESTATES | ADDRESS ON FILE | | | | |
| 28733551 | TRINET INDUSTRIES INC | 335 N PUENTE ST STE#D | BREA | CA | 92821 | |
| 28755806 | TRINH, TUYET | ADDRESS ON FILE | | | | |
| 28736983 | TRINIDAD, BETTY | ADDRESS ON FILE | | | | |
| 28739838 | TRINIDAD, DAVID | ADDRESS ON FILE | | | | |
| 28745971 | TRINIDAD, JUAN | ADDRESS ON FILE | | | | |
| 28729062 | TRINIDAD, NICOLE | ADDRESS ON FILE | | | | |
| 28730537 | TRINIDAD, RICARDO | ADDRESS ON FILE | | | | |
| 28912489 | TRINITY FRUIT COMPANY INC | 7571 N REMINGTON AVE STE 104 | FRESNO | CA | 93711 | |
| 28733088 | TRIO, TAYLOR | ADDRESS ON FILE | | | | |
| 28721579 | TRIPATHI, ISHA | ADDRESS ON FILE | | | | |
| 28912490 | TRIPLE P RTS LLC | 300 N. LASALLE DRIVE, SUITE 1420 | CHICAGO | IL | 60654 | |
| 28716365 | TRIPLETT, CHRISTINA | ADDRESS ON FILE | | | | |
| 28718566 | TRIPLETT, DYLLAN | ADDRESS ON FILE | | | | |
| 28717982 | TRIPP, DENISE | ADDRESS ON FILE | | | | |
| 28732845 | TRIPP, SYDNI | ADDRESS ON FILE | | | | |
| 28737902 | TRIPPLETT, CARRISSA | ADDRESS ON FILE | | | | |
| 28745195 | TRISTAN, JOCELYN | ADDRESS ON FILE | | | | |
| 28746379 | TRISTAN, KASANDRA | ADDRESS ON FILE | | | | |
| 28723639 | TROCHE, JOSEPH | ADDRESS ON FILE | | | | |
| 28739657 | TROFIMOVA, DARIA | ADDRESS ON FILE | | | | |
| 28755783 | TROJAN HORSE SECURITY INC | 8135 CRESPI BLVD SUITE 4 | MIAMI BEACH | FL | 33141-1544 | |
| 28750136 | TRONCOSO, MICHELLE | ADDRESS ON FILE | | | | |
| 28729297 | TRONCOSO, OCTAVIO | ADDRESS ON FILE | | | | |
| 28730844 | TRONCOSO, ROGELIO | ADDRESS ON FILE | | | | |
| 28751367 | TRONGTRUK, OJAY | ADDRESS ON FILE | | | | |
| 28727905 | TRONO, MERCEDES | ADDRESS ON FILE | | | | |
| 28915809 | TROP NELLIS LLC | ATTN: ALAN DRUT, 4764 PARK GRANADA STE 200 | CALABASAS | CA | 91302 | |
| 28915810 | TROP NELLIS LLC | C/O AGORA REALTY AND MANAGEMENT, 4764 PARK GRANADA STE 200 | CALABASAS | CA | 91302 | |
| 28755784 | TROP NELLIS LLC | 4764 PARK GRANADA STE 200 | CALABASAS | CA | 91302 | |
| 28712967 | TROPEZ, ALIYAH | ADDRESS ON FILE | | | | |
| 28915811 | TROPICANA PALM PLAZA LLC | ATTN: SAFFRON KOW-PM, BOB FARRELL-MNG DIRECTOR, 325 S VIA MONTANA | BURBANK | CA | 91510-1144 | |
| 28755786 | TROPICANA PALM PLAZA LLC | 325 S VIA MONTANA | BURBANK | CA | 91501-1144 | |
| 28733580 | TROPICANA PALM PLAZA LLC | 325 S VIA MONTANA | BURBANK | CA | 91510-1144 | |
| 28717612 | TROTTER, DARREN | ADDRESS ON FILE | | | | |
| 28750374 | TROTTER, MIYANNA | ADDRESS ON FILE | | | | |
| 28714857 | TROUNG, BECKY | ADDRESS ON FILE | | | | |
| 28754829 | TROUTT, STEPHANIE | ADDRESS ON FILE | | | | |
| 28722416 | TROVINGER, JEFFERY | ADDRESS ON FILE | | | | |
| 28755742 | TROY, TRICIA | ADDRESS ON FILE | | | | |
| 28757238 | TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD | RENO | NV | 89502 | |
| 28755792 | TRUCO ENTERPRISES LP | 2727 REALTY DRIVE SUITE 134 | CARROLLTON | TX | 75006 | |
| 28736744 | TRUEAX, BAILEY | ADDRESS ON FILE | | | | |
| 28719381 | TRUJANO URIBE, ERIKA | ADDRESS ON FILE | | | | |
| 28733089 | TRUJILLO ESCOBAR, TAYLOR | ADDRESS ON FILE | | | | |
| 28711427 | TRUJILLO ESTRADA, ALMA | ADDRESS ON FILE | | | | |
| 28749456 | TRUJILLO GONZALEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28734613 | TRUJILLO JAILE, YOANIA | ADDRESS ON FILE | | | | |
| 28734478 | TRUJILLO MARTINEZ, YAMILETH | ADDRESS ON FILE | | | | |
| 28726002 | TRUJILLO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28747485 | TRUJILLO ROLDN, LETICIA | ADDRESS ON FILE | | | | |
| 28725493 | TRUJILLO ZACARAS DE, LEYDI | ADDRESS ON FILE | | | | |
| 28712353 | TRUJILLO, ADRIANA | ADDRESS ON FILE | | | | |
| 28712437 | TRUJILLO, AIMEE | ADDRESS ON FILE | | | | |
| 28735423 | TRUJILLO, ALAINA | ADDRESS ON FILE | | | | |
| 28712511 | TRUJILLO, ALBA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735502 | TRUJILLO, ALBERTO | ADDRESS ON FILE | | | | |
| 28735044 | TRUJILLO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713576 | TRUJILLO, ANDREA | ADDRESS ON FILE | | | | |
| 28714133 | TRUJILLO, ANTHONY | ADDRESS ON FILE | | | | |
| 28740395 | TRUJILLO, DIEGO | ADDRESS ON FILE | | | | |
| 28741173 | TRUJILLO, EMILIA | ADDRESS ON FILE | | | | |
| 28741563 | TRUJILLO, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719614 | TRUJILLO, EVALINDA | ADDRESS ON FILE | | | | |
| 28742322 | TRUJILLO, GABRIELA | ADDRESS ON FILE | | | | |
| 28720994 | TRUJILLO, HAYDEE | ADDRESS ON FILE | | | | |
| 28721130 | TRUJILLO, HEYDI | ADDRESS ON FILE | | | | |
| 28721194 | TRUJILLO, HORACIO | ADDRESS ON FILE | | | | |
| 28743729 | TRUJILLO, IVONNA | ADDRESS ON FILE | | | | |
| 28723200 | TRUJILLO, JOHNNY | ADDRESS ON FILE | | | | |
| 28745972 | TRUJILLO, JUAN | ADDRESS ON FILE | | | | |
| 28746979 | TRUJILLO, KRYSHEILA | ADDRESS ON FILE | | | | |
| 28725225 | TRUJILLO, LAURA | ADDRESS ON FILE | | | | |
| 28748052 | TRUJILLO, LUZ | ADDRESS ON FILE | | | | |
| 28749673 | TRUJILLO, MAYRA | ADDRESS ON FILE | | | | |
| 28749678 | TRUJILLO, MAYRE | ADDRESS ON FILE | | | | |
| 28750237 | TRUJILLO, MIKE | ADDRESS ON FILE | | | | |
| 28728800 | TRUJILLO, NATALIE | ADDRESS ON FILE | | | | |
| 28751242 | TRUJILLO, NOLVIA | ADDRESS ON FILE | | | | |
| 28729655 | TRUJILLO, PATRICIA | ADDRESS ON FILE | | | | |
| 28752592 | TRUJILLO, RHIANNON | ADDRESS ON FILE | | | | |
| 28754830 | TRUJILLO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28755795 | TRUMPIA | 2544 W WOODLAND DRIVE | ANAHEIM | CA | 92801 | |
| 28749616 | TRUONG, MATTHEW | ADDRESS ON FILE | | | | |
| 28750276 | TRUONG, MINDY | ADDRESS ON FILE | | | | |
| 28734199 | TRUONG, VIVIAN | ADDRESS ON FILE | | | | |
| 28734198 | TRUONG, VIVIAN | ADDRESS ON FILE | | | | |
| 28711863 | TRUXEL, ANAH | ADDRESS ON FILE | | | | |
| 28736633 | TRYIAL, AUDRIESCE | ADDRESS ON FILE | | | | |
| 28716234 | TRYON, CHEYENNE | ADDRESS ON FILE | | | | |
| 28740912 | TSAFTARIDES, ELIJAH | ADDRESS ON FILE | | | | |
| 28711883 | TSAKALIS, ANASTACIOS | ADDRESS ON FILE | | | | |
| 28912493 | TSAKHKYAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28740412 | TSALABOUNIS, DIMITRI | ADDRESS ON FILE | | | | |
| 28729818 | TSAN, PHAN | ADDRESS ON FILE | | | | |
| 28730610 | TSEGAY, RIGHEAT | ADDRESS ON FILE | | | | |
| 28712884 | TSHAMALA, ALICE | ADDRESS ON FILE | | | | |
| 28755360 | TSINNAJINNIE, TERESA | ADDRESS ON FILE | | | | |
| 28757792 | TSO, ISIAH | ADDRESS ON FILE | | | | |
| 28756610 | TSUKADA, WILLIAM | ADDRESS ON FILE | | | | |
| 28735117 | TU, ALEXANDER | ADDRESS ON FILE | | | | |
| 28743060 | TUAIMAH, HAWRAA | ADDRESS ON FILE | | | | |
| 28725082 | TUAO, LALELEI | ADDRESS ON FILE | | | | |
| 28737457 | TUBBS, BRITTANY | ADDRESS ON FILE | | | | |
| 28745483 | TUCK, JORDAN | ADDRESS ON FILE | | | | |
| 28749617 | TUCK, MATTHEW | ADDRESS ON FILE | | | | |
| 28715167 | TUCKER, BRANDI | ADDRESS ON FILE | | | | |
| 28715503 | TUCKER, BRITTNEY | ADDRESS ON FILE | | | | |
| 28758245 | TUCKER, CHARLES | ADDRESS ON FILE | | | | |
| 28739287 | TUCKER, CYNTHIA | ADDRESS ON FILE | | | | |
| 28749428 | TUCKER, MARTHA | ADDRESS ON FILE | | | | |
| 28749920 | TUCKER, MIA | ADDRESS ON FILE | | | | |
| 28751799 | TUCKER, PAULINE | ADDRESS ON FILE | | | | |
| 28733592 | TUCSON ELECTRIC POWER CO | PO BOX 80077 | PRESCOTT | AZ | 86304-8077 | |
| 28733594 | TUCSON POLICE DEPARTMENT | 270 S STONE AVE | TUCSON | AZ | 85701 | |
| 28741999 | TUCTO LUNA, FERNANDO | ADDRESS ON FILE | | | | |
| 28720666 | TUGGLE, GLORIA | ADDRESS ON FILE | | | | |
| 28723299 | TUITELE, JONTE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734833 | TULARE COUNTY | 221 S. MOONEY BLVD., ROOM 224 | VISALIA | CA | 93291 | |
| 28733598 | TULARE COUNTY ENVIRONMENTAL HEALTH | 5957 MOONEY BLVD | VISALIA | CA | 93277 | |
| 28920199 | TULARE COUNTY TAX COLLECTOR | C/O TULARE COUNTY TAX COLLECTOR, ATTN: CHRIS SILVA, 221 S MOONEY BLVD ROOM 104-E | VISALIA | CA | 93291-4593 | |
| 28717465 | TUM, DANIEL | ADDRESS ON FILE | | | | |
| 28749618 | TUMETEL, MATTHEW | ADDRESS ON FILE | | | | |
| 28735783 | TUN RAMIREZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28750331 | TUNAY, MIRKA | ADDRESS ON FILE | | | | |
| 28743263 | TUNG TRAN, HOANG | ADDRESS ON FILE | | | | |
| 28734910 | TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD. | SONORA | CA | 95370 | |
| 28731878 | TUPEKOVIC, SELVER | ADDRESS ON FILE | | | | |
| 28735456 | TUPITO, ALASHIA | ADDRESS ON FILE | | | | |
| 28725886 | TUPPER, LUCAS | ADDRESS ON FILE | | | | |
| 28751957 | TUPUOLA, PONIFASIO | ADDRESS ON FILE | | | | |
| 28735513 | TURANOVA, ALBINA | ADDRESS ON FILE | | | | |
| 28733673 | TURAY, UMAH | ADDRESS ON FILE | | | | |
| 28737787 | TURCIOS, CARLOS | ADDRESS ON FILE | | | | |
| 28738572 | TURCIOS, CINDY | ADDRESS ON FILE | | | | |
| 28721114 | TURCIOS, HENRY | ADDRESS ON FILE | | | | |
| 28724696 | TURCIOS, KEVIN | ADDRESS ON FILE | | | | |
| 28725616 | TURINSKY, LINDA | ADDRESS ON FILE | | | | |
| 28743350 | TURKINGTON, HUNTER | ADDRESS ON FILE | | | | |
| 28757223 | TURLOCK IRRIGATION DISTRICT | 333 E. CANAL DRIVE | TURLOCK | CA | 95380 | |
| 28724097 | TURNAGE, JUSTIN | ADDRESS ON FILE | | | | |
| 28743819 | TURNBULL, JACOB | ADDRESS ON FILE | | | | |
| 28711381 | TURNER, ALLEN | ADDRESS ON FILE | | | | |
| 28713098 | TURNER, ALVIN | ADDRESS ON FILE | | | | |
| 28736261 | TURNER, ARIANNA | ADDRESS ON FILE | | | | |
| 28738119 | TURNER, CHAMPAGNE | ADDRESS ON FILE | | | | |
| 28738342 | TURNER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28739695 | TURNER, DARREL | ADDRESS ON FILE | | | | |
| 28739839 | TURNER, DAVID | ADDRESS ON FILE | | | | |
| 28720136 | TURNER, GABRIEL | ADDRESS ON FILE | | | | |
| 28742375 | TURNER, GARRET | ADDRESS ON FILE | | | | |
| 28721815 | TURNER, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721816 | TURNER, JACQUELINE | ADDRESS ON FILE | | | | |
| 28721868 | TURNER, JAIHLA | ADDRESS ON FILE | | | | |
| 28721911 | TURNER, JAKIERA | ADDRESS ON FILE | | | | |
| 28721914 | TURNER, JALEEL | ADDRESS ON FILE | | | | |
| 28722619 | TURNER, JEREMY | ADDRESS ON FILE | | | | |
| 28722918 | TURNER, JHAZMIN | ADDRESS ON FILE | | | | |
| 28745484 | TURNER, JORDAN | ADDRESS ON FILE | | | | |
| 28759062 | TURNER, JULIAN | ADDRESS ON FILE | | | | |
| 28746693 | TURNER, KESHANTI | ADDRESS ON FILE | | | | |
| 28724767 | TURNER, KIELE | ADDRESS ON FILE | | | | |
| 28758974 | TURNER, KIM | ADDRESS ON FILE | | | | |
| 28724895 | TURNER, KOLYN | ADDRESS ON FILE | | | | |
| 28749457 | TURNER, MARTIN | ADDRESS ON FILE | | | | |
| 28750994 | TURNER, NEVAEH | ADDRESS ON FILE | | | | |
| 28752389 | TURNER, RAYNEISHA | ADDRESS ON FILE | | | | |
| 28731747 | TURNER, SASHARAY | ADDRESS ON FILE | | | | |
| 28731882 | TURNER, SEMAJENAE | ADDRESS ON FILE | | | | |
| 28733090 | TURNER, TAYLOR | ADDRESS ON FILE | | | | |
| 28733301 | TURNER, TIANA | ADDRESS ON FILE | | | | |
| 28733418 | TURNER, TODD | ADDRESS ON FILE | | | | |
| 28755743 | TURNER, TRICIA | ADDRESS ON FILE | | | | |
| 28733633 | TURNER, TYLER | ADDRESS ON FILE | | | | |
| 28734174 | TURNER, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734307 | TURNER, WHITLEY | ADDRESS ON FILE | | | | |
| 28754831 | TURNEY, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733091 | TURNEY, TAYLOR | ADDRESS ON FILE | | | | |
| 28741917 | TURNIPSEED, FELICIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722224 | TURPEAU, JASMINE | ADDRESS ON FILE | | | | |
| 28717466 | TURPIN, DANIEL | ADDRESS ON FILE | | | | |
| 28754228 | TURPITT, SHARON | ADDRESS ON FILE | | | | |
| 28733400 | TURULL, TINA | ADDRESS ON FILE | | | | |
| 28732654 | TUSCHER, STEPHEN | ADDRESS ON FILE | | | | |
| 28915812 | TUSTIN PLAZA CENTER, L.P., | ATTN: MARCIE THOMPSON - ACCT, SCOTT FRASER, C/O AMERICA WEST PROPERTIES, 22541 ASPAN, SUITE H | LAKE FOREST | CA | 92630 | |
| 28733635 | TUTSON, TYRAI | ADDRESS ON FILE | | | | |
| 28712929 | TUY, ALICIA | ADDRESS ON FILE | | | | |
| 28711235 | TUYISABE, ALEXIS | ADDRESS ON FILE | | | | |
| 28716474 | TWADDLE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28744679 | TWAROG, JENNIFER | ADDRESS ON FILE | | | | |
| 28755808 | TWI FOODS INC | 40 SHAFT RD | TORONTO | ON | M9W 4M2 | CANADA |
| 28744734 | TWITT, JEREMY | ADDRESS ON FILE | | | | |
| 28755809 | TWO POWERS ENTERPRISE CO LTD | 3/F NO 197 SEC 3 | TAIPEI | | 106 | TAIWAN |
| 28752594 | TWOCROW, RHIEANNA | ADDRESS ON FILE | | | | |
| 28763092 | TY CLEANING SOLUTIONS | 6918 FALLING WATERS DR | SPRING | TX | 77379 | |
| 28711907 | TYE, ANDRE | ADDRESS ON FILE | | | | |
| 28758246 | TYE, CHARLES | ADDRESS ON FILE | | | | |
| 28757503 | TYER, KENDALL | ADDRESS ON FILE | | | | |
| 28753369 | TYGART, RUSSELL | ADDRESS ON FILE | | | | |
| 28757893 | TYLER AND BURSCH LLP | 25026 LAS BRISAS ROAD | MURRIETA | CA | 92562 | |
| 28756611 | TYLER III, WILLIAM | ADDRESS ON FILE | | | | |
| 28758739 | TYLER, DYLAN | ADDRESS ON FILE | | | | |
| 28726160 | TYLER, MADISON | ADDRESS ON FILE | | | | |
| 28753905 | TYLER, SAVANNA | ADDRESS ON FILE | | | | |
| 28724098 | TYQUIENGCO, JUSTIN | ADDRESS ON FILE | | | | |
| 28733302 | TYQUIENGCO, TIANA | ADDRESS ON FILE | | | | |
| 28744106 | TYRRELL, JANE | ADDRESS ON FILE | | | | |
| 28755849 | TYSON FOODS INC | 2200 W DON TYSON PARKWAY | SPRINGDALE | AR | 72762-6901 | |
| 28765527 | TYSON FOODS, INC. | 2200 W. DON TYSON | PARKWAY | AR | 72762 | |
| 28755694 | TYSON, TRACEY | ADDRESS ON FILE | | | | |
| 28897680 | TZUMI INNOVATIONS | 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK CITY | NY | 10016 | |
| 28874796 | TZUMI INNOVATIONS, LLC | WILLIE GOLFIN, 16 EAST 34TH STREET, 16TH FLOOR | NEW YORK | NY | 10016 | |
| 28764965 | U.F.O., INC. | 2110 BELGRAVE AVE | HUNTINGTON PARK | CA | 90255 | |
| 28733657 | U.S DEPARTMENT OF LABOR- OSHA | 230 N 1ST AVE STE 202 | PHOENIX | AZ | 85003 | |
| 28733658 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING, 1919 SMITH STREET, 7TH FLOOR | HOUSTON | TX | 77002 | |
| 28733660 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - SAN JOSE LOCAL OFFICE | 96 NORTH 3RD STREET, SUITE 250, P.O. BOX 487 | SAN JOSE | CA | 95103 | |
| 28912498 | U.S. MERCHANTS | 8737 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | |
| 28912502 | U.S. SPECIALTY INSURANCE COMPANY | 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | |
| 28755173 | UA, TANGINA | ADDRESS ON FILE | | | | |
| 28714259 | UBALDO, ARAMIS | ADDRESS ON FILE | | | | |
| 28713675 | UBELHOR, ANDREW | ADDRESS ON FILE | | | | |
| 28874500 | UBS FINANCIAL SERVICES, INC | 1200 HARBOR BLVD | WEEHAWKEN | NJ | 07086 | |
| 28733664 | UBU HOLDINGS INC | 613 SADDLE RIDER COURT | HENDERSON | NV | 89011 | |
| 28733665 | UCC DISTRIBUTING INC | 2580 PIONEER AVE STE A | VISTA | CA | 92081 | |
| 28742019 | UCH CHAY, FILIBERTO | ADDRESS ON FILE | | | | |
| 28711586 | UCHENDU, AMAODE | ADDRESS ON FILE | | | | |
| 28719540 | UDAVIZ, ESTRELLA | ADDRESS ON FILE | | | | |
| 28755402 | UDELL, THARASA | ADDRESS ON FILE | | | | |
| 28729421 | UDENZE, OPAL | ADDRESS ON FILE | | | | |
| 28721457 | UDEOCHU, IRVIN | ADDRESS ON FILE | | | | |
| 28729290 | UDEOGALANYA, OBIORA | ADDRESS ON FILE | | | | |
| 28740104 | UDEOJI, DEREK | ADDRESS ON FILE | | | | |
| 28741101 | UECKE, ELSA | ADDRESS ON FILE | | | | |
| 28731807 | UECKE, SCOTT | ADDRESS ON FILE | | | | |
| 28740771 | UECKER, EDWARD | ADDRESS ON FILE | | | | |
| 28752445 | UGAITAFA, REBECCA | ADDRESS ON FILE | | | | |
| 28912507 | UGAR DUNDAR | 154 S ELM DRIVE APT A | BEVERLY HILLS | CA | 90212 | |
| 28735281 | UGARTE, ADRIAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28758342 | UHRLE, DEVIN | ADDRESS ON FILE | | | | |
| 28725004 | UIAGALELEI, KYLANI | ADDRESS ON FILE | | | | |
| 28734500 | UICAB, YARA | ADDRESS ON FILE | | | | |
| 28711638 | UITZ NAVA, AMBER | ADDRESS ON FILE | | | | |
| 28745437 | UITZ-AREVALO, JONATHAN | ADDRESS ON FILE | | | | |
| 28720063 | UKES, FRED | ADDRESS ON FILE | | | | |
| 28731779 | UKWATHTHELIYANAGE, SAVEEN | ADDRESS ON FILE | | | | |
| 28755859 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | NORTHBROOK | IL | 60062 | |
| 28730995 | ULEP, ROSA | ADDRESS ON FILE | | | | |
| 28721223 | ULI, HUESUK | ADDRESS ON FILE | | | | |
| 28749048 | ULLOA MONDRAGON, MARIANA | ADDRESS ON FILE | | | | |
| 28735562 | ULLOA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28715380 | ULLOA, BRIANA | ADDRESS ON FILE | | | | |
| 28715504 | ULLOA, BRITTNEY | ADDRESS ON FILE | | | | |
| 28717467 | ULLOA, DANIEL | ADDRESS ON FILE | | | | |
| 28748953 | ULLOA, MARIA | ADDRESS ON FILE | | | | |
| 28721844 | ULMER, JADE | ADDRESS ON FILE | | | | |
| 28755869 | ULTRA INTERNATIONAL DISTRIBUTORS IN | 9840 VIA DE LA AMISTAD | SAN DIEGO | CA | 92154 | |
| 28720461 | UMALI, GEROLDO | ADDRESS ON FILE | | | | |
| 28736834 | UMANA, BEATRIZ | ADDRESS ON FILE | | | | |
| 28737788 | UMANA, CARLOS | ADDRESS ON FILE | | | | |
| 28738573 | UMANA, CINDY | ADDRESS ON FILE | | | | |
| 28743467 | UMANA, INGRID | ADDRESS ON FILE | | | | |
| 28756994 | UMANA, YURI | ADDRESS ON FILE | | | | |
| 28719147 | UMANZOR, EMILY | ADDRESS ON FILE | | | | |
| 28741856 | UMER, FAROOQ | ADDRESS ON FILE | | | | |
| 28748200 | UMER, MAHEEN | ADDRESS ON FILE | | | | |
| 28756793 | UMER, YASIR | ADDRESS ON FILE | | | | |
| 28743103 | UMPHREYS, HEATHER | ADDRESS ON FILE | | | | |
| 28713997 | UNDERWOOD, ANNA | ADDRESS ON FILE | | | | |
| 28715214 | UNDERWOOD, BRANDON | ADDRESS ON FILE | | | | |
| 28739006 | UNDERWOOD, CORAL | ADDRESS ON FILE | | | | |
| 28718397 | UNDERWOOD, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28745095 | UNDERWOOD, JIMMIE | ADDRESS ON FILE | | | | |
| 28714858 | UNDERWOODWILLIS, BECKY | ADDRESS ON FILE | | | | |
| 28755870 | UNEEDA INTERNATIONAL LTD | 16/F TAL BLDG 49 AUSTIN ROAD | KOWLOON | | | HONG KONG |
| 28729063 | UNFRIED, NICOLE | ADDRESS ON FILE | | | | |
| 28739357 | UNGOS, DAISYRAE | ADDRESS ON FILE | | | | |
| 28915813 | UNIFIED-NIKI II, LLC | ATTN: DAVID TRAKMAN, GENEVIEVE HEDRICK, 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28912514 | UNIFIRST CORPORATION | 68 JONSPIN ROAD | WILMINGTON | MA | 01887 | |
| 28912512 | UNIFIRST CORPORATION | 68 JONSPLN ROAD | WILMINGTON | MA | 01887 | |
| 28755873 | UNILEVER | 800 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632-3201 | |
| 28755874 | UNINEX INTERNATIONAL | 5780 SMITHWAY ST | CITY OF COMMERCE | CA | 90040 | |
| 28755875 | UNION PACIFIC TRADING CHILE COMERCILIMITADA | EL CHINCOL 1B | COLINA | | 9360998 | BAHAMAS |
| 28763113 | UNIQUE AIRE OF ARIZONA, LLC | 835 W. WARNER RD #101-502 | GILBERT | AZ | 85233 | |
| 28874045 | UNIQUE CANDIES LLC | 1921 ANEI CIRCLE, STE. A | BROWNSVILLE | TX | 78521 | |
| 28755881 | UNISHIPPERS | PO BOX 1560 | MELBOURNE | FL | 32902 | |
| 28755882 | UNITED DISTRIBUTORS 26 INC | 2425 HUNTER STREET | LOS ANGELES | CA | 90021 | |
| 28619773 | UNITED EXCHANGE CORPORATION | 5836 CORPORATE AVE, STE 200 | CYPRESS | CA | 90630 | |
| 28915814 | UNITED FAMILY LIMITED PARTNERSHIP | ATTN: KATHY TRAM PHAM, THANG QUANG PHAM, 46 E. PENINSULA CENTER #366 | ROLLING HILLS ESTATES | CA | 90274 | |
| 28878937 | UNITED FAMILY LIMITED PARTNERSHIP | 46 E PENINSULA CENTER #366 | ROLLING HILLS ESTATES | CA | 90274 | |
| 28733681 | UNITED NATIONAL CONSUMER SUPPLIERS | 2404 E SUNRISE BLVD | FORT LAUDERDALE | FL | 33304 | |
| 28915815 | UNITED PARTNER'S GROUP, LLC | ATTN: JIM NAJAH, 27068 LA PAZ ROAD, #452 | ALISO VIEJO | CA | 92677 | |
| 28733686 | UNITED SOLAR SUPPLY LLC | 50 AERO RD | BOHEMIA | NY | 11716 | |
| 28733687 | UNITED STATES DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE., S.W. | WASHINGTON | DC | 20250 | |
| 28757276 | UNITED STATES DEPARTMENT OF LABOR | 200 CONSTITUTION AVE. NW | WASHINGTON | DC | 20210 | |
| 28757277 | UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20220 | |
| 28733688 | UNITED STATES PLAYING CARD COMPANY | 6655 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30328 | |
| 28755883 | UNIVERSAL BRAND MERCHANDISING | 11726 SAN VICENTE BLVD SUITE 160 | LOS ANGELES | CA | 90036 | |
| 28873648 | UNIVERSAL PROTEIN SUPPLEMENT CORP | ATTN: LEILA DAVIS, 3 TERMINAL ROAD | NEW BRUNSWICK | NJ | 08901 | |
| 28755884 | UNIVERSAL SPECIALTY FOODS | 8391 BEVERLY BLVD SUITE 104 | LOS ANGELES | CA | 90048 | |
| 28755885 | UNIVERSAL TEA COMPANY INC DBA STASCOMPANY INC | 16655 SW 72ND AVE STE 200 | TIGARD | OR | 97224 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757269 | UNIVERSAL WASTE SYSTEMS INC | 9010 - 9016 NORWALK BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 28767291 | UNIX PACKAGING, LLC | 9 MINSON WAY | MONTEBELLO | CA | 90640 | |
| 28755892 | UNS ELECTRIC INC | PO BOX 3033 | TUCSON | AZ | 85702-3033 | |
| 28728385 | UNTERBERG, MISTY | ADDRESS ON FILE | | | | |
| 28727152 | UNTERSEHER, MARILYN | ADDRESS ON FILE | | | | |
| 28755893 | UNUM LIFE INSURANCE COMPANY OF AMER | 1 FOUNTAIN SQUARE | CHATTANOOGA | TN | 37402-1330 | |
| 28714326 | UNZUETA, ARIEL | ADDRESS ON FILE | | | | |
| 28906238 | UPFIELD US INC. | ATTN: A/R DEPT, 433 HACKENSACK AVENUE, SUITE 401 | HACKENSACK | NJ | 07601 | |
| 28915816 | UPLAND VILLAGE CENTER, LLC | ATTN: PATRICK WOOD, 14 CORPORATE PLAZA DR. SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28915817 | UPLAND VILLAGE CENTER, LLC | 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28733691 | UPS FREIGHT | PO BOX 79755 | BALTIMORE | MD | 21279-0755 | |
| 28741707 | UPSHAW, EVANGELINA | ADDRESS ON FILE | | | | |
| 28915818 | UPSIDE CRENSHAW HOLDING, LLC | ATTN: BETINA MARCHE, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28742404 | UPTON, GEANN | ADDRESS ON FILE | | | | |
| 28731283 | URANGA, RYAN | ADDRESS ON FILE | | | | |
| 28712591 | URBACH, ALEJANDRA NAVA | ADDRESS ON FILE | | | | |
| 28747486 | URBALEJO, LETICIA | ADDRESS ON FILE | | | | |
| 28763917 | URBAN IMPORT INTERNATIONAL INC. | PO BOX 2305 | HUNTINGTON PARK | CA | 90255 | |
| 28763926 | URBAN IMPORTS INTERNATIONAL INC. | P.O. BOX 2305 | HUNTINGTON PARK | CA | 90255 | |
| 28733696 | URBAN TRENDS COLLECTION | 2652 E 45TH ST | VERNON | CA | 90058 | |
| 28713577 | URBANO DIAZ, ANDREA | ADDRESS ON FILE | | | | |
| 28759249 | URBANO, AMABLE | ADDRESS ON FILE | | | | |
| 28740889 | URBANO, ELIDA | ADDRESS ON FILE | | | | |
| 28749255 | URBANO, MARITZA | ADDRESS ON FILE | | | | |
| 28738098 | URBANO-GONZALEZ, CESAR | ADDRESS ON FILE | | | | |
| 28745669 | URBINA LOPEZ, JOSE | ADDRESS ON FILE | | | | |
| 28742521 | URBINA, GIANCARLO | ADDRESS ON FILE | | | | |
| 28742889 | URBINA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28721454 | URBINA, IRMA | ADDRESS ON FILE | | | | |
| 28722650 | URBINA, JERRY | ADDRESS ON FILE | | | | |
| 28723002 | URBINA, JOANNA | ADDRESS ON FILE | | | | |
| 28745669 | URBINA, JOSE | ADDRESS ON FILE | | | | |
| 28728406 | URBINA, MODESTO | ADDRESS ON FILE | | | | |
| 28756565 | URENA SANTIAGO, WILFRIN | ADDRESS ON FILE | | | | |
| 28714134 | URENA, ANTHONY | ADDRESS ON FILE | | | | |
| 28736715 | URENA, AZIZA | ADDRESS ON FILE | | | | |
| 28716384 | URENA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28731140 | URENA, ROY | ADDRESS ON FILE | | | | |
| 28733765 | URENA, VALERIE | ADDRESS ON FILE | | | | |
| 28746234 | URENDA, KARA | ADDRESS ON FILE | | | | |
| 28751453 | URENDA, OMAR | ADDRESS ON FILE | | | | |
| 28743247 | URENO, HILDA | ADDRESS ON FILE | | | | |
| 28731592 | URIARTE RANGEL, SANDRA | ADDRESS ON FILE | | | | |
| 28724622 | URIARTE TELLEZ, KENYA | ADDRESS ON FILE | | | | |
| 28715953 | URIARTE, CATHERINE | ADDRESS ON FILE | | | | |
| 28721817 | URIARTE, JACQUELINE | ADDRESS ON FILE | | | | |
| 28747135 | URIARTE, LARISSA | ADDRESS ON FILE | | | | |
| 28747582 | URIARTE, LILIANA | ADDRESS ON FILE | | | | |
| 28730538 | URIAS, RICARDO | ADDRESS ON FILE | | | | |
| 28735784 | URIBE, ANGELICA | ADDRESS ON FILE | | | | |
| 28713931 | URIBE, ANGIE | ADDRESS ON FILE | | | | |
| 28714135 | URIBE, ANTHONY | ADDRESS ON FILE | | | | |
| 28715414 | URIBE, BRIANNA | ADDRESS ON FILE | | | | |
| 28738867 | URIBE, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717208 | URIBE, CYNTYA | ADDRESS ON FILE | | | | |
| 28718255 | URIBE, DIANA | ADDRESS ON FILE | | | | |
| 28718254 | URIBE, DIANA | ADDRESS ON FILE | | | | |
| 28720967 | URIBE, HARMONY | ADDRESS ON FILE | | | | |
| 28743368 | URIBE, IBETH | ADDRESS ON FILE | | | | |
| 28721455 | URIBE, IRMA | ADDRESS ON FILE | | | | |
| 28744372 | URIBE, JAVIER | ADDRESS ON FILE | | | | |
| 28723069 | URIBE, JOE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745670 | URIBE, JOSE | ADDRESS ON FILE | | | | |
| 28746087 | URIBE, JULIET | ADDRESS ON FILE | | | | |
| 28747427 | URIBE, LESLIE | ADDRESS ON FILE | | | | |
| 28726003 | URIBE, LUIS | ADDRESS ON FILE | | | | |
| 28748954 | URIBE, MARIA | ADDRESS ON FILE | | | | |
| 28749227 | URIBE, MARISOL | ADDRESS ON FILE | | | | |
| 28728321 | URIBE, MIRANDA | ADDRESS ON FILE | | | | |
| 28729240 | URIBE, NORMA | ADDRESS ON FILE | | | | |
| 28730761 | URIBE, ROBERTO | ADDRESS ON FILE | | | | |
| 28731246 | URIBE, RUTH | ADDRESS ON FILE | | | | |
| 28732710 | URIBE, STEVEN | ADDRESS ON FILE | | | | |
| 28733740 | URIBE, VALERIA | ADDRESS ON FILE | | | | |
| 28756068 | URIBE, VANESSA | ADDRESS ON FILE | | | | |
| 28756786 | URIBE, YARITZA | ADDRESS ON FILE | | | | |
| 28750137 | URICH, MICHELLE | ADDRESS ON FILE | | | | |
| 28742012 | URIETA, FIDEL | ADDRESS ON FILE | | | | |
| 28745671 | URIETA, JOSE | ADDRESS ON FILE | | | | |
| 28730762 | URIOSTEGUI LEON, ROBERTO | ADDRESS ON FILE | | | | |
| 28758101 | URIOSTEGUI, DEYANIRA | ADDRESS ON FILE | | | | |
| 28747861 | URIOSTEGUI, LORETTO | ADDRESS ON FILE | | | | |
| 28742809 | URISTA, GRETTA | ADDRESS ON FILE | | | | |
| 28726004 | URISTA, LUIS | ADDRESS ON FILE | | | | |
| 28738956 | URITA, CONCEPCION | ADDRESS ON FILE | | | | |
| 28712178 | URIZA, ABIGAIL | ADDRESS ON FILE | | | | |
| 28748423 | URIZAR CARRANZA, MARGARETT | ADDRESS ON FILE | | | | |
| 28743820 | URIZAR, JACOB | ADDRESS ON FILE | | | | |
| 28758195 | URQUIDEZ, JESUS | ADDRESS ON FILE | | | | |
| 28742158 | URQUIETA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28745701 | URQUIETA, JOSEFINA | ADDRESS ON FILE | | | | |
| 28719148 | URQUIZA, EMILY | ADDRESS ON FILE | | | | |
| 28746061 | URQUIZA, JULIANA | ADDRESS ON FILE | | | | |
| 28758632 | URREA, MICHAEL | ADDRESS ON FILE | | | | |
| 28731641 | URRITIA RAMIREZ, SANTOS | ADDRESS ON FILE | | | | |
| 28738099 | URRUTIA, CESAR | ADDRESS ON FILE | | | | |
| 28745830 | URRUTIA, JOSHUA | ADDRESS ON FILE | | | | |
| 28752974 | URRUTIA, RODOLFO | ADDRESS ON FILE | | | | |
| 28756264 | URRUTIA, VICTOR | ADDRESS ON FILE | | | | |
| 28734047 | URRUTIA, VICTOR | ADDRESS ON FILE | | | | |
| 28716023 | URSUA, CELESTE | ADDRESS ON FILE | | | | |
| 28721818 | URTEAGA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28711534 | URTEZ, AMALIA | ADDRESS ON FILE | | | | |
| 28726964 | URUTIA, MARIA | ADDRESS ON FILE | | | | |
| 28745672 | URZUA, JOSE | ADDRESS ON FILE | | | | |
| 28746560 | URZUA, KEANU | ADDRESS ON FILE | | | | |
| 28726965 | URZUA, MARIA | ADDRESS ON FILE | | | | |
| 28755904 | US COTTON LLC | 531 COTTON BLOSSOM CIR | GASTONIA | NC | 28054-5245 | |
| 28755905 | US DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA RD ROOM 2302 | LAGUNA NIGUEL | CA | 92677 | |
| 28755906 | US DEPARTMENT OF LABOR | 230 N 1ST AVE SUITE 402 | PHOENIX | AZ | 85003 | |
| 28755907 | US ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET | SAN FRANCISCO | CA | 91405 | |
| 28755908 | US FOOD AND DRUG ADMINISTRATION | 8455 COLESVILLE ROAD COLE 14-14253 | SILVER SPRING | MD | 20993-0002 | |
| 28733702 | US LEGAL SUPPORT INC | 16825 NORTHCHASE DR SUITE 900 | HOUSTON | TX | 77060 | |
| 28912523 | US MERCHANTS | 8737 WILSHIRE BLVD., ATTN: DAISY FISHER | BEVERLY HILLS | CA | 90211 | |
| 28733704 | US SPECIALTY INSURANCE CO. (HCC) | ATTN: D&O GROUP, 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | |
| 28613257 | USA DEBT RECOVERY SOLUTIONS, INC | 255 W FOOTHILL BLVD, STE 205 | UPLAND | CA | 91786 | |
| 28768330 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF BEST BASE INTERNATIONAL CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28896470 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF BIG TREE SALES, INC | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28909524 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF CREATIVE DESIGN LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28876462 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF DALIAN PENNY INTERNATIONAL TRADING CO.,LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28764667 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF ISACCO INDUSTRY AND TRADE CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28762740 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF JIANGXI TOP GRAND TRADE COMPANY | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28920108 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF JIANGYIN YIZHI CLEAN CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28894068 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF LIANGSHAN DAJIN GIFTS & TOYS CO.,LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28895781 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF NINGBO BESMERY IMP. & EXP. CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28876456 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF NINGBO FUN PARTY SECRET IMPORT AND EXPORT CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28876453 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF NINGBO SOLAR TECH IMP & EXP CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28878349 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF NINGBO TIMES INTL TRADING CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28891694 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF QUANZHOU SUNRISE GROUP IMPORT & EXPORT CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28876772 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF REACH INTERNATIONAL TRADING LIMITED | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28920440 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF SEEK TOPS INTERNATIONAL CO LIMITED | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28762850 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF SHANDONG TOP-PEAK ENTERPRISES CO.,LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28914749 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF SINGSONG INTERNATIONAL TRADE CO LIMITED | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28896476 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF STAR SHINE IMPORT AND EXPORT CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28762861 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF TAIZHOU SONHON IMPORT & EXPORT CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28762854 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF TIANSHIN STRAWMAT FACTORY | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28763405 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF VIETNAM ADHES PACKAGING TECHNOLOGY COMPANY LIMITED | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28762866 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF XIAMEN HOME DIRECT ENTERPRISE LIMITED | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28762845 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF YIWU TAIYUANXIN ARTS AND CRAFTS CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28762842 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF YONGKANG HONGDA GIFTS & CRAFTS CO., LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28769649 | USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF ZIBO GREAT SAILING INTERNATIONAL TRADING | 255 W FOOTHILL BLVD., SUITE 205 | UPLAND | CA | 91730 | |
| 28762730 | USA DEBT RECOVERY SOLUTIOS, INC. ASSIGNEE OF TIANJIN YIYI HYGIENE PRODUCTS CO.,LTD | 255 W FOOTHILL BLVD, SUITE 205 | UPLAND | CA | 91786 | |
| 28733706 | USA TODAY | 7950 JONES BRANCH DR | MCLEAN | VA | 22107 | |
| 28733707 | USA TRUCK INC | PO BOX 847321 | DALLAS | TX | 75284-7321 | |
| 28733708 | USAA ANNUITY SERVICES CORPORATION | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | |
| 28733709 | USCIS CALIFORNIA SERVICE CENTER | 24000 AVILA RD 2ND FL RM 2306 | LAGUNA NIGUEL | CA | 92677 | |
| 28721647 | USHER, IVAN | ADDRESS ON FILE | | | | |
| 28729844 | USHERY, PHYLLIS | ADDRESS ON FILE | | | | |
| 28730444 | USON, RESSIE | ADDRESS ON FILE | | | | |
| 28758820 | USSIN, JOANN | ADDRESS ON FILE | | | | |
| 28745764 | UTANES, JOSEPH | ADDRESS ON FILE | | | | |
| 28733712 | UTLITY FORMS PVT LTD | A-23/B-1 MOHAN CO-OPERATIVE | NEW DELHI | | 11025 | INDIA |
| 28749732 | UTTERBACK, MEGHAN | ADDRESS ON FILE | | | | |
| 28755909 | UTZ QUALITY FOODS LLC | 900 HIGH STREET | HANOVER | PA | 17331 | |
| 28753859 | UWAGBAI, SARAH | ADDRESS ON FILE | | | | |
| 28741551 | UWAIFO, ESOSA | ADDRESS ON FILE | | | | |
| 28719306 | UWAKONYE, ERICA | ADDRESS ON FILE | | | | |
| 28751360 | UWAMAHORO, ODILE | ADDRESS ON FILE | | | | |
| 28714026 | UY, ANNIE | ADDRESS ON FILE | | | | |
| 28718180 | UY, DEZARAE | ADDRESS ON FILE | | | | |
| 28753245 | UY, ROSSNEIL | ADDRESS ON FILE | | | | |
| 28739443 | UYENO-MATSUDA, DANE | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755186 | V CASTRO MONTIEL, TANIA | ADDRESS ON FILE | | | | |
| 28744507 | V RENTERIA OLVERA, JEANNETTE | ADDRESS ON FILE | | | | |
| 28713611 | VACA FERNANDEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28741884 | VACA ORTEGA, FATIMA | ADDRESS ON FILE | | | | |
| 28754988 | VACA WATSON, SUSAN | ADDRESS ON FILE | | | | |
| 28712135 | VACA, AARON | ADDRESS ON FILE | | | | |
| 28711255 | VACA, ALFONSO | ADDRESS ON FILE | | | | |
| 28758079 | VACA, JENNY | ADDRESS ON FILE | | | | |
| 28728527 | VACA-ESPINOZA, MONSSERATT | ADDRESS ON FILE | | | | |
| 28767171 | VADDY INDUSTRIAL CO LIMITED | 49 LIU CHA ROAD | LIAOBU, DONGGUAN CITY, GUANGDONG PROVINCE | | | CHINA |
| 28719839 | VAHABNEJAD, FERESHTEH | ADDRESS ON FILE | | | | |
| 28743772 | VAIL, JACKIEJACQUELINE | ADDRESS ON FILE | | | | |
| 28751330 | VAIVAI, NYLA | ADDRESS ON FILE | | | | |
| 28746222 | VAKILITABAR, KAMRAN | ADDRESS ON FILE | | | | |
| 28730996 | VALADEZ AVINA, ROSA | ADDRESS ON FILE | | | | |
| 28729241 | VALADEZ DE CASTRO, NORMA | ADDRESS ON FILE | | | | |
| 28737789 | VALADEZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | |
| 28711272 | VALADEZ PORTER, ALFREDO | ADDRESS ON FILE | | | | |
| 28735282 | VALADEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28711846 | VALADEZ, ANA | ADDRESS ON FILE | | | | |
| 28713578 | VALADEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28714936 | VALADEZ, BERNARDO | ADDRESS ON FILE | | | | |
| 28737458 | VALADEZ, BRITTANY | ADDRESS ON FILE | | | | |
| 28715925 | VALADEZ, CASSANDRA | ADDRESS ON FILE | | | | |
| 28738023 | VALADEZ, CECILIA | ADDRESS ON FILE | | | | |
| 28717130 | VALADEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28719017 | VALADEZ, ELLESANDRO | ADDRESS ON FILE | | | | |
| 28741564 | VALADEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28720506 | VALADEZ, GILBERTO | ADDRESS ON FILE | | | | |
| 28721120 | VALADEZ, HERMES | ADDRESS ON FILE | | | | |
| 28743207 | VALADEZ, HERMINIA | ADDRESS ON FILE | | | | |
| 28721235 | VALADEZ, HUGO | ADDRESS ON FILE | | | | |
| 28721565 | VALADEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28723003 | VALADEZ, JOANNA | ADDRESS ON FILE | | | | |
| 28748004 | VALADEZ, LUIS | ADDRESS ON FILE | | | | |
| 28726966 | VALADEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727076 | VALADEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28729005 | VALADEZ, NICK | ADDRESS ON FILE | | | | |
| 28729064 | VALADEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28729566 | VALADEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28753860 | VALADEZ, SARAH | ADDRESS ON FILE | | | | |
| 28733766 | VALADEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28723089 | VALDARRAMA, JOEL | ADDRESS ON FILE | | | | |
| 28754086 | VALDES GARCIA, SERGIO | ADDRESS ON FILE | | | | |
| 28727430 | VALDES PAEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28748545 | VALDES PARADA, MARIA CARIDAD | ADDRESS ON FILE | | | | |
| 28738024 | VALDES, CECILIA | ADDRESS ON FILE | | | | |
| 28747748 | VALDES, LIZBETH | ADDRESS ON FILE | | | | |
| 28726967 | VALDES, MARIA | ADDRESS ON FILE | | | | |
| 28733602 | VALDES, TYANA | ADDRESS ON FILE | | | | |
| 28714562 | VALDESPINO, ASHLEY | ADDRESS ON FILE | | | | |
| 28722225 | VALDESPINO, JASMINE | ADDRESS ON FILE | | | | |
| 28741763 | VALDEZ ARELLANO, EVELYN | ADDRESS ON FILE | | | | |
| 28749049 | VALDEZ ARELLANO, MARIANA | ADDRESS ON FILE | | | | |
| 28751232 | VALDEZ GUERRA, NOELIA | ADDRESS ON FILE | | | | |
| 28758590 | VALDEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | |
| 28745831 | VALDEZ SALAZAR, JOSHUA | ADDRESS ON FILE | | | | |
| 28734099 | VALDEZ SERNA, VICTORIA | ADDRESS ON FILE | | | | |
| 28713763 | VALDEZ VASQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28735045 | VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28713094 | VALDEZ, ALVIE | ADDRESS ON FILE | | | | |
| 28711580 | VALDEZ, AMANDA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713579 | VALDEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713676 | VALDEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28735785 | VALDEZ, ANGELICA | ADDRESS ON FILE | | | | |
| 28713904 | VALDEZ, ANGELINA | ADDRESS ON FILE | | | | |
| 28736262 | VALDEZ, ARIANNA | ADDRESS ON FILE | | | | |
| 28737342 | VALDEZ, BRIANDA | ADDRESS ON FILE | | | | |
| 28715505 | VALDEZ, BRITTNEY | ADDRESS ON FILE | | | | |
| 28716366 | VALDEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28757500 | VALDEZ, DELIA | ADDRESS ON FILE | | | | |
| 28757499 | VALDEZ, DELIA | ADDRESS ON FILE | | | | |
| 28717983 | VALDEZ, DENISE | ADDRESS ON FILE | | | | |
| 28740062 | VALDEZ, DENISSE | ADDRESS ON FILE | | | | |
| 28742701 | VALDEZ, GLORIA | ADDRESS ON FILE | | | | |
| 28742756 | VALDEZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28743164 | VALDEZ, HELAINA | ADDRESS ON FILE | | | | |
| 28721388 | VALDEZ, IRELL | ADDRESS ON FILE | | | | |
| 28721406 | VALDEZ, IRENE | ADDRESS ON FILE | | | | |
| 28758270 | VALDEZ, ISABEL | ADDRESS ON FILE | | | | |
| 28743821 | VALDEZ, JACOB | ADDRESS ON FILE | | | | |
| 28721894 | VALDEZ, JAIR | ADDRESS ON FILE | | | | |
| 28744448 | VALDEZ, JAZMIN | ADDRESS ON FILE | | | | |
| 28744680 | VALDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744682 | VALDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744681 | VALDEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28745438 | VALDEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28746022 | VALDEZ, JUDITH | ADDRESS ON FILE | | | | |
| 28723975 | VALDEZ, JULIAN | ADDRESS ON FILE | | | | |
| 28724158 | VALDEZ, KALIE | ADDRESS ON FILE | | | | |
| 28746484 | VALDEZ, KATRINA | ADDRESS ON FILE | | | | |
| 28746532 | VALDEZ, KAYLAH | ADDRESS ON FILE | | | | |
| 28725617 | VALDEZ, LINDA | ADDRESS ON FILE | | | | |
| 28725695 | VALDEZ, LISSANDRA | ADDRESS ON FILE | | | | |
| 28747770 | VALDEZ, LIZETTE | ADDRESS ON FILE | | | | |
| 28725871 | VALDEZ, LOURDES | ADDRESS ON FILE | | | | |
| 28758289 | VALDEZ, LUNA | ADDRESS ON FILE | | | | |
| 28726300 | VALDEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726347 | VALDEZ, MARCELLO | ADDRESS ON FILE | | | | |
| 28726968 | VALDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28912526 | VALDEZ, MARIBEL | ADDRESS ON FILE | | | | |
| 28727431 | VALDEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727654 | VALDEZ, MAXINE | ADDRESS ON FILE | | | | |
| 28758633 | VALDEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28750138 | VALDEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728544 | VALDEZ, MORELIA | ADDRESS ON FILE | | | | |
| 28729567 | VALDEZ, PAOLA | ADDRESS ON FILE | | | | |
| 28729656 | VALDEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28729954 | VALDEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730240 | VALDEZ, RAUL | ADDRESS ON FILE | | | | |
| 28752706 | VALDEZ, RICHARD | ADDRESS ON FILE | | | | |
| 28752860 | VALDEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28752874 | VALDEZ, ROBERTA | ADDRESS ON FILE | | | | |
| 28730811 | VALDEZ, ROCIO | ADDRESS ON FILE | | | | |
| 28730836 | VALDEZ, RODRIGO | ADDRESS ON FILE | | | | |
| 28731035 | VALDEZ, ROSALVA | ADDRESS ON FILE | | | | |
| 28753322 | VALDEZ, RUBEN | ADDRESS ON FILE | | | | |
| 28753526 | VALDEZ, SALLY | ADDRESS ON FILE | | | | |
| 28753604 | VALDEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28754087 | VALDEZ, SERGIO | ADDRESS ON FILE | | | | |
| 28732259 | VALDEZ, SIDNEY | ADDRESS ON FILE | | | | |
| 28759136 | VALDEZ, TERESITA | ADDRESS ON FILE | | | | |
| 28733577 | VALDEZ, TRISTAN | ADDRESS ON FILE | | | | |
| 28733741 | VALDEZ, VALERIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733767 | VALDEZ, VALERIE | ADDRESS ON FILE | | | | |
| 28756360 | VALDEZ, VINCENT | ADDRESS ON FILE | | | | |
| 28756469 | VALDEZ, WALTER | ADDRESS ON FILE | | | | |
| 28756683 | VALDEZ, XIMENA | ADDRESS ON FILE | | | | |
| 28734823 | VALDEZ, ZULEMA | ADDRESS ON FILE | | | | |
| 28721488 | VALDEZRIVERA, ISAAC | ADDRESS ON FILE | | | | |
| 28731609 | VALDEZ-VICTOR, SANDY | ADDRESS ON FILE | | | | |
| 28717984 | VALDEZVILLA, DENISE | ADDRESS ON FILE | | | | |
| 28720327 | VALDIVIA LOMELI, ADAN | ADDRESS ON FILE | | | | |
| 28731036 | VALDIVIA MARTINEZ, ROSALVA | ADDRESS ON FILE | | | | |
| 28712745 | VALDIVIA, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28736931 | VALDIVIA, BERNARDINO | ADDRESS ON FILE | | | | |
| 28715599 | VALDIVIA, CAITLIN | ADDRESS ON FILE | | | | |
| 28717131 | VALDIVIA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717468 | VALDIVIA, DANIEL | ADDRESS ON FILE | | | | |
| 28718256 | VALDIVIA, DIANA | ADDRESS ON FILE | | | | |
| 28719498 | VALDIVIA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28747035 | VALDIVIA, KYLIE | ADDRESS ON FILE | | | | |
| 28726377 | VALDIVIA, MARCO | ADDRESS ON FILE | | | | |
| 28729378 | VALDIVIA, OLIVIA | ADDRESS ON FILE | | | | |
| 28730845 | VALDIVIA, ROGELIO | ADDRESS ON FILE | | | | |
| 28753492 | VALDIVIA, SAGRARIO | ADDRESS ON FILE | | | | |
| 28755361 | VALDIVIA, TERESA | ADDRESS ON FILE | | | | |
| 28720863 | VALDIVIEZO SAMANIEGO, GUILLERMO | ADDRESS ON FILE | | | | |
| 28739288 | VALDOVINOS CONTRERAS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28735158 | VALDOVINOS, ABRAHAM RUMBO | ADDRESS ON FILE | | | | |
| 28712354 | VALDOVINOS, ADRIANA | ADDRESS ON FILE | | | | |
| 28735503 | VALDOVINOS, ALBERTO | ADDRESS ON FILE | | | | |
| 28711236 | VALDOVINOS, ALEXIS | ADDRESS ON FILE | | | | |
| 28737472 | VALDOVINOS, BRITTNEY | ADDRESS ON FILE | | | | |
| 28739629 | VALDOVINOS, DANNY | ADDRESS ON FILE | | | | |
| 28721349 | VALDOVINOS, INEZ | ADDRESS ON FILE | | | | |
| 28721648 | VALDOVINOS, IVAN | ADDRESS ON FILE | | | | |
| 28758196 | VALDOVINOS, JESUS | ADDRESS ON FILE | | | | |
| 28723993 | VALDOVINOS, JULIANNA | ADDRESS ON FILE | | | | |
| 28724324 | VALDOVINOS, KARLA | ADDRESS ON FILE | | | | |
| 28725282 | VALDOVINOS, LAZARO | ADDRESS ON FILE | | | | |
| 28727220 | VALDOVINOS, MARISOL | ADDRESS ON FILE | | | | |
| 28729657 | VALDOVINOS, PATRICIA | ADDRESS ON FILE | | | | |
| 28758857 | VALDOVINOS, PRISCILA | ADDRESS ON FILE | | | | |
| 28754088 | VALDOVINOS, SERGIO | ADDRESS ON FILE | | | | |
| 28721617 | VALENCIA CELAYA, ITHZEL | ADDRESS ON FILE | | | | |
| 28726971 | VALENCIA CHAMORRO, MARIA | ADDRESS ON FILE | | | | |
| 28741064 | VALENCIA GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28748579 | VALENCIA HUERTA, MARIA DE LA CRUZ | ADDRESS ON FILE | | | | |
| 28733720 | VALENCIA LABEL INC | 24307 MAGIC MOUNTAIN PKWY #402 | VALENCIA | CA | 91355 | |
| 28731289 | VALENCIA PAIGE, S | ADDRESS ON FILE | | | | |
| 28711237 | VALENCIA, ALEXIS | ADDRESS ON FILE | | | | |
| 28713099 | VALENCIA, ALVIN | ADDRESS ON FILE | | | | |
| 28713480 | VALENCIA, ANAHI | ADDRESS ON FILE | | | | |
| 28713764 | VALENCIA, ANGEL | ADDRESS ON FILE | | | | |
| 28735786 | VALENCIA, ANGELICA | ADDRESS ON FILE | | | | |
| 28736127 | VALENCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 28736129 | VALENCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 28736128 | VALENCIA, ANTONIO | ADDRESS ON FILE | | | | |
| 28736779 | VALENCIA, BARBARA | ADDRESS ON FILE | | | | |
| 28714872 | VALENCIA, BELKIS | ADDRESS ON FILE | | | | |
| 28736999 | VALENCIA, BEYONCE | ADDRESS ON FILE | | | | |
| 28715307 | VALENCIA, BRENDA | ADDRESS ON FILE | | | | |
| 28738025 | VALENCIA, CECILIA | ADDRESS ON FILE | | | | |
| 28738540 | VALENCIA, CICLALI | ADDRESS ON FILE | | | | |
| 28738868 | VALENCIA, CLAUDIA | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28739022 | VALENCIA, CORINA | ADDRESS ON FILE | | | | |
| 28717028 | VALENCIA, CRISTAL | ADDRESS ON FILE | | | | |
| 28717469 | VALENCIA, DANIEL | ADDRESS ON FILE | | | | |
| 28740034 | VALENCIA, DENIS | ADDRESS ON FILE | | | | |
| 28740239 | VALENCIA, DESTINY | ADDRESS ON FILE | | | | |
| 28719462 | VALENCIA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28742159 | VALENCIA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28912528 | VALENCIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743974 | VALENCIA, JAIME | ADDRESS ON FILE | | | | |
| 28744511 | VALENCIA, JEFF | ADDRESS ON FILE | | | | |
| 28745439 | VALENCIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28723976 | VALENCIA, JULIAN | ADDRESS ON FILE | | | | |
| 28746428 | VALENCIA, KATHERINE | ADDRESS ON FILE | | | | |
| 28747257 | VALENCIA, LAUREN | ADDRESS ON FILE | | | | |
| 28912531 | VALENCIA, LENIS ANEL | ADDRESS ON FILE | | | | |
| 28747428 | VALENCIA, LESLIE | ADDRESS ON FILE | | | | |
| 28725813 | VALENCIA, LORENA | ADDRESS ON FILE | | | | |
| 28748005 | VALENCIA, LUIS | ADDRESS ON FILE | | | | |
| 28726969 | VALENCIA, MARIA | ADDRESS ON FILE | | | | |
| 28726970 | VALENCIA, MARIA | ADDRESS ON FILE | | | | |
| 28727221 | VALENCIA, MARISOL | ADDRESS ON FILE | | | | |
| 28751049 | VALENCIA, NICHOLAS | ADDRESS ON FILE | | | | |
| 28729706 | VALENCIA, PAULA | ADDRESS ON FILE | | | | |
| 28751837 | VALENCIA, PEDRO | ADDRESS ON FILE | | | | |
| 28730539 | VALENCIA, RICARDO | ADDRESS ON FILE | | | | |
| 28730620 | VALENCIA, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28730997 | VALENCIA, ROSA | ADDRESS ON FILE | | | | |
| 28754481 | VALENCIA, SILVIA | ADDRESS ON FILE | | | | |
| 28754832 | VALENCIA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28732711 | VALENCIA, STEVEN | ADDRESS ON FILE | | | | |
| 28721819 | VALENICA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28757619 | VALENTIN, ETHAN | ADDRESS ON FILE | | | | |
| 28743289 | VALENTINE, HOPE | ADDRESS ON FILE | | | | |
| 28746495 | VALENTINE, KAY | ADDRESS ON FILE | | | | |
| 28728851 | VALENTINE, NATHAN | ADDRESS ON FILE | | | | |
| 28755793 | VALENTINE, TRUJILLO | ADDRESS ON FILE | | | | |
| 28745440 | VALENZUELA ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28738869 | VALENZUELA PEREZ, CLAUDIA | ADDRESS ON FILE | | | | |
| 28712355 | VALENZUELA, ADRIANA | ADDRESS ON FILE | | | | |
| 28712646 | VALENZUELA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28758800 | VALENZUELA, ALEX | ADDRESS ON FILE | | | | |
| 28711155 | VALENZUELA, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28758307 | VALENZUELA, ALEXUS | ADDRESS ON FILE | | | | |
| 28713507 | VALENZUELA, ANAYELI | ADDRESS ON FILE | | | | |
| 28736249 | VALENZUELA, ARIANA | ADDRESS ON FILE | | | | |
| 28894961 | VALENZUELA, CAROL | ADDRESS ON FILE | | | | |
| 28718257 | VALENZUELA, DIANA | ADDRESS ON FILE | | | | |
| 28740687 | VALENZUELA, EDENIA | ADDRESS ON FILE | | | | |
| 28740757 | VALENZUELA, EDUARDO | ADDRESS ON FILE | | | | |
| 28741467 | VALENZUELA, ERLINDA | ADDRESS ON FILE | | | | |
| 28719666 | VALENZUELA, EVELYN | ADDRESS ON FILE | | | | |
| 28742013 | VALENZUELA, FIDEL | ADDRESS ON FILE | | | | |
| 28720137 | VALENZUELA, GABRIEL | ADDRESS ON FILE | | | | |
| 28742323 | VALENZUELA, GABRIELA | ADDRESS ON FILE | | | | |
| 28742507 | VALENZUELA, GESSELL | ADDRESS ON FILE | | | | |
| 28720534 | VALENZUELA, GIOVANNA | ADDRESS ON FILE | | | | |
| 28742757 | VALENZUELA, GRACIELA | ADDRESS ON FILE | | | | |
| 28721456 | VALENZUELA, IRMA | ADDRESS ON FILE | | | | |
| 28743697 | VALENZUELA, ISTVAN | ADDRESS ON FILE | | | | |
| 28912534 | VALENZUELA, ITZEL | ADDRESS ON FILE | | | | |
| 28744198 | VALENZUELA, JAQUELINE | ADDRESS ON FILE | | | | |
| 28722170 | VALENZUELA, JASMIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744571 | VALENZUELA, JENNICA | ADDRESS ON FILE | | | | |
| 28758197 | VALENZUELA, JESUS | ADDRESS ON FILE | | | | |
| 28745673 | VALENZUELA, JOSE | ADDRESS ON FILE | | | | |
| 28723906 | VALENZUELA, JUANITA | ADDRESS ON FILE | | | | |
| 28724042 | VALENZUELA, JULISA | ADDRESS ON FILE | | | | |
| 28724325 | VALENZUELA, KARLA | ADDRESS ON FILE | | | | |
| 28724326 | VALENZUELA, KARLA | ADDRESS ON FILE | | | | |
| 28724953 | VALENZUELA, KRISTINA | ADDRESS ON FILE | | | | |
| 28747136 | VALENZUELA, LARISSA | ADDRESS ON FILE | | | | |
| 28747851 | VALENZUELA, LORENZO | ADDRESS ON FILE | | | | |
| 28725887 | VALENZUELA, LUCAS | ADDRESS ON FILE | | | | |
| 28726169 | VALENZUELA, MAGDA | ADDRESS ON FILE | | | | |
| 28726972 | VALENZUELA, MARIA | ADDRESS ON FILE | | | | |
| 28749861 | VALENZUELA, MELVIN | ADDRESS ON FILE | | | | |
| 28750211 | VALENZUELA, MIGUEL | ADDRESS ON FILE | | | | |
| 28750525 | VALENZUELA, MONSERRAT | ADDRESS ON FILE | | | | |
| 28728712 | VALENZUELA, NANCY | ADDRESS ON FILE | | | | |
| 28729379 | VALENZUELA, OLIVIA | ADDRESS ON FILE | | | | |
| 28752707 | VALENZUELA, RICHARD | ADDRESS ON FILE | | | | |
| 28730998 | VALENZUELA, ROSA | ADDRESS ON FILE | | | | |
| 28753213 | VALENZUELA, ROSE | ADDRESS ON FILE | | | | |
| 28732641 | VALENZUELA, STEPHANY | ADDRESS ON FILE | | | | |
| 28754950 | VALENZUELA, SUMMER | ADDRESS ON FILE | | | | |
| 28732879 | VALENZUELA, SYLVIA | ADDRESS ON FILE | | | | |
| 28733209 | VALENZUELA, THALIA | ADDRESS ON FILE | | | | |
| 28755631 | VALENZUELA, TOMMY | ADDRESS ON FILE | | | | |
| 28733977 | VALENZUELA, VERONICA | ADDRESS ON FILE | | | | |
| 28744743 | VALERA, JERICO | ADDRESS ON FILE | | | | |
| 28751233 | VALERA, NOELIA | ADDRESS ON FILE | | | | |
| 28726973 | VALERIANO, MARIA | ADDRESS ON FILE | | | | |
| 28748955 | VALERIO ASCENCION, MARIA | ADDRESS ON FILE | | | | |
| 28748956 | VALERIO SANTIBANEZ, MARIA | ADDRESS ON FILE | | | | |
| 28713451 | VALERIO, ANA | ADDRESS ON FILE | | | | |
| 28721566 | VALERIO, ISAIAH | ADDRESS ON FILE | | | | |
| 28749293 | VALERIO, MARK | ADDRESS ON FILE | | | | |
| 28713765 | VALES, ANGEL | ADDRESS ON FILE | | | | |
| 28734365 | VALETE, WILLIE | ADDRESS ON FILE | | | | |
| 28755984 | VALIANT LAW | 800 FERRARI LANE SUITE 100 | ONTARIO | CA | 91764 | |
| 28745441 | VALIENTE, JONATHAN | ADDRESS ON FILE | | | | |
| 28733884 | VALINO, VENER | ADDRESS ON FILE | | | | |
| 28712558 | VALLADARES, ALECCIANDRO | ADDRESS ON FILE | | | | |
| 28716032 | VALLADARES, CELIA | ADDRESS ON FILE | | | | |
| 28741102 | VALLADARES, ELSA | ADDRESS ON FILE | | | | |
| 28741816 | VALLADARES, FABIOLA | ADDRESS ON FILE | | | | |
| 28744154 | VALLADARES, JANETTE | ADDRESS ON FILE | | | | |
| 28723283 | VALLADARES, JONATHAN | ADDRESS ON FILE | | | | |
| 28749256 | VALLADARES, MARITZA | ADDRESS ON FILE | | | | |
| 28728852 | VALLADARES, NATHAN | ADDRESS ON FILE | | | | |
| 28750906 | VALLADARES, NATHANIEL | ADDRESS ON FILE | | | | |
| 28742610 | VALLADOLID, GISELLE | ADDRESS ON FILE | | | | |
| 28737790 | VALLANCE, CARLOS | ADDRESS ON FILE | | | | |
| 28912538 | VALLARDES, CARLOS | ADDRESS ON FILE | | | | |
| 28743539 | VALLARTA, IRIS | ADDRESS ON FILE | | | | |
| 28713452 | VALLE ESPINOZA, ANA | ADDRESS ON FILE | | | | |
| 28720138 | VALLE GOMEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28734283 | VALLE IBARRA, WENDY | ADDRESS ON FILE | | | | |
| 28718258 | VALLE LOPEZ, DIANA | ADDRESS ON FILE | | | | |
| 28736780 | VALLE SALAZAR, BARBARA | ADDRESS ON FILE | | | | |
| 28738514 | VALLE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28740713 | VALLE, EDITH | ADDRESS ON FILE | | | | |
| 28742192 | VALLE, FRANKLIN | ADDRESS ON FILE | | | | |
| 28744683 | VALLE, JENNIFER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744814 | VALLE, JESSE | ADDRESS ON FILE | | | | |
| 28744821 | VALLE, JESSI | ADDRESS ON FILE | | | | |
| 28724327 | VALLE, KARLA | ADDRESS ON FILE | | | | |
| 28747392 | VALLE, LESBIA | ADDRESS ON FILE | | | | |
| 28751520 | VALLE, OSCAR | ADDRESS ON FILE | | | | |
| 28736144 | VALLECILLO, ANYI | ADDRESS ON FILE | | | | |
| 28733742 | VALLECILLO, VALERIA | ADDRESS ON FILE | | | | |
| 28756777 | VALLECILLO, YARELIN | ADDRESS ON FILE | | | | |
| 28713137 | VALLEJO, ALYSSA | ADDRESS ON FILE | | | | |
| 28715432 | VALLEJO, BRIDGETTE | ADDRESS ON FILE | | | | |
| 28716033 | VALLEJO, CELIA | ADDRESS ON FILE | | | | |
| 28739840 | VALLEJO, DAVID | ADDRESS ON FILE | | | | |
| 28722226 | VALLEJO, JASMINE | ADDRESS ON FILE | | | | |
| 28745674 | VALLEJO, JOSE | ADDRESS ON FILE | | | | |
| 28724848 | VALLEJO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28749458 | VALLEJO, MARTIN | ADDRESS ON FILE | | | | |
| 28758634 | VALLEJO, MICHAEL | ADDRESS ON FILE | | | | |
| 28750212 | VALLEJO, MIGUEL | ADDRESS ON FILE | | | | |
| 28750213 | VALLEJO, MIGUEL | ADDRESS ON FILE | | | | |
| 28729802 | VALLEJO, PETER | ADDRESS ON FILE | | | | |
| 28731625 | VALLEJO, SANTANA | ADDRESS ON FILE | | | | |
| 28732038 | VALLEJO, SHANNON | ADDRESS ON FILE | | | | |
| 28754432 | VALLEJO, SIERRA | ADDRESS ON FILE | | | | |
| 28733978 | VALLEJO, VERONICA | ADDRESS ON FILE | | | | |
| 28756265 | VALLEJO, VICTOR | ADDRESS ON FILE | | | | |
| 28734648 | VALLEJO, YOLANDA | ADDRESS ON FILE | | | | |
| 28748053 | VALLES REYES, LUZ | ADDRESS ON FILE | | | | |
| 28750214 | VALLES VILLARREAL, MIGUEL | ADDRESS ON FILE | | | | |
| 28713677 | VALLES, ANDREW | ADDRESS ON FILE | | | | |
| 28741065 | VALLES, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719463 | VALLES, ESMERALDA | ADDRESS ON FILE | | | | |
| 28742000 | VALLES, FERNANDO | ADDRESS ON FILE | | | | |
| 28745973 | VALLES, JUAN | ADDRESS ON FILE | | | | |
| 28724849 | VALLES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28748957 | VALLES, MARIA | ADDRESS ON FILE | | | | |
| 28727018 | VALLES, MARIAH | ADDRESS ON FILE | | | | |
| 28749533 | VALLES, MARYJANE | ADDRESS ON FILE | | | | |
| 28731593 | VALLES, SANDRA | ADDRESS ON FILE | | | | |
| 28915819 | VALLEY RAMONA SHOPPING PLAZA | ATTN: FEIN, GERALD, 1815 PASEO DEL SOL | PALOS VERDES ESTATES | CA | 90274 | |
| 28727246 | VALLEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28739575 | VALLIN, DANIELA | ADDRESS ON FILE | | | | |
| 28744155 | VALLIN, JANETTE | ADDRESS ON FILE | | | | |
| 28748083 | VALLO, LYNDSEY | ADDRESS ON FILE | | | | |
| 28755992 | VAL-PRO INC DBA VALLEY FRUIT & PROD | DEPT LA 24461 | PASADENA | CA | 91185-4461 | |
| 28745974 | VALTIER, JUAN | ADDRESS ON FILE | | | | |
| 28720775 | VALTIERRA, GRISELDA | ADDRESS ON FILE | | | | |
| 28749159 | VALTIERRA, MARINA | ADDRESS ON FILE | | | | |
| 28727539 | VALTIERRA, MARYANN | ADDRESS ON FILE | | | | |
| 28733777 | VALUE MERCHANDISE INTERNATIONAL | 16305 36TH AVE N SUITE 500 | PLYMOUTH | MN | 55446 | |
| 28733779 | VALUE SOURCE INTL LLC | 75 NORTH ST STE 330 | PITTSFIELD | MA | 01201 | |
| 28740772 | VALVERDE, EDWARD | ADDRESS ON FILE | | | | |
| 28718783 | VALVERDE, EILEEN | ADDRESS ON FILE | | | | |
| 28745851 | VALVERDE, JOSSIELYNN | ADDRESS ON FILE | | | | |
| 28746847 | VALVERDE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28759567 | VALVERDE, MERCEDES | ADDRESS ON FILE | | | | |
| 28731677 | VALVERDE, SARA | ADDRESS ON FILE | | | | |
| 28756981 | VALVERDE, YULIET | ADDRESS ON FILE | | | | |
| 28758635 | VAN DE GRAAF, MICHAEL | ADDRESS ON FILE | | | | |
| 28719307 | VAN DYKE, ERICA | ADDRESS ON FILE | | | | |
| 28733782 | VAN GRONINGEN & SONS INC | 15100 S JACK TONE RD | MANTECA | CA | 95336 | |
| 28755571 | VAN HOESEN, TIMOTHY | ADDRESS ON FILE | | | | |
| 28717891 | VAN METER, DEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715215 | VAN OMMERING, BRANDON | ADDRESS ON FILE | | | | |
| 28743018 | VAN TATENHOVE, HANS | ADDRESS ON FILE | | | | |
| 28732149 | VAN ZUIDEN, SHEILA | ADDRESS ON FILE | | | | |
| 28757339 | VAN, CALVIN | ADDRESS ON FILE | | | | |
| 28755403 | VAN, THAVIN | ADDRESS ON FILE | | | | |
| 28745485 | VANASIT, JORDAN | ADDRESS ON FILE | | | | |
| 28715415 | VANBLARCOM, BRIANNA | ADDRESS ON FILE | | | | |
| 28755824 | VANBOGART, TYLER | ADDRESS ON FILE | | | | |
| 28746782 | VANBRUGGEN, KIERSTYN | ADDRESS ON FILE | | | | |
| 28736802 | VANCE, BAYLEE | ADDRESS ON FILE | | | | |
| 28739951 | VANCE, DEBRA | ADDRESS ON FILE | | | | |
| 28723004 | VANCE, JOANNA | ADDRESS ON FILE | | | | |
| 28746489 | VANCE, KAWHUN | ADDRESS ON FILE | | | | |
| 28751593 | VANCE, PAMELA | ADDRESS ON FILE | | | | |
| 28737238 | VANDENBERG, BREAWNA | ADDRESS ON FILE | | | | |
| 28746273 | VANDERKARR, KAREN | ADDRESS ON FILE | | | | |
| 28719672 | VANDERNICK, EVELYNN | ADDRESS ON FILE | | | | |
| 28759164 | VANDERSANDEN, LISA | ADDRESS ON FILE | | | | |
| 28757752 | VANDERZEE, RAFAEL | ADDRESS ON FILE | | | | |
| 28729658 | VANDUSEN, PATRICIA | ADDRESS ON FILE | | | | |
| 28714156 | VANEGAS, ANTONIA | ADDRESS ON FILE | | | | |
| 28743468 | VANEGAS, INGRID | ADDRESS ON FILE | | | | |
| 28754633 | VANESIAN, SOPHIA | ADDRESS ON FILE | | | | |
| 28758080 | VANESSA RODRIGUEZ YANES, JENNY | ADDRESS ON FILE | | | | |
| 28715107 | VANG, BO | ADDRESS ON FILE | | | | |
| 28737983 | VANG, CATRINA | ADDRESS ON FILE | | | | |
| 28716202 | VANG, CHER | ADDRESS ON FILE | | | | |
| 28738531 | VANG, CHUE | ADDRESS ON FILE | | | | |
| 28739841 | VANG, DAVID | ADDRESS ON FILE | | | | |
| 28720223 | VANG, GAOKAZOUA | ADDRESS ON FILE | | | | |
| 28742716 | VANG, GOLDLUV | ADDRESS ON FILE | | | | |
| 28745450 | VANG, JONG | ADDRESS ON FILE | | | | |
| 28724156 | VANG, KALIA | ADDRESS ON FILE | | | | |
| 28724184 | VANG, KANA | ADDRESS ON FILE | | | | |
| 28724697 | VANG, KEVIN | ADDRESS ON FILE | | | | |
| 28725618 | VANG, LINDA | ADDRESS ON FILE | | | | |
| 28759165 | VANG, LISA | ADDRESS ON FILE | | | | |
| 28747882 | VANG, LORRINA | ADDRESS ON FILE | | | | |
| 28726191 | VANG, MAI | ADDRESS ON FILE | | | | |
| 28751547 | VANG, PA | ADDRESS ON FILE | | | | |
| 28754989 | VANG, SUSAN | ADDRESS ON FILE | | | | |
| 28755658 | VANG, TONY | ADDRESS ON FILE | | | | |
| 28733478 | VANG, TOU | ADDRESS ON FILE | | | | |
| 28734553 | VANG, YER | ADDRESS ON FILE | | | | |
| 28712947 | VANGINKEL, ALISA | ADDRESS ON FILE | | | | |
| 28755393 | VANGORDON, THADDEAUS | ADDRESS ON FILE | | | | |
| 28738219 | VANHOOK, CHERYL | ADDRESS ON FILE | | | | |
| 28751570 | VANHOOZER, PAIGE | ADDRESS ON FILE | | | | |
| 28754718 | VANHORN, STARRILYN | ADDRESS ON FILE | | | | |
| 28748076 | VANLIESHOUT, LYN | ADDRESS ON FILE | | | | |
| 28731594 | VANN, SANDRA | ADDRESS ON FILE | | | | |
| 28714678 | VANNESS, AUSTIN | ADDRESS ON FILE | | | | |
| 28715308 | VANNOY, BRENDA | ADDRESS ON FILE | | | | |
| 28712718 | VANOVER, ALEXANDER | ADDRESS ON FILE | | | | |
| 28744416 | VANPELT, JAYVON | ADDRESS ON FILE | | | | |
| 28757407 | VANTA, MARCUS | ADDRESS ON FILE | | | | |
| 28733871 | VANTEX DISTRIBUTION INC | 510 ENTERPRISE STE #1 | LAREDO | TX | 78045 | |
| 28912542 | VANTIV, LLC | 8500 GOVERNORS HILL DRIVE | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 28751816 | VANVOORHIS, PEARLIE | ADDRESS ON FILE | | | | |
| 28724354 | VANWOERT, KASSIE | ADDRESS ON FILE | | | | |
| 28751050 | VANZUIDEN, NICHOLAS | ADDRESS ON FILE | | | | |
| 28739842 | VAQUERANO, DAVID | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724036 | VAQUERANO, JULIO | ADDRESS ON FILE | | | | |
| 28750983 | VAQUERANO, NERY | ADDRESS ON FILE | | | | |
| 28759352 | VARDANYAN, ANAHIT | ADDRESS ON FILE | | | | |
| 28726098 | VARDANYAN, LYUDMILA | ADDRESS ON FILE | | | | |
| 28757101 | VARDAPETYAN, ZIAZAN | ADDRESS ON FILE | | | | |
| 28714563 | VARDIMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28748462 | VARELA- HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | |
| 28713932 | VARELA, ANGIE | ADDRESS ON FILE | | | | |
| 28714136 | VARELA, ANTHONY | ADDRESS ON FILE | | | | |
| 28737014 | VARELA, BIANCA | ADDRESS ON FILE | | | | |
| 28715450 | VARELA, BRISA | ADDRESS ON FILE | | | | |
| 28738870 | VARELA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738921 | VARELA, CODY | ADDRESS ON FILE | | | | |
| 28739576 | VARELA, DANIELA | ADDRESS ON FILE | | | | |
| 28718759 | VARELA, EDWIN | ADDRESS ON FILE | | | | |
| 28719774 | VARELA, FATIMA | ADDRESS ON FILE | | | | |
| 28720507 | VARELA, GILBERTO | ADDRESS ON FILE | | | | |
| 28743469 | VARELA, INGRID | ADDRESS ON FILE | | | | |
| 28721649 | VARELA, IVAN | ADDRESS ON FILE | | | | |
| 28721673 | VARELA, IYANA | ADDRESS ON FILE | | | | |
| 28746848 | VARELA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725858 | VARELA, LOUIS | ADDRESS ON FILE | | | | |
| 28730469 | VARELA, REYNA | ADDRESS ON FILE | | | | |
| 28730763 | VARELA, ROBERTO | ADDRESS ON FILE | | | | |
| 28731731 | VARELA, SARAI | ADDRESS ON FILE | | | | |
| 28755210 | VARELA, TARA | ADDRESS ON FILE | | | | |
| 28734003 | VARELA, VICKI | ADDRESS ON FILE | | | | |
| 28756266 | VARELA, VICTOR | ADDRESS ON FILE | | | | |
| 28721567 | VARELAS, ISAIAH | ADDRESS ON FILE | | | | |
| 28755362 | VARGARA, TERESA | ADDRESS ON FILE | | | | |
| 28731760 | VARGAS CAMPOS, SAUL | ADDRESS ON FILE | | | | |
| 28747749 | VARGAS CASTANEDA, LIZBETH | ADDRESS ON FILE | | | | |
| 28738990 | VARGAS DE ALVARADO, CONSUELO | ADDRESS ON FILE | | | | |
| 28912544 | VARGAS DE FAJARDO, MARIA | ADDRESS ON FILE | | | | |
| 28731400 | VARGAS ESPINOZA, SALVADOR | ADDRESS ON FILE | | | | |
| 28731109 | VARGAS GONZALEZ, ROSY | ADDRESS ON FILE | | | | |
| 28912545 | VARGAS MACIEL, JALEXA | ADDRESS ON FILE | | | | |
| 28756684 | VARGAS OSORIO, XIMENA | ADDRESS ON FILE | | | | |
| 28742890 | VARGAS RAZO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28747488 | VARGAS RUVALCABA, LETICIA | ADDRESS ON FILE | | | | |
| 28751224 | VARGAS SANTANA, NOELI | ADDRESS ON FILE | | | | |
| 28715464 | VARGAS VALENZUELA, BRITNEY | ADDRESS ON FILE | | | | |
| 28735160 | VARGAS, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712210 | VARGAS, ACSAH | ADDRESS ON FILE | | | | |
| 28735318 | VARGAS, ADRIANNA | ADDRESS ON FILE | | | | |
| 28735504 | VARGAS, ALBERTO | ADDRESS ON FILE | | | | |
| 28712647 | VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735082 | VARGAS, ALEXA | ADDRESS ON FILE | | | | |
| 28712697 | VARGAS, ALEXA | ADDRESS ON FILE | | | | |
| 28712719 | VARGAS, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711156 | VARGAS, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28712930 | VARGAS, ALICIA | ADDRESS ON FILE | | | | |
| 28712931 | VARGAS, ALICIA | ADDRESS ON FILE | | | | |
| 28711456 | VARGAS, ALONDRA | ADDRESS ON FILE | | | | |
| 28711455 | VARGAS, ALONDRA | ADDRESS ON FILE | | | | |
| 28711861 | VARGAS, ANADEISY | ADDRESS ON FILE | | | | |
| 28713880 | VARGAS, ANGELIN | ADDRESS ON FILE | | | | |
| 28714238 | VARGAS, ARACELI HEREDIA | ADDRESS ON FILE | | | | |
| 28736903 | VARGAS, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736953 | VARGAS, BERTHA | ADDRESS ON FILE | | | | |
| 28715096 | VARGAS, BLANCA | ADDRESS ON FILE | | | | |
| 28715216 | VARGAS, BRANDON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737218 | VARGAS, BRAULIO | ADDRESS ON FILE | | | | |
| 28737978 | VARGAS, CATIA | ADDRESS ON FILE | | | | |
| 28738100 | VARGAS, CESAR | ADDRESS ON FILE | | | | |
| 28738515 | VARGAS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738574 | VARGAS, CINDY | ADDRESS ON FILE | | | | |
| 28738872 | VARGAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28738871 | VARGAS, CLAUDIA | ADDRESS ON FILE | | | | |
| 28717133 | VARGAS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717132 | VARGAS, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717470 | VARGAS, DANIEL | ADDRESS ON FILE | | | | |
| 28739843 | VARGAS, DAVID | ADDRESS ON FILE | | | | |
| 28718304 | VARGAS, DIEGO | ADDRESS ON FILE | | | | |
| 28740702 | VARGAS, EDGAR | ADDRESS ON FILE | | | | |
| 28719517 | VARGAS, ESTELA | ADDRESS ON FILE | | | | |
| 28741801 | VARGAS, FABIAN | ADDRESS ON FILE | | | | |
| 28741918 | VARGAS, FELICIA | ADDRESS ON FILE | | | | |
| 28720426 | VARGAS, GEORGINA | ADDRESS ON FILE | | | | |
| 28742489 | VARGAS, GERARDO | ADDRESS ON FILE | | | | |
| 28742746 | VARGAS, GRACE | ADDRESS ON FILE | | | | |
| 28743727 | VARGAS, IVONE | ADDRESS ON FILE | | | | |
| 28721669 | VARGAS, IVY | ADDRESS ON FILE | | | | |
| 28743890 | VARGAS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28743891 | VARGAS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744309 | VARGAS, JASMYN | ADDRESS ON FILE | | | | |
| 28722813 | VARGAS, JESSICA | ADDRESS ON FILE | | | | |
| 28912547 | VARGAS, JESUS | ADDRESS ON FILE | | | | |
| 28745159 | VARGAS, JOAQUN | ADDRESS ON FILE | | | | |
| 28745452 | VARGAS, JONI | ADDRESS ON FILE | | | | |
| 28745675 | VARGAS, JOSE | ADDRESS ON FILE | | | | |
| 28745832 | VARGAS, JOSHUA | ADDRESS ON FILE | | | | |
| 28723890 | VARGAS, JUANA | ADDRESS ON FILE | | | | |
| 28724037 | VARGAS, JULIO | ADDRESS ON FILE | | | | |
| 28724623 | VARGAS, KENYA | ADDRESS ON FILE | | | | |
| 28746849 | VARGAS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747429 | VARGAS, LESLIE | ADDRESS ON FILE | | | | |
| 28747487 | VARGAS, LETICIA | ADDRESS ON FILE | | | | |
| 28725619 | VARGAS, LINDA | ADDRESS ON FILE | | | | |
| 28747869 | VARGAS, LORI | ADDRESS ON FILE | | | | |
| 28748006 | VARGAS, LUIS | ADDRESS ON FILE | | | | |
| 28748054 | VARGAS, LUZ | ADDRESS ON FILE | | | | |
| 28748958 | VARGAS, MARIA | ADDRESS ON FILE | | | | |
| 28748960 | VARGAS, MARIA | ADDRESS ON FILE | | | | |
| 28748959 | VARGAS, MARIA | ADDRESS ON FILE | | | | |
| 28757485 | VARGAS, MARICRUZ | ADDRESS ON FILE | | | | |
| 28749459 | VARGAS, MARTIN | ADDRESS ON FILE | | | | |
| 28727547 | VARGAS, MARYLOU | ADDRESS ON FILE | | | | |
| 28749921 | VARGAS, MICAELA | ADDRESS ON FILE | | | | |
| 28728065 | VARGAS, MICHAEL | ADDRESS ON FILE | | | | |
| 28758636 | VARGAS, MICHAEL | ADDRESS ON FILE | | | | |
| 28912549 | VARGAS, MYRNA | ADDRESS ON FILE | | | | |
| 28728809 | VARGAS, NATANIA | ADDRESS ON FILE | | | | |
| 28728853 | VARGAS, NATHAN | ADDRESS ON FILE | | | | |
| 28751179 | VARGAS, NIRVANA | ADDRESS ON FILE | | | | |
| 28752195 | VARGAS, RALPH | ADDRESS ON FILE | | | | |
| 28730241 | VARGAS, RAUL | ADDRESS ON FILE | | | | |
| 28752717 | VARGAS, RICK | ADDRESS ON FILE | | | | |
| 28730812 | VARGAS, ROCIO | ADDRESS ON FILE | | | | |
| 28731247 | VARGAS, RUTH | ADDRESS ON FILE | | | | |
| 28731399 | VARGAS, SALVADOR | ADDRESS ON FILE | | | | |
| 28731595 | VARGAS, SANDRA | ADDRESS ON FILE | | | | |
| 28753861 | VARGAS, SARAH | ADDRESS ON FILE | | | | |
| 28733154 | VARGAS, TERESA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755532 | VARGAS, TIFFANY | ADDRESS ON FILE | | | | |
| 28733440 | VARGAS, TONI | ADDRESS ON FILE | | | | |
| 28755868 | VARGAS, ULISES | ADDRESS ON FILE | | | | |
| 28756069 | VARGAS, VANESSA | ADDRESS ON FILE | | | | |
| 28756070 | VARGAS, VANESSA | ADDRESS ON FILE | | | | |
| 28733990 | VARGAS, VIANNA | ADDRESS ON FILE | | | | |
| 28734100 | VARGAS, VICTORIA | ADDRESS ON FILE | | | | |
| 28756820 | VARGAS, YENI | ADDRESS ON FILE | | | | |
| 28756873 | VARGAS, YESENIA | ADDRESS ON FILE | | | | |
| 28757019 | VARGAS, YVETTE | ADDRESS ON FILE | | | | |
| 28749460 | VARGAS-HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | |
| 28735563 | VARGAS-NAVARRO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28746451 | VARGO, KATHRYN | ADDRESS ON FILE | | | | |
| 28730364 | VARGUES, REESE | ADDRESS ON FILE | | | | |
| 28743822 | VARGUEZ, JACOB | ADDRESS ON FILE | | | | |
| 28723090 | VARGUEZ, JOEL | ADDRESS ON FILE | | | | |
| 28729202 | VARIYAPONG, NORARAT | ADDRESS ON FILE | | | | |
| 28754196 | VARNADO, SHAQUEYLA | ADDRESS ON FILE | | | | |
| 28737803 | VARTANIYAN, CARMELLA | ADDRESS ON FILE | | | | |
| 28733876 | VARTE NELL KAMO NANA EPSE KUATE | ADDRESS ON FILE | | | | |
| 28751051 | VARVELL, NICHOLAS | ADDRESS ON FILE | | | | |
| 28747838 | VASCONCELLOS, LORENA | ADDRESS ON FILE | | | | |
| 28716528 | VASQUES, CINDY | ADDRESS ON FILE | | | | |
| 28733995 | VASQUEZ - RODRIGUEZ, VICENCIA | ADDRESS ON FILE | | | | |
| 28736781 | VASQUEZ CABALLERO, BARBARA | ADDRESS ON FILE | | | | |
| 28730999 | VASQUEZ DE ALVAREZ, ROSA | ADDRESS ON FILE | | | | |
| 28721089 | VASQUEZ DE CRUZ, HELEN | ADDRESS ON FILE | | | | |
| 28735597 | VASQUEZ III, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28749334 | VASQUEZ LOPEZ, MARLENE | ADDRESS ON FILE | | | | |
| 28719382 | VASQUEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | |
| 28756874 | VASQUEZ ROCHA, YESENIA | ADDRESS ON FILE | | | | |
| 28725226 | VASQUEZ RUBIO, LAURA | ADDRESS ON FILE | | | | |
| 28725872 | VASQUEZ RUIZ, LOURDES | ADDRESS ON FILE | | | | |
| 28738584 | VASQUEZ TERAN, CINTHYA | ADDRESS ON FILE | | | | |
| 28739686 | VASQUEZ URIBE, DARLENE | ADDRESS ON FILE | | | | |
| 28735248 | VASQUEZ, ADORAIM | ADDRESS ON FILE | | | | |
| 28712972 | VASQUEZ, ALIZA | ADDRESS ON FILE | | | | |
| 28711639 | VASQUEZ, AMBER | ADDRESS ON FILE | | | | |
| 28713453 | VASQUEZ, ANA | ADDRESS ON FILE | | | | |
| 28711859 | VASQUEZ, ANABELL | ADDRESS ON FILE | | | | |
| 28713679 | VASQUEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713678 | VASQUEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713680 | VASQUEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28713766 | VASQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28736066 | VASQUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736065 | VASQUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28736064 | VASQUEZ, ANTHONY | ADDRESS ON FILE | | | | |
| 28737791 | VASQUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28737792 | VASQUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28738101 | VASQUEZ, CESAR | ADDRESS ON FILE | | | | |
| 28716368 | VASQUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716367 | VASQUEZ, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716385 | VASQUEZ, CHRISTINE | ADDRESS ON FILE | | | | |
| 28738516 | VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717066 | VASQUEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28717067 | VASQUEZ, CRISTINA | ADDRESS ON FILE | | | | |
| 28739166 | VASQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28739844 | VASQUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739990 | VASQUEZ, DELFINA | ADDRESS ON FILE | | | | |
| 28740172 | VASQUEZ, DESIREE | ADDRESS ON FILE | | | | |
| 28740175 | VASQUEZ, DESIRIE | ADDRESS ON FILE | | | | |
| 28718388 | VASQUEZ, DOMINICK | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740498 | VASQUEZ, DOMNICK | ADDRESS ON FILE | | | | |
| 28740773 | VASQUEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28740914 | VASQUEZ, ELIJAH | ADDRESS ON FILE | | | | |
| 28740913 | VASQUEZ, ELIJAH | ADDRESS ON FILE | | | | |
| 28741103 | VASQUEZ, ELSA | ADDRESS ON FILE | | | | |
| 28719418 | VASQUEZ, ERNESTO | ADDRESS ON FILE | | | | |
| 28719526 | VASQUEZ, ESTHEFANIA | ADDRESS ON FILE | | | | |
| 28741727 | VASQUEZ, EVELIN | ADDRESS ON FILE | | | | |
| 28741796 | VASQUEZ, FABIA | ADDRESS ON FILE | | | | |
| 28741802 | VASQUEZ, FABIAN | ADDRESS ON FILE | | | | |
| 28741817 | VASQUEZ, FABIOLA | ADDRESS ON FILE | | | | |
| 28742014 | VASQUEZ, FIDEL | ADDRESS ON FILE | | | | |
| 28720140 | VASQUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28720139 | VASQUEZ, GABRIEL | ADDRESS ON FILE | | | | |
| 28742324 | VASQUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28742490 | VASQUEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28720514 | VASQUEZ, GIMELDA | ADDRESS ON FILE | | | | |
| 28720588 | VASQUEZ, GLADIS | ADDRESS ON FILE | | | | |
| 28721466 | VASQUEZ, IRVING | ADDRESS ON FILE | | | | |
| 28721568 | VASQUEZ, ISAIAH | ADDRESS ON FILE | | | | |
| 28743926 | VASQUEZ, JADER | ADDRESS ON FILE | | | | |
| 28722403 | VASQUEZ, JEANNETTE | ADDRESS ON FILE | | | | |
| 28744685 | VASQUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28744684 | VASQUEZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28723284 | VASQUEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28745678 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745679 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745676 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745677 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723546 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745975 | VASQUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28745976 | VASQUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28724038 | VASQUEZ, JULIO | ADDRESS ON FILE | | | | |
| 28724103 | VASQUEZ, JUSTINE | ADDRESS ON FILE | | | | |
| 28746274 | VASQUEZ, KAREN | ADDRESS ON FILE | | | | |
| 28724568 | VASQUEZ, KENDRA | ADDRESS ON FILE | | | | |
| 28746850 | VASQUEZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28747431 | VASQUEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747430 | VASQUEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747880 | VASQUEZ, LORRAINE | ADDRESS ON FILE | | | | |
| 28747886 | VASQUEZ, LOUIE | ADDRESS ON FILE | | | | |
| 28758922 | VASQUEZ, LUCIA | ADDRESS ON FILE | | | | |
| 28726071 | VASQUEZ, LYDIA | ADDRESS ON FILE | | | | |
| 28748405 | VASQUEZ, MARCOS | ADDRESS ON FILE | | | | |
| 28748965 | VASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748964 | VASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748963 | VASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748961 | VASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727045 | VASQUEZ, MARIANA | ADDRESS ON FILE | | | | |
| 28727153 | VASQUEZ, MARILYN | ADDRESS ON FILE | | | | |
| 28727208 | VASQUEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28727568 | VASQUEZ, MATIAS | ADDRESS ON FILE | | | | |
| 28749674 | VASQUEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727865 | VASQUEZ, MELIZA | ADDRESS ON FILE | | | | |
| 28750267 | VASQUEZ, MILVIA | ADDRESS ON FILE | | | | |
| 28728352 | VASQUEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28728713 | VASQUEZ, NANCY | ADDRESS ON FILE | | | | |
| 28750745 | VASQUEZ, NAOMI | ADDRESS ON FILE | | | | |
| 28750754 | VASQUEZ, NARDA | ADDRESS ON FILE | | | | |
| 28728808 | VASQUEZ, NATANAEL | ADDRESS ON FILE | | | | |
| 28751594 | VASQUEZ, PAMELA | ADDRESS ON FILE | | | | |
| 28752232 | VASQUEZ, RAMON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28752446 | VASQUEZ, REBECCA | ADDRESS ON FILE | | | | |
| 28730424 | VASQUEZ, RENE | ADDRESS ON FILE | | | | |
| 28730470 | VASQUEZ, REYNA | ADDRESS ON FILE | | | | |
| 28912550 | VASQUEZ, RICARDA | ADDRESS ON FILE | | | | |
| 28752733 | VASQUEZ, RICZA | ADDRESS ON FILE | | | | |
| 28730621 | VASQUEZ, RINA | ADDRESS ON FILE | | | | |
| 28730764 | VASQUEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28731094 | VASQUEZ, ROSENDO | ADDRESS ON FILE | | | | |
| 28753342 | VASQUEZ, RUBY | ADDRESS ON FILE | | | | |
| 28731284 | VASQUEZ, RYAN | ADDRESS ON FILE | | | | |
| 28753469 | VASQUEZ, SABRINA | ADDRESS ON FILE | | | | |
| 28731401 | VASQUEZ, SALVADOR | ADDRESS ON FILE | | | | |
| 28753862 | VASQUEZ, SARAH | ADDRESS ON FILE | | | | |
| 28753864 | VASQUEZ, SARAHI | ADDRESS ON FILE | | | | |
| 28731899 | VASQUEZ, SERENA | ADDRESS ON FILE | | | | |
| 28754317 | VASQUEZ, SHELLEY | ADDRESS ON FILE | | | | |
| 28732668 | VASQUEZ, STEVE | ADDRESS ON FILE | | | | |
| 28732880 | VASQUEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28755138 | VASQUEZ, TAMARA | ADDRESS ON FILE | | | | |
| 28759141 | VASQUEZ, TERI | ADDRESS ON FILE | | | | |
| 28756071 | VASQUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28733979 | VASQUEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28734101 | VASQUEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28734284 | VASQUEZ, WENDY | ADDRESS ON FILE | | | | |
| 28713508 | VASQUEZ-GONZALEZ, ANAYELLI | ADDRESS ON FILE | | | | |
| 28733768 | VASQUEZ-KELLEY, VALERIE | ADDRESS ON FILE | | | | |
| 28718531 | VASQUEZ-MENDOZA, DULCE | ADDRESS ON FILE | | | | |
| 28745196 | VASQUEZSAAVEDRA, JOCELYN | ADDRESS ON FILE | | | | |
| 28759063 | VASS, MARSHA | ADDRESS ON FILE | | | | |
| 28748358 | VASSEL, MARCIAL | ADDRESS ON FILE | | | | |
| 28758247 | VAUGHN JR, CHARLES | ADDRESS ON FILE | | | | |
| 28721994 | VAUGHN, JAMES | ADDRESS ON FILE | | | | |
| 28745365 | VAUGHN, JOLEEN | ADDRESS ON FILE | | | | |
| 28747001 | VAUGHN, KURT | ADDRESS ON FILE | | | | |
| 28725768 | VAUGHN, LOIS | ADDRESS ON FILE | | | | |
| 28728815 | VAUGHN, NATAVIA | ADDRESS ON FILE | | | | |
| 28733187 | VAUGHN, TERRICKA | ADDRESS ON FILE | | | | |
| 28733409 | VAUGHN, TITUS | ADDRESS ON FILE | | | | |
| 28716267 | VAUGHT, CHRISTA | ADDRESS ON FILE | | | | |
| 28724240 | VAZQUEZ CASTANEDA, KAREN | ADDRESS ON FILE | | | | |
| 28729354 | VAZQUEZ DE GRANDE, OLGA | ADDRESS ON FILE | | | | |
| 28731061 | VAZQUEZ DE ORDAZ, ROSAURA | ADDRESS ON FILE | | | | |
| 28726975 | VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | |
| 28729659 | VAZQUEZ FAJARDO, PATRICIA | ADDRESS ON FILE | | | | |
| 28726976 | VAZQUEZ FRANCO, MARIA | ADDRESS ON FILE | | | | |
| 28753199 | VAZQUEZ GARCIA, ROSARIO | ADDRESS ON FILE | | | | |
| 28745197 | VAZQUEZ GOMEZ, JOCELYN | ADDRESS ON FILE | | | | |
| 28744449 | VAZQUEZ HERRERA, JAZMIN | ADDRESS ON FILE | | | | |
| 28725536 | VAZQUEZ LOMELI, LILIA | ADDRESS ON FILE | | | | |
| 28726977 | VAZQUEZ REYES, MARIA | ADDRESS ON FILE | | | | |
| 28756734 | VAZQUEZ SANCHEZ, YAIMA | ADDRESS ON FILE | | | | |
| 28737834 | VAZQUEZ SORIANO, CARMEN | ADDRESS ON FILE | | | | |
| 28735283 | VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28711256 | VAZQUEZ, ALFONSO | ADDRESS ON FILE | | | | |
| 28711640 | VAZQUEZ, AMBER | ADDRESS ON FILE | | | | |
| 28713454 | VAZQUEZ, ANA | ADDRESS ON FILE | | | | |
| 28714564 | VAZQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28759384 | VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | |
| 28737833 | VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | |
| 28716529 | VAZQUEZ, CINDY | ADDRESS ON FILE | | | | |
| 28739577 | VAZQUEZ, DANIELA | ADDRESS ON FILE | | | | |
| 28718259 | VAZQUEZ, DIANA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718260 | VAZQUEZ, DIANA | ADDRESS ON FILE | | | | |
| 28718777 | VAZQUEZ, EFREN | ADDRESS ON FILE | | | | |
| 28740832 | VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | |
| 28740937 | VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | |
| 28741505 | VAZQUEZ, ERUBIEL | ADDRESS ON FILE | | | | |
| 28719534 | VAZQUEZ, ESTHER | ADDRESS ON FILE | | | | |
| 28741803 | VAZQUEZ, FABIAN | ADDRESS ON FILE | | | | |
| 28742160 | VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742325 | VAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28742400 | VAZQUEZ, GAVIN | ADDRESS ON FILE | | | | |
| 28720589 | VAZQUEZ, GLADIS | ADDRESS ON FILE | | | | |
| 28742758 | VAZQUEZ, GRACIELA | ADDRESS ON FILE | | | | |
| 28742784 | VAZQUEZ, GREG | ADDRESS ON FILE | | | | |
| 28742891 | VAZQUEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28720864 | VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | |
| 28721236 | VAZQUEZ, HUGO | ADDRESS ON FILE | | | | |
| 28743470 | VAZQUEZ, INGRID | ADDRESS ON FILE | | | | |
| 28721489 | VAZQUEZ, ISAAC | ADDRESS ON FILE | | | | |
| 28721601 | VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | |
| 28722171 | VAZQUEZ, JASMIN | ADDRESS ON FILE | | | | |
| 28722442 | VAZQUEZ, JEMERY | ADDRESS ON FILE | | | | |
| 28744815 | VAZQUEZ, JESSE | ADDRESS ON FILE | | | | |
| 28722814 | VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28722899 | VAZQUEZ, JESUS | ADDRESS ON FILE | | | | |
| 28722900 | VAZQUEZ, JESUS | ADDRESS ON FILE | | | | |
| 28745765 | VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | |
| 28745977 | VAZQUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28724039 | VAZQUEZ, JULIO | ADDRESS ON FILE | | | | |
| 28725227 | VAZQUEZ, LAURA | ADDRESS ON FILE | | | | |
| 28725228 | VAZQUEZ, LAURA | ADDRESS ON FILE | | | | |
| 28748007 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28748966 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726974 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727128 | VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | |
| 28727432 | VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28749642 | VAZQUEZ, MAURICIO | ADDRESS ON FILE | | | | |
| 28727668 | VAZQUEZ, MAYELIN | ADDRESS ON FILE | | | | |
| 28749675 | VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28727940 | VAZQUEZ, MIA | ADDRESS ON FILE | | | | |
| 28728289 | VAZQUEZ, MILTON | ADDRESS ON FILE | | | | |
| 28750343 | VAZQUEZ, MIRNA | ADDRESS ON FILE | | | | |
| 28729156 | VAZQUEZ, NOE | ADDRESS ON FILE | | | | |
| 28751838 | VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28752613 | VAZQUEZ, RICARDA | ADDRESS ON FILE | | | | |
| 28752904 | VAZQUEZ, ROBI | ADDRESS ON FILE | | | | |
| 28731088 | VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | |
| 28731090 | VAZQUEZ, ROSENDA | ADDRESS ON FILE | | | | |
| 28731868 | VAZQUEZ, SELENE | ADDRESS ON FILE | | | | |
| 28754056 | VAZQUEZ, SERENITY | ADDRESS ON FILE | | | | |
| 28754833 | VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733155 | VAZQUEZ, TERESA | ADDRESS ON FILE | | | | |
| 28755862 | VAZQUEZ, ULICES | ADDRESS ON FILE | | | | |
| 28756073 | VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756072 | VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28756074 | VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28734489 | VAZQUEZ, YANET | ADDRESS ON FILE | | | | |
| 28757086 | VAZQUEZ, ZENTLHY | ADDRESS ON FILE | | | | |
| 28732627 | VAZQUEZ-MUNOZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756090 | VCNYHOME | 5901 WEST SIDE AVE 6TH FLR | NORTH BERGEN | NJ | 07047 | |
| 28755296 | VEA, TEENA | ADDRESS ON FILE | | | | |
| 28725251 | VEASY, LAURISSA | ADDRESS ON FILE | | | | |
| 28713767 | VEDAA, ANGEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28756091 | VEDPAL | ADDRESS ON FILE | | | | |
| 28754262 | VEDRO, SHAWN | ADDRESS ON FILE | | | | |
| 28756092 | VEG FRESH FARMS | 1400 W RINCON ST | CORONA | CA | 92880 | |
| 28735505 | VEGA ALCANTARA, ALBERTO | ADDRESS ON FILE | | | | |
| 28726979 | VEGA AYALA, MARIA | ADDRESS ON FILE | | | | |
| 28753267 | VEGA CHAVEZ, ROXANNA | ADDRESS ON FILE | | | | |
| 28719519 | VEGA DIAZ, ESTEPHANY | ADDRESS ON FILE | | | | |
| 28719464 | VEGA GARCA, ESMERALDA | ADDRESS ON FILE | | | | |
| 28753733 | VEGA GARCIA, SANDRA | ADDRESS ON FILE | | | | |
| 28720610 | VEGA MURILLO, GLENDA | ADDRESS ON FILE | | | | |
| 28723050 | VEGA RIVEROS, JODIE | ADDRESS ON FILE | | | | |
| 28727077 | VEGA RIZO, MARIBEL | ADDRESS ON FILE | | | | |
| 28735564 | VEGA SANDOVAL, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28717068 | VEGA TAMAYO, CRISTINA | ADDRESS ON FILE | | | | |
| 28745090 | VEGA ZAVALA, JIMENA | ADDRESS ON FILE | | | | |
| 28712356 | VEGA, ADRIANA | ADDRESS ON FILE | | | | |
| 28735444 | VEGA, ALAN | ADDRESS ON FILE | | | | |
| 28711661 | VEGA, AMERICA | ADDRESS ON FILE | | | | |
| 28713329 | VEGA, AMY | ADDRESS ON FILE | | | | |
| 28713455 | VEGA, ANA | ADDRESS ON FILE | | | | |
| 28713768 | VEGA, ANGEL | ADDRESS ON FILE | | | | |
| 28713819 | VEGA, ANGELES | ADDRESS ON FILE | | | | |
| 28713905 | VEGA, ANGELINA | ADDRESS ON FILE | | | | |
| 28736391 | VEGA, ARTHUR | ADDRESS ON FILE | | | | |
| 28736644 | VEGA, AURA | ADDRESS ON FILE | | | | |
| 28736954 | VEGA, BERTHA | ADDRESS ON FILE | | | | |
| 28738053 | VEGA, CELINA | ADDRESS ON FILE | | | | |
| 28738343 | VEGA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28716369 | VEGA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28716370 | VEGA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28718261 | VEGA, DIANA | ADDRESS ON FILE | | | | |
| 28740575 | VEGA, DOUGLAS | ADDRESS ON FILE | | | | |
| 28718565 | VEGA, DYLENE | ADDRESS ON FILE | | | | |
| 28719612 | VEGA, EVA | ADDRESS ON FILE | | | | |
| 28758658 | VEGA, GENOVEVA | ADDRESS ON FILE | | | | |
| 28758657 | VEGA, GENOVEVA | ADDRESS ON FILE | | | | |
| 28742491 | VEGA, GERARDO | ADDRESS ON FILE | | | | |
| 28742892 | VEGA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743031 | VEGA, HARLEY | ADDRESS ON FILE | | | | |
| 28743104 | VEGA, HEATHER | ADDRESS ON FILE | | | | |
| 28721070 | VEGA, HECTOR | ADDRESS ON FILE | | | | |
| 28721076 | VEGA, HEIDI | ADDRESS ON FILE | | | | |
| 28721307 | VEGA, ILIANA | ADDRESS ON FILE | | | | |
| 28744686 | VEGA, JENNIFER | ADDRESS ON FILE | | | | |
| 28722557 | VEGA, JENNIFER | ADDRESS ON FILE | | | | |
| 28723117 | VEGA, JOHN ACE | ADDRESS ON FILE | | | | |
| 28745978 | VEGA, JUAN | ADDRESS ON FILE | | | | |
| 28724011 | VEGA, JULIEN | ADDRESS ON FILE | | | | |
| 28747839 | VEGA, LORENA | ADDRESS ON FILE | | | | |
| 28726310 | VEGA, MANUELA | ADDRESS ON FILE | | | | |
| 28748463 | VEGA, MARGARITA | ADDRESS ON FILE | | | | |
| 28726978 | VEGA, MARIA | ADDRESS ON FILE | | | | |
| 28749257 | VEGA, MARITZA | ADDRESS ON FILE | | | | |
| 28727433 | VEGA, MARTHA | ADDRESS ON FILE | | | | |
| 28750215 | VEGA, MIGUEL | ADDRESS ON FILE | | | | |
| 28750485 | VEGA, MONICA | ADDRESS ON FILE | | | | |
| 28750848 | VEGA, NATASHA | ADDRESS ON FILE | | | | |
| 28751521 | VEGA, OSCAR | ADDRESS ON FILE | | | | |
| 28751559 | VEGA, PABLO | ADDRESS ON FILE | | | | |
| 28729568 | VEGA, PAOLA | ADDRESS ON FILE | | | | |
| 28729835 | VEGA, PHILLIP | ADDRESS ON FILE | | | | |
| 28752708 | VEGA, RICHARD | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28731000 | VEGA, ROSA | ADDRESS ON FILE | | | | |
| 28753156 | VEGA, ROSALINA | ADDRESS ON FILE | | | | |
| 28731402 | VEGA, SALVADOR | ADDRESS ON FILE | | | | |
| 28753732 | VEGA, SANDRA | ADDRESS ON FILE | | | | |
| 28754509 | VEGA, SKYELAR | ADDRESS ON FILE | | | | |
| 28733058 | VEGA, TATIANA | ADDRESS ON FILE | | | | |
| 28733156 | VEGA, TERESA | ADDRESS ON FILE | | | | |
| 28756795 | VEGA, YASMIN | ADDRESS ON FILE | | | | |
| 28732979 | VEGAS, TANDA | ADDRESS ON FILE | | | | |
| 28724241 | VEHAWN, KAREN | ADDRESS ON FILE | | | | |
| 28756094 | VEHICLE REGISTRATION COLL | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | |
| 28915821 | VEIMOEN, TRUSTEE OF THE, MAGNE L. | ADDRESS ON FILE | | | | |
| 28915820 | VEIMOEN, TRUSTEE, MAGNE L. | ADDRESS ON FILE | | | | |
| 28743364 | VEJARIEL, IAN | ADDRESS ON FILE | | | | |
| 28738517 | VELA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28723860 | VELA, JUAN | ADDRESS ON FILE | | | | |
| 28746851 | VELA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28726980 | VELA, MARIA | ADDRESS ON FILE | | | | |
| 28750216 | VELA, MIGUEL | ADDRESS ON FILE | | | | |
| 28731248 | VELA, RUTH | ADDRESS ON FILE | | | | |
| 28756381 | VELA, VIRGINA | ADDRESS ON FILE | | | | |
| 28748126 | VELADOR, MA | ADDRESS ON FILE | | | | |
| 28749461 | VELADOR, MARTIN | ADDRESS ON FILE | | | | |
| 28729242 | VELADOR, NORMA | ADDRESS ON FILE | | | | |
| 28738873 | VELARDE MAGANA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28718998 | VELARDE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28749842 | VELARDE, MELISSA | ADDRESS ON FILE | | | | |
| 28750217 | VELARDE, MIGUEL | ADDRESS ON FILE | | | | |
| 28756267 | VELARDE, VICTOR | ADDRESS ON FILE | | | | |
| 28756753 | VELARDE, YANEIRA | ADDRESS ON FILE | | | | |
| 28712648 | VELASCO, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28735787 | VELASCO, ANGELICA | ADDRESS ON FILE | | | | |
| 28714469 | VELASCO, ASHLEE | ADDRESS ON FILE | | | | |
| 28758248 | VELASCO, CHARLES | ADDRESS ON FILE | | | | |
| 28717134 | VELASCO, CRYSTAL | ADDRESS ON FILE | | | | |
| 28718999 | VELASCO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742178 | VELASCO, FRANK | ADDRESS ON FILE | | | | |
| 28722558 | VELASCO, JENNIFER | ADDRESS ON FILE | | | | |
| 28749462 | VELASCO, MARTIN | ADDRESS ON FILE | | | | |
| 28732223 | VELASCO, SHIRLEY | ADDRESS ON FILE | | | | |
| 28755189 | VELASCO, TANIKA | ADDRESS ON FILE | | | | |
| 28756002 | VELASCO, VANESA | ADDRESS ON FILE | | | | |
| 28756075 | VELASQUES, VANESSA | ADDRESS ON FILE | | | | |
| 28720074 | VELASQUEZ ANDINO, FREDDY | ADDRESS ON FILE | | | | |
| 28720611 | VELASQUEZ GONZALES, GLENDA | ADDRESS ON FILE | | | | |
| 28756268 | VELASQUEZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | |
| 28712189 | VELASQUEZ PORTER, ABRAHAN | ADDRESS ON FILE | | | | |
| 28735284 | VELASQUEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712319 | VELASQUEZ, ADRIAN | ADDRESS ON FILE | | | | |
| 28712438 | VELASQUEZ, AIMEE | ADDRESS ON FILE | | | | |
| 28758759 | VELASQUEZ, ALISON | ADDRESS ON FILE | | | | |
| 28713086 | VELASQUEZ, ALVA | ADDRESS ON FILE | | | | |
| 28713087 | VELASQUEZ, ALVANIA | ADDRESS ON FILE | | | | |
| 28711641 | VELASQUEZ, AMBER | ADDRESS ON FILE | | | | |
| 28713456 | VELASQUEZ, ANA | ADDRESS ON FILE | | | | |
| 28715097 | VELASQUEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28738794 | VELASQUEZ, CLARISA | ADDRESS ON FILE | | | | |
| 28717135 | VELASQUEZ, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739289 | VELASQUEZ, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739845 | VELASQUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739846 | VELASQUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28740544 | VELASQUEZ, DORENE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718483 | VELASQUEZ, DORINDO | ADDRESS ON FILE | | | | |
| 28757715 | VELASQUEZ, EDDIE | ADDRESS ON FILE | | | | |
| 28740774 | VELASQUEZ, EDWARD | ADDRESS ON FILE | | | | |
| 28719693 | VELASQUEZ, EZEKIEL | ADDRESS ON FILE | | | | |
| 28741804 | VELASQUEZ, FABIAN | ADDRESS ON FILE | | | | |
| 28741937 | VELASQUEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28742047 | VELASQUEZ, FLOR | ADDRESS ON FILE | | | | |
| 28719972 | VELASQUEZ, FRANCIS | ADDRESS ON FILE | | | | |
| 28744172 | VELASQUEZ, JANIE | ADDRESS ON FILE | | | | |
| 28722227 | VELASQUEZ, JASMINE | ADDRESS ON FILE | | | | |
| 28744495 | VELASQUEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28723547 | VELASQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745833 | VELASQUEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28724512 | VELASQUEZ, KEILY | ADDRESS ON FILE | | | | |
| 28746610 | VELASQUEZ, KELLY | ADDRESS ON FILE | | | | |
| 28748334 | VELASQUEZ, MARC | ADDRESS ON FILE | | | | |
| 28726982 | VELASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726981 | VELASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727121 | VELASQUEZ, MARIE | ADDRESS ON FILE | | | | |
| 28749184 | VELASQUEZ, MARIO | ADDRESS ON FILE | | | | |
| 28727528 | VELASQUEZ, MARY | ADDRESS ON FILE | | | | |
| 28749531 | VELASQUEZ, MARYHELEN | ADDRESS ON FILE | | | | |
| 28750139 | VELASQUEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28751839 | VELASQUEZ, PEDRO | ADDRESS ON FILE | | | | |
| 28730540 | VELASQUEZ, RICARDO | ADDRESS ON FILE | | | | |
| 28730765 | VELASQUEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28753171 | VELASQUEZ, ROSALINDA | ADDRESS ON FILE | | | | |
| 28732318 | VELASQUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28733710 | VELASQUEZ, USIEL | ADDRESS ON FILE | | | | |
| 28733858 | VELASQUEZ, VANESSA | ADDRESS ON FILE | | | | |
| 28734200 | VELASQUEZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28734206 | VELASQUEZ, VIVIANA | ADDRESS ON FILE | | | | |
| 28912554 | VELASQUEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28757032 | VELASQUEZ, YVONNE | ADDRESS ON FILE | | | | |
| 28750140 | VELASQUEZ-JACINTO, MICHELLE | ADDRESS ON FILE | | | | |
| 28715098 | VELASTEGUI DE CORNEJO, BLANCA | ADDRESS ON FILE | | | | |
| 28723091 | VELAZCO, JOEL | ADDRESS ON FILE | | | | |
| 28733157 | VELAZCO, TERESA | ADDRESS ON FILE | | | | |
| 28734494 | VELAZQUEZ ALFONSO, YAQUELIN | ADDRESS ON FILE | | | | |
| 28715871 | VELAZQUEZ ARGUETA, CAROLINA | ADDRESS ON FILE | | | | |
| 28751801 | VELAZQUEZ NAVA, PAULO | ADDRESS ON FILE | | | | |
| 28738795 | VELAZQUEZ TORRES, CLARISA | ADDRESS ON FILE | | | | |
| 28711458 | VELAZQUEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28711457 | VELAZQUEZ, ALONDRA | ADDRESS ON FILE | | | | |
| 28759350 | VELAZQUEZ, ANAHI | ADDRESS ON FILE | | | | |
| 28713580 | VELAZQUEZ, ANDREA | ADDRESS ON FILE | | | | |
| 28713612 | VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | |
| 28713769 | VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28714566 | VELAZQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714565 | VELAZQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28714745 | VELAZQUEZ, AZUCENA | ADDRESS ON FILE | | | | |
| 28737793 | VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | |
| 28738102 | VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | |
| 28739847 | VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | |
| 28739992 | VELAZQUEZ, DELMI | ADDRESS ON FILE | | | | |
| 28717985 | VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | |
| 28741184 | VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | |
| 28719613 | VELAZQUEZ, EVA | ADDRESS ON FILE | | | | |
| 28720028 | VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| 28742492 | VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | |
| 28742804 | VELAZQUEZ, GREGORY | ADDRESS ON FILE | | | | |
| 28720901 | VELAZQUEZ, HADASSALIZ | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744390 | VELAZQUEZ, JAYIDA | ADDRESS ON FILE | | | | |
| 28723285 | VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28723549 | VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28723548 | VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28745780 | VELAZQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28745834 | VELAZQUEZ, JOSHUA | ADDRESS ON FILE | | | | |
| 28724328 | VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | |
| 28725229 | VELAZQUEZ, LAURA | ADDRESS ON FILE | | | | |
| 28725873 | VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | |
| 28726301 | VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28726378 | VELAZQUEZ, MARCO | ADDRESS ON FILE | | | | |
| 28726983 | VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748968 | VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748967 | VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28749160 | VELAZQUEZ, MARINA | ADDRESS ON FILE | | | | |
| 28749258 | VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | |
| 28749299 | VELAZQUEZ, MARKCOS | ADDRESS ON FILE | | | | |
| 28750141 | VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | |
| 28728239 | VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | |
| 28750526 | VELAZQUEZ, MONSERRAT | ADDRESS ON FILE | | | | |
| 28729955 | VELAZQUEZ, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730005 | VELAZQUEZ, QUINTINA | ADDRESS ON FILE | | | | |
| 28730407 | VELAZQUEZ, REMEDIOS | ADDRESS ON FILE | | | | |
| 28730766 | VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | |
| 28731732 | VELAZQUEZ, SARAI | ADDRESS ON FILE | | | | |
| 28714567 | VELEBIT, ASHLEY | ADDRESS ON FILE | | | | |
| 28745702 | VELEZ PEREZ, JOSEFINA | ADDRESS ON FILE | | | | |
| 28719465 | VELEZ PRECIADO, ESMERALDA | ADDRESS ON FILE | | | | |
| 28712948 | VELEZ, ALISANDRA | ADDRESS ON FILE | | | | |
| 28713770 | VELEZ, ANGEL | ADDRESS ON FILE | | | | |
| 28738150 | VELEZ, CHARIELYS | ADDRESS ON FILE | | | | |
| 28718305 | VELEZ, DIEGO | ADDRESS ON FILE | | | | |
| 28742537 | VELEZ, GILBERT | ADDRESS ON FILE | | | | |
| 28744111 | VELEZ, JANECIA | ADDRESS ON FILE | | | | |
| 28746442 | VELEZ, KATHRINE | ADDRESS ON FILE | | | | |
| 28748969 | VELEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748970 | VELEZ, MARIA | ADDRESS ON FILE | | | | |
| 28728066 | VELEZ, MICHAEL | ADDRESS ON FILE | | | | |
| 28753509 | VELEZ, SALATHIEL | ADDRESS ON FILE | | | | |
| 28717202 | VELIZ SANDOVAL, CYNTHIA | ADDRESS ON FILE | | | | |
| 28756979 | VELIZ, YULIANA | ADDRESS ON FILE | | | | |
| 28722393 | VELIZ-ANDRADE, JEANETTE | ADDRESS ON FILE | | | | |
| 28743823 | VELLA, JACOB | ADDRESS ON FILE | | | | |
| 28725860 | VELLMURE, LOUISA | ADDRESS ON FILE | | | | |
| 28733401 | VELLONE, TINA | ADDRESS ON FILE | | | | |
| 28714449 | VELMA, ARUNA | ADDRESS ON FILE | | | | |
| 28748971 | VELORIA, MARIA | ADDRESS ON FILE | | | | |
| 28730541 | VELORO, RICARDO | ADDRESS ON FILE | | | | |
| 28711372 | VELOZ, ALLANA | ADDRESS ON FILE | | | | |
| 28747771 | VELOZ, LIZETTE | ADDRESS ON FILE | | | | |
| 28728240 | VENCES FLORES, MIGUEL | ADDRESS ON FILE | | | | |
| 28728067 | VENDRELL, MICHAEL | ADDRESS ON FILE | | | | |
| 28739228 | VENEGAS ABELAR, CUAUHTEMOC | ADDRESS ON FILE | | | | |
| 28731001 | VENEGAS DE RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28712932 | VENEGAS, ALICIA | ADDRESS ON FILE | | | | |
| 28711428 | VENEGAS, ALMA | ADDRESS ON FILE | | | | |
| 28737794 | VENEGAS, CARLOS | ADDRESS ON FILE | | | | |
| 28716913 | VENEGAS, CONY | ADDRESS ON FILE | | | | |
| 28757620 | VENEGAS, ETHAN | ADDRESS ON FILE | | | | |
| 28720141 | VENEGAS, GABRIEL | ADDRESS ON FILE | | | | |
| 28720388 | VENEGAS, GENESIS | ADDRESS ON FILE | | | | |
| 28742759 | VENEGAS, GRACIELA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722902 | VENEGAS, JESUS | ADDRESS ON FILE | | | | |
| 28722901 | VENEGAS, JESUS | ADDRESS ON FILE | | | | |
| 28748008 | VENEGAS, LUIS | ADDRESS ON FILE | | | | |
| 28748973 | VENEGAS, MARIA | ADDRESS ON FILE | | | | |
| 28728801 | VENEGAS, NATALIE | ADDRESS ON FILE | | | | |
| 28729298 | VENEGAS, OCTAVIO | ADDRESS ON FILE | | | | |
| 28751560 | VENEGAS, PABLO | ADDRESS ON FILE | | | | |
| 28729578 | VENEGAS, PARIS | ADDRESS ON FILE | | | | |
| 28751894 | VENEGAS, PETRA | ADDRESS ON FILE | | | | |
| 28751981 | VENEGAS, PRECIOUS | ADDRESS ON FILE | | | | |
| 28733337 | VENEGAS, TIFFANY | ADDRESS ON FILE | | | | |
| 28757020 | VENEGAS, YVETTE | ADDRESS ON FILE | | | | |
| 28723550 | VENEGAS-SALGADO, JOSE | ADDRESS ON FILE | | | | |
| 28745766 | VENERACION, JOSEPH | ADDRESS ON FILE | | | | |
| 28915822 | VENETIAN GARDENS INVESTMENT COMPANY | ATTN: CHERILA BONDOC, 11150 SANTA MONICA BLVD, SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28915823 | VENETIAN GARDENS INVESTMENT COMPANY | DUCKETT-WILSON DEVELOPMENT COMPANY, 11150 SANTA MONICA BLVD, SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28737573 | VENEZIA, CAI | ADDRESS ON FILE | | | | |
| 28912560 | VENFORCE, INC | 21088 TAMARIND CT. | CUPERTINO | CA | 95014 | |
| 28750142 | VENTA, MICHELLE | ADDRESS ON FILE | | | | |
| 28759385 | VENTURA ANASTACIO, BRENDA | ADDRESS ON FILE | | | | |
| 28727434 | VENTURA TIBURCIO, MARTHA | ADDRESS ON FILE | | | | |
| 28757210 | VENTURA WATER | 336 SANJON ROAD | VENTURA | CA | 93002 | |
| 28714568 | VENTURA, ASHLEY | ADDRESS ON FILE | | | | |
| 28739355 | VENTURA, DAISY | ADDRESS ON FILE | | | | |
| 28717471 | VENTURA, DANIEL | ADDRESS ON FILE | | | | |
| 28742015 | VENTURA, FIDEL | ADDRESS ON FILE | | | | |
| 28912561 | VENTURA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28912562 | VENTURA, FRANCISO | ADDRESS ON FILE | | | | |
| 28720142 | VENTURA, GABRIEL | ADDRESS ON FILE | | | | |
| 28721077 | VENTURA, HEIDI | ADDRESS ON FILE | | | | |
| 28723891 | VENTURA, JUANA | ADDRESS ON FILE | | | | |
| 28746324 | VENTURA, KARINA | ADDRESS ON FILE | | | | |
| 28746852 | VENTURA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28727129 | VENTURA, MARIELA | ADDRESS ON FILE | | | | |
| 28730077 | VENTURA, RAFAELA | ADDRESS ON FILE | | | | |
| 28752735 | VENTURA, RIGOBERTO | ADDRESS ON FILE | | | | |
| 28753244 | VENTURA, ROSSMERY | ADDRESS ON FILE | | | | |
| 28732319 | VENTURA, SILVIA | ADDRESS ON FILE | | | | |
| 28732628 | VENTURA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733769 | VENTURA, VALERIE | ADDRESS ON FILE | | | | |
| 28724242 | VER HOEF, KAREN | ADDRESS ON FILE | | | | |
| 28717746 | VER WENCE, DAVID | ADDRESS ON FILE | | | | |
| 28735565 | VERA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28712720 | VERA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28711429 | VERA, ALMA | ADDRESS ON FILE | | | | |
| 28717986 | VERA, DENISE | ADDRESS ON FILE | | | | |
| 28740173 | VERA, DESIREE | ADDRESS ON FILE | | | | |
| 28718306 | VERA, DIEGO | ADDRESS ON FILE | | | | |
| 28727130 | VERA, MARIELA | ADDRESS ON FILE | | | | |
| 28727435 | VERA, MARTHA | ADDRESS ON FILE | | | | |
| 28729676 | VERA, PATTY | ADDRESS ON FILE | | | | |
| 28756225 | VERA, VICENTE | ADDRESS ON FILE | | | | |
| 28756796 | VERA, YASMIN | ADDRESS ON FILE | | | | |
| 28730471 | VERASTEGUI, REYNA | ADDRESS ON FILE | | | | |
| 28750344 | VERBOONEN, MIRNA | ADDRESS ON FILE | | | | |
| 28733899 | VERDE VALLE FOODS INC | 17304 PRESTON ROAD SUITE 925 | DALLAS | TX | 75252 | |
| 28719000 | VERDE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719001 | VERDE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28735048 | VERDECIA ESPINOSA, ALENNYS | ADDRESS ON FILE | | | | |
| 28742470 | VERDI, GERALD | ADDRESS ON FILE | | | | |
| 28714688 | VERDIN URIVE, AVELINA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737246 | VERDIN, BREIDY | ADDRESS ON FILE | | | | |
| 28739320 | VERDIN, DAISETTE | ADDRESS ON FILE | | | | |
| 28742893 | VERDIN, GUADALUPE | ADDRESS ON FILE | | | | |
| 28730767 | VERDIN, ROBERTO | ADDRESS ON FILE | | | | |
| 28755925 | VERDIN, VALENTINA | ADDRESS ON FILE | | | | |
| 28715936 | VERDUGO, CATALINA | ADDRESS ON FILE | | | | |
| 28727751 | VERDUGO, MEGAN | ADDRESS ON FILE | | | | |
| 28729243 | VERDUGO, NORMA | ADDRESS ON FILE | | | | |
| 28753323 | VERDUGO, RUBEN | ADDRESS ON FILE | | | | |
| 28733770 | VERDUGO, VALERIE | ADDRESS ON FILE | | | | |
| 28742616 | VERDUSCO, GISSEL | ADDRESS ON FILE | | | | |
| 28722903 | VERDUSCO, JESUS | ADDRESS ON FILE | | | | |
| 28724352 | VERDUSCO, KASSANDRA | ADDRESS ON FILE | | | | |
| 28748009 | VERDUSCO, LUIS | ADDRESS ON FILE | | | | |
| 28749185 | VERDUSCO, MARIO | ADDRESS ON FILE | | | | |
| 28756084 | VERDUSCO, VANNESA | ADDRESS ON FILE | | | | |
| 28738804 | VERDUZCO, CLARISSA | ADDRESS ON FILE | | | | |
| 28744000 | VERDUZCO, JALENE | ADDRESS ON FILE | | | | |
| 28723861 | VERDUZCO, JUAN | ADDRESS ON FILE | | | | |
| 28727436 | VERDUZCO, MARTHA | ADDRESS ON FILE | | | | |
| 28733158 | VERDUZCO, TERESA | ADDRESS ON FILE | | | | |
| 28912564 | VEREGAS, BLANCA | ADDRESS ON FILE | | | | |
| 28716034 | VERGARA DE LIRA, CELIA | ADDRESS ON FILE | | | | |
| 28714204 | VERGARA, APOLINAR | ADDRESS ON FILE | | | | |
| 28716024 | VERGARA, CELESTE | ADDRESS ON FILE | | | | |
| 28718715 | VERGARA, EDUARDO | ADDRESS ON FILE | | | | |
| 28741938 | VERGARA, FELIPE | ADDRESS ON FILE | | | | |
| 28742446 | VERGARA, GEORGE | ADDRESS ON FILE | | | | |
| 28722433 | VERGARA, JEFFREY | ADDRESS ON FILE | | | | |
| 28723551 | VERGARA, JOSE | ADDRESS ON FILE | | | | |
| 28726072 | VERGARA, LYDIA | ADDRESS ON FILE | | | | |
| 28726302 | VERGARA, MANUEL | ADDRESS ON FILE | | | | |
| 28748974 | VERGARA, MARIA | ADDRESS ON FILE | | | | |
| 28748975 | VERGEIRE, MARIA | ADDRESS ON FILE | | | | |
| 28711581 | VERGESON, AMANDA | ADDRESS ON FILE | | | | |
| 28747870 | VERHAAGEN, LORI | ADDRESS ON FILE | | | | |
| 28875815 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | GURNEE | IL | 60031 | |
| 28756115 | VERIFONE INC | 2744 UNIVERSITY DRIVE | CORAL SPRINGS | FL | 33065 | |
| 28756117 | VERITEXT LLC | 290 WEST MT PLEASANT AVE STE 3200 | LIVINGSTON | NJ | 07039 | |
| 28876207 | VERITEXT, LLC | ATTN: JUDITH KUNREUTHER, 290 W. MT. PLEASANT AVE., SUITE 3200 | LIVINGSTON | NJ | 07039 | |
| 28735008 | VERIZON | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 28756118 | VERIZON CALIFORNIA | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | |
| 28893003 | VERIZONA WIRELESS (VAW) LLC (D/B/A VERIZON WIRELESS) | ATTN: NETWORK REAL ESTATE, 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| 28724368 | VERKAMP, KATHALEEN | ADDRESS ON FILE | | | | |
| 28753343 | VERMA, RUBY | ADDRESS ON FILE | | | | |
| 28717472 | VERMILYEA, DANIEL | ADDRESS ON FILE | | | | |
| 28762645 | VERNON SALES INC. | 2788 E. VERNON AVE | VERNON | CA | 90058 | |
| 28726247 | VERNTURA, MALVIN | ADDRESS ON FILE | | | | |
| 28754012 | VERONICA CISNEROS, SELENA | ADDRESS ON FILE | | | | |
| 28728068 | VERRECCHIA, MICHAEL | ADDRESS ON FILE | | | | |
| 28733980 | VERRUA, VERONICA | ADDRESS ON FILE | | | | |
| 28756207 | VERTICAL FOODS LLC | 9777 BLUE LARKSPUR LANE SUITE 102 | MONTEREY | CA | 93940 | |
| 28747935 | VERTIZ, LUCY | ADDRESS ON FILE | | | | |
| 28733338 | VERVILLE, TIFFANY | ADDRESS ON FILE | | | | |
| 28736632 | VESSELS, AUDRIANNA | ADDRESS ON FILE | | | | |
| 28723552 | VEST, JOSE | ADDRESS ON FILE | | | | |
| 28733547 | VEST, TRINA | ADDRESS ON FILE | | | | |
| 28878838 | VESTIS SERVICES, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP, ATTN: DEVIN G. BRAY, PO BOX 1617 | BOISE | ID | 83701-1617 | |
| 28738205 | VETTESE, CHELSEA | ADDRESS ON FILE | | | | |
| 28744816 | VEU, JESSE | ADDRESS ON FILE | | | | |
| 28912567 | VEVA, BLANCA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 28874951 | VHD INVESTMENT INC | PO BOX 2882 | SAN GABRIEL | CA | 91778 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28915824 | VHD INVESTMENT INC. | ATTN: PETER LU,, 1460 MONTEREY PASS ROAD, #D | MONTEREY PARK | CA | 91754 | |
| 28766616 | VHD INVESTMENT INC. | 1460 MONTEREY PASS ROAD, #D | MONTEREY PARK | CA | 91754 | |
| 28768210 | VIA GLOBAL CO LIMITED | ATTN: VICTOR CHENG, SALES MANAGER, ROOM 01,21/F, PROSPER COMMERCIAL BUILDING, 9 YIN CHONG STREET | KOWLOON | | | HONG KONG |
| 28733993 | VIAVID BROADCASTING CORPORATION | 118-998 HARBOURSIDE DRIVE | NORTH VANCOUVER | BC | V7P 3T2 | CANADA |
| 28714251 | VICARIO, ARACELI | ADDRESS ON FILE | | | | |
| 28719308 | VICARIO, ERICA | ADDRESS ON FILE | | | | |
| 28729201 | VICARIO, NORA | ADDRESS ON FILE | | | | |
| 28730015 | VICENS, RACHEAL | ADDRESS ON FILE | | | | |
| 28758398 | VICK, JARED | ADDRESS ON FILE | | | | |
| 28743824 | VICKERS, JACOB | ADDRESS ON FILE | | | | |
| 28716223 | VICTOR, CHEYANNE | ADDRESS ON FILE | | | | |
| 28743912 | VICTOR, JADA | ADDRESS ON FILE | | | | |
| 28755710 | VICTOR, TRASONI | ADDRESS ON FILE | | | | |
| 28915825 | VICTORIA VILLAGE, LLC | ATTN: JOHN FERRO, NORA ASP, 5725 RALSTON STREET, SUITE 200 | VENTURA | CA | 93003 | |
| 28720276 | VICTORIA, AALIYAH | ADDRESS ON FILE | | | | |
| 28740714 | VICTORIA, EDITH | ADDRESS ON FILE | | | | |
| 28758081 | VICTORIA, JENNY | ADDRESS ON FILE | | | | |
| 28727222 | VICTORIA, MARISOL | ADDRESS ON FILE | | | | |
| 28753605 | VICTORIA, SAMANTHA | ADDRESS ON FILE | | | | |
| 28723286 | VICTORIANO-SUAREZ, JONATHAN | ADDRESS ON FILE | | | | |
| 28740084 | VICTORVILLE, DENOVO | ADDRESS ON FILE | | | | |
| 28721071 | VIDAL GONZALEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28724243 | VIDAL, KAREN | ADDRESS ON FILE | | | | |
| 28729660 | VIDAL, PATRICIA | ADDRESS ON FILE | | | | |
| 28748010 | VIDALES IBARRA, LUIS | ADDRESS ON FILE | | | | |
| 28742335 | VIDALES, GABRIELLA | ADDRESS ON FILE | | | | |
| 28740063 | VIDALON HOYOS, DENISSE | ADDRESS ON FILE | | | | |
| 28722815 | VIDANA HERRERA, JESSICA | ADDRESS ON FILE | | | | |
| 28735319 | VIDANA, ADRIANNA | ADDRESS ON FILE | | | | |
| 28717203 | VIDANA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28719322 | VIDAURRE, ERICK | ADDRESS ON FILE | | | | |
| 28719895 | VIDAURRE, FIDENCIO | ADDRESS ON FILE | | | | |
| 28743695 | VIDAURRI, ISSAC | ADDRESS ON FILE | | | | |
| 28717473 | VIDAURY, DANIEL | ADDRESS ON FILE | | | | |
| 28739630 | VIDAURY, DANNY | ADDRESS ON FILE | | | | |
| 28724579 | VIDES, KENIA | ADDRESS ON FILE | | | | |
| 28748976 | VIDES, MARIA | ADDRESS ON FILE | | | | |
| 28753140 | VIDES, ROSA | ADDRESS ON FILE | | | | |
| 28755200 | VIDES, TANYA | ADDRESS ON FILE | | | | |
| 28733859 | VIDRIO, VANESSA | ADDRESS ON FILE | | | | |
| 28734649 | VIDRIO, YOLANDA | ADDRESS ON FILE | | | | |
| 28747921 | VIEIRA, LUANA | ADDRESS ON FILE | | | | |
| 28753141 | VIELMA HERRERA, ROSA | ADDRESS ON FILE | | | | |
| 28743296 | VIELMA, HORTENCIA | ADDRESS ON FILE | | | | |
| 28757753 | VIELMA, RAFAEL | ADDRESS ON FILE | | | | |
| 28734457 | VIELMA, YADIRA | ADDRESS ON FILE | | | | |
| 28718760 | VIELMAN, EDWIN | ADDRESS ON FILE | | | | |
| 28721650 | VIERA CERRATO, IVAN | ADDRESS ON FILE | | | | |
| 28713265 | VIERA, AMBROSIA | ADDRESS ON FILE | | | | |
| 28717204 | VIERA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28718307 | VIERA, DIEGO | ADDRESS ON FILE | | | | |
| 28723553 | VIERA, JOSE | ADDRESS ON FILE | | | | |
| 28742447 | VIERLING, GEORGE | ADDRESS ON FILE | | | | |
| 28717747 | VIERRA, DAVID | ADDRESS ON FILE | | | | |
| 28723168 | VIEYRA, JOHN | ADDRESS ON FILE | | | | |
| 28726015 | VIEYRA, LUISA | ADDRESS ON FILE | | | | |
| 28717029 | VIEYRALOPEZ, CRISTAL | ADDRESS ON FILE | | | | |
| 28757754 | VIEYRA-PEDROZA, RAFAEL | ADDRESS ON FILE | | | | |
| 28727223 | VIEZCA, MARISOL | ADDRESS ON FILE | | | | |
| 28751988 | VIG, PREET | ADDRESS ON FILE | | | | |
| 28712721 | VIGIL, ALEXANDER | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713457 | VIGIL, ANA | ADDRESS ON FILE | | | | |
| 28738103 | VIGIL, CESAR | ADDRESS ON FILE | | | | |
| 28719002 | VIGIL, ELIZABETH | ADDRESS ON FILE | | | | |
| 28745767 | VIGIL, JOSEPH | ADDRESS ON FILE | | | | |
| 28747887 | VIGIL, LOUIE | ADDRESS ON FILE | | | | |
| 28732465 | VIGIL, SORAYA | ADDRESS ON FILE | | | | |
| 28740359 | VIGNEAULT, DIANE | ADDRESS ON FILE | | | | |
| 28730542 | VIGUERIA, RICARDO | ADDRESS ON FILE | | | | |
| 28751982 | VIGUS, PRECIOUS | ADDRESS ON FILE | | | | |
| 28755006 | VIJAYAKUMAR, SUSHANTH | ADDRESS ON FILE | | | | |
| 28892595 | VI-JON, LLC | ATTN: CHIEF LEGAL OFFICER, 8800 PAGE AVE | ST. LOUIS | MO | 63114 | |
| 28893137 | VI-JON, LLC | ATTN: MIKE GROOS, 8800 PAGE AVE | ST. LOUIS | MO | 63114 | |
| 28722384 | VILASACK, JEANCLAUDE | ADDRESS ON FILE | | | | |
| 28733595 | VILAYKHAM, TUENSY | ADDRESS ON FILE | | | | |
| 28748464 | VILCHES, MARGARITA | ADDRESS ON FILE | | | | |
| 28742179 | VILCHEZ, FRANK | ADDRESS ON FILE | | | | |
| 28729094 | VILELA, NILDA | ADDRESS ON FILE | | | | |
| 28741565 | VILLA DE GALLEGOS, ESPERANZA | ADDRESS ON FILE | | | | |
| 28713458 | VILLA DE NARCISO, ANA | ADDRESS ON FILE | | | | |
| 28741120 | VILLA MENERA, ELVIA | ADDRESS ON FILE | | | | |
| 28754089 | VILLA OSORIO, SERGIO | ADDRESS ON FILE | | | | |
| 28748977 | VILLA RINCON, MARIA | ADDRESS ON FILE | | | | |
| 28752763 | VILLA VILLEGAS, RITA | ADDRESS ON FILE | | | | |
| 28736904 | VILLA, BENJAMIN | ADDRESS ON FILE | | | | |
| 28759386 | VILLA, BRENDA | ADDRESS ON FILE | | | | |
| 28738518 | VILLA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717030 | VILLA, CRISTAL | ADDRESS ON FILE | | | | |
| 28717748 | VILLA, DAVID | ADDRESS ON FILE | | | | |
| 28718532 | VILLA, DULCE | ADDRESS ON FILE | | | | |
| 28741468 | VILLA, ERLINDA | ADDRESS ON FILE | | | | |
| 28720143 | VILLA, GABRIEL | ADDRESS ON FILE | | | | |
| 28721715 | VILLA, JACKIE | ADDRESS ON FILE | | | | |
| 28721995 | VILLA, JAMES | ADDRESS ON FILE | | | | |
| 28744959 | VILLA, JESSICA | ADDRESS ON FILE | | | | |
| 28745531 | VILLA, JORGE | ADDRESS ON FILE | | | | |
| 28745532 | VILLA, JORGE | ADDRESS ON FILE | | | | |
| 28724329 | VILLA, KARLA | ADDRESS ON FILE | | | | |
| 28724382 | VILLA, KATHERINE | ADDRESS ON FILE | | | | |
| 28746926 | VILLA, KRISTEN | ADDRESS ON FILE | | | | |
| 28725679 | VILLA, LISA | ADDRESS ON FILE | | | | |
| 28727024 | VILLA, MARIALUISA | ADDRESS ON FILE | | | | |
| 28727046 | VILLA, MARIANA | ADDRESS ON FILE | | | | |
| 28727122 | VILLA, MARIE | ADDRESS ON FILE | | | | |
| 28912576 | VILLA, MARILU CELIS | ADDRESS ON FILE | | | | |
| 28728322 | VILLA, MIRANDA | ADDRESS ON FILE | | | | |
| 28758890 | VILLA, NOEMI | ADDRESS ON FILE | | | | |
| 28758858 | VILLA, PRISCILA | ADDRESS ON FILE | | | | |
| 28731053 | VILLA, ROSARIO | ADDRESS ON FILE | | | | |
| 28753259 | VILLA, ROXANA | ADDRESS ON FILE | | | | |
| 28759623 | VILLA, SHEYLA | ADDRESS ON FILE | | | | |
| 28733553 | VILLA, TRINI | ADDRESS ON FILE | | | | |
| 28733771 | VILLA, VALERIE | ADDRESS ON FILE | | | | |
| 28733860 | VILLA, VANESSA | ADDRESS ON FILE | | | | |
| 28734495 | VILLA, YAQUELIN | ADDRESS ON FILE | | | | |
| 28756901 | VILLA, YLISSA | ADDRESS ON FILE | | | | |
| 28757033 | VILLA, YVONNE | ADDRESS ON FILE | | | | |
| 28742702 | VILLACOBOS, GLORIA | ADDRESS ON FILE | | | | |
| 28731843 | VILLADIEGO, SEBASTIAN | ADDRESS ON FILE | | | | |
| 28744778 | VILLADOLID, JESENIA | ADDRESS ON FILE | | | | |
| 28738874 | VILLAESCUSA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28729956 | VILLAESCUSA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28723554 | VILLAFAN, JOSE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28723287 | VILLAFANE, JONATHAN | ADDRESS ON FILE | | | | |
| 28912579 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | | | |
| 28737990 | VILLAFUERTE, CEASAR | ADDRESS ON FILE | | | | |
| 28742493 | VILLAFUERTE, GERARDO | ADDRESS ON FILE | | | | |
| 28720865 | VILLAFUERTE, GUISSELA | ADDRESS ON FILE | | | | |
| 28745106 | VILLAFUERTE, JIMMY | ADDRESS ON FILE | | | | |
| 28738519 | VILLAGOMEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28741939 | VILLAGOMEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28742001 | VILLAGOMEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28743557 | VILLAGOMEZ, IRMA | ADDRESS ON FILE | | | | |
| 28723328 | VILLAGOMEZ, JORDI | ADDRESS ON FILE | | | | |
| 28723555 | VILLAGOMEZ, JOSE | ADDRESS ON FILE | | | | |
| 28748978 | VILLAGOMEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727131 | VILLAGOMEZ, MARIELA | ADDRESS ON FILE | | | | |
| 28720524 | VILLAGOMEZRUIZ, GINA | ADDRESS ON FILE | | | | |
| 28716035 | VILLAGRAN GONZALEZ, CELIA | ADDRESS ON FILE | | | | |
| 28747432 | VILLAGRANA, LESLIE | ADDRESS ON FILE | | | | |
| 28726181 | VILLAGRANA, MAGGIE | ADDRESS ON FILE | | | | |
| 28716371 | VILLAHERMOSA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28746853 | VILLALAZ, KIMBERLY | ADDRESS ON FILE | | | | |
| 28715937 | VILLALBA, CATALINA | ADDRESS ON FILE | | | | |
| 28716372 | VILLALBA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28717136 | VILLALBA, CRYSTAL | ADDRESS ON FILE | | | | |
| 28721895 | VILLALBA, JAIR | ADDRESS ON FILE | | | | |
| 28725230 | VILLALBA, LAURA | ADDRESS ON FILE | | | | |
| 28725760 | VILLALBA, LLUVIA | ADDRESS ON FILE | | | | |
| 28726984 | VILLALBA, MARIA | ADDRESS ON FILE | | | | |
| 28752447 | VILLALBA, REBECCA | ADDRESS ON FILE | | | | |
| 28754714 | VILLALBA, STARLA | ADDRESS ON FILE | | | | |
| 28751726 | VILLALOBOS GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28735506 | VILLALOBOS, ALBERTO | ADDRESS ON FILE | | | | |
| 28711459 | VILLALOBOS, ALONDRA | ADDRESS ON FILE | | | | |
| 28714315 | VILLALOBOS, ARIDIANA | ADDRESS ON FILE | | | | |
| 28715254 | VILLALOBOS, BREANNA | ADDRESS ON FILE | | | | |
| 28740715 | VILLALOBOS, EDITH | ADDRESS ON FILE | | | | |
| 28719225 | VILLALOBOS, ERENDIDA | ADDRESS ON FILE | | | | |
| 28719383 | VILLALOBOS, ERIKA | ADDRESS ON FILE | | | | |
| 28741566 | VILLALOBOS, ESPERANZA | ADDRESS ON FILE | | | | |
| 28741708 | VILLALOBOS, EVANGELINA | ADDRESS ON FILE | | | | |
| 28742894 | VILLALOBOS, GUADALUPE | ADDRESS ON FILE | | | | |
| 28743248 | VILLALOBOS, HILDA | ADDRESS ON FILE | | | | |
| 28745123 | VILLALOBOS, JO BRYAN | ADDRESS ON FILE | | | | |
| 28723112 | VILLALOBOS, JOHANNA | ADDRESS ON FILE | | | | |
| 28745680 | VILLALOBOS, JOSE | ADDRESS ON FILE | | | | |
| 28746159 | VILLALOBOS, JUSTINA | ADDRESS ON FILE | | | | |
| 28746325 | VILLALOBOS, KARINA | ADDRESS ON FILE | | | | |
| 28725231 | VILLALOBOS, LAURA | ADDRESS ON FILE | | | | |
| 28725363 | VILLALOBOS, LEONARDO | ADDRESS ON FILE | | | | |
| 28747489 | VILLALOBOS, LETICIA | ADDRESS ON FILE | | | | |
| 28752143 | VILLALOBOS, RAELENE | ADDRESS ON FILE | | | | |
| 28753157 | VILLALOBOS, ROSALINA | ADDRESS ON FILE | | | | |
| 28753324 | VILLALOBOS, RUBEN | ADDRESS ON FILE | | | | |
| 28731678 | VILLALOBOS, SARA | ADDRESS ON FILE | | | | |
| 28754215 | VILLALOBOS, SHARMAINE | ADDRESS ON FILE | | | | |
| 28733159 | VILLALOBOS, TERESA | ADDRESS ON FILE | | | | |
| 28733253 | VILLALOBOS, THERESA | ADDRESS ON FILE | | | | |
| 28733743 | VILLALOBOS, VALERIA | ADDRESS ON FILE | | | | |
| 28756269 | VILLALOBOS, VICTOR | ADDRESS ON FILE | | | | |
| 28756270 | VILLALOBOS, VICTOR | ADDRESS ON FILE | | | | |
| 28734285 | VILLALOBOS, WENDY | ADDRESS ON FILE | | | | |
| 28712357 | VILLALON, ADRIANA | ADDRESS ON FILE | | | | |
| 28750936 | VILLALPANDO, NAYMA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729065 | VILLALPANDO, NICOLE | ADDRESS ON FILE | | | | |
| 28751840 | VILLALPANDO, PEDRO | ADDRESS ON FILE | | | | |
| 28730768 | VILLALPANDO, ROBERTO | ADDRESS ON FILE | | | | |
| 28722044 | VILLALTA, JANELLI | ADDRESS ON FILE | | | | |
| 28726985 | VILLALTA, MARIA | ADDRESS ON FILE | | | | |
| 28728353 | VILLALTA, MIRIAM | ADDRESS ON FILE | | | | |
| 28746854 | VILLAMAR CARDOSO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28739616 | VILLAMAR, DANNILO | ADDRESS ON FILE | | | | |
| 28734114 | VILLAMEN CORPORATION | 739 E FRANCIS ST | ONTARIO | CA | 91761 | |
| 28726379 | VILLAMIL MERCADO, MARCO | ADDRESS ON FILE | | | | |
| 28715099 | VILLANUEVA HUEZO, BLANCA | ADDRESS ON FILE | | | | |
| 28742538 | VILLANUEVA JR, GILBERT | ADDRESS ON FILE | | | | |
| 28735161 | VILLANUEVA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712933 | VILLANUEVA, ALICIA | ADDRESS ON FILE | | | | |
| 28736080 | VILLANUEVA, ANTONETTE | ADDRESS ON FILE | | | | |
| 28759295 | VILLANUEVA, BEATRICE | ADDRESS ON FILE | | | | |
| 28737887 | VILLANUEVA, CAROLINE | ADDRESS ON FILE | | | | |
| 28738970 | VILLANUEVA, CONNIE | ADDRESS ON FILE | | | | |
| 28718262 | VILLANUEVA, DIANA | ADDRESS ON FILE | | | | |
| 28719814 | VILLANUEVA, FELICITAS | ADDRESS ON FILE | | | | |
| 28720029 | VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720692 | VILLANUEVA, GRACE CECILIA | ADDRESS ON FILE | | | | |
| 28743778 | VILLANUEVA, JACKLYNN | ADDRESS ON FILE | | | | |
| 28745243 | VILLANUEVA, JOEL | ADDRESS ON FILE | | | | |
| 28723169 | VILLANUEVA, JOHN | ADDRESS ON FILE | | | | |
| 28723718 | VILLANUEVA, JOSLYNN | ADDRESS ON FILE | | | | |
| 28723862 | VILLANUEVA, JUAN | ADDRESS ON FILE | | | | |
| 28746359 | VILLANUEVA, KARLA | ADDRESS ON FILE | | | | |
| 28747777 | VILLANUEVA, LIZZETH | ADDRESS ON FILE | | | | |
| 28726987 | VILLANUEVA, MARIA | ADDRESS ON FILE | | | | |
| 28726986 | VILLANUEVA, MARIA | ADDRESS ON FILE | | | | |
| 28727099 | VILLANUEVA, MARICELA | ADDRESS ON FILE | | | | |
| 28727529 | VILLANUEVA, MARY | ADDRESS ON FILE | | | | |
| 28728070 | VILLANUEVA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728069 | VILLANUEVA, MICHAEL | ADDRESS ON FILE | | | | |
| 28750238 | VILLANUEVA, MIKE | ADDRESS ON FILE | | | | |
| 28753734 | VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | |
| 28754538 | VILLANUEVA, SOCORRO | ADDRESS ON FILE | | | | |
| 28754574 | VILLANUEVA, SOLITA | ADDRESS ON FILE | | | | |
| 28732629 | VILLANUEVA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733160 | VILLANUEVA, TERESA | ADDRESS ON FILE | | | | |
| 28756621 | VILLANUEVA, WILMA | ADDRESS ON FILE | | | | |
| 28756875 | VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | |
| 28739381 | VILLAPUDUA, DALIA | ADDRESS ON FILE | | | | |
| 28728617 | VILLAR HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | |
| 28719564 | VILLAR, ETHIAN | ADDRESS ON FILE | | | | |
| 28725325 | VILLAR, LEILANI | ADDRESS ON FILE | | | | |
| 28712048 | VILLARAN, ANDREW | ADDRESS ON FILE | | | | |
| 28715381 | VILLAREAL, BRIANA | ADDRESS ON FILE | | | | |
| 28717044 | VILLAREAL, CRISTIAN | ADDRESS ON FILE | | | | |
| 28719976 | VILLAREAL, FRANCISCA | ADDRESS ON FILE | | | | |
| 28758786 | VILLAREAL, LEONORE | ADDRESS ON FILE | | | | |
| 28727794 | VILLAREAL, MELINDA | ADDRESS ON FILE | | | | |
| 28752487 | VILLAREY, REGINA | ADDRESS ON FILE | | | | |
| 28717524 | VILLARINO, DANIELLE | ADDRESS ON FILE | | | | |
| 28720030 | VILLARREAL FLORES, FRANCISCO | ADDRESS ON FILE | | | | |
| 28720336 | VILLARREAL, ADDIE | ADDRESS ON FILE | | | | |
| 28713138 | VILLARREAL, ALYSSA | ADDRESS ON FILE | | | | |
| 28713998 | VILLARREAL, ANNA | ADDRESS ON FILE | | | | |
| 28715694 | VILLARREAL, CARINA | ADDRESS ON FILE | | | | |
| 28718686 | VILLARREAL, EDSON | ADDRESS ON FILE | | | | |
| 28740915 | VILLARREAL, ELIJAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28719003 | VILLARREAL, ELIZABETH | ADDRESS ON FILE | | | | |
| 28719528 | VILLARREAL, ESTHELA | ADDRESS ON FILE | | | | |
| 28719667 | VILLARREAL, EVELYN | ADDRESS ON FILE | | | | |
| 28741772 | VILLARREAL, EVERARDO | ADDRESS ON FILE | | | | |
| 28758271 | VILLARREAL, ISABEL | ADDRESS ON FILE | | | | |
| 28758273 | VILLARREAL, ISABELA | ADDRESS ON FILE | | | | |
| 28723977 | VILLARREAL, JULIAN | ADDRESS ON FILE | | | | |
| 28747490 | VILLARREAL, LETICIA | ADDRESS ON FILE | | | | |
| 28747852 | VILLARREAL, LORENZO | ADDRESS ON FILE | | | | |
| 28726990 | VILLARREAL, MARIA | ADDRESS ON FILE | | | | |
| 28726989 | VILLARREAL, MARIA | ADDRESS ON FILE | | | | |
| 28726988 | VILLARREAL, MARIA | ADDRESS ON FILE | | | | |
| 28749186 | VILLARREAL, MARIO | ADDRESS ON FILE | | | | |
| 28749843 | VILLARREAL, MELISSA | ADDRESS ON FILE | | | | |
| 28730078 | VILLARREAL, RAFAELA | ADDRESS ON FILE | | | | |
| 28730769 | VILLARREAL, ROBERTO | ADDRESS ON FILE | | | | |
| 28752975 | VILLARREAL, RODOLFO | ADDRESS ON FILE | | | | |
| 28753214 | VILLARREAL, ROSE | ADDRESS ON FILE | | | | |
| 28753344 | VILLARREAL, RUBY | ADDRESS ON FILE | | | | |
| 28753735 | VILLARREAL, SANDRA | ADDRESS ON FILE | | | | |
| 28732881 | VILLARREAL, SYLVIA | ADDRESS ON FILE | | | | |
| 28755945 | VILLARREAL, VALERIA | ADDRESS ON FILE | | | | |
| 28756110 | VILLARREAL, VENUS | ADDRESS ON FILE | | | | |
| 28742326 | VILLARRUEL, GABRIELA | ADDRESS ON FILE | | | | |
| 28736383 | VILLAS, ARSENIO | ADDRESS ON FILE | | | | |
| 28750486 | VILLAS, MONICA | ADDRESS ON FILE | | | | |
| 28751727 | VILLASALDO, PATRICIA | ADDRESS ON FILE | | | | |
| 28743435 | VILLASENOR ARZATE, IMELDA | ADDRESS ON FILE | | | | |
| 28740560 | VILLASENOR FIERROS, DORISELA | ADDRESS ON FILE | | | | |
| 28711273 | VILLASENOR MORENO, ALFREDO | ADDRESS ON FILE | | | | |
| 28737459 | VILLASENOR RENTERIA, BRITTANY | ADDRESS ON FILE | | | | |
| 28713459 | VILLASENOR, ANA | ADDRESS ON FILE | | | | |
| 28714980 | VILLASENOR, BETTY ANN | ADDRESS ON FILE | | | | |
| 28757501 | VILLASENOR, DELIA | ADDRESS ON FILE | | | | |
| 28719342 | VILLASENOR, ERIK | ADDRESS ON FILE | | | | |
| 28742327 | VILLASENOR, GABRIELA | ADDRESS ON FILE | | | | |
| 28720373 | VILLASENOR, GEMA | ADDRESS ON FILE | | | | |
| 28721490 | VILLASENOR, ISAAC | ADDRESS ON FILE | | | | |
| 28726992 | VILLASENOR, MARIA | ADDRESS ON FILE | | | | |
| 28726991 | VILLASENOR, MARIA | ADDRESS ON FILE | | | | |
| 28726596 | VILLASENOR, MARIA DEL CARMEN | ADDRESS ON FILE | | | | |
| 28728432 | VILLASENOR, MOISES | ADDRESS ON FILE | | | | |
| 28753606 | VILLASENOR, SAMANTHA | ADDRESS ON FILE | | | | |
| 28756338 | VILLASENOR, VICTORIO | ADDRESS ON FILE | | | | |
| 28743254 | VILLATORO CHICA, HILLARY | ADDRESS ON FILE | | | | |
| 28718308 | VILLATORO COBAR, DIEGO | ADDRESS ON FILE | | | | |
| 28735466 | VILLATORO, ALBA | ADDRESS ON FILE | | | | |
| 28712512 | VILLATORO, ALBA | ADDRESS ON FILE | | | | |
| 28715720 | VILLATORO, CARLA | ADDRESS ON FILE | | | | |
| 28742703 | VILLATORO, GLORIA | ADDRESS ON FILE | | | | |
| 28743216 | VILLATORO, HERSON | ADDRESS ON FILE | | | | |
| 28749893 | VILLATORO, MERYL | ADDRESS ON FILE | | | | |
| 28734479 | VILLATORO, YAMILETH | ADDRESS ON FILE | | | | |
| 28726303 | VILLAVERDE JIMENEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28740174 | VILLAVICENCIO, DESIREE | ADDRESS ON FILE | | | | |
| 28722684 | VILLEDA HERRERA, JESSE | ADDRESS ON FILE | | | | |
| 28712363 | VILLEDA, ADRIANNE | ADDRESS ON FILE | | | | |
| 28745681 | VILLEDA, JOSE | ADDRESS ON FILE | | | | |
| 28756988 | VILLEGA, YUNILCE | ADDRESS ON FILE | | | | |
| 28756808 | VILLEGAS ESPINOZA, YAZMIN | ADDRESS ON FILE | | | | |
| 28753737 | VILLEGAS JUAREZ, SANDRA | ADDRESS ON FILE | | | | |
| 28751729 | VILLEGAS MIRANDA, PATRICIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755139 | VILLEGAS SALAZAR, TAMARA | ADDRESS ON FILE | | | | |
| 28728714 | VILLEGAS SANCHEZ, NANCY | ADDRESS ON FILE | | | | |
| 28741567 | VILLEGAS SILVA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28732630 | VILLEGAS SOTO, STEPHANIE | ADDRESS ON FILE | | | | |
| 28753345 | VILLEGAS TORRES, RUBY | ADDRESS ON FILE | | | | |
| 28735122 | VILLEGAS, ABEL | ADDRESS ON FILE | | | | |
| 28735162 | VILLEGAS, ABRAHAM | ADDRESS ON FILE | | | | |
| 28711238 | VILLEGAS, ALEXIS | ADDRESS ON FILE | | | | |
| 28715559 | VILLEGAS, BRYANNA | ADDRESS ON FILE | | | | |
| 28739687 | VILLEGAS, DARLENE | ADDRESS ON FILE | | | | |
| 28740064 | VILLEGAS, DENISSE | ADDRESS ON FILE | | | | |
| 28719578 | VILLEGAS, EUGENIA | ADDRESS ON FILE | | | | |
| 28721569 | VILLEGAS, ISAIAH | ADDRESS ON FILE | | | | |
| 28721651 | VILLEGAS, IVAN | ADDRESS ON FILE | | | | |
| 28722559 | VILLEGAS, JENNIFER | ADDRESS ON FILE | | | | |
| 28723180 | VILLEGAS, JOHNATHAN | ADDRESS ON FILE | | | | |
| 28724365 | VILLEGAS, KATERINA | ADDRESS ON FILE | | | | |
| 28746452 | VILLEGAS, KATHRYN | ADDRESS ON FILE | | | | |
| 28748011 | VILLEGAS, LUIS | ADDRESS ON FILE | | | | |
| 28726342 | VILLEGAS, MARCELLA | ADDRESS ON FILE | | | | |
| 28726994 | VILLEGAS, MARIA | ADDRESS ON FILE | | | | |
| 28726993 | VILLEGAS, MARIA | ADDRESS ON FILE | | | | |
| 28751728 | VILLEGAS, PATRICIA | ADDRESS ON FILE | | | | |
| 28729803 | VILLEGAS, PETER | ADDRESS ON FILE | | | | |
| 28729836 | VILLEGAS, PHILLIP | ADDRESS ON FILE | | | | |
| 28752949 | VILLEGAS, ROCIO | ADDRESS ON FILE | | | | |
| 28753736 | VILLEGAS, SANDRA | ADDRESS ON FILE | | | | |
| 28742704 | VILLEGASMANN, GLORIA | ADDRESS ON FILE | | | | |
| 28733115 | VILLEGAS-MARTIN, TEOFI | ADDRESS ON FILE | | | | |
| 28756756 | VILLEGAZ MEDINA, YANELI | ADDRESS ON FILE | | | | |
| 28725680 | VILLELA LOERA, LISA | ADDRESS ON FILE | | | | |
| 28753142 | VILLELA, ROSA | ADDRESS ON FILE | | | | |
| 28754163 | VILLELA, SHANI | ADDRESS ON FILE | | | | |
| 28748979 | VILLELLA, MARIA | ADDRESS ON FILE | | | | |
| 28753007 | VILLENA, ROLANDO | ADDRESS ON FILE | | | | |
| 28729244 | VILLERALDO LICEA, NORMA | ADDRESS ON FILE | | | | |
| 28729380 | VILLERALDO, OLIVIA | ADDRESS ON FILE | | | | |
| 28719615 | VILLICANA, EVALINE | ADDRESS ON FILE | | | | |
| 28742619 | VILLICANA, GISSELLE | ADDRESS ON FILE | | | | |
| 28728071 | VILLICANO, MICHAEL | ADDRESS ON FILE | | | | |
| 28873255 | VILLITA AVOCADOS, INC | 9900 S KEYSTONE DRIVE | PHARR | TX | 78577 | |
| 28712746 | VILLON LINDAO, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28729355 | VILLON LINDAO, OLGA | ADDRESS ON FILE | | | | |
| 28739708 | VILLONI, DARRIN | ADDRESS ON FILE | | | | |
| 28734120 | VILORE FOOD COMPANY INC | 3838 MEDICAL DR | SAN ANTONIO | TX | 78229 | |
| 28738104 | VILORIA, CESAR | ADDRESS ON FILE | | | | |
| 28741671 | VILORIA, EULALIA | ADDRESS ON FILE | | | | |
| 28725381 | VILORIA, LEPZAIDA | ADDRESS ON FILE | | | | |
| 28730079 | VILTRE, RAFAELA | ADDRESS ON FILE | | | | |
| 28732712 | VINAJERO, STEVEN | ADDRESS ON FILE | | | | |
| 28737489 | VINCENT, BROOKLYN | ADDRESS ON FILE | | | | |
| 28730292 | VINCENT, RAYMOND | ADDRESS ON FILE | | | | |
| 28756478 | VINCENTLONG, WANDA | ADDRESS ON FILE | | | | |
| 28713916 | VINCI, ANGELO | ADDRESS ON FILE | | | | |
| 28716025 | VINDIOLA, CELESTE | ADDRESS ON FILE | | | | |
| 28731101 | VINDIOLA, ROSIE | ADDRESS ON FILE | | | | |
| 28723907 | VINEYARD, JUANITA | ADDRESS ON FILE | | | | |
| 28719023 | VINLUAN, ELMER | ADDRESS ON FILE | | | | |
| 28745107 | VINSON, JIMMY | ADDRESS ON FILE | | | | |
| 28725109 | VINSON, LAREE | ADDRESS ON FILE | | | | |
| 28743231 | VINUEZA, HIJINIA | ADDRESS ON FILE | | | | |
| 28756271 | VIOLANTE, VICTOR | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28721308 | VIRA, ILIANA | ADDRESS ON FILE | | | | |
| 28712358 | VIRAMONTES, ADRIANA | ADDRESS ON FILE | | | | |
| 28759387 | VIRAMONTES, BRENDA | ADDRESS ON FILE | | | | |
| 28742283 | VIRAMONTES, GABRIEL | ADDRESS ON FILE | | | | |
| 28725424 | VIRAMONTES, LESLIE | ADDRESS ON FILE | | | | |
| 28727154 | VIRAMONTES, MARILYN | ADDRESS ON FILE | | | | |
| 28749763 | VIRAMONTES, MELANIE | ADDRESS ON FILE | | | | |
| 28753172 | VIRAMONTES, ROSALINDA | ADDRESS ON FILE | | | | |
| 28736591 | VIRATA, ASSUMPTA | ADDRESS ON FILE | | | | |
| 28712373 | VIRGEN, ADY | ADDRESS ON FILE | | | | |
| 28719149 | VIRGEN, EMILY | ADDRESS ON FILE | | | | |
| 28758403 | VIRGEN, JAREMY | ADDRESS ON FILE | | | | |
| 28722560 | VIRGEN, JENNIFER | ADDRESS ON FILE | | | | |
| 28749657 | VIRGEN, MAYLA | ADDRESS ON FILE | | | | |
| 28756412 | VISION SERVICE PLAN | 3333 QUALITY DR | RANCHO CORDOVA | CA | 95670 | |
| 28756413 | VISION STREET PUBLISHING LLC | 1575 NORTHPARK DR STE 101 | WESTON | FL | 33326 | |
| 28718440 | VISOCSKY, DONNA | ADDRESS ON FILE | | | | |
| 28756415 | VISTA IRRIGATION DISTRICT | 1391 ENGINEER ST | VISTA | CA | 92081-8836 | |
| 28912585 | VISTAR DIVISION OF PERFORMANCE FOOD GROUP, INC. | 188 INVERNESS DRIVE WEST, SUITE 800 | ENGLEWOOD | CO | 80112 | |
| 28756417 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DR | PAWTUCKET | RI | 02861 | |
| 28756418 | VITAL DOCUMENT SOLUTION INC | 3400 W MACARTHUR BLVD STE 3 | SANTA ANA | CA | 92704-6851 | |
| 28743892 | VITAL, JACQUELINE | ADDRESS ON FILE | | | | |
| 28734183 | VITCO PROPERTIES INC | 2255 W SEPULVEDA BLVD | TORRANCE | CA | 90501 | |
| 28712320 | VITO, ADRIAN | ADDRESS ON FILE | | | | |
| 28736067 | VITO, ANTHONY | ADDRESS ON FILE | | | | |
| 28743471 | VITO, INGRID | ADDRESS ON FILE | | | | |
| 28728535 | VITZTHUM, MONTE | ADDRESS ON FILE | | | | |
| 28734185 | VIVA DISTRIBUTING LLC | 2000 BERING DRIVE SUITE 400 | HOUSTON | TX | 77057 | |
| 28742180 | VIVANCO, FRANK | ADDRESS ON FILE | | | | |
| 28748055 | VIVANCO, LUZ | ADDRESS ON FILE | | | | |
| 28734481 | VIVANCO, YAMILEX | ADDRESS ON FILE | | | | |
| 28735521 | VIVAR, ALDO | ADDRESS ON FILE | | | | |
| 28739857 | VIVAR, DAVINA | ADDRESS ON FILE | | | | |
| 28722561 | VIVAR, JENNIFER | ADDRESS ON FILE | | | | |
| 28728072 | VIVAR, MICHAEL | ADDRESS ON FILE | | | | |
| 28753143 | VIVAR, ROSA | ADDRESS ON FILE | | | | |
| 28740559 | VIVAR-CABRERA, DORIS | ADDRESS ON FILE | | | | |
| 28736544 | VIVAS VAZQUEZ, ASHLEY | ADDRESS ON FILE | | | | |
| 28712747 | VIVAS, ALEXANDRA | ADDRESS ON FILE | | | | |
| 28740703 | VIVAS, EDGAR | ADDRESS ON FILE | | | | |
| 28748980 | VIVAS, MARIA | ADDRESS ON FILE | | | | |
| 28736316 | VIVEROS, ARLENE | ADDRESS ON FILE | | | | |
| 28759388 | VIVEROS, BRENDA | ADDRESS ON FILE | | | | |
| 28716817 | VIVEROS, CLEVER | ADDRESS ON FILE | | | | |
| 28742895 | VIVEROS, GUADALUPE | ADDRESS ON FILE | | | | |
| 28733161 | VIVEROS, TERESA | ADDRESS ON FILE | | | | |
| 28748981 | VIVIAN LEMUS, MARIA | ADDRESS ON FILE | | | | |
| 28747175 | VIVIAN, LATOYA | ADDRESS ON FILE | | | | |
| 28746487 | VIVOT, KATRYNA | ADDRESS ON FILE | | | | |
| 28874503 | VIXXO CORPORATION | 7000 EAST SHEA BLVD, SUITE H 1970, ATTENTION PRESIDENT AND CEO | SCOTTSDALE | AZ | 85254 | |
| 28912590 | VIXXO CORPORATION | 11333 N. SCOTTSDALE ROAD, SUITE 160 | SCOTTSDALE | AZ | 85254 | |
| 28759389 | VIZCARRA, BRENDA | ADDRESS ON FILE | | | | |
| 28744156 | VIZCARRA, JANETTE | ADDRESS ON FILE | | | | |
| 28749643 | VIZCARRAGUILLEN, MAURICIO | ADDRESS ON FILE | | | | |
| 28732631 | VIZZERRA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28713999 | VO, ANNA | ADDRESS ON FILE | | | | |
| 28719164 | VO, EMMA | ADDRESS ON FILE | | | | |
| 28751310 | VO, NORRIS | ADDRESS ON FILE | | | | |
| 28734212 | VOCE TELECOM | 8426 SHEA BLVD | SCOTTSDALE | AZ | 85260 | |
| 28752989 | VODEGEL, ROGER | ADDRESS ON FILE | | | | |
| 28717749 | VOGEL, DAVID | ADDRESS ON FILE | | | | |
| 28727019 | VOGELER, MARIAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28743825 | VOGLIARDO, JACOB | ADDRESS ON FILE | | | | |
| 28722466 | VOLGSTADT, JENNA | ADDRESS ON FILE | | | | |
| 28734213 | VOLUME DISTRIBUTORS INC | 4199 BANDINI BLVD | VERNON | CA | 90023 | |
| 28749699 | VON BOECKMANN, MCLEA | ADDRESS ON FILE | | | | |
| 28724397 | VON TERSCH, KATHLEEN | ADDRESS ON FILE | | | | |
| 28733784 | VONG, VAN | ADDRESS ON FILE | | | | |
| 28733897 | VONGVICHITH, VERA | ADDRESS ON FILE | | | | |
| 28915826 | VONS, INC. | ATTN: JENNIFER SHEU (PROPERTY ADMIN), JOHN SARINAS, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| 28755289 | VONTIE JOHNSON, TE | ADDRESS ON FILE | | | | |
| 28734286 | VOONG, WENDY | ADDRESS ON FILE | | | | |
| 28756449 | VOORHEES AND BAILEY LLP | 990 AMARILLO AVE | PALO ALTO | CA | 94303 | |
| 28756450 | VORTEX INDUSTRIES INC | FILE 1095 | PASADENA | CA | 91199-1095 | |
| 28756451 | VORTEX INDUSTRIES LLC | FILE 1095 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1095 | |
| 28746023 | VOSS, JUDITH | ADDRESS ON FILE | | | | |
| 28756452 | VOTUM ENTERPRISES LLC | 1 CARDINAL DRIVE | LITTLE FALLS | NJ | 07424 | |
| 28756453 | VOYA FINANCIAL | 20 WASHINGTON AVE SOUTH | MINNEAPOLIS | MN | 55401 | |
| 28756454 | VPLS SOLUTIONS LLC | 1744 W KATELLA AVE STE 250 | ORANGE | CA | 92867 | |
| 28724099 | VREEKEN, JUSTIN | ADDRESS ON FILE | | | | |
| 28915827 | VTA LTD | ATTN: SALIL SHARMA, KEN SIMONS, 10982 ROEBLING AVE STE 203A BOX D | LOS ANGELES | CA | 90024 | |
| 28736905 | VU, BENJAMIN | ADDRESS ON FILE | | | | |
| 28737529 | VU, BRYAN | ADDRESS ON FILE | | | | |
| 28738243 | VU, CHIEN | ADDRESS ON FILE | | | | |
| 28733508 | VU, TRAM | ADDRESS ON FILE | | | | |
| 28756703 | VU, XUYEN | ADDRESS ON FILE | | | | |
| 28724698 | VUE, KEVIN | ADDRESS ON FILE | | | | |
| 28748250 | VUE, MALINA | ADDRESS ON FILE | | | | |
| 28750429 | VUE, MONE | ADDRESS ON FILE | | | | |
| 28751548 | VUE, PA | ADDRESS ON FILE | | | | |
| 28756361 | VUE, VINCENT | ADDRESS ON FILE | | | | |
| 28728073 | VULLO, MICHAEL | ADDRESS ON FILE | | | | |
| 28733552 | VUONG, TRINH | ADDRESS ON FILE | | | | |
| 28760128 | VYTAL CORP | ATTN: WILLIAM K MACHI, 223 S MARIPOSA ST | BURBANK | CA | 91506 | |
| 28734216 | W&W DAIRY LLC | 301 GRANT ST STE 14 | PITTSBURGH | PA | 15219 | |
| 28915828 | WA PLAZA | ATTN: LILY SHIAO, LORNA CONECHADO, C/O APEX REALTY, INC., 5858 WILSHIRE BLVD., SUITE 301 | LOS ANGELES | CA | 90036 | |
| 28731285 | WACLAW, RYAN | ADDRESS ON FILE | | | | |
| 28746462 | WADDEL, KATHY | ADDRESS ON FILE | | | | |
| 28751730 | WADDELL, PATRICIA | ADDRESS ON FILE | | | | |
| 28752862 | WADDELL, ROBERT | ADDRESS ON FILE | | | | |
| 28720436 | WADDLES, GERALDINE | ADDRESS ON FILE | | | | |
| 28716333 | WADE, CHRISTIE | ADDRESS ON FILE | | | | |
| 28739660 | WADE, DARIEN | ADDRESS ON FILE | | | | |
| 28740627 | WADE, DWYAN | ADDRESS ON FILE | | | | |
| 28759112 | WADE, KAITLYN | ADDRESS ON FILE | | | | |
| 28725763 | WADE, LOGAN | ADDRESS ON FILE | | | | |
| 28727155 | WADE, MARILYN | ADDRESS ON FILE | | | | |
| 28728074 | WADE, MICHAEL | ADDRESS ON FILE | | | | |
| 28744570 | WADSWORTH, JENNI | ADDRESS ON FILE | | | | |
| 28724154 | WAECHTER, KALI | ADDRESS ON FILE | | | | |
| 28721996 | WAGAR, JAMES | ADDRESS ON FILE | | | | |
| 28737054 | WAGGONER, BLAKE | ADDRESS ON FILE | | | | |
| 28737711 | WAGGONER, CARLINA | ADDRESS ON FILE | | | | |
| 28725681 | WAGGONER, LISA | ADDRESS ON FILE | | | | |
| 28719269 | WAGNER, ERIC | ADDRESS ON FILE | | | | |
| 28725105 | WAGNER, LANNAYA | ADDRESS ON FILE | | | | |
| 28750143 | WAGNER, MICHELLE | ADDRESS ON FILE | | | | |
| 28753738 | WAGNER, SANDRA | ADDRESS ON FILE | | | | |
| 28755140 | WAGNER, TAMARA | ADDRESS ON FILE | | | | |
| 28733861 | WAGNER, VANESSA | ADDRESS ON FILE | | | | |
| 28717213 | WAGONER, DACIA | ADDRESS ON FILE | | | | |
| 28877383 | WAH YAT IMPORT & EXPORT INC | 833 MARKET ST, STE 317 | SAN FRANCISCO | CA | 94103 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28763929 | WAH YAT IMPORT & EXPORT INC | 933 MACARTHUR BLVD, STE 2F | SAN LEANDRO | CA | 94577 | |
| 28750669 | WAHAB, NAJMUNNISA | ADDRESS ON FILE | | | | |
| 28765009 | WAI LANA PRODUCTIONS, LLC | PO BOX 1369 | KAILUA | HI | 96734 | |
| 28734225 | WAI YIP INDUSTRIES CO LTD | UNIT A-C 7F INFOTECH CTR | KOWLOON | | | HONG KONG |
| 28748127 | WAI, MA | ADDRESS ON FILE | | | | |
| 28720929 | WAID, HALEY | ADDRESS ON FILE | | | | |
| 28723703 | WAIGHT, JOSHUA | ADDRESS ON FILE | | | | |
| 28729066 | WAIGHT, NICOLE | ADDRESS ON FILE | | | | |
| 28711582 | WAIOLAMA, AMANDA | ADDRESS ON FILE | | | | |
| 28732252 | WAISZNOR, SIBYLLE | ADDRESS ON FILE | | | | |
| 28746670 | WAITES, KENTON | ADDRESS ON FILE | | | | |
| 28712049 | WAKEFIELD, ANDREW | ADDRESS ON FILE | | | | |
| 28750665 | WAKILI, NAJIA | ADDRESS ON FILE | | | | |
| 28719004 | WALCZUK, ELIZABETH | ADDRESS ON FILE | | | | |
| 28754383 | WALDEN, SHON | ADDRESS ON FILE | | | | |
| 28728075 | WALDOW, MICHAEL | ADDRESS ON FILE | | | | |
| 28722071 | WALDROP, JANET | ADDRESS ON FILE | | | | |
| 28747332 | WALI, LEENA | ADDRESS ON FILE | | | | |
| 28736564 | WALIA, ASHOK | ADDRESS ON FILE | | | | |
| 28756790 | WALIKADAGE, YASANTHI | ADDRESS ON FILE | | | | |
| 28751454 | WALIZADA, OMAR | ADDRESS ON FILE | | | | |
| 28725682 | WALKER CASTRO, LISA | ADDRESS ON FILE | | | | |
| 28716951 | WALKER JR, CORNELL | ADDRESS ON FILE | | | | |
| 28713139 | WALKER, ALYSSA | ADDRESS ON FILE | | | | |
| 28711596 | WALKER, AMATARI | ADDRESS ON FILE | | | | |
| 28735712 | WALKER, ANGELA | ADDRESS ON FILE | | | | |
| 28735870 | WALKER, ANIYAH | ADDRESS ON FILE | | | | |
| 28736161 | WALKER, AQUARIUS | ADDRESS ON FILE | | | | |
| 28736545 | WALKER, ASHLEY | ADDRESS ON FILE | | | | |
| 28736794 | WALKER, BART | ADDRESS ON FILE | | | | |
| 28737116 | WALKER, BOBBI | ADDRESS ON FILE | | | | |
| 28715119 | WALKER, BOBBIE | ADDRESS ON FILE | | | | |
| 28715168 | WALKER, BRANDI | ADDRESS ON FILE | | | | |
| 28715695 | WALKER, CARINA | ADDRESS ON FILE | | | | |
| 28715721 | WALKER, CARLA | ADDRESS ON FILE | | | | |
| 28758249 | WALKER, CHARLES | ADDRESS ON FILE | | | | |
| 28738224 | WALKER, CHEYANN | ADDRESS ON FILE | | | | |
| 28738344 | WALKER, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28717137 | WALKER, CRYSTAL | ADDRESS ON FILE | | | | |
| 28717757 | WALKER, DAVION | ADDRESS ON FILE | | | | |
| 28739952 | WALKER, DEBRA | ADDRESS ON FILE | | | | |
| 28717877 | WALKER, DEIRDRE | ADDRESS ON FILE | | | | |
| 28740138 | WALKER, DESHAWN | ADDRESS ON FILE | | | | |
| 28719270 | WALKER, ERIC | ADDRESS ON FILE | | | | |
| 28742089 | WALKER, FRANCIENA | ADDRESS ON FILE | | | | |
| 28720064 | WALKER, FRED | ADDRESS ON FILE | | | | |
| 28742726 | WALKER, GORDON | ADDRESS ON FILE | | | | |
| 28721931 | WALKER, JAMAJANEE | ADDRESS ON FILE | | | | |
| 28721997 | WALKER, JAMES | ADDRESS ON FILE | | | | |
| 28744080 | WALKER, JAMICKA | ADDRESS ON FILE | | | | |
| 28723170 | WALKER, JOHN | ADDRESS ON FILE | | | | |
| 28723186 | WALKER, JOHNELL | ADDRESS ON FILE | | | | |
| 28723288 | WALKER, JONATHAN | ADDRESS ON FILE | | | | |
| 28745768 | WALKER, JOSEPH | ADDRESS ON FILE | | | | |
| 28723704 | WALKER, JOSHUA | ADDRESS ON FILE | | | | |
| 28723705 | WALKER, JOSHUA | ADDRESS ON FILE | | | | |
| 28746696 | WALKER, KESHAWN | ADDRESS ON FILE | | | | |
| 28746927 | WALKER, KRISTEN | ADDRESS ON FILE | | | | |
| 28725071 | WALKER, LAKEISHA | ADDRESS ON FILE | | | | |
| 28725838 | WALKER, LORINE | ADDRESS ON FILE | | | | |
| 28757408 | WALKER, MARCUS | ADDRESS ON FILE | | | | |
| 28748982 | WALKER, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727051 | WALKER, MARIANN | ADDRESS ON FILE | | | | |
| 28728531 | WALKER, MONTAYA | ADDRESS ON FILE | | | | |
| 28728802 | WALKER, NATALIE | ADDRESS ON FILE | | | | |
| 28754037 | WALKER, SENTA | ADDRESS ON FILE | | | | |
| 28731987 | WALKER, SHAMIKA | ADDRESS ON FILE | | | | |
| 28754208 | WALKER, SHARLENE | ADDRESS ON FILE | | | | |
| 28755115 | WALKER, TAKAYLA | ADDRESS ON FILE | | | | |
| 28733339 | WALKER, TIFFANY | ADDRESS ON FILE | | | | |
| 28756272 | WALKER, VICTOR | ADDRESS ON FILE | | | | |
| 28912596 | WALKER, WILLIE | ADDRESS ON FILE | | | | |
| 28757092 | WALKER, ZERALDINE | ADDRESS ON FILE | | | | |
| 28740012 | WALL, DEMERII | ADDRESS ON FILE | | | | |
| 28730492 | WALL, RHONDA | ADDRESS ON FILE | | | | |
| 28712136 | WALLACE, AARON | ADDRESS ON FILE | | | | |
| 28736906 | WALLACE, BENJAMIN | ADDRESS ON FILE | | | | |
| 28737147 | WALLACE, BONTRELL | ADDRESS ON FILE | | | | |
| 28717624 | WALLACE, DARRYL | ADDRESS ON FILE | | | | |
| 28740105 | WALLACE, DEREK | ADDRESS ON FILE | | | | |
| 28740410 | WALLACE, DIMETRICK | ADDRESS ON FILE | | | | |
| 28740834 | WALLACE, ELAYNAH | ADDRESS ON FILE | | | | |
| 28720525 | WALLACE, GINA | ADDRESS ON FILE | | | | |
| 28722685 | WALLACE, JESSE | ADDRESS ON FILE | | | | |
| 28724006 | WALLACE, JULIE | ADDRESS ON FILE | | | | |
| 28724484 | WALLACE, KAYLYNN | ADDRESS ON FILE | | | | |
| 28725040 | WALLACE, LA RONDA | ADDRESS ON FILE | | | | |
| 28750039 | WALLACE, MICHAEL | ADDRESS ON FILE | | | | |
| 28750144 | WALLACE, MICHELLE | ADDRESS ON FILE | | | | |
| 28730255 | WALLACE, RAY | ADDRESS ON FILE | | | | |
| 28732039 | WALLACE, SHANNON | ADDRESS ON FILE | | | | |
| 28732224 | WALLACE, SHIRLEY | ADDRESS ON FILE | | | | |
| 28748465 | WALLE, MARGARITA | ADDRESS ON FILE | | | | |
| 28733578 | WALLENMEYER, TRISTAN | ADDRESS ON FILE | | | | |
| 28757982 | WALLER, AYSEN | ADDRESS ON FILE | | | | |
| 28724244 | WALLER, KAREN | ADDRESS ON FILE | | | | |
| 28731999 | WALLER, SHANDRA | ADDRESS ON FILE | | | | |
| 28727795 | WALLEY, MELINDA | ADDRESS ON FILE | | | | |
| 28713255 | WALLS, AMBER | ADDRESS ON FILE | | | | |
| 28715255 | WALLS, BREANNA | ADDRESS ON FILE | | | | |
| 28747038 | WALLS, KYMBERLEY | ADDRESS ON FILE | | | | |
| 28726073 | WALLS, LYDIA | ADDRESS ON FILE | | | | |
| 28750487 | WALLS, MONICA | ADDRESS ON FILE | | | | |
| 28732168 | WALLS, SHENEEVA | ADDRESS ON FILE | | | | |
| 28731286 | WALMSLEY, RYAN | ADDRESS ON FILE | | | | |
| 28731717 | WALMSLEY, SARAH | ADDRESS ON FILE | | | | |
| 28733862 | WALN, VANESSA | ADDRESS ON FILE | | | | |
| 28756464 | WALNUT PARK MUTUAL WATER CO | 2460 E FLORENCE AVE | HUNTINGTON PARK | CA | 90255-5783 | |
| 28756466 | WALNUT VALLEY WATER DISTRICT | 271 BREA CANYON RD | WALNUT | CA | 91789-3049 | |
| 28734900 | WALNUT VALLEY WATER DISTRICT | 271 S. BREA CANYON ROAD | WALNUT | CA | 91789 | |
| 28757655 | WALSH, DAWSON | ADDRESS ON FILE | | | | |
| 28740468 | WALSH, DOLORES | ADDRESS ON FILE | | | | |
| 28746877 | WALSH, KIRK | ADDRESS ON FILE | | | | |
| 28726025 | WALSH, LUPE | ADDRESS ON FILE | | | | |
| 28750040 | WALSH, MICHAEL | ADDRESS ON FILE | | | | |
| 28715486 | WALSTON, BRITTANY | ADDRESS ON FILE | | | | |
| 28725836 | WALSTON, LORIE | ADDRESS ON FILE | | | | |
| 28749928 | WALSTON, MICAH | ADDRESS ON FILE | | | | |
| 28754701 | WALSTON, STACY | ADDRESS ON FILE | | | | |
| 28718041 | WALTER, DERRICK | ADDRESS ON FILE | | | | |
| 28735713 | WALTERS, ANGELA | ADDRESS ON FILE | | | | |
| 28757822 | WALTERS, MAX | ADDRESS ON FILE | | | | |
| 28728550 | WALTERS, MORGANA | ADDRESS ON FILE | | | | |
| 28731808 | WALTERS, SCOTT | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754499 | WALTERS, SIRENA | ADDRESS ON FILE | | | | |
| 28717750 | WALTHER, DAVID | ADDRESS ON FILE | | | | |
| 28736575 | WALTON, ASIA | ADDRESS ON FILE | | | | |
| 28746028 | WALTON, JUDY | ADDRESS ON FILE | | | | |
| 28752863 | WALTON, ROBERT | ADDRESS ON FILE | | | | |
| 28733311 | WALTON, TIERRALYNN | ADDRESS ON FILE | | | | |
| 28758993 | WALTOWER, ALICIA | ADDRESS ON FILE | | | | |
| 28723892 | WALZ, JUANA | ADDRESS ON FILE | | | | |
| 28737434 | WAMPLER, BRITTANIE | ADDRESS ON FILE | | | | |
| 28751731 | WANDEL, PATRICIA | ADDRESS ON FILE | | | | |
| 28743311 | WANG, HSIUI LI | ADDRESS ON FILE | | | | |
| 28744343 | WANG, JASON | ADDRESS ON FILE | | | | |
| 28745111 | WANG, JINGYAO | ADDRESS ON FILE | | | | |
| 28755598 | WANG, TINGTING | ADDRESS ON FILE | | | | |
| 28756493 | WANG, WEN PING | ADDRESS ON FILE | | | | |
| 28734689 | WANG, YUN CHING | ADDRESS ON FILE | | | | |
| 28756989 | WANG, YUQI | ADDRESS ON FILE | | | | |
| 28743369 | WANTON, IBIA | ADDRESS ON FILE | | | | |
| 28711382 | WANZER, ALLEN | ADDRESS ON FILE | | | | |
| 28736785 | WARD, BARBRA | ADDRESS ON FILE | | | | |
| 28715416 | WARD, BRIANNA | ADDRESS ON FILE | | | | |
| 28715722 | WARD, CARLA | ADDRESS ON FILE | | | | |
| 28717533 | WARD, DANITA | ADDRESS ON FILE | | | | |
| 28717606 | WARD, DARREK | ADDRESS ON FILE | | | | |
| 28742448 | WARD, GEORGE | ADDRESS ON FILE | | | | |
| 28743826 | WARD, JACOB | ADDRESS ON FILE | | | | |
| 28743950 | WARD, JAILAN | ADDRESS ON FILE | | | | |
| 28744482 | WARD, JEAN | ADDRESS ON FILE | | | | |
| 28744960 | WARD, JESSICA | ADDRESS ON FILE | | | | |
| 28724477 | WARD, KAYLEE | ADDRESS ON FILE | | | | |
| 28747154 | WARD, LASONDRA | ADDRESS ON FILE | | | | |
| 28748475 | WARD, MARI | ADDRESS ON FILE | | | | |
| 28727247 | WARD, MARISSA | ADDRESS ON FILE | | | | |
| 28728661 | WARD, NAKIAH | ADDRESS ON FILE | | | | |
| 28750849 | WARD, NATASHA | ADDRESS ON FILE | | | | |
| 28751732 | WARD, PATRICIA | ADDRESS ON FILE | | | | |
| 28730493 | WARD, RHONDA | ADDRESS ON FILE | | | | |
| 28753427 | WARD, RYLAN | ADDRESS ON FILE | | | | |
| 28753470 | WARD, SABRINA | ADDRESS ON FILE | | | | |
| 28732632 | WARD, STEPHANIE | ADDRESS ON FILE | | | | |
| 28756470 | WARD, WALTER | ADDRESS ON FILE | | | | |
| 28755050 | WARDA SHAHZAD, SYEDA | ADDRESS ON FILE | | | | |
| 28750973 | WARDELL, NENNETTE | ADDRESS ON FILE | | | | |
| 28721376 | WARDIYYA, INTIDHAR | ADDRESS ON FILE | | | | |
| 28747723 | WARDLOW- BELL, LIZ | ADDRESS ON FILE | | | | |
| 28711583 | WARE, AMANI | ADDRESS ON FILE | | | | |
| 28715651 | WARE, CAMILLE | ADDRESS ON FILE | | | | |
| 28739971 | WARE, DEJIRA | ADDRESS ON FILE | | | | |
| 28746558 | WARE, KEANNA | ADDRESS ON FILE | | | | |
| 28746759 | WARE, KHALIL | ADDRESS ON FILE | | | | |
| 28726402 | WARE, MARCUS | ADDRESS ON FILE | | | | |
| 28732882 | WARE, SYLVIA | ADDRESS ON FILE | | | | |
| 28739598 | WAREN, DANIELLE | ADDRESS ON FILE | | | | |
| 28734239 | WARFIELD ELECTRIC COMPANY INC | 1745 S BON VIEW AVE | ONTARIO | CA | 91761 | |
| 28733340 | WARING, TIFFANY | ADDRESS ON FILE | | | | |
| 28733004 | WARN, TANNER | ADDRESS ON FILE | | | | |
| 28753757 | WARNASURIYA, SANJAYA | ADDRESS ON FILE | | | | |
| 28735461 | WARNER, ALAYSIA | ADDRESS ON FILE | | | | |
| 28736429 | WARNER, ASHIAH | ADDRESS ON FILE | | | | |
| 28718143 | WARNER, DESTYNEE | ADDRESS ON FILE | | | | |
| 28741094 | WARNER, ELONDA | ADDRESS ON FILE | | | | |
| 28743105 | WARNER, HEATHER | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724495 | WARNER, KEAONAH | ADDRESS ON FILE | | | | |
| 28725232 | WARNER, LAURA | ADDRESS ON FILE | | | | |
| 28731679 | WARNER, SARA | ADDRESS ON FILE | | | | |
| 28746326 | WARNKE, KARINA | ADDRESS ON FILE | | | | |
| 28714359 | WARREN, ARLENE | ADDRESS ON FILE | | | | |
| 28715256 | WARREN, BREANNA | ADDRESS ON FILE | | | | |
| 28715433 | WARREN, BRIDGETTE | ADDRESS ON FILE | | | | |
| 28715516 | WARREN, BROOKE | ADDRESS ON FILE | | | | |
| 28744544 | WARREN, JENA | ADDRESS ON FILE | | | | |
| 28723706 | WARREN, JOSHUA | ADDRESS ON FILE | | | | |
| 28724504 | WARREN, KEELIN | ADDRESS ON FILE | | | | |
| 28728854 | WARREN, NATHAN | ADDRESS ON FILE | | | | |
| 28751113 | WARREN, NICOLE | ADDRESS ON FILE | | | | |
| 28751733 | WARREN, PATRICIA | ADDRESS ON FILE | | | | |
| 28752354 | WARREN, RAYLYNN | ADDRESS ON FILE | | | | |
| 28731718 | WARREN, SARAH | ADDRESS ON FILE | | | | |
| 28729707 | WARWICK, PAULA | ADDRESS ON FILE | | | | |
| 28722072 | WASFI, JANET | ADDRESS ON FILE | | | | |
| 28746024 | WASHBURN, JUDITH | ADDRESS ON FILE | | | | |
| 28751983 | WASHINGTOM, PRECIOUS | ADDRESS ON FILE | | | | |
| 28713917 | WASHINGTON, ANGELO | ADDRESS ON FILE | | | | |
| 28714404 | WASHINGTON, ARMON | ADDRESS ON FILE | | | | |
| 28736546 | WASHINGTON, ASHLEY | ADDRESS ON FILE | | | | |
| 28715154 | WASHINGTON, BRADLEY | ADDRESS ON FILE | | | | |
| 28737235 | WASHINGTON, BREANNA | ADDRESS ON FILE | | | | |
| 28715658 | WASHINGTON, CAMRYN | ADDRESS ON FILE | | | | |
| 28738033 | WASHINGTON, CEDRIC | ADDRESS ON FILE | | | | |
| 28716092 | WASHINGTON, CHAELI | ADDRESS ON FILE | | | | |
| 28716235 | WASHINGTON, CHEYENNE | ADDRESS ON FILE | | | | |
| 28738275 | WASHINGTON, CHRISTANA | ADDRESS ON FILE | | | | |
| 28716844 | WASHINGTON, COLBY | ADDRESS ON FILE | | | | |
| 28717613 | WASHINGTON, DARREN | ADDRESS ON FILE | | | | |
| 28739728 | WASHINGTON, DASHAWN | ADDRESS ON FILE | | | | |
| 28718003 | WASHINGTON, DENZEL | ADDRESS ON FILE | | | | |
| 28740337 | WASHINGTON, DIANA | ADDRESS ON FILE | | | | |
| 28718613 | WASHINGTON, EDDAIVIA | ADDRESS ON FILE | | | | |
| 28718629 | WASHINGTON, EDEN | ADDRESS ON FILE | | | | |
| 28742343 | WASHINGTON, GABRIELLE | ADDRESS ON FILE | | | | |
| 28720394 | WASHINGTON, GEOFFREY | ADDRESS ON FILE | | | | |
| 28742707 | WASHINGTON, GLORIADINE | ADDRESS ON FILE | | | | |
| 28742715 | WASHINGTON, GOLDIE | ADDRESS ON FILE | | | | |
| 28742805 | WASHINGTON, GREGORY | ADDRESS ON FILE | | | | |
| 28720898 | WASHINGTON, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28743665 | WASHINGTON, ISJON | ADDRESS ON FILE | | | | |
| 28743893 | WASHINGTON, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744069 | WASHINGTON, JAMES | ADDRESS ON FILE | | | | |
| 28744735 | WASHINGTON, JEREMY | ADDRESS ON FILE | | | | |
| 28745770 | WASHINGTON, JOSEPH | ADDRESS ON FILE | | | | |
| 28745769 | WASHINGTON, JOSEPH | ADDRESS ON FILE | | | | |
| 28759531 | WASHINGTON, KANIYAH | ADDRESS ON FILE | | | | |
| 28724511 | WASHINGTON, KEILETHA | ADDRESS ON FILE | | | | |
| 28746590 | WASHINGTON, KELLIE | ADDRESS ON FILE | | | | |
| 28725683 | WASHINGTON, LISA | ADDRESS ON FILE | | | | |
| 28749764 | WASHINGTON, MELANIE | ADDRESS ON FILE | | | | |
| 28758163 | WASHINGTON, NICHOLE | ADDRESS ON FILE | | | | |
| 28729926 | WASHINGTON, PRINCESS | ADDRESS ON FILE | | | | |
| 28732063 | WASHINGTON, SHARIF | ADDRESS ON FILE | | | | |
| 28732153 | WASHINGTON, SHEKIKA | ADDRESS ON FILE | | | | |
| 28755572 | WASHINGTON, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755831 | WASHINGTON, TYNESHZA | ADDRESS ON FILE | | | | |
| 28756560 | WASHINGTON, WILFRED | ADDRESS ON FILE | | | | |
| 28756481 | WASHOE COUNTY TREASURER | 1001 E 9TH ST BLDG D RM 140 | RENO | NV | 89512-2845 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724720 | WASI, KHADIJAH | ADDRESS ON FILE | | | | |
| 28728563 | WASSEF, MOUNIR | ADDRESS ON FILE | | | | |
| 28763157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28616682 | WASSERSTEIN DEBT OPPORTUNITIES MASTER LP | ADDRESS ON FILE | | | | |
| 28756482 | WASSERSTEIN DEBT OPPORTUNITIESMANAGEMENT LP | 1185 AVENUE OF THE AMERICAS 39TH FL | NEW YORK | NY | 10036 | |
| 28756483 | WASTE CONTROL INC | PO BOX 12139 | COSTA MESA | CA | 92627 | |
| 28756484 | WASTE CONTROL INC | PO BOX 2340 | WHITTIER | CA | 90610-2340 | |
| 28912604 | WASTE MANAGEMENT NATIONAL SERVICES INC | 415 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| 28736576 | WATANABE, ASIA | ADDRESS ON FILE | | | | |
| 28737530 | WATANABE, BRYAN | ADDRESS ON FILE | | | | |
| 28909247 | WATER TREATMENT SERVICES INC | 351 N POST OAK LN, 710 | HOUSTON | TX | 77024 | |
| 28913164 | WATER TREATMENT SERVICES INC | KATHLEEN D JAAP, CHIEF FINANCIAL OFFICER, 1514 AUSTIN ST | SOUTH HOUSTON | TX | 77587 | |
| 28739078 | WATERS, COURTNEY | ADDRESS ON FILE | | | | |
| 28753607 | WATERS, SAMANTHA | ADDRESS ON FILE | | | | |
| 28742547 | WATKIN, GILDA | ADDRESS ON FILE | | | | |
| 28758998 | WATKINS, ALICYN | ADDRESS ON FILE | | | | |
| 28714942 | WATKINS, BERNICE | ADDRESS ON FILE | | | | |
| 28740247 | WATKINS, DEVONTE | ADDRESS ON FILE | | | | |
| 28758572 | WATKINS, DONTYE | ADDRESS ON FILE | | | | |
| 28720930 | WATKINS, HALEY | ADDRESS ON FILE | | | | |
| 28745198 | WATKINS, JOCELYN | ADDRESS ON FILE | | | | |
| 28759023 | WATKINS, MALASIA | ADDRESS ON FILE | | | | |
| 28755279 | WATKINS, TAYLOR | ADDRESS ON FILE | | | | |
| 28734793 | WATKINS, ZHARIAH | ADDRESS ON FILE | | | | |
| 28736322 | WATSON, ARLIE | ADDRESS ON FILE | | | | |
| 28736547 | WATSON, ASHLEY | ADDRESS ON FILE | | | | |
| 28714620 | WATSON, ATHENA | ADDRESS ON FILE | | | | |
| 28715120 | WATSON, BOBBIE | ADDRESS ON FILE | | | | |
| 28717925 | WATSON, DELTON | ADDRESS ON FILE | | | | |
| 28718106 | WATSON, DESTINI | ADDRESS ON FILE | | | | |
| 28718415 | WATSON, DONALD | ADDRESS ON FILE | | | | |
| 28740541 | WATSON, DOREEN | ADDRESS ON FILE | | | | |
| 28758740 | WATSON, DYLAN | ADDRESS ON FILE | | | | |
| 28719026 | WATSON, ELMO | ADDRESS ON FILE | | | | |
| 28743488 | WATSON, IRA | ADDRESS ON FILE | | | | |
| 28743935 | WATSON, JAELYNN | ADDRESS ON FILE | | | | |
| 28744304 | WATSON, JASMINE | ADDRESS ON FILE | | | | |
| 28744313 | WATSON, JASNY | ADDRESS ON FILE | | | | |
| 28744559 | WATSON, JENIFER | ADDRESS ON FILE | | | | |
| 28724498 | WATSON, KECHA | ADDRESS ON FILE | | | | |
| 28725072 | WATSON, LAKESH | ADDRESS ON FILE | | | | |
| 28728607 | WATSON, MYLISSA | ADDRESS ON FILE | | | | |
| 28728648 | WATSON, NAILAH | ADDRESS ON FILE | | | | |
| 28751595 | WATSON, PAMELA | ADDRESS ON FILE | | | | |
| 28731510 | WATSON, SAMUEL | ADDRESS ON FILE | | | | |
| 28754433 | WATSON, SIERRA | ADDRESS ON FILE | | | | |
| 28732893 | WATSON, TABETHA | ADDRESS ON FILE | | | | |
| 28755830 | WATSON, TYMESHA | ADDRESS ON FILE | | | | |
| 28734366 | WATSON, WILLIE | ADDRESS ON FILE | | | | |
| 28734650 | WATSON, YOLANDA | ADDRESS ON FILE | | | | |
| 28736068 | WATTS, ANTHONY | ADDRESS ON FILE | | | | |
| 28736548 | WATTS, ASHLEY | ADDRESS ON FILE | | | | |
| 28744542 | WATTS, JELANI | ADDRESS ON FILE | | | | |
| 28724245 | WATTS, KAREN | ADDRESS ON FILE | | | | |
| 28731287 | WATTS, RYAN | ADDRESS ON FILE | | | | |
| 28755480 | WATTS, TIACHI | ADDRESS ON FILE | | | | |
| 28722269 | WATTSMILLER, JAVIEN | ADDRESS ON FILE | | | | |
| 28720836 | WAWRZONEK, GUADALUPE | ADDRESS ON FILE | | | | |
| 28753967 | WAWRZONEK, SEAN | ADDRESS ON FILE | | | | |
| 28715901 | WAY, CASEY | ADDRESS ON FILE | | | | |
| 28756612 | WAY, WILLIAM | ADDRESS ON FILE | | | | |
| 28754244 | WAYCIK, SHAUNNA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28753497 | WAZIRI, SAIDA | ADDRESS ON FILE | | | | |
| 28754093 | WAZRABEDIAN, SETA | ADDRESS ON FILE | | | | |
| 28734248 | WCA WASTE CORPORATION | 1330 POST OAK BLVD 7TH FLOOR | HOUSTON | TX | 77056 | |
| 28758641 | WEATHERFORD, CHERISH | ADDRESS ON FILE | | | | |
| 28755280 | WEATHERFORD, TAYLOR | ADDRESS ON FILE | | | | |
| 28728290 | WEATHERS, MILTON | ADDRESS ON FILE | | | | |
| 28730381 | WEATHERS, REGINALD | ADDRESS ON FILE | | | | |
| 28731319 | WEATHERS, SABRINA | ADDRESS ON FILE | | | | |
| 28715600 | WEATHERSPOON, CAITLIN | ADDRESS ON FILE | | | | |
| 28715926 | WEATHERSPOON, CASSANDRA | ADDRESS ON FILE | | | | |
| 28716924 | WEAVER, CORDELL | ADDRESS ON FILE | | | | |
| 28740075 | WEAVER, DENNIS | ADDRESS ON FILE | | | | |
| 28721090 | WEAVER, HELEN | ADDRESS ON FILE | | | | |
| 28745372 | WEAVER, JON | ADDRESS ON FILE | | | | |
| 28724159 | WEAVER, KALINA | ADDRESS ON FILE | | | | |
| 28725888 | WEAVER, LUCAS | ADDRESS ON FILE | | | | |
| 28759568 | WEAVER, MERCEDES | ADDRESS ON FILE | | | | |
| 28750041 | WEAVER, MICHAEL | ADDRESS ON FILE | | | | |
| 28735424 | WEAVERFIELDS, ALAISHA | ADDRESS ON FILE | | | | |
| 28734249 | WEB TEX INC | 9400 SAINT LAURENT #300 | MONTREAL | QC | H2N 1P3 | CANADA |
| 28711239 | WEBB, ALEXIS | ADDRESS ON FILE | | | | |
| 28714000 | WEBB, ANNA | ADDRESS ON FILE | | | | |
| 28736745 | WEBB, BAILEY | ADDRESS ON FILE | | | | |
| 28739605 | WEBB, DANILLE | ADDRESS ON FILE | | | | |
| 28912609 | WEBB, GERALD | ADDRESS ON FILE | | | | |
| 28874420 | WEBB, GERALD | ADDRESS ON FILE | | | | |
| 28874126 | WEBB, GERALD | ADDRESS ON FILE | | | | |
| 28758399 | WEBB, JARED | ADDRESS ON FILE | | | | |
| 28748079 | WEBB, LYNDA | ADDRESS ON FILE | | | | |
| 28730901 | WEBB, RONALD | ADDRESS ON FILE | | | | |
| 28733542 | WEBB, TREYVOUN | ADDRESS ON FILE | | | | |
| 28715799 | WEBBER, CARLTON | ADDRESS ON FILE | | | | |
| 28740009 | WEBBER, DEMARIUS | ADDRESS ON FILE | | | | |
| 28718398 | WEBBER, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28912614 | WEBBER, LAQUESHA | ADDRESS ON FILE | | | | |
| 28752391 | WEBBER, RAYNETTA | ADDRESS ON FILE | | | | |
| 28757621 | WEBER, ETHAN | ADDRESS ON FILE | | | | |
| 28742181 | WEBER, FRANK | ADDRESS ON FILE | | | | |
| 28750042 | WEBER, MICHAEL | ADDRESS ON FILE | | | | |
| 28751997 | WEBSTER, PRESTON | ADDRESS ON FILE | | | | |
| 28732232 | WEBSTER, SHONETTA | ADDRESS ON FILE | | | | |
| 28734103 | WEBSTER, VICTORIA | ADDRESS ON FILE | | | | |
| 28734250 | WECOOL TOYS INC | 801 ARNOLD AVE | POINT PLEASANT | NJ | 08742 | |
| 28741373 | WEDMORE, ERICA | ADDRESS ON FILE | | | | |
| 28718542 | WEECE, DUSTIN | ADDRESS ON FILE | | | | |
| 28751403 | WEEKLY, OLIVER | ADDRESS ON FILE | | | | |
| 28737473 | WEEKS, BRITTNEY | ADDRESS ON FILE | | | | |
| 28742401 | WEEKS, GAVIN | ADDRESS ON FILE | | | | |
| 28713200 | WEESE, AMANDA | ADDRESS ON FILE | | | | |
| 28752133 | WEIDNER, RACHEL | ADDRESS ON FILE | | | | |
| 28739599 | WEIGHILL, DANIELLE | ADDRESS ON FILE | | | | |
| 28734253 | WEIGHING TECHNOLOGIES INC | 2105 SEABROOK CIRCLE | SEABROOK | TX | 77586 | |
| 28912615 | WEIL GOTSHAL AND MANGES LLP | 767 FIFTH AVENUE | NEW YORK | NY | 10153-0119 | |
| 28912616 | WEIL, GOTSHAL & MANGES LLP | ATTN: JEFFREY D. SAFERSTEIN & CHASE BENTLEY, 767 FIFTH AVE. | NEW YORK | NY | 10153 | |
| 28722436 | WEILBACH, JELENA | ADDRESS ON FILE | | | | |
| 28744107 | WEILL, JANE | ADDRESS ON FILE | | | | |
| 28727047 | WEINBERGUER, MARIANA | ADDRESS ON FILE | | | | |
| 28727103 | WEINBERGUER, MARICELLA | ADDRESS ON FILE | | | | |
| 28743106 | WEINSTEIGER, HEATHER | ADDRESS ON FILE | | | | |
| 28712050 | WEISMAN, ANDREW | ADDRESS ON FILE | | | | |
| 28731719 | WEISMAN, SARAH | ADDRESS ON FILE | | | | |
| 28737638 | WEISS, CANDACE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724424 | WEISS, KATRIENA | ADDRESS ON FILE | | | | |
| 28750907 | WEISSMANN, NATHANIEL | ADDRESS ON FILE | | | | |
| 28751146 | WEISSMANN, NIKOLAUS | ADDRESS ON FILE | | | | |
| 28733519 | WEITMAN, TRAVIS | ADDRESS ON FILE | | | | |
| 28739079 | WELBORN, COURTNEY | ADDRESS ON FILE | | | | |
| 28713201 | WELCH, AMANDA | ADDRESS ON FILE | | | | |
| 28713256 | WELCH, AMBER | ADDRESS ON FILE | | | | |
| 28747098 | WELCH, LAKIESHA | ADDRESS ON FILE | | | | |
| 28744085 | WELCOME, JAMISHA | ADDRESS ON FILE | | | | |
| 28735408 | WELDEGEBRIEL, AKBERET | ADDRESS ON FILE | | | | |
| 28734257 | WELLBEST INDUSTRIES LTD | UNIT 703B 7/F ENERGY PLAZA 92 | KOWLOON | | | HONG KONG |
| 28742709 | WELLER, GLORINDA | ADDRESS ON FILE | | | | |
| 28733534 | WELLER, TRENT | ADDRESS ON FILE | | | | |
| 28757287 | WELLS FARGO | 420 MONTGOMERY ST | SAN FRANCISCO | CA | 94163 | |
| 28734978 | WELLS FARGO BANK | ATTN: JAMES PERRY, RELATIONSHIP MANAGER, 333 S. GRAND AVENUE, 6TH FLOOR | LOS ANGELES | CA | 90071 | |
| 28734980 | WELLS FARGO BANK | ATTN: JANET N. YAMAMOTO, 333 S. GRAND AVENUE, 6TH FLOOR | LOS ANGELES | CA | 90071 | |
| 28734979 | WELLS FARGO BANK | ATTN: KAREN NAIRNE, 1000 LAKES DRIVE, SUITE 250 | WEST COVINA | CA | 91790 | |
| 28711048 | WELLS INTERNATIONAL MARKETING GROUP | 10006 SANTA FE SPRINGS | SANTA FE SPRINGS | CA | 90670 | |
| 28742471 | WELLS JR, GERALD | ADDRESS ON FILE | | | | |
| 28711240 | WELLS, ALEXIS | ADDRESS ON FILE | | | | |
| 28716860 | WELLS, COLTON | ADDRESS ON FILE | | | | |
| 28717205 | WELLS, CYNTHIA | ADDRESS ON FILE | | | | |
| 28739999 | WELLS, DELONTE | ADDRESS ON FILE | | | | |
| 28722562 | WELLS, JENNIFER | ADDRESS ON FILE | | | | |
| 28745342 | WELLS, JOHNNA | ADDRESS ON FILE | | | | |
| 28746777 | WELLS, KIERA | ADDRESS ON FILE | | | | |
| 28729708 | WELLS, PAULA | ADDRESS ON FILE | | | | |
| 28732642 | WELLS, STEPHANYE | ADDRESS ON FILE | | | | |
| 28732713 | WELLS, STEVEN | ADDRESS ON FILE | | | | |
| 28755471 | WELLS, THOMAS | ADDRESS ON FILE | | | | |
| 28716236 | WELLS-GREEN, CHEYENNE | ADDRESS ON FILE | | | | |
| 28722563 | WELSH, JENNIFER | ADDRESS ON FILE | | | | |
| 28734287 | WENCE, WENDY | ADDRESS ON FILE | | | | |
| 28745199 | WENCES, JOCELYN | ADDRESS ON FILE | | | | |
| 28752864 | WENCESLAO, ROBERT | ADDRESS ON FILE | | | | |
| 28744550 | WENGELER, JENEANE | ADDRESS ON FILE | | | | |
| 28715169 | WENHOLZ, BRANDI | ADDRESS ON FILE | | | | |
| 28714227 | WENNER, APRIL | ADDRESS ON FILE | | | | |
| 28746218 | WENTLER, KAMMIE | ADDRESS ON FILE | | | | |
| 28763364 | WENZHOU STEED INTERNATIONAL INDUSTRY CO., LTD | 8TH FLOOR, BLOCK A, GOLD PLAZA | WENZHOU, ZHEJIANG | | 325000 | CHINA |
| 28715849 | WERBLO, CAROL | ADDRESS ON FILE | | | | |
| 28758975 | WERHANE, KIM | ADDRESS ON FILE | | | | |
| 28751114 | WERNER, NICOLE | ADDRESS ON FILE | | | | |
| 28756533 | WESIERSKI AND ZUREK LLP | 29 ORCHARD RD | LAKE FOREST | CA | 92630 | |
| 28742344 | WESLEY, GABRIELLE | ADDRESS ON FILE | | | | |
| 28746576 | WESLEY, KEITH | ADDRESS ON FILE | | | | |
| 28748228 | WESLEY, MAJIEDAH | ADDRESS ON FILE | | | | |
| 28755118 | WESLEY, TAKERRA | ADDRESS ON FILE | | | | |
| 28752094 | WESLEYCOLTER, QUINTUINIQUE | ADDRESS ON FILE | | | | |
| 28735246 | WESLEY-HOWARD, ADORA | ADDRESS ON FILE | | | | |
| 28736287 | WESLEYHOWARD, ARISTEN | ADDRESS ON FILE | | | | |
| 28739631 | WESOLICK, DANNY | ADDRESS ON FILE | | | | |
| 28751426 | WESS, OLLIE | ADDRESS ON FILE | | | | |
| 28716130 | WESSEL, CHARITY | ADDRESS ON FILE | | | | |
| 28734293 | WEST COVINA POLICE TX | 1444 W. GARVEY AVE. | WEST COVINA | CA | 91790 | |
| 28734296 | WEST MEMORIAL MUD | PO BOX 218025 | HOUSTON | TX | 77218-8025 | |
| 28757195 | WEST MEMORIAL MUD | 24624 INTERSTATE 45 NORTH, SUITE 200 | THE WOODLANDS | TX | 77386 | |
| 28734297 | WEST PAK AVOCADO INC | 38655 SKY CANYON DR STE A | MURRIETA | CA | 92563 | |
| 28713957 | WEST, ANITA | ADDRESS ON FILE | | | | |
| 28737568 | WEST, BYRON | ADDRESS ON FILE | | | | |
| 28758250 | WEST, CHARLES | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738526 | WEST, CHRYSTIN | ADDRESS ON FILE | | | | |
| 28718876 | WEST, ELIRIA | ADDRESS ON FILE | | | | |
| 28745486 | WEST, JORDAN | ADDRESS ON FILE | | | | |
| 28723707 | WEST, JOSHUA | ADDRESS ON FILE | | | | |
| 28748062 | WEST, LYBERTI | ADDRESS ON FILE | | | | |
| 28729907 | WEST, PRESHUS | ADDRESS ON FILE | | | | |
| 28755737 | WEST, TREVEONTE | ADDRESS ON FILE | | | | |
| 28755985 | WEST, VALLE | ADDRESS ON FILE | | | | |
| 28756809 | WEST, YAZMIN | ADDRESS ON FILE | | | | |
| 28736417 | WESTBROOK, ASALEE | ADDRESS ON FILE | | | | |
| 28766600 | WESTBURY CHIMNEY ROCK LLC | ATTN LANDPARK COMMERCIAL LLC, 10080 BELLAIRE BLVD #220 | HOUSTON | TX | 77072 | |
| 28915829 | WESTBURY CHIMNEY ROCK LLC | ATTN: MELISSA CHILES, 3773 RICHMOND AVENUE, SUITE 800 | HOUSTON | TX | 77046 | |
| 28734298 | WESTBURY CHIMNEY ROCK LLC | 10080 BELLAIRE BLVD #220 | HOUSTON | TX | 77072 | |
| 28752865 | WESTER, ROBERT | ADDRESS ON FILE | | | | |
| 28755472 | WESTERFIELD, THOMAS | ADDRESS ON FILE | | | | |
| 28734300 | WESTERN AV | 1592 N BATAVIA ST SUITE 2 | ORANGE | CA | 92867 | |
| 28756542 | WESTERN CAPITAL TECHNOLOGIES LLC | 23193 LA CADENA DRIVE SUITE 102 | LAGUNA HILLS | CA | 92653 | |
| 28766902 | WESTERN FRAGRANT CROP | 7 CORPORATE PARK STE 245 | IRVINE | CA | 92606 | |
| 28756544 | WESTERN FRESH MARKETING SERVICES IN | 901 W YOSEMITE AVE | MADERA | CA | 93637 | |
| 28756545 | WESTERN GROUP PACKAGING | 3330 E GOWAN ROAD | NORTH LAS VEGAS | NV | 89030 | |
| 28756546 | WESTERN MIXERS PRODUCE AND NUTS INC | 2910 NORTH SAN FERNANDO ROAD | LOS ANGELES | CA | 90065 | |
| 28734945 | WESTERN MUNICIPAL WATER DISTRICT | 14205 MERIDIAN PARKWAY | RIVERSIDE | CA | 92518 | |
| 28756548 | WESTERN REGIONAL DELIVERY SERVICESLTL EXPRESS | 1424 S RAYMOND AVE | FULLERTON | CA | 92831 | |
| 28756549 | WESTERN SURETY COMPANY | COLLATERAL AND AGREEMENTS, 333 SOUTH WABASH AVE., 4TH FLOOR | CHICAGO | IL | 60604 | |
| 28752866 | WESTFAL, ROBERT | ADDRESS ON FILE | | | | |
| 28725092 | WESTLUND, LANAY | ADDRESS ON FILE | | | | |
| 28756551 | WESTMINSTER PET PRODUCTS | 35 MARTIN STREET | CUMBERLAND | RI | 02864 | |
| 28717073 | WESTON, CRISTY | ADDRESS ON FILE | | | | |
| 28757449 | WETTGEN, JULIA | ADDRESS ON FILE | | | | |
| 28714360 | WETZEL, ARLENE | ADDRESS ON FILE | | | | |
| 28733285 | WEYNAND, THOMAS | ADDRESS ON FILE | | | | |
| 28750043 | WHALEM, MICHAEL | ADDRESS ON FILE | | | | |
| 28752710 | WHALEN, RICHARD | ADDRESS ON FILE | | | | |
| 28753906 | WHALEN, SAVANNA | ADDRESS ON FILE | | | | |
| 28732714 | WHALEN, STEVEN | ADDRESS ON FILE | | | | |
| 28732973 | WHALEN, TAMYA | ADDRESS ON FILE | | | | |
| 28729381 | WHALES, OLIVIA | ADDRESS ON FILE | | | | |
| 28712051 | WHAN, ANDREW | ADDRESS ON FILE | | | | |
| 28719005 | WHAN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28736263 | WHATLEY, ARIANNA | ADDRESS ON FILE | | | | |
| 28719616 | WHATLEY, EVAN | ADDRESS ON FILE | | | | |
| 28755776 | WHATLEY, TRISTEN | ADDRESS ON FILE | | | | |
| 28750240 | WHEAT, MIKENDRIA | ADDRESS ON FILE | | | | |
| 28748983 | WHEATLEY, MARIA | ADDRESS ON FILE | | | | |
| 28753370 | WHEATON, RUSSELL | ADDRESS ON FILE | | | | |
| 28745771 | WHEELER KEARNS, JOSEPH | ADDRESS ON FILE | | | | |
| 28736363 | WHEELER, ARMINA | ADDRESS ON FILE | | | | |
| 28715417 | WHEELER, BRI-ANNA | ADDRESS ON FILE | | | | |
| 28717031 | WHEELER, CRISTAL | ADDRESS ON FILE | | | | |
| 28717751 | WHEELER, DAVID | ADDRESS ON FILE | | | | |
| 28717752 | WHEELER, DAVID | ADDRESS ON FILE | | | | |
| 28744344 | WHEELER, JASON | ADDRESS ON FILE | | | | |
| 28746195 | WHEELER, KALEB | ADDRESS ON FILE | | | | |
| 28727437 | WHEELER, MARTHA | ADDRESS ON FILE | | | | |
| 28732715 | WHEELER, STEVEN | ADDRESS ON FILE | | | | |
| 28733059 | WHEELER, TATIANA | ADDRESS ON FILE | | | | |
| 28721344 | WHEHALLA, INDIKA | ADDRESS ON FILE | | | | |
| 28915830 | WHELDON INVESTMENTS, LLC | ATTN: LEIGH WHELDON,, 16425 SW HILLSBORO HWY. | HILLSBORO | OR | 97123 | |
| 28713330 | WHELPLEY, AMY | ADDRESS ON FILE | | | | |
| 28725233 | WHILDIN, LAURA | ADDRESS ON FILE | | | | |
| 28732633 | WHIPPLE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734305 | WHISPS ACQUISITION CORP | 199 WATER STREET FLOOR 34 | NEW YORK | NY | 10038 | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735320 | WHITAKER, ADRIANNA | ADDRESS ON FILE | | | | |
| 28715310 | WHITAKER, BRENDAN | ADDRESS ON FILE | | | | |
| 28715418 | WHITAKER, BRIANNA | ADDRESS ON FILE | | | | |
| 28737942 | WHITAKER, CASSIDY | ADDRESS ON FILE | | | | |
| 28750044 | WHITAKER, MICHAEL | ADDRESS ON FILE | | | | |
| 28750908 | WHITAKER, NATHANIEL | ADDRESS ON FILE | | | | |
| 28730588 | WHITAKER, RICHARD | ADDRESS ON FILE | | | | |
| 28732040 | WHITAKER, SHANNON | ADDRESS ON FILE | | | | |
| 28757090 | WHITAKER, ZEPHRYN | ADDRESS ON FILE | | | | |
| 28713581 | WHITCOMB, ANDREA | ADDRESS ON FILE | | | | |
| 28757650 | WHITCOMB, DAWN | ADDRESS ON FILE | | | | |
| 28759312 | WHITE HANEY, VICKY | ADDRESS ON FILE | | | | |
| 28734306 | WHITE LANE CAPITAL LP | 11030 SANTA MONICA BLVD STE 300 | LOS ANGELES | CA | 90025 | |
| 28735412 | WHITE, AKEEM | ADDRESS ON FILE | | | | |
| 28712855 | WHITE, ALFRED | ADDRESS ON FILE | | | | |
| 28711383 | WHITE, ALLEN | ADDRESS ON FILE | | | | |
| 28713582 | WHITE, ANDREA | ADDRESS ON FILE | | | | |
| 28736069 | WHITE, ANTHONY | ADDRESS ON FILE | | | | |
| 28736682 | WHITE, AVERY | ADDRESS ON FILE | | | | |
| 28715238 | WHITE, BRAYDEN | ADDRESS ON FILE | | | | |
| 28737298 | WHITE, BRENT | ADDRESS ON FILE | | | | |
| 28715669 | WHITE, CANDICE | ADDRESS ON FILE | | | | |
| 28715681 | WHITE, CAPRICE | ADDRESS ON FILE | | | | |
| 28739218 | WHITE, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739704 | WHITE, DARRELL | ADDRESS ON FILE | | | | |
| 28717790 | WHITE, DAZARIA | ADDRESS ON FILE | | | | |
| 28717869 | WHITE, DEDRIC | ADDRESS ON FILE | | | | |
| 28718399 | WHITE, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28718579 | WHITE, EALANI | ADDRESS ON FILE | | | | |
| 28740916 | WHITE, ELIJAH | ADDRESS ON FILE | | | | |
| 28721037 | WHITE, HEAVEN | ADDRESS ON FILE | | | | |
| 28743696 | WHITE, ISSSC | ADDRESS ON FILE | | | | |
| 28722093 | WHITE, JANICE | ADDRESS ON FILE | | | | |
| 28744961 | WHITE, JESSICA | ADDRESS ON FILE | | | | |
| 28744962 | WHITE, JESSICA | ADDRESS ON FILE | | | | |
| 28723185 | WHITE, JOHNATHON | ADDRESS ON FILE | | | | |
| 28723908 | WHITE, JUANITA | ADDRESS ON FILE | | | | |
| 28746029 | WHITE, JUDY | ADDRESS ON FILE | | | | |
| 28758314 | WHITE, KADAESHA | ADDRESS ON FILE | | | | |
| 28746183 | WHITE, KAI | ADDRESS ON FILE | | | | |
| 28757504 | WHITE, KENDALYN | ADDRESS ON FILE | | | | |
| 28746990 | WHITE, KRYSTAL | ADDRESS ON FILE | | | | |
| 28725157 | WHITE, LATONYA | ADDRESS ON FILE | | | | |
| 28747176 | WHITE, LATOYA | ADDRESS ON FILE | | | | |
| 28747241 | WHITE, LAURA | ADDRESS ON FILE | | | | |
| 28725274 | WHITE, LAWRENCE | ADDRESS ON FILE | | | | |
| 28747325 | WHITE, LEE | ADDRESS ON FILE | | | | |
| 28726403 | WHITE, MARCUS | ADDRESS ON FILE | | | | |
| 28749294 | WHITE, MARK | ADDRESS ON FILE | | | | |
| 28749770 | WHITE, MELINA | ADDRESS ON FILE | | | | |
| 28750488 | WHITE, MONICA | ADDRESS ON FILE | | | | |
| 28728519 | WHITE, MONIQUE | ADDRESS ON FILE | | | | |
| 28751182 | WHITE, NISA | ADDRESS ON FILE | | | | |
| 28753160 | WHITE, ROSALIND | ADDRESS ON FILE | | | | |
| 28732097 | WHITE, SHAUNA | ADDRESS ON FILE | | | | |
| 28732163 | WHITE, SHELLBY | ADDRESS ON FILE | | | | |
| 28754331 | WHITE, SHEREKA | ADDRESS ON FILE | | | | |
| 28754621 | WHITE, SONYA | ADDRESS ON FILE | | | | |
| 28754622 | WHITE, SONYA | ADDRESS ON FILE | | | | |
| 28732977 | WHITE, TANASHIYIA | ADDRESS ON FILE | | | | |
| 28733172 | WHITE, TERRA | ADDRESS ON FILE | | | | |
| 28755365 | WHITE, TERRANCE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28733341 | WHITE, TIFFANY | ADDRESS ON FILE | | | | |
| 28755659 | WHITE, TONY | ADDRESS ON FILE | | | | |
| 28755825 | WHITE, TYLER | ADDRESS ON FILE | | | | |
| 28733651 | WHITE, TYRONE | ADDRESS ON FILE | | | | |
| 28733863 | WHITE, VANESSA | ADDRESS ON FILE | | | | |
| 28723171 | WHITECLOUD, JOHN | ADDRESS ON FILE | | | | |
| 28736549 | WHITEFOOT, ASHLEY | ADDRESS ON FILE | | | | |
| 28721845 | WHITEHEAD, JADE | ADDRESS ON FILE | | | | |
| 28723201 | WHITEHEAD, JOHNNY | ADDRESS ON FILE | | | | |
| 28733864 | WHITEHEAD, VANESSA | ADDRESS ON FILE | | | | |
| 28731720 | WHITELAW, SARAH | ADDRESS ON FILE | | | | |
| 28751052 | WHITELOW, NICHOLAS | ADDRESS ON FILE | | | | |
| 28734391 | WHITESIDE, WYATT | ADDRESS ON FILE | | | | |
| 28728520 | WHITEWOLF, MONIQUE | ADDRESS ON FILE | | | | |
| 28717234 | WHITFIELD, DAIJUAN | ADDRESS ON FILE | | | | |
| 28724954 | WHITFIELD, KRISTINA | ADDRESS ON FILE | | | | |
| 28747123 | WHITFIELD, LANESSA | ADDRESS ON FILE | | | | |
| 28729804 | WHITFIELD, PETER | ADDRESS ON FILE | | | | |
| 28722457 | WHITING, JENISE | ADDRESS ON FILE | | | | |
| 28733872 | WHITING, VANTRICE | ADDRESS ON FILE | | | | |
| 28748984 | WHITLER, MARIA | ADDRESS ON FILE | | | | |
| 28733638 | WHITLER, TYRE | ADDRESS ON FILE | | | | |
| 28732716 | WHITLEY, STEVEN | ADDRESS ON FILE | | | | |
| 28722564 | WHITMAN, JENNIFER | ADDRESS ON FILE | | | | |
| 28757418 | WHITMAN, NYCOLA | ADDRESS ON FILE | | | | |
| 28715620 | WHITMORE, CALLIE | ADDRESS ON FILE | | | | |
| 28738520 | WHITMORE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28718309 | WHITNEY, DIEP | ADDRESS ON FILE | | | | |
| 28711908 | WHITTED, ANDRE | ADDRESS ON FILE | | | | |
| 28731288 | WHITTEMORE, RYAN | ADDRESS ON FILE | | | | |
| 28737117 | WICKERT, BOBBI | ADDRESS ON FILE | | | | |
| 28872754 | WICKLANDER-ZULAWSKI & ASSOCIATES, INC. | 323 W. GALENA BLVD. | AURORA | IL | 60506 | |
| 28715487 | WIDENER, BRITTANY | ADDRESS ON FILE | | | | |
| 28733061 | WIDENER, TATYANA | ADDRESS ON FILE | | | | |
| 28744567 | WIEDERHORN, JENNA | ADDRESS ON FILE | | | | |
| 28717851 | WIEGAND, DEBORAH | ADDRESS ON FILE | | | | |
| 28739421 | WIGGAN, DAMION | ADDRESS ON FILE | | | | |
| 28735396 | WIGGERS, AISHIA | ADDRESS ON FILE | | | | |
| 28726133 | WIGGINS, MACKENZIE | ADDRESS ON FILE | | | | |
| 28746097 | WIGGINTON, JULIETTE | ADDRESS ON FILE | | | | |
| 28748322 | WIIRRE, MARAH | ADDRESS ON FILE | | | | |
| 28753615 | WIJESIRIWARDANE, SAMINDRA | ADDRESS ON FILE | | | | |
| 28753325 | WILBORN, RUBEN | ADDRESS ON FILE | | | | |
| 28739080 | WILBUR, COURTNEY | ADDRESS ON FILE | | | | |
| 28736550 | WILBURN, ASHLEY | ADDRESS ON FILE | | | | |
| 28728323 | WILBURN, MIRANDA | ADDRESS ON FILE | | | | |
| 28731809 | WILBURN, SCOTT | ADDRESS ON FILE | | | | |
| 28720421 | WILCOX, GEORGIA | ADDRESS ON FILE | | | | |
| 28732354 | WILCOX, SKYLER | ADDRESS ON FILE | | | | |
| 28732543 | WILCOX, STEFAN | ADDRESS ON FILE | | | | |
| 28738128 | WILDER, CHANCE | ADDRESS ON FILE | | | | |
| 28720915 | WILDER, HAILIE | ADDRESS ON FILE | | | | |
| 28746527 | WILDER, KAYLA | ADDRESS ON FILE | | | | |
| 28738069 | WILEY, CERENDA | ADDRESS ON FILE | | | | |
| 28721703 | WILEY, JACK | ADDRESS ON FILE | | | | |
| 28724699 | WILEY, KEVIN | ADDRESS ON FILE | | | | |
| 28727752 | WILEY, MEGAN | ADDRESS ON FILE | | | | |
| 28755573 | WILEY, TIMOTHY | ADDRESS ON FILE | | | | |
| 28757892 | WILFONG, TYLEN | ADDRESS ON FILE | | | | |
| 28734004 | WILFONG, VICKI | ADDRESS ON FILE | | | | |
| 28743827 | WILHELM, JACOB | ADDRESS ON FILE | | | | |
| 28741455 | WILHOITE, ERIKA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734104 | WILIAMS, VICTORIA | ADDRESS ON FILE | | | | |
| 28743107 | WILKEN, HEATHER | ADDRESS ON FILE | | | | |
| 28724438 | WILKERSON LONGINO, KAVAN | ADDRESS ON FILE | | | | |
| 28715601 | WILKERSON, CAITLIN | ADDRESS ON FILE | | | | |
| 28740363 | WILKERSON, DIANNA | ADDRESS ON FILE | | | | |
| 28725076 | WILKERSON, LAKRISHA | ADDRESS ON FILE | | | | |
| 28750045 | WILKERSON, MICHAEL | ADDRESS ON FILE | | | | |
| 28734787 | WILKERSON, ZHANAE | ADDRESS ON FILE | | | | |
| 28739974 | WILKES, DEJUAN | ADDRESS ON FILE | | | | |
| 28715723 | WILKINS, CARLA | ADDRESS ON FILE | | | | |
| 28716100 | WILKINS, CHAMEKA | ADDRESS ON FILE | | | | |
| 28716386 | WILKINS, CHRISTINE | ADDRESS ON FILE | | | | |
| 28718416 | WILKINS, DONALD | ADDRESS ON FILE | | | | |
| 28719271 | WILKINS, ERIC | ADDRESS ON FILE | | | | |
| 28741919 | WILKINS, FELICIA | ADDRESS ON FILE | | | | |
| 28744345 | WILKINS, JASON | ADDRESS ON FILE | | | | |
| 28728168 | WILKINS, MICHELLE | ADDRESS ON FILE | | | | |
| 28755594 | WILKINS, TINANDEAN | ADDRESS ON FILE | | | | |
| 28712052 | WILKINSON, ANDREW | ADDRESS ON FILE | | | | |
| 28717474 | WILKINSON, DANIEL | ADDRESS ON FILE | | | | |
| 28717754 | WILKINSON, DAVID | ADDRESS ON FILE | | | | |
| 28746855 | WILKINSON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28754277 | WILKINSON, SHAYLA | ADDRESS ON FILE | | | | |
| 28733165 | WILKINSON, TERILYN | ADDRESS ON FILE | | | | |
| 28758010 | WILKS, JOYCE | ADDRESS ON FILE | | | | |
| 28743828 | WILLARD, JACOB | ADDRESS ON FILE | | | | |
| 28734317 | WILLERT HOME PRODUCTS INC | 4044 PARK AVE | ST LOUIS | MO | 63110 | |
| 28737146 | WILLEY, BONNIE | ADDRESS ON FILE | | | | |
| 28915831 | WILLIAM B. MALOUF, LLC | ATTN: MINA HERNANDEZ, 609 N SCOTTSDALE ROAD, SUITE D | SCOTTSDALE | AZ | 85257 | |
| 28763158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28763159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28616768 | WILLIAM J MAGAVERN II | ADDRESS ON FILE | | | | |
| 28750047 | WILLIAMS JR, MICHAEL | ADDRESS ON FILE | | | | |
| 28734358 | WILLIAMS SIMONS LANDIS PLLC | 601 CONGRESS AVE SUITE 600 | AUSTIN | TX | 78701 | |
| 28720258 | WILLIAMS, AALAYJA | ADDRESS ON FILE | | | | |
| 28712137 | WILLIAMS, AARON | ADDRESS ON FILE | | | | |
| 28735203 | WILLIAMS, ADAM | ADDRESS ON FILE | | | | |
| 28735365 | WILLIAMS, AHMAD | ADDRESS ON FILE | | | | |
| 28712410 | WILLIAMS, AHMEN | ADDRESS ON FILE | | | | |
| 28711241 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | |
| 28758994 | WILLIAMS, ALICIA | ADDRESS ON FILE | | | | |
| 28713821 | WILLIAMS, ANGELIA | ADDRESS ON FILE | | | | |
| 28714033 | WILLIAMS, ANTENNIQUE | ADDRESS ON FILE | | | | |
| 28736071 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| 28736070 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | |
| 28736384 | WILLIAMS, ARSHEL | ADDRESS ON FILE | | | | |
| 28910497 | WILLIAMS, ARSHEL S. | ADDRESS ON FILE | | | | |
| 28714739 | WILLIAMS, AZIRIUS | ADDRESS ON FILE | | | | |
| 28759296 | WILLIAMS, BEATRICE | ADDRESS ON FILE | | | | |
| 28736984 | WILLIAMS, BETTY | ADDRESS ON FILE | | | | |
| 28737015 | WILLIAMS, BIANCA | ADDRESS ON FILE | | | | |
| 28715217 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | |
| 28715325 | WILLIAMS, BRHITNY | ADDRESS ON FILE | | | | |
| 28715419 | WILLIAMS, BRIANNA | ADDRESS ON FILE | | | | |
| 28715488 | WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | |
| 28715525 | WILLIAMS, BRUCE | ADDRESS ON FILE | | | | |
| 28715561 | WILLIAMS, BRYKEVIA | ADDRESS ON FILE | | | | |
| 28715805 | WILLIAMS, CARLYNN | ADDRESS ON FILE | | | | |
| 28715927 | WILLIAMS, CASSANDRA | ADDRESS ON FILE | | | | |
| 28716131 | WILLIAMS, CHARITY | ADDRESS ON FILE | | | | |
| 28738206 | WILLIAMS, CHELSEA | ADDRESS ON FILE | | | | |
| 28758642 | WILLIAMS, CHERRI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716272 | WILLIAMS, CHRISTAL | ADDRESS ON FILE | | | | |
| 28738895 | WILLIAMS, CLIFFORD | ADDRESS ON FILE | | | | |
| 28716934 | WILLIAMS, COREY | ADDRESS ON FILE | | | | |
| 28717155 | WILLIAMS, CYIANNA | ADDRESS ON FILE | | | | |
| 28717157 | WILLIAMS, CYNAIYA | ADDRESS ON FILE | | | | |
| 28739306 | WILLIAMS, DAEVIUNTE | ADDRESS ON FILE | | | | |
| 28717281 | WILLIAMS, DAJANAE | ADDRESS ON FILE | | | | |
| 28739441 | WILLIAMS, DANAEASIA | ADDRESS ON FILE | | | | |
| 28739600 | WILLIAMS, DANIELLE | ADDRESS ON FILE | | | | |
| 28717600 | WILLIAMS, DARNELL | ADDRESS ON FILE | | | | |
| 28739860 | WILLIAMS, DAVONTE | ADDRESS ON FILE | | | | |
| 28739878 | WILLIAMS, DEAJANAI | ADDRESS ON FILE | | | | |
| 28717813 | WILLIAMS, DEANNA | ADDRESS ON FILE | | | | |
| 28739934 | WILLIAMS, DEBORAH | ADDRESS ON FILE | | | | |
| 28739932 | WILLIAMS, DEBORAH | ADDRESS ON FILE | | | | |
| 28739933 | WILLIAMS, DEBORAH | ADDRESS ON FILE | | | | |
| 28717915 | WILLIAMS, DELLANOR | ADDRESS ON FILE | | | | |
| 28740026 | WILLIAMS, DENICE | ADDRESS ON FILE | | | | |
| 28740076 | WILLIAMS, DENNIS | ADDRESS ON FILE | | | | |
| 28740456 | WILLIAMS, DOINIQUE | ADDRESS ON FILE | | | | |
| 28718400 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28758570 | WILLIAMS, DONTRELL | ADDRESS ON FILE | | | | |
| 28758573 | WILLIAMS, DONYAE | ADDRESS ON FILE | | | | |
| 28718466 | WILLIAMS, DORA | ADDRESS ON FILE | | | | |
| 28718518 | WILLIAMS, DSHELLE | ADDRESS ON FILE | | | | |
| 28740631 | WILLIAMS, DYLAIN | ADDRESS ON FILE | | | | |
| 28719176 | WILLIAMS, EMMANUEL | ADDRESS ON FILE | | | | |
| 28741374 | WILLIAMS, ERICA | ADDRESS ON FILE | | | | |
| 28741613 | WILLIAMS, ESTELLA | ADDRESS ON FILE | | | | |
| 28757622 | WILLIAMS, ETHAN | ADDRESS ON FILE | | | | |
| 28742345 | WILLIAMS, GABRIELLE | ADDRESS ON FILE | | | | |
| 28743423 | WILLIAMS, IMANI | ADDRESS ON FILE | | | | |
| 28743422 | WILLIAMS, IMANI | ADDRESS ON FILE | | | | |
| 28721491 | WILLIAMS, ISAAC | ADDRESS ON FILE | | | | |
| 28721492 | WILLIAMS, ISAAC | ADDRESS ON FILE | | | | |
| 28743829 | WILLIAMS, JACOB | ADDRESS ON FILE | | | | |
| 28721823 | WILLIAMS, JACQUELYN | ADDRESS ON FILE | | | | |
| 28744021 | WILLIAMS, JAMARIO | ADDRESS ON FILE | | | | |
| 28744072 | WILLIAMS, JAMESHA | ADDRESS ON FILE | | | | |
| 28744108 | WILLIAMS, JA'NE | ADDRESS ON FILE | | | | |
| 28722102 | WILLIAMS, JANIYA | ADDRESS ON FILE | | | | |
| 28744177 | WILLIAMS, JANNA | ADDRESS ON FILE | | | | |
| 28722144 | WILLIAMS, JARRELLE | ADDRESS ON FILE | | | | |
| 28722172 | WILLIAMS, JASMIN | ADDRESS ON FILE | | | | |
| 28744346 | WILLIAMS, JASON | ADDRESS ON FILE | | | | |
| 28744397 | WILLIAMS, JAYLA | ADDRESS ON FILE | | | | |
| 28744450 | WILLIAMS, JAZMIN | ADDRESS ON FILE | | | | |
| 28744466 | WILLIAMS, JAZMON | ADDRESS ON FILE | | | | |
| 28722386 | WILLIAMS, JEANELLE | ADDRESS ON FILE | | | | |
| 28722655 | WILLIAMS, JESINDA | ADDRESS ON FILE | | | | |
| 28722690 | WILLIAMS, JESSELL | ADDRESS ON FILE | | | | |
| 28744963 | WILLIAMS, JESSICA | ADDRESS ON FILE | | | | |
| 28745059 | WILLIAMS, JEWEL | ADDRESS ON FILE | | | | |
| 28745156 | WILLIAMS, JOANNE | ADDRESS ON FILE | | | | |
| 28723173 | WILLIAMS, JOHN | ADDRESS ON FILE | | | | |
| 28723172 | WILLIAMS, JOHN | ADDRESS ON FILE | | | | |
| 28745341 | WILLIAMS, JOHNISHA | ADDRESS ON FILE | | | | |
| 28745345 | WILLIAMS, JOHNNIE | ADDRESS ON FILE | | | | |
| 28745375 | WILLIAMS, JONAE | ADDRESS ON FILE | | | | |
| 28746123 | WILLIAMS, JUSTEMONTE | ADDRESS ON FILE | | | | |
| 28724399 | WILLIAMS, KATHLEEN | ADDRESS ON FILE | | | | |
| 28724398 | WILLIAMS, KATHLEEN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28746529 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| 28746528 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| 28724572 | WILLIAMS, KENDRICK | ADDRESS ON FILE | | | | |
| 28746661 | WILLIAMS, KENNETH | ADDRESS ON FILE | | | | |
| 28746662 | WILLIAMS, KENNETH | ADDRESS ON FILE | | | | |
| 28724624 | WILLIAMS, KENYA | ADDRESS ON FILE | | | | |
| 28757477 | WILLIAMS, KIANNA | ADDRESS ON FILE | | | | |
| 28746856 | WILLIAMS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28746879 | WILLIAMS, KIRKLAND | ADDRESS ON FILE | | | | |
| 28724879 | WILLIAMS, KIWANIA | ADDRESS ON FILE | | | | |
| 28724881 | WILLIAMS, KIYAL | ADDRESS ON FILE | | | | |
| 28746973 | WILLIAMS, KRISTY | ADDRESS ON FILE | | | | |
| 28724984 | WILLIAMS, KRYSTLE | ADDRESS ON FILE | | | | |
| 28724994 | WILLIAMS, KWAME | ADDRESS ON FILE | | | | |
| 28725029 | WILLIAMS, KYRA | ADDRESS ON FILE | | | | |
| 28747057 | WILLIAMS, LABARRON | ADDRESS ON FILE | | | | |
| 28725045 | WILLIAMS, LACIESHA | ADDRESS ON FILE | | | | |
| 28747112 | WILLIAMS, LAMYA | ADDRESS ON FILE | | | | |
| 28747122 | WILLIAMS, LANESCIA | ADDRESS ON FILE | | | | |
| 28725110 | WILLIAMS, LAREE | ADDRESS ON FILE | | | | |
| 28725121 | WILLIAMS, LARRANE | ADDRESS ON FILE | | | | |
| 28725137 | WILLIAMS, LASHAWN | ADDRESS ON FILE | | | | |
| 28747156 | WILLIAMS, LATANGELA | ADDRESS ON FILE | | | | |
| 28747273 | WILLIAMS, LAVON | ADDRESS ON FILE | | | | |
| 28912627 | WILLIAMS, LAWANDA | ADDRESS ON FILE | | | | |
| 28747323 | WILLIAMS, LEBRON | ADDRESS ON FILE | | | | |
| 28725640 | WILLIAMS, LIONEL | ADDRESS ON FILE | | | | |
| 28747936 | WILLIAMS, LUCY | ADDRESS ON FILE | | | | |
| 28726092 | WILLIAMS, LYRYK | ADDRESS ON FILE | | | | |
| 28727248 | WILLIAMS, MARISSA | ADDRESS ON FILE | | | | |
| 28749295 | WILLIAMS, MARK | ADDRESS ON FILE | | | | |
| 28727300 | WILLIAMS, MARKITA | ADDRESS ON FILE | | | | |
| 28749338 | WILLIAMS, MARQUISE | ADDRESS ON FILE | | | | |
| 28727346 | WILLIAMS, MARRION | ADDRESS ON FILE | | | | |
| 28727530 | WILLIAMS, MARY | ADDRESS ON FILE | | | | |
| 28727531 | WILLIAMS, MARY | ADDRESS ON FILE | | | | |
| 28749619 | WILLIAMS, MATTHEW | ADDRESS ON FILE | | | | |
| 28749696 | WILLIAMS, MCKENZIE | ADDRESS ON FILE | | | | |
| 28759569 | WILLIAMS, MERCEDES | ADDRESS ON FILE | | | | |
| 28750046 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | |
| 28728169 | WILLIAMS, MICHELLE | ADDRESS ON FILE | | | | |
| 28728174 | WILLIAMS, MICHOLE | ADDRESS ON FILE | | | | |
| 28728307 | WILLIAMS, MIRACLE | ADDRESS ON FILE | | | | |
| 28728306 | WILLIAMS, MIRACLE | ADDRESS ON FILE | | | | |
| 28750489 | WILLIAMS, MONICA | ADDRESS ON FILE | | | | |
| 28728636 | WILLIAMS, NADJA | ADDRESS ON FILE | | | | |
| 28750944 | WILLIAMS, NAZIAH | ADDRESS ON FILE | | | | |
| 28729154 | WILLIAMS, NOAH | ADDRESS ON FILE | | | | |
| 28729382 | WILLIAMS, OLIVIA | ADDRESS ON FILE | | | | |
| 28752087 | WILLIAMS, QUESHEKA | ADDRESS ON FILE | | | | |
| 28759207 | WILLIAMS, RASHEEDA | ADDRESS ON FILE | | | | |
| 28752405 | WILLIAMS, REAIAH | ADDRESS ON FILE | | | | |
| 28730396 | WILLIAMS, REINA | ADDRESS ON FILE | | | | |
| 28752563 | WILLIAMS, RESHIA | ADDRESS ON FILE | | | | |
| 28730494 | WILLIAMS, RHONDA | ADDRESS ON FILE | | | | |
| 28730729 | WILLIAMS, ROBERT | ADDRESS ON FILE | | | | |
| 28752997 | WILLIAMS, ROLAND | ADDRESS ON FILE | | | | |
| 28753011 | WILLIAMS, ROMAN | ADDRESS ON FILE | | | | |
| 28753161 | WILLIAMS, ROSALIND | ADDRESS ON FILE | | | | |
| 28731343 | WILLIAMS, SAHAUNNA | ADDRESS ON FILE | | | | |
| 28731610 | WILLIAMS, SANDY | ADDRESS ON FILE | | | | |
| 28731644 | WILLIAMS, SANURA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28757463 | WILLIAMS, SATORIA | ADDRESS ON FILE | | | | |
| 28754130 | WILLIAMS, SHAKENDRA | ADDRESS ON FILE | | | | |
| 28757587 | WILLIAMS, SHAMAYA | ADDRESS ON FILE | | | | |
| 28893144 | WILLIAMS, SHARON | ADDRESS ON FILE | | | | |
| 28912629 | WILLIAMS, SHARON | ADDRESS ON FILE | | | | |
| 28892617 | WILLIAMS, SHARON | ADDRESS ON FILE | | | | |
| 28732099 | WILLIAMS, SHAUNCEI | ADDRESS ON FILE | | | | |
| 28732115 | WILLIAMS, SHAWNICE | ADDRESS ON FILE | | | | |
| 28754283 | WILLIAMS, SHEENA | ADDRESS ON FILE | | | | |
| 28754366 | WILLIAMS, SHIREAKA | ADDRESS ON FILE | | | | |
| 28732225 | WILLIAMS, SHIRLEY | ADDRESS ON FILE | | | | |
| 28732233 | WILLIAMS, SHONKIA | ADDRESS ON FILE | | | | |
| 28754397 | WILLIAMS, SHUNPAUL | ADDRESS ON FILE | | | | |
| 28732277 | WILLIAMS, SIGOURNEY | ADDRESS ON FILE | | | | |
| 28754634 | WILLIAMS, SOPHIA | ADDRESS ON FILE | | | | |
| 28758874 | WILLIAMS, STERLING | ADDRESS ON FILE | | | | |
| 28755141 | WILLIAMS, TAMARA | ADDRESS ON FILE | | | | |
| 28732945 | WILLIAMS, TAMERE | ADDRESS ON FILE | | | | |
| 28732951 | WILLIAMS, TAMIKA | ADDRESS ON FILE | | | | |
| 28732953 | WILLIAMS, TAMIKKA | ADDRESS ON FILE | | | | |
| 28755190 | WILLIAMS, TANIKA | ADDRESS ON FILE | | | | |
| 28755297 | WILLIAMS, TEENA | ADDRESS ON FILE | | | | |
| 28755383 | WILLIAMS, TERRY | ADDRESS ON FILE | | | | |
| 28755384 | WILLIAMS, TERRYAKA | ADDRESS ON FILE | | | | |
| 28733342 | WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | |
| 28755574 | WILLIAMS, TIMOTHY | ADDRESS ON FILE | | | | |
| 28733484 | WILLIAMS, TOYEE | ADDRESS ON FILE | | | | |
| 28755709 | WILLIAMS, TRASHYRA | ADDRESS ON FILE | | | | |
| 28755722 | WILLIAMS, TRE | ADDRESS ON FILE | | | | |
| 28733528 | WILLIAMS, TREMAYNE | ADDRESS ON FILE | | | | |
| 28733531 | WILLIAMS, TRENIKA | ADDRESS ON FILE | | | | |
| 28755787 | WILLIAMS, TROY | ADDRESS ON FILE | | | | |
| 28755832 | WILLIAMS, TYNNETTA | ADDRESS ON FILE | | | | |
| 28755837 | WILLIAMS, TYRELL | ADDRESS ON FILE | | | | |
| 28755840 | WILLIAMS, TYRESE | ADDRESS ON FILE | | | | |
| 28912631 | WILLIAMS, TYRONE | ADDRESS ON FILE | | | | |
| 28733772 | WILLIAMS, VALERIE | ADDRESS ON FILE | | | | |
| 28734246 | WILLIAMS, WARREN | ADDRESS ON FILE | | | | |
| 28734367 | WILLIAMS, WILLIE | ADDRESS ON FILE | | | | |
| 28756792 | WILLIAMS, YASHIMA | ADDRESS ON FILE | | | | |
| 28757034 | WILLIAMS, YVONNE | ADDRESS ON FILE | | | | |
| 28734740 | WILLIAMS, ZACHARY | ADDRESS ON FILE | | | | |
| 28757077 | WILLIAMS, ZELAS | ADDRESS ON FILE | | | | |
| 28740005 | WILLIAMSHAMLETT, DEMARCUS | ADDRESS ON FILE | | | | |
| 28759113 | WILLIAMSHELM, KAITLYN | ADDRESS ON FILE | | | | |
| 28735083 | WILLIAMSON, ALEXA | ADDRESS ON FILE | | | | |
| 28739688 | WILLIAMSON, DARLENE | ADDRESS ON FILE | | | | |
| 28743830 | WILLIAMSON, JACOB | ADDRESS ON FILE | | | | |
| 28723289 | WILLIAMSON, JONATHAN | ADDRESS ON FILE | | | | |
| 28731141 | WILLIAMSON, ROY | ADDRESS ON FILE | | | | |
| 28732008 | WILLIAMSWILSON, SHANELL | ADDRESS ON FILE | | | | |
| 28747043 | WILLICK, KYRO | ADDRESS ON FILE | | | | |
| 28720341 | WILLINGHAM, GARRETT | ADDRESS ON FILE | | | | |
| 28732892 | WILLINGHAM, TABATHA | ADDRESS ON FILE | | | | |
| 28712501 | WILLIS, ALANNAH | ADDRESS ON FILE | | | | |
| 28737425 | WILLIS, BRITNEY | ADDRESS ON FILE | | | | |
| 28739364 | WILLIS, DAJON | ADDRESS ON FILE | | | | |
| 28742505 | WILLIS, GERVAISE | ADDRESS ON FILE | | | | |
| 28721316 | WILLIS, IMANI | ADDRESS ON FILE | | | | |
| 28745772 | WILLIS, JOSEPH | ADDRESS ON FILE | | | | |
| 28724700 | WILLIS, KEVIN | ADDRESS ON FILE | | | | |
| 28747169 | WILLIS, LATIFAH | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726060 | WILLIS, LYDELL | ADDRESS ON FILE | | | | |
| 28750490 | WILLIS, MONICA | ADDRESS ON FILE | | | | |
| 28751053 | WILLIS, NICHOLAS | ADDRESS ON FILE | | | | |
| 28751115 | WILLIS, NICOLE | ADDRESS ON FILE | | | | |
| 28752990 | WILLIS, ROGER | ADDRESS ON FILE | | | | |
| 28912633 | WILLIS, RUFUS | ADDRESS ON FILE | | | | |
| 28912635 | WILLIS, RUFUS | ADDRESS ON FILE | | | | |
| 28754247 | WILLIS, SHAVA | ADDRESS ON FILE | | | | |
| 28756273 | WILLIS, VICTOR | ADDRESS ON FILE | | | | |
| 28758995 | WILLISSATER, ALICIA | ADDRESS ON FILE | | | | |
| 28715705 | WILLOUGHBY, CARL | ADDRESS ON FILE | | | | |
| 28720526 | WILLOUGHBY, GINA | ADDRESS ON FILE | | | | |
| 28718009 | WILLS, DEON | ADDRESS ON FILE | | | | |
| 28716530 | WILMETTE, CINDY | ADDRESS ON FILE | | | | |
| 28756624 | WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: RITA MARIE RITROVATO, VICE PRESIDENT, 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1605 | |
| 28915382 | WILMINGTON TRUST, NATIONAL ASSOCIATION | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: BRIAN S. HERMANN & BRIAN BOLIN, 1285 AVE. OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 28915381 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WEIL, GOTSHAL & MANGES LLP, ATTN: JEFFREY D. SAFERSTEIN & CHASE BENTLEY, 767 FIFTH AVE. | NEW YORK | NY | 10153 | |
| 28739389 | WILRIDGE, DAMARCUS | ADDRESS ON FILE | | | | |
| 28755576 | WILSON JR, TIMOTHY | ADDRESS ON FILE | | | | |
| 28755575 | WILSON JR, TIMOTHY | ADDRESS ON FILE | | | | |
| 28712196 | WILSON, ABREANNA | ADDRESS ON FILE | | | | |
| 28713202 | WILSON, AMANDA | ADDRESS ON FILE | | | | |
| 28735858 | WILSON, ANIJA | ADDRESS ON FILE | | | | |
| 28714361 | WILSON, ARLENE | ADDRESS ON FILE | | | | |
| 28714648 | WILSON, AULAYA | ADDRESS ON FILE | | | | |
| 28715219 | WILSON, BRANDON | ADDRESS ON FILE | | | | |
| 28715218 | WILSON, BRANDON | ADDRESS ON FILE | | | | |
| 28737433 | WILSON, BRITTANI | ADDRESS ON FILE | | | | |
| 28716111 | WILSON, CHANDLERE | ADDRESS ON FILE | | | | |
| 28758251 | WILSON, CHARLES | ADDRESS ON FILE | | | | |
| 28738345 | WILSON, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28738522 | WILSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28738521 | WILSON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28716828 | WILSON, CLOUTE | ADDRESS ON FILE | | | | |
| 28716890 | WILSON, CONNOR | ADDRESS ON FILE | | | | |
| 28739302 | WILSON, DAEJANIQUE | ADDRESS ON FILE | | | | |
| 28739315 | WILSON, DAILAH | ADDRESS ON FILE | | | | |
| 28717529 | WILSON, DANISSHA | ADDRESS ON FILE | | | | |
| 28717625 | WILSON, DARRYL | ADDRESS ON FILE | | | | |
| 28717756 | WILSON, DAVID | ADDRESS ON FILE | | | | |
| 28717755 | WILSON, DAVID | ADDRESS ON FILE | | | | |
| 28718032 | WILSON, DERREAN | ADDRESS ON FILE | | | | |
| 28740245 | WILSON, DEVONIA | ADDRESS ON FILE | | | | |
| 28740582 | WILSON, DREON | ADDRESS ON FILE | | | | |
| 28740626 | WILSON, DWAYNE | ADDRESS ON FILE | | | | |
| 28740945 | WILSON, ELISSHA | ADDRESS ON FILE | | | | |
| 28719272 | WILSON, ERIC | ADDRESS ON FILE | | | | |
| 28719635 | WILSON, EVELIA | ADDRESS ON FILE | | | | |
| 28719731 | WILSON, FAITH | ADDRESS ON FILE | | | | |
| 28742359 | WILSON, GAIUS | ADDRESS ON FILE | | | | |
| 28720353 | WILSON, GARY | ADDRESS ON FILE | | | | |
| 28759328 | WILSON, GLEN | ADDRESS ON FILE | | | | |
| 28720914 | WILSON, HAILEY | ADDRESS ON FILE | | | | |
| 28721341 | WILSON, INDIA | ADDRESS ON FILE | | | | |
| 28743652 | WILSON, ISAIAH | ADDRESS ON FILE | | | | |
| 28721759 | WILSON, JACOB | ADDRESS ON FILE | | | | |
| 28722014 | WILSON, JAMIE | ADDRESS ON FILE | | | | |
| 28744305 | WILSON, JASMINE | ADDRESS ON FILE | | | | |
| 28744306 | WILSON, JASMINE | ADDRESS ON FILE | | | | |
| 28744310 | WILSON, JASMYN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28744389 | WILSON, JAYDEN | ADDRESS ON FILE | | | | |
| 28744469 | WILSON, JAZMYNE | ADDRESS ON FILE | | | | |
| 28744964 | WILSON, JESSICA | ADDRESS ON FILE | | | | |
| 28745489 | WILSON, JORDYN | ADDRESS ON FILE | | | | |
| 28746025 | WILSON, JUDITH | ADDRESS ON FILE | | | | |
| 28746032 | WILSON, JULES | ADDRESS ON FILE | | | | |
| 28724157 | WILSON, KALIA | ADDRESS ON FILE | | | | |
| 28724163 | WILSON, KALLEL | ADDRESS ON FILE | | | | |
| 28746611 | WILSON, KELLY | ADDRESS ON FILE | | | | |
| 28746663 | WILSON, KENNETH | ADDRESS ON FILE | | | | |
| 28725047 | WILSON, LACLAUDIA | ADDRESS ON FILE | | | | |
| 28725143 | WILSON, LATANYA | ADDRESS ON FILE | | | | |
| 28747321 | WILSON, LEBRIN | ADDRESS ON FILE | | | | |
| 28726420 | WILSON, MARGARET | ADDRESS ON FILE | | | | |
| 28727156 | WILSON, MARILYN | ADDRESS ON FILE | | | | |
| 28749620 | WILSON, MATTHEW | ADDRESS ON FILE | | | | |
| 28727620 | WILSON, MATTHEW | ADDRESS ON FILE | | | | |
| 28751116 | WILSON, NICOLE | ADDRESS ON FILE | | | | |
| 28751596 | WILSON, PAMELA | ADDRESS ON FILE | | | | |
| 28729579 | WILSON, PARIS | ADDRESS ON FILE | | | | |
| 28751734 | WILSON, PATRICIA | ADDRESS ON FILE | | | | |
| 28751772 | WILSON, PAUL | ADDRESS ON FILE | | | | |
| 28730263 | WILSON, RAYLEANE | ADDRESS ON FILE | | | | |
| 28752448 | WILSON, REBECCA | ADDRESS ON FILE | | | | |
| 28730730 | WILSON, ROBERT | ADDRESS ON FILE | | | | |
| 28753487 | WILSON, SAGAI | ADDRESS ON FILE | | | | |
| 28753739 | WILSON, SANDRA | ADDRESS ON FILE | | | | |
| 28754170 | WILSON, SHANICE | ADDRESS ON FILE | | | | |
| 28754217 | WILSON, SHARNICE | ADDRESS ON FILE | | | | |
| 28754249 | WILSON, SHAVONN | ADDRESS ON FILE | | | | |
| 28754736 | WILSON, STEFHAN | ADDRESS ON FILE | | | | |
| 28755366 | WILSON, TERRANCE | ADDRESS ON FILE | | | | |
| 28733185 | WILSON, TERRENCE | ADDRESS ON FILE | | | | |
| 28733652 | WILSON, TYRONE | ADDRESS ON FILE | | | | |
| 28755872 | WILSON, UNIKA | ADDRESS ON FILE | | | | |
| 28733981 | WILSON, VERONICA | ADDRESS ON FILE | | | | |
| 28734105 | WILSON, VICTORIA | ADDRESS ON FILE | | | | |
| 28734673 | WILSON, YUKONDRA | ADDRESS ON FILE | | | | |
| 28733062 | WILSON-LYNCH, TATYANA | ADDRESS ON FILE | | | | |
| 28721671 | WIMBERLY, IYA | ADDRESS ON FILE | | | | |
| 28728814 | WIMBERLY, NATASHA | ADDRESS ON FILE | | | | |
| 28750063 | WIMBISH, MICHELE | ADDRESS ON FILE | | | | |
| 28878923 | WIN SOON, INC. D/B/A EPOCA | 4569 FIRESTONE BLVD. | SOUTH GATE | CA | 90280 | |
| 28724733 | WIN, KHINNILAR | ADDRESS ON FILE | | | | |
| 28749621 | WIN, MAUNG | ADDRESS ON FILE | | | | |
| 28728407 | WIN, MOE | ADDRESS ON FILE | | | | |
| 28728610 | WIN, MYO | ADDRESS ON FILE | | | | |
| 28733599 | WIN, TUN | ADDRESS ON FILE | | | | |
| 28733600 | WIN, TUN | ADDRESS ON FILE | | | | |
| 28767508 | WINDA PRODUCTS | 786 VIA MONTE VIDEO ST | CLAREMONT | CA | 91711 | |
| 28734377 | WINDMILL HEALTH PRODUCTS LLC | 10 HENDERSON DRIVE | WEST CALDWELL | NJ | 07006 | |
| 28756626 | WINE GROUP INC | 17000 E STATE HIGHWAY 120 | RIPON | CA | 95366-9412 | |
| 28739038 | WINFREY, CORY | ADDRESS ON FILE | | | | |
| 28718145 | WINFREY, DETRA | ADDRESS ON FILE | | | | |
| 28764788 | WINGART INTERNATIONAL (HONGKONG) CO., LTD | LEXI PENG, ROOM 1906, BUILDING B, HUIHAI PLAZA, LONG HUA DISTRICT | SHENZHEN, GUANGDONG | | 518109 | CHINA |
| 28733343 | WINGER, TIFFANY | ADDRESS ON FILE | | | | |
| 28716499 | WINGERT, CIERRA | ADDRESS ON FILE | | | | |
| 28756631 | WINIKOW MEDIATION | 1658 COMSTOCK AVE | LOS ANGELES | CA | 90024 | |
| 28915832 | WINKLER PROPERTIES LP | ATTN: DAVIS, POLLY, 32932 PACIFIC COAST HWY., SUITE #14-487 | DANA POINT | CA | 92629 | |
| 28733865 | WINKLER, VANESSA | ADDRESS ON FILE | | | | |
| 28718099 | WINN, DESTINEY | ADDRESS ON FILE | | | | |
| 28741257 | WINN, EMONE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28747267 | WINN, LAVARIA | ADDRESS ON FILE | | | | |
| 28724929 | WINNE, KRISTI | ADDRESS ON FILE | | | | |
| 28744736 | WINNER, JEREMY | ADDRESS ON FILE | | | | |
| 28751117 | WINSLOW, NICOLE | ADDRESS ON FILE | | | | |
| 28717601 | WINSTON, DARNELL | ADDRESS ON FILE | | | | |
| 28719482 | WINSTON, ESSIE | ADDRESS ON FILE | | | | |
| 28722628 | WINSTON, JERMAINE | ADDRESS ON FILE | | | | |
| 28746857 | WINSTON, KIMBERLY | ADDRESS ON FILE | | | | |
| 28754147 | WINSTON, SHANAY | ADDRESS ON FILE | | | | |
| 28750885 | WINTER, NATHAN | ADDRESS ON FILE | | | | |
| 28753608 | WINTER, SAMANTHA | ADDRESS ON FILE | | | | |
| 28719150 | WINTERROWD, EMILY | ADDRESS ON FILE | | | | |
| 28736882 | WINTERS, BENITISHA | ADDRESS ON FILE | | | | |
| 28738238 | WINTERS, CHICAVA | ADDRESS ON FILE | | | | |
| 28739081 | WINTERS, COURTNEY | ADDRESS ON FILE | | | | |
| 28744965 | WINTERS, JESSICA | ADDRESS ON FILE | | | | |
| 28758840 | WINTERS, KEENEN | ADDRESS ON FILE | | | | |
| 28724570 | WINTERS, KENDRIC | ADDRESS ON FILE | | | | |
| 28726421 | WINTERS, MARGARET | ADDRESS ON FILE | | | | |
| 28728655 | WINTERS, NAKEISHA | ADDRESS ON FILE | | | | |
| 28732655 | WINTERS, STEPHEN | ADDRESS ON FILE | | | | |
| 28733286 | WINTERS, THOMAS | ADDRESS ON FILE | | | | |
| 28711242 | WINTERS-DIXON, ALEXIS | ADDRESS ON FILE | | | | |
| 28743653 | WINTON, ISAIAH | ADDRESS ON FILE | | | | |
| 28756635 | WIS INTERNATIONAL | 2000 TAYLOR RD SUITE 200 | AUBURN HILLS | MI | 48326 | |
| 28742747 | WISDOM, GRACE | ADDRESS ON FILE | | | | |
| 28734379 | WISE FOODS INC | 228 RASELEY ST | BERWICK | PA | 18603 | |
| 28765508 | WISE LANDSCAPE AND MAINTENANCE INC. | 20032 E FRANK LN | ORANGE | CA | 92869 | |
| 28721760 | WISE, JACOB | ADDRESS ON FILE | | | | |
| 28716821 | WISEMAN, CLINTON | ADDRESS ON FILE | | | | |
| 28734392 | WISEMAN, WYATT | ADDRESS ON FILE | | | | |
| 28711430 | WISOFF, ALMA | ADDRESS ON FILE | | | | |
| 28713331 | WITTMANN, AMY | ADDRESS ON FILE | | | | |
| 28743540 | WITTSTRUCK, IRIS | ADDRESS ON FILE | | | | |
| 28746858 | WITZEL, KIMBERLY | ADDRESS ON FILE | | | | |
| 28734383 | WJL DISTRIBUTORS INC | 123 HODENCAMP RD # 102 | THOUSAND OAKS | CA | 91360 | |
| 28734384 | WK KELLOGG SALES LLC | ONE KELLOGG SQUARE PO BOX 3599 | BATTLE CREEK | MI | 49016-3599 | |
| 28734211 | WLEKLINSKI, VLADE | ADDRESS ON FILE | | | | |
| 28724701 | WOFFINDEN, KEVIN | ADDRESS ON FILE | | | | |
| 28724246 | WOHLHUETER, KAREN | ADDRESS ON FILE | | | | |
| 28746530 | WOLD, KAYLA | ADDRESS ON FILE | | | | |
| 28720328 | WOLDEMARIAM, ADANECH | ADDRESS ON FILE | | | | |
| 28728129 | WOLF, MICHELLE L | ADDRESS ON FILE | | | | |
| 28720303 | WOLFE, AARON | ADDRESS ON FILE | | | | |
| 28719273 | WOLFE, ERIC | ADDRESS ON FILE | | | | |
| 28730361 | WOLFE, REEGAN | ADDRESS ON FILE | | | | |
| 28754229 | WOLFE, SHARON | ADDRESS ON FILE | | | | |
| 28718441 | WOLFEL, DONNA | ADDRESS ON FILE | | | | |
| 28750961 | WOLTERS, NELLISA | ADDRESS ON FILE | | | | |
| 28731481 | WOLTERS, SAMRALISA | ADDRESS ON FILE | | | | |
| 28717987 | WOMACK, DENISE | ADDRESS ON FILE | | | | |
| 28726074 | WOMACK, LYDIA | ADDRESS ON FILE | | | | |
| 28727308 | WOMACK, MARLEENA | ADDRESS ON FILE | | | | |
| 28724383 | WOMERSLEY, KATHERINE | ADDRESS ON FILE | | | | |
| 28892318 | WONDERFUL CITRUS COOPERATIVE | 1701 S. LEXINGTON ST | DELANO | CA | 93215 | |
| 28892478 | WONDERFUL CITRUS COOPERATIVE | PO BOX 846634 | LOS ANGELES | CA | 90084-6634 | |
| 28734390 | WONDERLAND TOYS INC | 302 JUAREZ AVE | LAREDO | TX | 78040 | |
| 28720322 | WONDIMAGEGN, ABEBA | ADDRESS ON FILE | | | | |
| 28735482 | WONG JR, ALBERT | ADDRESS ON FILE | | | | |
| 28758741 | WONG, DYLAN | ADDRESS ON FILE | | | | |
| 28757918 | WONG, MARLON | ADDRESS ON FILE | | | | |
| 28750048 | WONG, MICHAEL | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729837 | WONG, PHILLIP | ADDRESS ON FILE | | | | |
| 28736672 | WOOD, AUTUMN | ADDRESS ON FILE | | | | |
| 28912642 | WOOD, CHARLENE | ADDRESS ON FILE | | | | |
| 28716373 | WOOD, CHRISTINA | ADDRESS ON FILE | | | | |
| 28718139 | WOOD, DESTINY | ADDRESS ON FILE | | | | |
| 28727734 | WOOD, MEADOW | ADDRESS ON FILE | | | | |
| 28730902 | WOOD, RONALD | ADDRESS ON FILE | | | | |
| 28755593 | WOOD, TINA | ADDRESS ON FILE | | | | |
| 28736876 | WOODARD, BENETA | ADDRESS ON FILE | | | | |
| 28744214 | WOODARD, JASBE | ADDRESS ON FILE | | | | |
| 28724050 | WOODARD, JULIUS | ADDRESS ON FILE | | | | |
| 28729996 | WOODARD, QUEENEYASI | ADDRESS ON FILE | | | | |
| 28740448 | WOODBERRY, DMARCUS | ADDRESS ON FILE | | | | |
| 28732997 | WOODBERRY, TANIYHA | ADDRESS ON FILE | | | | |
| 28722565 | WOODCOCK, JENNIFER | ADDRESS ON FILE | | | | |
| 28735871 | WOODEN, ANIYAH | ADDRESS ON FILE | | | | |
| 28753970 | WOODEN, SEANNA | ADDRESS ON FILE | | | | |
| 28733287 | WOODEN, THOMAS | ADDRESS ON FILE | | | | |
| 28716083 | WOODFORK, CEVON | ADDRESS ON FILE | | | | |
| 28752593 | WOODLAND, RHIANNON | ADDRESS ON FILE | | | | |
| 28754160 | WOODMAN, SHANE | ADDRESS ON FILE | | | | |
| 28725164 | WOODRUFF, LATRINA | ADDRESS ON FILE | | | | |
| 28712856 | WOODS, ALFRED | ADDRESS ON FILE | | | | |
| 28711721 | WOODS, AMYA | ADDRESS ON FILE | | | | |
| 28714711 | WOODS, AYANNA | ADDRESS ON FILE | | | | |
| 28714732 | WOODS, AZELL | ADDRESS ON FILE | | | | |
| 28716168 | WOODS, CHARNEEKIA | ADDRESS ON FILE | | | | |
| 28716243 | WOODS, CHINA | ADDRESS ON FILE | | | | |
| 28757613 | WOODS, DAYYANI | ADDRESS ON FILE | | | | |
| 28719151 | WOODS, EMILY | ADDRESS ON FILE | | | | |
| 28719732 | WOODS, FAITH | ADDRESS ON FILE | | | | |
| 28742202 | WOODS, FREDDIE | ADDRESS ON FILE | | | | |
| 28742705 | WOODS, GLORIA | ADDRESS ON FILE | | | | |
| 28743894 | WOODS, JACQUELINE | ADDRESS ON FILE | | | | |
| 28744079 | WOODS, JAMICAH | ADDRESS ON FILE | | | | |
| 28722329 | WOODS, JAYSEN | ADDRESS ON FILE | | | | |
| 28722629 | WOODS, JERMAINE | ADDRESS ON FILE | | | | |
| 28745219 | WOODS, JOE | ADDRESS ON FILE | | | | |
| 28746769 | WOODS, KHRISTOPHER | ADDRESS ON FILE | | | | |
| 28724850 | WOODS, KIMBERLY | ADDRESS ON FILE | | | | |
| 28725041 | WOODS, LA SHARA | ADDRESS ON FILE | | | | |
| 28725138 | WOODS, LASHAWN | ADDRESS ON FILE | | | | |
| 28747159 | WOODS, LATAYA | ADDRESS ON FILE | | | | |
| 28749655 | WOODS, MAYA | ADDRESS ON FILE | | | | |
| 28730046 | WOODS, RAEGAN | ADDRESS ON FILE | | | | |
| 28752915 | WOODS, ROBIN | ADDRESS ON FILE | | | | |
| 28754199 | WOODS, SHAQUILLE | ADDRESS ON FILE | | | | |
| 28732094 | WOODS, SHAUN | ADDRESS ON FILE | | | | |
| 28754609 | WOODS, SONIA | ADDRESS ON FILE | | | | |
| 28733035 | WOODS, TARRELL | ADDRESS ON FILE | | | | |
| 28733063 | WOODS, TATYANA | ADDRESS ON FILE | | | | |
| 28733304 | WOODS, TIANIA | ADDRESS ON FILE | | | | |
| 28734357 | WOODS, WILLIAM | ADDRESS ON FILE | | | | |
| 28714137 | WOODSON, ANTOINE | ADDRESS ON FILE | | | | |
| 28737055 | WOODSON, BLAKE | ADDRESS ON FILE | | | | |
| 28741784 | WOODSON, EYONNAH | ADDRESS ON FILE | | | | |
| 28757135 | WOODSON, ZYAIR | ADDRESS ON FILE | | | | |
| 28742346 | WOODUS, GABRIELLE | ADDRESS ON FILE | | | | |
| 28754969 | WOODWARD, SURSATTI | ADDRESS ON FILE | | | | |
| 28755091 | WOODY, TABITHA | ADDRESS ON FILE | | | | |
| 28721761 | WOODYARD, JACOB | ADDRESS ON FILE | | | | |
| 28711909 | WOOLBRIGHT, ANDRE | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28725620 | WOOLDRIDGE, LINDA | ADDRESS ON FILE | | | | |
| 28718761 | WOOLEY, EDWIN | ADDRESS ON FILE | | | | |
| 28750049 | WOOLEY, MICHAEL | ADDRESS ON FILE | | | | |
| 28756362 | WOOLEY, VINCENT | ADDRESS ON FILE | | | | |
| 28731721 | WOOLVEN, SARAH | ADDRESS ON FILE | | | | |
| 28732532 | WOONSAM, STAR | ADDRESS ON FILE | | | | |
| 28736076 | WOOTEN, ANTOINETTE | ADDRESS ON FILE | | | | |
| 28758252 | WOOTEN, CHARLES | ADDRESS ON FILE | | | | |
| 28734247 | WOOTEN, WARREN | ADDRESS ON FILE | | | | |
| 28727621 | WORDEN, MATTHEW | ADDRESS ON FILE | | | | |
| 28912646 | WORKERS' COMPENSATION APPEALS BOARD - ANAHEIM | 1065 LINK #170 | ANAHEIM | CA | 92806 | |
| 28912647 | WORKERS' COMPENSATION APPEALS BOARD - FRESNO | 2550 MARIPOSA MALL #4078 | FRESNO | CA | 93721 | |
| 28912648 | WORKERS' COMPENSATION APPEALS BOARD - LODI | 3021 REYNOLDS RANCH PKWY #130 | LODI | CA | 95240 | |
| 28912649 | WORKERS' COMPENSATION APPEALS BOARD - LONG BEACH | 300 OCEANGATE STE 200 | LONG BEACH | CA | 90802 | |
| 28912651 | WORKERS' COMPENSATION APPEALS BOARD - MARINA DEL REY | 4720 LINCOLN BOULEVARD, 2ND FLOOR | MARINA DEL REY | CA | 90292 | |
| 28912652 | WORKERS' COMPENSATION APPEALS BOARD - OAKLAND | 1515 CLAY ST 6TH FLOOR | OAKLAND | CA | 94612 | |
| 28912653 | WORKERS' COMPENSATION APPEALS BOARD - OXNARD | 1901 RICE AVE #200 | OXNARD | CA | 93030 | |
| 28912655 | WORKERS' COMPENSATION APPEALS BOARD - POMONA | 732 CORPORATE CENTER DR | POMONA | CA | 91768 | |
| 28912656 | WORKERS' COMPENSATION APPEALS BOARD - REDDING | 250 HEMSTED DR B | REDDING | CA | 96002 | |
| 28912657 | WORKERS' COMPENSATION APPEALS BOARD - RIVERSIDE | 3737 MAIN ST #300 | RIVERSIDE | CA | 92501 | |
| 28912658 | WORKERS' COMPENSATION APPEALS BOARD - SACRAMENTO | 160 PROMENADE CIR #300 | SACRAMENTO | CA | 95834 | |
| 28912659 | WORKERS' COMPENSATION APPEALS BOARD - SALINAS | 1880 N MAIN ST #100 | SALINAS | CA | 93906 | |
| 28912660 | WORKERS' COMPENSATION APPEALS BOARD - SAN BERNARDINO | 464 W 4TH ST #239 | SAN BERNARDINO | CA | 92401 | |
| 28912661 | WORKERS' COMPENSATION APPEALS BOARD - SAN DIEGO | 7575 METROPOLITAN DRIVE, SUITE 202 | SAN DIEGO | CA | 92108 | |
| 28912662 | WORKERS' COMPENSATION APPEALS BOARD - SAN FRANCISCO | 455 GOLDEN GATE AVE 2ND FLOOR | SAN FRANCISCO | CA | 94102 | |
| 28912663 | WORKERS' COMPENSATION APPEALS BOARD - SAN JOSE | 100 PASEO DE SAN ANTONIO #241 | SAN JOSE | CA | 95113 | |
| 28912664 | WORKERS' COMPENSATION APPEALS BOARD - SANTA ANA | 2 MACARTHUR PL | SANTA ANA | CA | 92707 | |
| 28912665 | WORKERS' COMPENSATION APPEALS BOARD - SANTA BARBARA | 130 E ORTEGA ST | SANTA BARBARA | CA | 93101 | |
| 28912667 | WORKERS' COMPENSATION APPEALS BOARD - VAN NUYS | 6150 VAN NUYS BLVD #110 | VAN NUYS | CA | 91401 | |
| 28725684 | WORKMAN, LISA | ADDRESS ON FILE | | | | |
| 28749355 | WORKMAN, MARTESHA | ADDRESS ON FILE | | | | |
| 28756638 | WORKOUT AND LIFE ESSENTIALS | 17811 MIDNIGHT PASS CT | SPRING | TX | 77379 | |
| 28736959 | WORKU, BETELHEM | ADDRESS ON FILE | | | | |
| 28756639 | WORKWORLD LAW | 6907 EL CAMINO REAL STE A | ATASCADERO | CA | 93422 | |
| 28756640 | WORLD TRADE DISTRIBUTION INC | PO BOX 15729 | HOUSTON | TX | 77220-5729 | |
| 28756641 | WORLD VARIETY PRODUCE INC DBA MELIS | 5325 S SOTO STREET | VERNON | CA | 90058 | |
| 28756642 | WORLD WIDE GOURMET FOODS | 21616 87TH AVE SE | WOODINVILLE | WA | 98072 | |
| 28756643 | WORLDS FINEST CHOCOLATE | 4801 S LAWNDALE AVE | CHICAGO | IL | 60632 | |
| 28725621 | WORLEY, LINDA | ADDRESS ON FILE | | | | |
| 28758842 | WORNER, KEERSSIES | ADDRESS ON FILE | | | | |
| 28717988 | WORSLEY, DENISE | ADDRESS ON FILE | | | | |
| 28758996 | WORTHAM, ALICIA | ADDRESS ON FILE | | | | |
| 28711342 | WORTHAM, ALIVIA | ADDRESS ON FILE | | | | |
| 28752730 | WORTHING, RICKY | ADDRESS ON FILE | | | | |
| 28747871 | WORTHINGTON, LORI | ADDRESS ON FILE | | | | |
| 28727622 | WOYCITZKY, MATTHEW | ADDRESS ON FILE | | | | |
| 28756645 | WR GROUP INC | 2675 S 16 TH ST STE 100 | PHOENIX | AZ | 83034-6744 | |
| 28735714 | WREN, ANGELA | ADDRESS ON FILE | | | | |
| 28912669 | WREN, CATIA VANESSA | ADDRESS ON FILE | | | | |
| 28748986 | WREN, MARIA | ADDRESS ON FILE | | | | |
| 28712448 | WRIDEN, AJA | ADDRESS ON FILE | | | | |
| 28735715 | WRIGHT BOULDEN, ANGELA | ADDRESS ON FILE | | | | |
| 28712935 | WRIGHT, ALIKA | ADDRESS ON FILE | | | | |
| 28712054 | WRIGHT, ANDREW | ADDRESS ON FILE | | | | |
| 28712053 | WRIGHT, ANDREW | ADDRESS ON FILE | | | | |
| 28713771 | WRIGHT, ANGEL | ADDRESS ON FILE | | | | |
| 28736551 | WRIGHT, ASHLEY | ADDRESS ON FILE | | | | |
| 28716095 | WRIGHT, CHALEA | ADDRESS ON FILE | | | | |
| 28738276 | WRIGHT, CHRISTASIA | ADDRESS ON FILE | | | | |
| 28717145 | WRIGHT, CUPI | ADDRESS ON FILE | | | | |
| 28717572 | WRIGHT, DARIAN | ADDRESS ON FILE | | | | |
| 28739724 | WRIGHT, DARYLLYNN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28718004 | WRIGHT, DENZEL | ADDRESS ON FILE | | | | |
| 28740338 | WRIGHT, DIANA | ADDRESS ON FILE | | | | |
| 28740890 | WRIGHT, ELIDA | ADDRESS ON FILE | | | | |
| 28719006 | WRIGHT, ELIZABETH | ADDRESS ON FILE | | | | |
| 28744972 | WRIGHT, JESSIE | ADDRESS ON FILE | | | | |
| 28723651 | WRIGHT, JOSH | ADDRESS ON FILE | | | | |
| 28759114 | WRIGHT, KAITLYN | ADDRESS ON FILE | | | | |
| 28724164 | WRIGHT, KALLESE | ADDRESS ON FILE | | | | |
| 28746612 | WRIGHT, KELLY | ADDRESS ON FILE | | | | |
| 28725425 | WRIGHT, LESLIE | ADDRESS ON FILE | | | | |
| 28747804 | WRIGHT, LONNISHA | ADDRESS ON FILE | | | | |
| 28749296 | WRIGHT, MARK | ADDRESS ON FILE | | | | |
| 28749556 | WRIGHT, MATHEW | ADDRESS ON FILE | | | | |
| 28728494 | WRIGHT, MONICA | ADDRESS ON FILE | | | | |
| 28728548 | WRIGHT, MORGAN | ADDRESS ON FILE | | | | |
| 28750604 | WRIGHT, MYISHA | ADDRESS ON FILE | | | | |
| 28750643 | WRIGHT, NADIA | ADDRESS ON FILE | | | | |
| 28750959 | WRIGHT, NELL | ADDRESS ON FILE | | | | |
| 28751323 | WRIGHT, NOVLETTE | ADDRESS ON FILE | | | | |
| 28751998 | WRIGHT, PRESTON | ADDRESS ON FILE | | | | |
| 28730175 | WRIGHT, RANDY | ADDRESS ON FILE | | | | |
| 28752962 | WRIGHT, RODNEY | ADDRESS ON FILE | | | | |
| 28753649 | WRIGHT, SAMUEL | ADDRESS ON FILE | | | | |
| 28753968 | WRIGHT, SEAN | ADDRESS ON FILE | | | | |
| 28731889 | WRIGHT, SEQUOIA | ADDRESS ON FILE | | | | |
| 28754230 | WRIGHT, SHARON | ADDRESS ON FILE | | | | |
| 28754267 | WRIGHT, SHAYELYNN | ADDRESS ON FILE | | | | |
| 28754332 | WRIGHT, SHERENA | ADDRESS ON FILE | | | | |
| 28732245 | WRIGHT, SHYAN | ADDRESS ON FILE | | | | |
| 28732717 | WRIGHT, STEVEN | ADDRESS ON FILE | | | | |
| 28732732 | WRIGHT, SUEDE | ADDRESS ON FILE | | | | |
| 28733405 | WRIGHT, TISHAY | ADDRESS ON FILE | | | | |
| 28732018 | WRIGHTCOLLINS, SHANIQUE | ADDRESS ON FILE | | | | |
| 28755305 | WRIGHT-FALLS, TENAYA | ADDRESS ON FILE | | | | |
| 28755440 | WRIGHTHALL, THINISHA | ADDRESS ON FILE | | | | |
| 28743895 | WRIGLEY, JACQUELINE | ADDRESS ON FILE | | | | |
| 28729383 | WU, OLIVIA | ADDRESS ON FILE | | | | |
| 28751423 | WU, OLIVIA | ADDRESS ON FILE | | | | |
| 28751936 | WU, PING | ADDRESS ON FILE | | | | |
| 28756953 | WU, YONGCONG | ADDRESS ON FILE | | | | |
| 28757002 | WU, YUXIANG | ADDRESS ON FILE | | | | |
| 28748422 | WUEST, MARGARET | ADDRESS ON FILE | | | | |
| 28711716 | WURST, AMY | ADDRESS ON FILE | | | | |
| 28909356 | WY INTERNATIONAL INC | COFACE NORTH AMERICA INSURANCE COMPANY, 600 COLLEGE ROAD EAST, SUITE 1110 | PRINCETON | NJ | 08640 | |
| 28719934 | WYATT, FLOYD | ADDRESS ON FILE | | | | |
| 28722322 | WYATT, JAYMEON | ADDRESS ON FILE | | | | |
| 28725685 | WYATT, LISA | ADDRESS ON FILE | | | | |
| 28753917 | WYATT, SAVANNAH | ADDRESS ON FILE | | | | |
| 28732041 | WYATT, SHANNON | ADDRESS ON FILE | | | | |
| 28732634 | WYATT, STEPHANIE | ADDRESS ON FILE | | | | |
| 28746485 | WYATT-JACKSON, KATRINA | ADDRESS ON FILE | | | | |
| 28718564 | WYBLE, DYLAN | ADDRESS ON FILE | | | | |
| 28736552 | WYMAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28722434 | WYMAN, JEFFREY | ADDRESS ON FILE | | | | |
| 28744140 | WYNGARDEN-RAYBURN, JANET | ADDRESS ON FILE | | | | |
| 28712321 | WYNINGER, ADRIAN | ADDRESS ON FILE | | | | |
| 28751963 | WYNN, PORSHEA | ADDRESS ON FILE | | | | |
| 28725764 | WYNNE, LOGAN | ADDRESS ON FILE | | | | |
| 28738784 | WYSINGER, CLARANCE | ADDRESS ON FILE | | | | |
| 28711157 | WYSOCKI, ALEXANDRIA | ADDRESS ON FILE | | | | |
| 28718404 | XAVIER GARCIA, DON | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28722566 | XAYAVONG, JENNIFER | ADDRESS ON FILE | | | | |
| 28724436 | XAYYARATH, KATY | ADDRESS ON FILE | | | | |
| 28756673 | XCELLENT MFG ASSOCIATES CO | 12F-2, 77 KEELUNG ROAD, SECTIO | TAIPEI | | 110 | TAIWAN |
| 28905894 | XIAMEN CHN-MEIDA IMP. AND EXP. CO., LTD. | NO. 1 HULI AVENUE, HULI | XIAMEN, FUJIAN | | 361000 | CHINA |
| 28734420 | XIAMEN MAKEWELL IMPORT & EXPORT CO | 4802 NO. 8 VANKE PLAZA | XIAMEN | | 361021 | CHINA |
| 28766746 | XIANG, QIU CHUAN | ADDRESS ON FILE | | | | |
| 28734421 | XIANJU COUNTY CHENYAO CRAFT FACTORY | 128 LINXI RD | ZHEJIANG | | | CHINA |
| 28710974 | X-IGENT PRINTING INC. | 1001 GOODRICH BLVD. | LOS ANGELES | CA | 90022 | |
| 28762613 | X-IGENT PRINTING INC. | PO BOX 226847 | LOS ANGELES | CA | 90022 | |
| 28736553 | XILOJ, ASHLEY | ADDRESS ON FILE | | | | |
| 28713143 | XIMENEZ, ALYSSIA | ADDRESS ON FILE | | | | |
| 28755826 | XIMINES, TYLER | ADDRESS ON FILE | | | | |
| 28713203 | XIONG, AMANDA | ADDRESS ON FILE | | | | |
| 28726201 | XIONG, MAISIE | ADDRESS ON FILE | | | | |
| 28729766 | XIONG, PENG | ADDRESS ON FILE | | | | |
| 28756689 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| 28744116 | XOCHICALE, JANELLA | ADDRESS ON FILE | | | | |
| 28745533 | XOCHICALE, JORGE | ADDRESS ON FILE | | | | |
| 28756701 | X-S MERCHANDISE INC | 7000 GRANGER RD | INDEPENDENCE | OH | 44131 | |
| 28756702 | XTREME PERSONAL CARE INC | 1 CRAGWOOD ROAD SUITE 200 | SOUTH PLAINFIELD | NJ | 07080 | |
| 28727132 | XUM, MARIELA | ADDRESS ON FILE | | | | |
| 28724702 | YABUR MENDOZA, KEVIN | ADDRESS ON FILE | | | | |
| 28727740 | YACOB, MEERA | ADDRESS ON FILE | | | | |
| 28915833 | YACOEL 2021 PARTNERS, LP | ATTN: AMBER CARNES (PM), CLAUDE YACOEL, 2901 WEST COAST HWY, SUITE #200 | NEWPORT BEACH | CA | 92663 | |
| 28766649 | YACOEL 2021 PARTNERS, LP | 2901 WEST COAST HWY, SUITE #200 | NEWPORT BEACH | CA | 92663 | |
| 28756711 | YACOEL 2021 PARTNERS, LP AND KATY MISSION, LLC | C/O YACOEL PROPERTIES I, LLC, 2801 W. COAST HWY., #380 | NEWPORT BEACH | CA | 92663 | |
| 28756710 | YACOEL 2021 PARTNERS, LP AND KATY MISSION, LLC | 2801 W. COAST HWY., #380 | NEWPORT BEACH | CA | 92663 | |
| 28755219 | YAHNE, TARYN | ADDRESS ON FILE | | | | |
| 28724563 | YAHYA, KEMALA | ADDRESS ON FILE | | | | |
| 28874504 | YALE/CHASE EQUIPMENT AND SERVICES, INC | 2615 PELLISSIER PLACE | INDUSTRY | CA | 91749 | |
| 28874505 | YALE/CHASE EQUIPMENT AND SERVICES, INC | 2615 PELLISSIER PLACE | WHITTIER | CA | 90601 | |
| 28912672 | YALE/CHASE EQUIPMENT AND SERVICES, INC. | 2615 PELLISSIER PLACE, ATTN: ROGER KETELSLEGER | WHITTIER | CA | 90601 | |
| 28750360 | YAMAMOTO, MITCHEL | ADDRESS ON FILE | | | | |
| 28724187 | YAMASHITA, KANLAYA | ADDRESS ON FILE | | | | |
| 28734106 | YAMBAO, VICTORIA | ADDRESS ON FILE | | | | |
| 28731784 | YAN, SAVORN | ADDRESS ON FILE | | | | |
| 28738346 | YANCEY, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28730912 | YANCY, RONNIE | ADDRESS ON FILE | | | | |
| 28718140 | YANDELL, DESTINY | ADDRESS ON FILE | | | | |
| 28748987 | YANES RIVERA, MARIA | ADDRESS ON FILE | | | | |
| 28746327 | YANES, KARINA | ADDRESS ON FILE | | | | |
| 28730242 | YANES, RAUL | ADDRESS ON FILE | | | | |
| 28744141 | YANEY, JANET | ADDRESS ON FILE | | | | |
| 28752449 | YANEY, REBECCA | ADDRESS ON FILE | | | | |
| 28720277 | YANEZ, AALIYAH | ADDRESS ON FILE | | | | |
| 28735467 | YANEZ, ALBA | ADDRESS ON FILE | | | | |
| 28714671 | YANEZ, AURORA | ADDRESS ON FILE | | | | |
| 28715938 | YANEZ, CATALINA | ADDRESS ON FILE | | | | |
| 28718327 | YANEZ, DINA | ADDRESS ON FILE | | | | |
| 28718768 | YANEZ, EFRAIN | ADDRESS ON FILE | | | | |
| 28742002 | YANEZ, FERNANDO | ADDRESS ON FILE | | | | |
| 28758675 | YANEZ, JOSUE | ADDRESS ON FILE | | | | |
| 28725426 | YANEZ, LESLIE | ADDRESS ON FILE | | | | |
| 28747583 | YANEZ, LILIANA | ADDRESS ON FILE | | | | |
| 28726304 | YANEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28748988 | YANEZ, MARIA | ADDRESS ON FILE | | | | |
| 28729299 | YANEZ, OCTAVIO | ADDRESS ON FILE | | | | |
| 28752322 | YANEZ, RAUL | ADDRESS ON FILE | | | | |
| 28752577 | YANEZ, REYES | ADDRESS ON FILE | | | | |
| 28734514 | YANEZ, YASLEEN | ADDRESS ON FILE | | | | |
| 28748989 | YANEZ-GARCIA, MARIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711384 | YANG, ALLEN | ADDRESS ON FILE | | | | |
| 28736554 | YANG, ASHLEY | ADDRESS ON FILE | | | | |
| 28721905 | YANG, JAKE | ADDRESS ON FILE | | | | |
| 28744576 | YANG, JENNIE | ADDRESS ON FILE | | | | |
| 28722621 | YANG, JERLEE | ADDRESS ON FILE | | | | |
| 28723994 | YANG, JULIANNA | ADDRESS ON FILE | | | | |
| 28724193 | YANG, KAOFENG | ADDRESS ON FILE | | | | |
| 28751604 | YANG, PAO | ADDRESS ON FILE | | | | |
| 28751848 | YANG, PENNY | ADDRESS ON FILE | | | | |
| 28754407 | YANG, SIA | ADDRESS ON FILE | | | | |
| 28734430 | YANG, XIONG | ADDRESS ON FILE | | | | |
| 28909850 | YANKOVICH, MIRYANA | ADDRESS ON FILE | | | | |
| 28913178 | YANKOVICH, MIRYANA | ADDRESS ON FILE | | | | |
| 28739415 | YANOS, DAMIAN | ADDRESS ON FILE | | | | |
| 28724978 | YAP, KRYSTEL | ADDRESS ON FILE | | | | |
| 28758900 | YAQO, MARYAM | ADDRESS ON FILE | | | | |
| 28731968 | YAQOOBI, SHAIMA | ADDRESS ON FILE | | | | |
| 28750760 | YAQUB, NASEEM | ADDRESS ON FILE | | | | |
| 28736870 | YAQUBI, BELQIS | ADDRESS ON FILE | | | | |
| 28734503 | YARD MASTERS INC | 1968 BUSINESS PARK WAY | MERCED | CA | 95348 | |
| 28728389 | YARI, MITRA | ADDRESS ON FILE | | | | |
| 28718422 | YARN, DONAVYN | ADDRESS ON FILE | | | | |
| 28733982 | YARZALUNA, VERONICA | ADDRESS ON FILE | | | | |
| 28757064 | YASEEN, ZAINAB | ADDRESS ON FILE | | | | |
| 28756458 | YASELL GOMEZ, WALDO | ADDRESS ON FILE | | | | |
| 28915835 | YASHAR, DAVID | ADDRESS ON FILE | | | | |
| 28915834 | YASHAR, DAVID | ADDRESS ON FILE | | | | |
| 28751895 | YASSO, PETRA | ADDRESS ON FILE | | | | |
| 28754323 | YASUNAGA, SHELLY | ADDRESS ON FILE | | | | |
| 28758253 | YATES, CHARLES | ADDRESS ON FILE | | | | |
| 28718010 | YATES, DEON | ADDRESS ON FILE | | | | |
| 28758400 | YATES, JARED | ADDRESS ON FILE | | | | |
| 28727866 | YATES, MELKIZEDEK | ADDRESS ON FILE | | | | |
| 28753969 | YATES, SEAN | ADDRESS ON FILE | | | | |
| 28742033 | YAXON, FLAVIA | ADDRESS ON FILE | | | | |
| 28750886 | YAZZIE, NATHAN | ADDRESS ON FILE | | | | |
| 28732635 | YAZZIE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733698 | YAZZIE, URIAH | ADDRESS ON FILE | | | | |
| 28734516 | YAZZIE, YASMAINE | ADDRESS ON FILE | | | | |
| 28736196 | YBANEZ, ARACELY | ADDRESS ON FILE | | | | |
| 28735566 | YBARRA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711717 | YBARRA, AMY | ADDRESS ON FILE | | | | |
| 28715420 | YBARRA, BRIANNA | ADDRESS ON FILE | | | | |
| 28719064 | YBARRA, ELYDA | ADDRESS ON FILE | | | | |
| 28742539 | YBARRA, GILBERT | ADDRESS ON FILE | | | | |
| 28744720 | YBARRA, JEREMIAH | ADDRESS ON FILE | | | | |
| 28746486 | YBARRA, KATRINA | ADDRESS ON FILE | | | | |
| 28725686 | YBARRA, LISA | ADDRESS ON FILE | | | | |
| 28726204 | YBARRA, MAIYA | ADDRESS ON FILE | | | | |
| 28729957 | YBARRA, PRISCILLA | ADDRESS ON FILE | | | | |
| 28730589 | YBARRA, RICHARD | ADDRESS ON FILE | | | | |
| 28731793 | YBARRA, SCARLETT | ADDRESS ON FILE | | | | |
| 28733162 | YDROGO, TERESA | ADDRESS ON FILE | | | | |
| 28756529 | YE, WENQIN | ADDRESS ON FILE | | | | |
| 28732718 | YEARWOOD, STEVEN | ADDRESS ON FILE | | | | |
| 28744721 | YEE, JEREMIAH | ADDRESS ON FILE | | | | |
| 28744073 | YEEPILI, JAMESON | ADDRESS ON FILE | | | | |
| 28736354 | YEGHYAZARIANS, ARMEN | ADDRESS ON FILE | | | | |
| 28736716 | YEMERU, AZMADE | ADDRESS ON FILE | | | | |
| 28732178 | YENSER, SHERIANNA | ADDRESS ON FILE | | | | |
| 28723714 | YEOMANS, JOSIE | ADDRESS ON FILE | | | | |
| 28738026 | YEPEZ, CECILIA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28719888 | YEPEZ, FIDEL | ADDRESS ON FILE | | | | |
| 28726995 | YEPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28726996 | YEPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28727438 | YEPEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28731062 | YEPEZ, ROSAURA | ADDRESS ON FILE | | | | |
| 28754728 | YEPEZ, STEFANIA | ADDRESS ON FILE | | | | |
| 28732636 | YEPEZ, STEPHANIE | ADDRESS ON FILE | | | | |
| 28752902 | YEPIS, ROBERTO | ADDRESS ON FILE | | | | |
| 28722567 | YERA, JENNIFER | ADDRESS ON FILE | | | | |
| 28713460 | YERENA, ANA | ADDRESS ON FILE | | | | |
| 28749259 | YERENA, MARITZA | ADDRESS ON FILE | | | | |
| 28717579 | YERGER, DARIUS | ADDRESS ON FILE | | | | |
| 28739430 | YERIGAN, DAN | ADDRESS ON FILE | | | | |
| 28763921 | YES SALES INC | 1103 S BOYLE AVE. | LOS ANGELES | CA | 90023 | |
| 28737016 | YESCAS, BIANCA | ADDRESS ON FILE | | | | |
| 28756834 | YESCO CENTRAL TEXAS | 10187 STATE HWY 30 | COLLEGE STATION | TX | 77845 | |
| 28717911 | YETBAREK, DELINA | ADDRESS ON FILE | | | | |
| 28751366 | YEUNG, OILEE | ADDRESS ON FILE | | | | |
| 28726099 | YEVTUSHOK, LYUDMILA | ADDRESS ON FILE | | | | |
| 28731612 | YI, SANG | ADDRESS ON FILE | | | | |
| 28740894 | YILMAZ, ELIF | ADDRESS ON FILE | | | | |
| 28724338 | YIN, KARUNA | ADDRESS ON FILE | | | | |
| 28748128 | YIN, MA | ADDRESS ON FILE | | | | |
| 28753215 | YIN, ROSE | ADDRESS ON FILE | | | | |
| 28763188 | YINGTU LIMITED | NO.5 WEST YUECHI RD, DENGGANG, LISHUI, NANHAI | FOSHAN, GUANGDONG | | 528244 | CHINA |
| 28763439 | YINGTU LIMITED | 12605 VINTNER DR | RANCHO CUCAMONGA | CA | 91739 | |
| 28915836 | YIP HOLDINGS THREE, LLC | ATTN: ERIC YIP, LISA LO, PO BOX 5161 | REDWOOD CITY | CA | 94063 | |
| 28753740 | YIP, SANDRA | ADDRESS ON FILE | | | | |
| 28734607 | YM TRADING INC | PO BOX 1017 | MONSEY | NY | 10952 | |
| 28744776 | YNIGUEZ, JESEENIA | ADDRESS ON FILE | | | | |
| 28749644 | YOCUPICIO, MAURICIO | ADDRESS ON FILE | | | | |
| 28738269 | YODER, CHRIS | ADDRESS ON FILE | | | | |
| 28745373 | YODER, JON | ADDRESS ON FILE | | | | |
| 28915838 | YOGI UNLIMITED LLC | ATTN: JANET GASSAWAY, 13312 RANCHERO RD., 18-238 | OAK HILLS | CA | 92344 | |
| 28756907 | YOGI UNLIMITED LLC | 13312 RANCHER RD 18 238 | OAK HILLS | CA | 92344 | |
| 28717597 | YOLI PACHECO, DARLYN | ADDRESS ON FILE | | | | |
| 28735788 | YONKO, ANGELICA | ADDRESS ON FILE | | | | |
| 28912678 | YONKO, ANGELICA AMANDA | ADDRESS ON FILE | | | | |
| 28731722 | YONKO, SARAH | ADDRESS ON FILE | | | | |
| 28744532 | YONTZ, JEFFREY | ADDRESS ON FILE | | | | |
| 28719007 | YOON, ELIZABETH | ADDRESS ON FILE | | | | |
| 28732755 | YOON, SUNG SOON | ADDRESS ON FILE | | | | |
| 28756961 | YORBA LINDA WATER DISTRICT | 1717 E MIRALOMA AVE | PLACENTIA | CA | 92870-6785 | |
| 28757189 | YORBA LINDA WATER DISTRICT | 913 S. RICHFIELD ROAD | PLACENTIA | CA | 92870 | |
| 28915839 | YORBA LINDA, LP | ATTN: CHRIS BURNS, ALEX WICK, C/O: CHRIS BURNS, 5440 MOREHOUSE DRIVE, SUITE 4000 | SAN DIEGO | CA | 92121 | |
| 28718847 | YORK, ELIAS | ADDRESS ON FILE | | | | |
| 28745773 | YORK, JOSEPH | ADDRESS ON FILE | | | | |
| 28747920 | YORK, LUADA | ADDRESS ON FILE | | | | |
| 28740869 | YORKE, ELGA | ADDRESS ON FILE | | | | |
| 28731482 | YORMIA, SAMRIN | ADDRESS ON FILE | | | | |
| 28746496 | YOSHINAGA, KAY | ADDRESS ON FILE | | | | |
| 28712722 | YOUNG DENNISON, ALEXANDER | ADDRESS ON FILE | | | | |
| 28730590 | YOUNG JR, RICHARD | ADDRESS ON FILE | | | | |
| 28768524 | YOUNG PASSION INTERNATIONAL CO LTD | 5F NO 1299 JUXIAN ROAD, YINZHOU DISTRICT | NINGBO, ZHEJIANG, CN | | 31504 | CHINA |
| 28712360 | YOUNG, ADRIANNA | ADDRESS ON FILE | | | | |
| 28735400 | YOUNG, AIYANA | ADDRESS ON FILE | | | | |
| 28713204 | YOUNG, AMANDA | ADDRESS ON FILE | | | | |
| 28711890 | YOUNG, ANASTASIA | ADDRESS ON FILE | | | | |
| 28713772 | YOUNG, ANGEL | ADDRESS ON FILE | | | | |
| 28714400 | YOUNG, ARMANI | ADDRESS ON FILE | | | | |
| 28736790 | YOUNG, BARRY | ADDRESS ON FILE | | | | |

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737426 | YOUNG, BRITNEY | ADDRESS ON FILE | | | | |
| 28715854 | YOUNG, CAROLE | ADDRESS ON FILE | | | | |
| 28716482 | YOUNG, CHRISTY | ADDRESS ON FILE | | | | |
| 28739219 | YOUNG, CRYSTAL | ADDRESS ON FILE | | | | |
| 28739850 | YOUNG, DAVID | ADDRESS ON FILE | | | | |
| 28739953 | YOUNG, DEBRA | ADDRESS ON FILE | | | | |
| 28718016 | YOUNG, DEQUAWN | ADDRESS ON FILE | | | | |
| 28740106 | YOUNG, DEREK | ADDRESS ON FILE | | | | |
| 28718171 | YOUNG, DEVRON | ADDRESS ON FILE | | | | |
| 28718337 | YOUNG, DIONTE | ADDRESS ON FILE | | | | |
| 28740499 | YOUNG, DOMNYCK | ADDRESS ON FILE | | | | |
| 28740545 | YOUNG, DORESSE | ADDRESS ON FILE | | | | |
| 28740775 | YOUNG, EDWARD | ADDRESS ON FILE | | | | |
| 28720067 | YOUNG, FREDDA | ADDRESS ON FILE | | | | |
| 28720395 | YOUNG, GEOFFREY | ADDRESS ON FILE | | | | |
| 28758277 | YOUNG, ISABELL | ADDRESS ON FILE | | | | |
| 28721764 | YOUNG, JACOBI | ADDRESS ON FILE | | | | |
| 28722651 | YOUNG, JERRY | ADDRESS ON FILE | | | | |
| 28745061 | YOUNG, JEWELLONIE | ADDRESS ON FILE | | | | |
| 28746196 | YOUNG, KALEB | ADDRESS ON FILE | | | | |
| 28724478 | YOUNG, KAYLEE | ADDRESS ON FILE | | | | |
| 28747101 | YOUNG, LALONI | ADDRESS ON FILE | | | | |
| 28728171 | YOUNG, MICHELLE | ADDRESS ON FILE | | | | |
| 28728170 | YOUNG, MICHELLE | ADDRESS ON FILE | | | | |
| 28728659 | YOUNG, NAKIA | ADDRESS ON FILE | | | | |
| 28751540 | YOUNG, OTIS | ADDRESS ON FILE | | | | |
| 28751746 | YOUNG, PATRICK | ADDRESS ON FILE | | | | |
| 28752764 | YOUNG, RITA | ADDRESS ON FILE | | | | |
| 28730731 | YOUNG, ROBERT | ADDRESS ON FILE | | | | |
| 28752916 | YOUNG, ROBIN | ADDRESS ON FILE | | | | |
| 28752920 | YOUNG, ROBINSON | ADDRESS ON FILE | | | | |
| 28732507 | YOUNG, STACI | ADDRESS ON FILE | | | | |
| 28732976 | YOUNG, TANARRA | ADDRESS ON FILE | | | | |
| 28733288 | YOUNG, THOMAS | ADDRESS ON FILE | | | | |
| 28755848 | YOUNG, TYSHAWN | ADDRESS ON FILE | | | | |
| 28755851 | YOUNG, TYSON | ADDRESS ON FILE | | | | |
| 28757646 | YOUNG, ZARION | ADDRESS ON FILE | | | | |
| 28757111 | YOUNG, ZOE | ADDRESS ON FILE | | | | |
| 28752991 | YOUNGBERG, ROGER | ADDRESS ON FILE | | | | |
| 28724104 | YOUNGBLOOD, JUSTINE | ADDRESS ON FILE | | | | |
| 28731142 | YOUNGBLOOD, ROY | ADDRESS ON FILE | | | | |
| 28753144 | YOUNGE, ROSA | ADDRESS ON FILE | | | | |
| 28751984 | YOUNGER, PRECIOUS | ADDRESS ON FILE | | | | |
| 28727534 | YOUSAF, MARYA | ADDRESS ON FILE | | | | |
| 28712875 | YOUSEFZADEHCHIMEH, ALI | ADDRESS ON FILE | | | | |
| 28714933 | YOUSIF, BERNADETTE | ADDRESS ON FILE | | | | |
| 28749021 | YOUSIF, MARIAM | ADDRESS ON FILE | | | | |
| 28728906 | YOUSIF, NEAM | ADDRESS ON FILE | | | | |
| 28752242 | YOUSIF, RAND | ADDRESS ON FILE | | | | |
| 28749022 | YOUSSEF, MARIAM | ADDRESS ON FILE | | | | |
| 28731990 | YOUSSEF, SHAMIN | ADDRESS ON FILE | | | | |
| 28713205 | YOW, AMANDA | ADDRESS ON FILE | | | | |
| 28719152 | YOWWARREN, EMILY | ADDRESS ON FILE | | | | |
| 28756975 | YPERNOVA LTD | 805 8FL TOWER 2 SOUTH SEAS CENTER | TSIMSHATSUI | | | HONG KONG |
| 28721309 | YRLAS, ILIANA | ADDRESS ON FILE | | | | |
| 28722686 | YRUEGAS, JESSE | ADDRESS ON FILE | | | | |
| 28739632 | YSAAC, DANNY | ADDRESS ON FILE | | | | |
| 28757340 | YU, CALVIN | ADDRESS ON FILE | | | | |
| 28716387 | YU, CHRISTINE | ADDRESS ON FILE | | | | |
| 28734252 | YU, WEI | ADDRESS ON FILE | | | | |
| 28762810 | YUAN PIN LIMITED | UNIT E, 20/F., EGL TOWER, 83 HUNG TO ROAD, KWUN TONG | KOWLOON | | | HONG KONG |
| 28756456 | YUEN, WAINGA | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28734686 | YUMA COUNTY PUBLIC HEALTH SERVICESICT | 2200 W 28TH ST STE 222 | YUMA | AZ | 85364 | |
| 28719535 | YUNES, ESTHER | ADDRESS ON FILE | | | | |
| 28713876 | YUPARI SIHUINCHO, ANGELICA | ADDRESS ON FILE | | | | |
| 28727914 | YURIDIA FARIAS RAYO, MERLE | ADDRESS ON FILE | | | | |
| 28725333 | YURIKO TRUJILLO, LENNIS | ADDRESS ON FILE | | | | |
| 28746908 | YURIVILCA, KREEN | ADDRESS ON FILE | | | | |
| 28734695 | YUSEN LOGISTICS AMERICAS INC | 7000 GOODLETT FARMS PKWY SUITE 300 | CORDOVA | TN | 38016 | |
| 28742992 | YUSUFZAI, HALIMA | ADDRESS ON FILE | | | | |
| 28714770 | YUVIENCO, BALTAZAR | ADDRESS ON FILE | | | | |
| 28719940 | YVETTE ACHU ASAAH, FNU | ADDRESS ON FILE | | | | |
| 28718329 | YVETTE DURAN, DINIA | ADDRESS ON FILE | | | | |
| 28728587 | YVONNE, MUSABIREMA | ADDRESS ON FILE | | | | |
| 28739550 | YZAGUIRRE, DANIEL | ADDRESS ON FILE | | | | |
| 28726997 | YZAGUIRRE, MARIA | ADDRESS ON FILE | | | | |
| 28739689 | ZAAROUR, DARLENE | ADDRESS ON FILE | | | | |
| 28757627 | ZABALA, MIRANDA | ADDRESS ON FILE | | | | |
| 28752976 | ZABALA, RODOLFO | ADDRESS ON FILE | | | | |
| 28753918 | ZABALA, SAVANNAH | ADDRESS ON FILE | | | | |
| 28726998 | ZABALETA, MARIA | ADDRESS ON FILE | | | | |
| 28727532 | ZABAT, MARY | ADDRESS ON FILE | | | | |
| 28731249 | ZABLAN, RUTH | ADDRESS ON FILE | | | | |
| 28725559 | ZABOTINA, LILIIA | ADDRESS ON FILE | | | | |
| 28746542 | ZABROWSKI, KAYLIE | ADDRESS ON FILE | | | | |
| 28726999 | ZACARIAS, MARIA | ADDRESS ON FILE | | | | |
| 28749844 | ZACARIAS, MELISSA | ADDRESS ON FILE | | | | |
| 28753741 | ZACARIAS, SANDRA | ADDRESS ON FILE | | | | |
| 28731680 | ZACARIAS, SARA | ADDRESS ON FILE | | | | |
| 28721078 | ZACATENCO, HEIDI | ADDRESS ON FILE | | | | |
| 28713140 | ZACHARIE, ALYSSA | ADDRESS ON FILE | | | | |
| 28716952 | ZACHERY, CORNELL | ADDRESS ON FILE | | | | |
| 28713104 | ZADRAN, ALYA | ADDRESS ON FILE | | | | |
| 28735170 | ZAFAR MD ABDUL HYE, ABU | ADDRESS ON FILE | | | | |
| 28755044 | ZAFIR RIZVI, SYED | ADDRESS ON FILE | | | | |
| 28750575 | ZAHAN, MST | ADDRESS ON FILE | | | | |
| 28722017 | ZAHEER, JAMILA | ADDRESS ON FILE | | | | |
| 28743487 | ZAHID, IQRA | ADDRESS ON FILE | | | | |
| 28728416 | ZAHIR SAFARI, MOHAMMAD | ADDRESS ON FILE | | | | |
| 28741261 | ZAHIR, EMRAN | ADDRESS ON FILE | | | | |
| 28731330 | ZAHIRI, SAEED | ADDRESS ON FILE | | | | |
| 28715032 | ZAHRA SULTANI, BIBI | ADDRESS ON FILE | | | | |
| 28749845 | ZAIA, MELISSA | ADDRESS ON FILE | | | | |
| 28754119 | ZAIB, SHAH | ADDRESS ON FILE | | | | |
| 28714001 | ZAID, ANNA | ADDRESS ON FILE | | | | |
| 28719879 | ZAIDI, FEROZ | ADDRESS ON FILE | | | | |
| 28755045 | ZAIDI, SYED | ADDRESS ON FILE | | | | |
| 28719733 | ZAINULABADIN, FAIZUDDIN | ADDRESS ON FILE | | | | |
| 28743063 | ZAKARIYA, HAYFAA | ADDRESS ON FILE | | | | |
| 28754990 | ZAKI, SUSAN | ADDRESS ON FILE | | | | |
| 28719941 | ZAKIA, FNU | ADDRESS ON FILE | | | | |
| 28731681 | ZAKOUCHAK, SARA | ADDRESS ON FILE | | | | |
| 28736559 | ZALDANA, ASHLYN | ADDRESS ON FILE | | | | |
| 28737531 | ZALDANA, BRYAN | ADDRESS ON FILE | | | | |
| 28744070 | ZALDANA, JAMES | ADDRESS ON FILE | | | | |
| 28727078 | ZALDANA, MARIBEL | ADDRESS ON FILE | | | | |
| 28750345 | ZALDANA, MIRNA | ADDRESS ON FILE | | | | |
| 28719752 | ZALWANGO, FARIDAH | ADDRESS ON FILE | | | | |
| 28749733 | ZAMANI, MEHDI | ADDRESS ON FILE | | | | |
| 28731723 | ZAMANI, SARAH | ADDRESS ON FILE | | | | |
| 28734699 | ZAMANI, YUSRA | ADDRESS ON FILE | | | | |
| 28714276 | ZAMARRIPA, ARELY | ADDRESS ON FILE | | | | |
| 28743975 | ZAMARRIPA, JAIME | ADDRESS ON FILE | | | | |
| 28736130 | ZAMARRON, ANTONIO | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737795 | ZAMAYOA, CARLOS | ADDRESS ON FILE | | | | |
| 28747491 | ZAMAYOA, LETICIA | ADDRESS ON FILE | | | | |
| 28752352 | ZAMBRANA, RAYLENE | ADDRESS ON FILE | | | | |
| 28724852 | ZAMBRANO VALENTINE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28720508 | ZAMBRANO, GILBERTO | ADDRESS ON FILE | | | | |
| 28723863 | ZAMBRANO, JUAN | ADDRESS ON FILE | | | | |
| 28746360 | ZAMBRANO, KARLA | ADDRESS ON FILE | | | | |
| 28724851 | ZAMBRANO, KIMBERLY | ADDRESS ON FILE | | | | |
| 28729504 | ZAMBRANO, OZMAYRA | ADDRESS ON FILE | | | | |
| 28752414 | ZAMBRANO, REBECA | ADDRESS ON FILE | | | | |
| 28731724 | ZAMBRANO, SARAH | ADDRESS ON FILE | | | | |
| 28747670 | ZAMORA MELGAR, LINO | ADDRESS ON FILE | | | | |
| 28738593 | ZAMORA PEREZ, CITLALY | ADDRESS ON FILE | | | | |
| 28735569 | ZAMORA RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735486 | ZAMORA RUIZ, ALBERTA | ADDRESS ON FILE | | | | |
| 28735163 | ZAMORA SALAZAR, ABRAHAM | ADDRESS ON FILE | | | | |
| 28712322 | ZAMORA, ADRIAN | ADDRESS ON FILE | | | | |
| 28876465 | ZAMORA, ALBERTA R | ADDRESS ON FILE | | | | |
| 28735568 | ZAMORA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735567 | ZAMORA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28758997 | ZAMORA, ALICIA | ADDRESS ON FILE | | | | |
| 28711847 | ZAMORA, ANA | ADDRESS ON FILE | | | | |
| 28714252 | ZAMORA, ARACELY | ADDRESS ON FILE | | | | |
| 28714448 | ZAMORA, ARTURO | ADDRESS ON FILE | | | | |
| 28736623 | ZAMORA, AUDELIA | ADDRESS ON FILE | | | | |
| 28715046 | ZAMORA, BIONCA | ADDRESS ON FILE | | | | |
| 28715582 | ZAMORA, BYRON | ADDRESS ON FILE | | | | |
| 28715884 | ZAMORA, CAROLYN | ADDRESS ON FILE | | | | |
| 28738805 | ZAMORA, CLARISSA | ADDRESS ON FILE | | | | |
| 28717069 | ZAMORA, CRISTINA | ADDRESS ON FILE | | | | |
| 28739851 | ZAMORA, DAVID | ADDRESS ON FILE | | | | |
| 28740716 | ZAMORA, EDITH | ADDRESS ON FILE | | | | |
| 28718762 | ZAMORA, EDWIN | ADDRESS ON FILE | | | | |
| 28719008 | ZAMORA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28741121 | ZAMORA, ELVIA | ADDRESS ON FILE | | | | |
| 28719153 | ZAMORA, EMILY | ADDRESS ON FILE | | | | |
| 28719419 | ZAMORA, ERNESTO | ADDRESS ON FILE | | | | |
| 28741568 | ZAMORA, ESPERANZA | ADDRESS ON FILE | | | | |
| 28719544 | ZAMORA, ESVEYDE | ADDRESS ON FILE | | | | |
| 28720459 | ZAMORA, GERMAN | ADDRESS ON FILE | | | | |
| 28742611 | ZAMORA, GISELLE | ADDRESS ON FILE | | | | |
| 28742760 | ZAMORA, GRACIELA | ADDRESS ON FILE | | | | |
| 28722687 | ZAMORA, JESSE | ADDRESS ON FILE | | | | |
| 28744967 | ZAMORA, JESSICA | ADDRESS ON FILE | | | | |
| 28744966 | ZAMORA, JESSICA | ADDRESS ON FILE | | | | |
| 28745682 | ZAMORA, JOSE | ADDRESS ON FILE | | | | |
| 28723864 | ZAMORA, JUAN | ADDRESS ON FILE | | | | |
| 28757450 | ZAMORA, JULIA | ADDRESS ON FILE | | | | |
| 28724353 | ZAMORA, KASSANDRA | ADDRESS ON FILE | | | | |
| 28724479 | ZAMORA, KAYLEE | ADDRESS ON FILE | | | | |
| 28724576 | ZAMORA, KENDY | ADDRESS ON FILE | | | | |
| 28725537 | ZAMORA, LILIA | ADDRESS ON FILE | | | | |
| 28725874 | ZAMORA, LOURDES | ADDRESS ON FILE | | | | |
| 28748020 | ZAMORA, LUPITA | ADDRESS ON FILE | | | | |
| 28748160 | ZAMORA, MADELYN | ADDRESS ON FILE | | | | |
| 28727000 | ZAMORA, MARIA | ADDRESS ON FILE | | | | |
| 28727002 | ZAMORA, MARIA | ADDRESS ON FILE | | | | |
| 28727001 | ZAMORA, MARIA | ADDRESS ON FILE | | | | |
| 28727439 | ZAMORA, MARTHA | ADDRESS ON FILE | | | | |
| 28749846 | ZAMORA, MELISSA | ADDRESS ON FILE | | | | |
| 28728495 | ZAMORA, MONICA | ADDRESS ON FILE | | | | |
| 28750887 | ZAMORA, NATHAN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751455 | ZAMORA, OMAR | ADDRESS ON FILE | | | | |
| 28751522 | ZAMORA, OSCAR | ADDRESS ON FILE | | | | |
| 28752233 | ZAMORA, RAMON | ADDRESS ON FILE | | | | |
| 28752450 | ZAMORA, REBECCA | ADDRESS ON FILE | | | | |
| 28730623 | ZAMORA, RINESHIA | ADDRESS ON FILE | | | | |
| 28730732 | ZAMORA, ROBERT | ADDRESS ON FILE | | | | |
| 28752903 | ZAMORA, ROBERTO | ADDRESS ON FILE | | | | |
| 28753145 | ZAMORA, ROSA | ADDRESS ON FILE | | | | |
| 28754834 | ZAMORA, STEPHANIE | ADDRESS ON FILE | | | | |
| 28733344 | ZAMORA, TIFFANY | ADDRESS ON FILE | | | | |
| 28733983 | ZAMORA, VERONICA | ADDRESS ON FILE | | | | |
| 28736131 | ZAMORANO, ANTONIO | ADDRESS ON FILE | | | | |
| 28733866 | ZAMORANO, VANESSA | ADDRESS ON FILE | | | | |
| 28735571 | ZAMUDIO GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28735570 | ZAMUDIO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28711848 | ZAMUDIO, ANA | ADDRESS ON FILE | | | | |
| 28713583 | ZAMUDIO, ANDREA | ADDRESS ON FILE | | | | |
| 28739551 | ZAMUDIO, DANIEL | ADDRESS ON FILE | | | | |
| 28740493 | ZAMUDIO, DOMINIQUE | ADDRESS ON FILE | | | | |
| 28719668 | ZAMUDIO, EVELYN | ADDRESS ON FILE | | | | |
| 28720597 | ZAMUDIO, GLEDISS | ADDRESS ON FILE | | | | |
| 28720837 | ZAMUDIO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28747242 | ZAMUDIO, LAURA | ADDRESS ON FILE | | | | |
| 28727003 | ZAMUDIO, MARIA | ADDRESS ON FILE | | | | |
| 28749463 | ZAMUDIO, MARTIN | ADDRESS ON FILE | | | | |
| 28728930 | ZAMUDIO, NELSON | ADDRESS ON FILE | | | | |
| 28729245 | ZAMUDIO, NORMA | ADDRESS ON FILE | | | | |
| 28748321 | ZANOFF, MARA | ADDRESS ON FILE | | | | |
| 28755679 | ZAOUAT, TOURIA | ADDRESS ON FILE | | | | |
| 28912685 | ZAPANTA, GREGORY | ADDRESS ON FILE | | | | |
| 28912686 | ZAPANTA, GREGORY | ADDRESS ON FILE | | | | |
| 28745244 | ZAPANTA, JOEL | ADDRESS ON FILE | | | | |
| 28740339 | ZAPATA CAMPOS, DIANA | ADDRESS ON FILE | | | | |
| 28711910 | ZAPATA SALDANA, ANDRE | ADDRESS ON FILE | | | | |
| 28711849 | ZAPATA, ANA | ADDRESS ON FILE | | | | |
| 28736975 | ZAPATA, BETSY | ADDRESS ON FILE | | | | |
| 28715235 | ZAPATA, BRAYAN | ADDRESS ON FILE | | | | |
| 28716026 | ZAPATA, CELESTE | ADDRESS ON FILE | | | | |
| 28743896 | ZAPATA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28725044 | ZAPATA, LACIE | ADDRESS ON FILE | | | | |
| 28750050 | ZAPATA, MICHAEL | ADDRESS ON FILE | | | | |
| 28728241 | ZAPETA, MIGUEL | ADDRESS ON FILE | | | | |
| 28712561 | ZAPIEN, ALEDA | ADDRESS ON FILE | | | | |
| 28730591 | ZAPLISHNY, RICHARD | ADDRESS ON FILE | | | | |
| 28719636 | ZARAGOZA RUIZ, EVELIN | ADDRESS ON FILE | | | | |
| 28735445 | ZARAGOZA, ALAN | ADDRESS ON FILE | | | | |
| 28735572 | ZARAGOZA, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28736555 | ZARAGOZA, ASHLEY | ADDRESS ON FILE | | | | |
| 28718141 | ZARAGOZA, DESTINY | ADDRESS ON FILE | | | | |
| 28718370 | ZARAGOZA, DOLORES | ADDRESS ON FILE | | | | |
| 28721826 | ZARAGOZA, JACQUES | ADDRESS ON FILE | | | | |
| 28748012 | ZARAGOZA, LUIS | ADDRESS ON FILE | | | | |
| 28749429 | ZARAGOZA, MARTHA | ADDRESS ON FILE | | | | |
| 28752323 | ZARAGOZA, RAUL | ADDRESS ON FILE | | | | |
| 28753146 | ZARAGOZA, ROSA | ADDRESS ON FILE | | | | |
| 28753423 | ZARAGOZA, RYAN | ADDRESS ON FILE | | | | |
| 28731763 | ZARAGOZA, SAUNDRA | ADDRESS ON FILE | | | | |
| 28755082 | ZARAGOZA, SYNTHIA | ADDRESS ON FILE | | | | |
| 28733163 | ZARAGOZA, TERESA | ADDRESS ON FILE | | | | |
| 28747760 | ZARATE MARTINEZ, LIZETH | ADDRESS ON FILE | | | | |
| 28711676 | ZARATE, AMIE | ADDRESS ON FILE | | | | |
| 28759360 | ZARATE, ANAI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736088 | ZARATE, ANTONIA | ADDRESS ON FILE | | | | |
| 28757716 | ZARATE, EDDIE | ADDRESS ON FILE | | | | |
| 28741066 | ZARATE, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742048 | ZARATE, FLOR | ADDRESS ON FILE | | | | |
| 28722404 | ZARATE, JEANNETTE | ADDRESS ON FILE | | | | |
| 28745683 | ZARATE, JOSE | ADDRESS ON FILE | | | | |
| 28745684 | ZARATE, JOSE | ADDRESS ON FILE | | | | |
| 28724853 | ZARATE, KIMBERLY | ADDRESS ON FILE | | | | |
| 28749847 | ZARATE, MELISSA | ADDRESS ON FILE | | | | |
| 28728242 | ZARATE, MIGUEL | ADDRESS ON FILE | | | | |
| 28758891 | ZARATE, NOEMI | ADDRESS ON FILE | | | | |
| 28751896 | ZARATE, PETRA | ADDRESS ON FILE | | | | |
| 28754835 | ZARATE, STEPHANIE | ADDRESS ON FILE | | | | |
| 28734466 | ZARATE, YAIRE | ADDRESS ON FILE | | | | |
| 28741614 | ZARAVIA, ESTELLA | ADDRESS ON FILE | | | | |
| 28747761 | ZARCO MARQUEZ, LIZETH | ADDRESS ON FILE | | | | |
| 28725434 | ZARCO, LESSLY | ADDRESS ON FILE | | | | |
| 28755901 | ZARCO, URIEL | ADDRESS ON FILE | | | | |
| 28753620 | ZAREI, SAMIYA | ADDRESS ON FILE | | | | |
| 28719851 | ZARINANA, FERNANDA | ADDRESS ON FILE | | | | |
| 28746328 | ZARINANA, KARINA | ADDRESS ON FILE | | | | |
| 28714228 | ZARKS, APRIL | ADDRESS ON FILE | | | | |
| 28728243 | ZARZA, MIGUEL | ADDRESS ON FILE | | | | |
| 28713773 | ZARZO, ANGEL | ADDRESS ON FILE | | | | |
| 28742706 | ZATARAIN, GLORIA | ADDRESS ON FILE | | | | |
| 28728076 | ZATARAIN, MICHAEL | ADDRESS ON FILE | | | | |
| 28727479 | ZATZ, MARVIN | ADDRESS ON FILE | | | | |
| 28744199 | ZAVALA LLAMAS, JAQUELINE | ADDRESS ON FILE | | | | |
| 28742328 | ZAVALA PEREZ, GABRIELA | ADDRESS ON FILE | | | | |
| 28735164 | ZAVALA, ABRAHAM | ADDRESS ON FILE | | | | |
| 28735507 | ZAVALA, ALBERTO | ADDRESS ON FILE | | | | |
| 28711497 | ZAVALA, ALYSA | ADDRESS ON FILE | | | | |
| 28711850 | ZAVALA, ANA | ADDRESS ON FILE | | | | |
| 28711851 | ZAVALA, ANA | ADDRESS ON FILE | | | | |
| 28713877 | ZAVALA, ANGELICA | ADDRESS ON FILE | | | | |
| 28736250 | ZAVALA, ARIANA | ADDRESS ON FILE | | | | |
| 28714396 | ZAVALA, ARMANDO | ADDRESS ON FILE | | | | |
| 28714569 | ZAVALA, ASHLEY | ADDRESS ON FILE | | | | |
| 28759390 | ZAVALA, BRENDA | ADDRESS ON FILE | | | | |
| 28738027 | ZAVALA, CECILIA | ADDRESS ON FILE | | | | |
| 28738991 | ZAVALA, CONSUELO | ADDRESS ON FILE | | | | |
| 28739578 | ZAVALA, DANIELA | ADDRESS ON FILE | | | | |
| 28739852 | ZAVALA, DAVID | ADDRESS ON FILE | | | | |
| 28741067 | ZAVALA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28720374 | ZAVALA, GEMA | ADDRESS ON FILE | | | | |
| 28721762 | ZAVALA, JACOB | ADDRESS ON FILE | | | | |
| 28746006 | ZAVALA, JUBILEE | ADDRESS ON FILE | | | | |
| 28747750 | ZAVALA, LIZBETH | ADDRESS ON FILE | | | | |
| 28747772 | ZAVALA, LIZETTE | ADDRESS ON FILE | | | | |
| 28726311 | ZAVALA, MANUELA | ADDRESS ON FILE | | | | |
| 28727004 | ZAVALA, MARIA | ADDRESS ON FILE | | | | |
| 28748990 | ZAVALA, MARIA | ADDRESS ON FILE | | | | |
| 28727020 | ZAVALA, MARIAH | ADDRESS ON FILE | | | | |
| 28729186 | ZAVALA, NOHEMI | ADDRESS ON FILE | | | | |
| 28757755 | ZAVALA, RAFAEL | ADDRESS ON FILE | | | | |
| 28730150 | ZAVALA, RAMONA | ADDRESS ON FILE | | | | |
| 28737835 | ZAVALETA, CARMEN | ADDRESS ON FILE | | | | |
| 28725129 | ZAVALETA, LARRY | ADDRESS ON FILE | | | | |
| 28748991 | ZAVALETA, MARIA | ADDRESS ON FILE | | | | |
| 28727623 | ZAVALETA, MATTHEW | ADDRESS ON FILE | | | | |
| 28724731 | ZAW, KHIN | ADDRESS ON FILE | | | | |
| 28724732 | ZAW, KHIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726318 | ZAW, MAR | ADDRESS ON FILE | | | | |
| 28712455 | ZAYA, AKAD | ADDRESS ON FILE | | | | |
| 28720100 | ZAYA, FULLA | ADDRESS ON FILE | | | | |
| 28711853 | ZAYAS, ANA | ADDRESS ON FILE | | | | |
| 28711852 | ZAYAS, ANA | ADDRESS ON FILE | | | | |
| 28735909 | ZAYAS, ANNA | ADDRESS ON FILE | | | | |
| 28714327 | ZAYAS, ARIEL | ADDRESS ON FILE | | | | |
| 28734476 | ZAYAS, YAMILET | ADDRESS ON FILE | | | | |
| 28720999 | ZAYDEL, HAYLEY | ADDRESS ON FILE | | | | |
| 28711854 | ZAZUETA, ANA | ADDRESS ON FILE | | | | |
| 28727157 | ZBACNIK, MARILYN | ADDRESS ON FILE | | | | |
| 28745774 | ZEFFARO, JOSEPH | ADDRESS ON FILE | | | | |
| 28746033 | ZEIGLER, JULES | ADDRESS ON FILE | | | | |
| 28746531 | ZEIHER, KAYLA | ADDRESS ON FILE | | | | |
| 28749187 | ZELAYA LIMA, MARIO | ADDRESS ON FILE | | | | |
| 28729414 | ZELAYA PADILLA, ONAYDI | ADDRESS ON FILE | | | | |
| 28711855 | ZELAYA, ANA | ADDRESS ON FILE | | | | |
| 28712055 | ZELAYA, ANDREW | ADDRESS ON FILE | | | | |
| 28714397 | ZELAYA, ARMANDO | ADDRESS ON FILE | | | | |
| 28736907 | ZELAYA, BENJAMIN | ADDRESS ON FILE | | | | |
| 28738523 | ZELAYA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28741185 | ZELAYA, EMILIO | ADDRESS ON FILE | | | | |
| 28746469 | ZELAYA, KATIE | ADDRESS ON FILE | | | | |
| 28728496 | ZELAYA, MONICA | ADDRESS ON FILE | | | | |
| 28734651 | ZELAYA, YOLANDA | ADDRESS ON FILE | | | | |
| 28745685 | ZELEDON, JOSE | ADDRESS ON FILE | | | | |
| 28720031 | ZELIDON, FRANCISCO | ADDRESS ON FILE | | | | |
| 28735356 | ZENDEJAS, AGUSTIN | ADDRESS ON FILE | | | | |
| 28718142 | ZENDEJAS, DESTINY | ADDRESS ON FILE | | | | |
| 28721619 | ZENDEJAS, ITXAZO | ADDRESS ON FILE | | | | |
| 28730293 | ZENDEJAS, RAYMOND | ADDRESS ON FILE | | | | |
| 28711718 | ZENG, AMY | ADDRESS ON FILE | | | | |
| 28732243 | ZENG, SHWE | ADDRESS ON FILE | | | | |
| 28735573 | ZENTENO, ALEJANDRA | ADDRESS ON FILE | | | | |
| 28758676 | ZENTENO, JOULISSA | ADDRESS ON FILE | | | | |
| 28731192 | ZEPEDA ORTIZ, RUBI | ADDRESS ON FILE | | | | |
| 28735508 | ZEPEDA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | |
| 28712323 | ZEPEDA, ADRIAN | ADDRESS ON FILE | | | | |
| 28712649 | ZEPEDA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28711431 | ZEPEDA, ALMA | ADDRESS ON FILE | | | | |
| 28713878 | ZEPEDA, ANGELICA | ADDRESS ON FILE | | | | |
| 28715232 | ZEPEDA, BRANDY | ADDRESS ON FILE | | | | |
| 28759391 | ZEPEDA, BRENDA | ADDRESS ON FILE | | | | |
| 28715872 | ZEPEDA, CAROLINA | ADDRESS ON FILE | | | | |
| 28739853 | ZEPEDA, DAVID | ADDRESS ON FILE | | | | |
| 28740666 | ZEPEDA, EBERT | ADDRESS ON FILE | | | | |
| 28742182 | ZEPEDA, FRANK | ADDRESS ON FILE | | | | |
| 28720509 | ZEPEDA, GILBERTO | ADDRESS ON FILE | | | | |
| 28723708 | ZEPEDA, JOSHUA | ADDRESS ON FILE | | | | |
| 28747529 | ZEPEDA, LIDIA | ADDRESS ON FILE | | | | |
| 28726305 | ZEPEDA, MANUEL | ADDRESS ON FILE | | | | |
| 28727126 | ZEPEDA, MARIEL | ADDRESS ON FILE | | | | |
| 28749922 | ZEPEDA, MICAELA | ADDRESS ON FILE | | | | |
| 28729006 | ZEPEDA, NICK | ADDRESS ON FILE | | | | |
| 28733867 | ZEPEDA, VANESSA | ADDRESS ON FILE | | | | |
| 28756085 | ZEPEDA, VANNESA | ADDRESS ON FILE | | | | |
| 28756876 | ZEPEDA, YESENIA | ADDRESS ON FILE | | | | |
| 28743274 | ZERBE, HOLLY | ADDRESS ON FILE | | | | |
| 28756877 | ZERMENO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28739356 | ZERMENO, DAISY | ADDRESS ON FILE | | | | |
| 28728433 | ZERMENO, MOISES | ADDRESS ON FILE | | | | |
| 28751361 | ZERMENO, ODILI | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28748992 | ZERNA DE GUERRERO, MARIA | ADDRESS ON FILE | | | | |
| 28757633 | ZERON, MIRELLA | ADDRESS ON FILE | | | | |
| 28736620 | ZERPOLI, AUBREY | ADDRESS ON FILE | | | | |
| 28759987 | ZEST GARDEN INC | 623 S. DOUBLEDAY AVE. | ONTARIO | CA | 91761 | |
| 28737836 | ZETINO, CARMEN | ADDRESS ON FILE | | | | |
| 28719154 | ZEVADA, EMILY | ADDRESS ON FILE | | | | |
| 28747803 | ZHANG, LONG | ADDRESS ON FILE | | | | |
| 28738962 | ZHAO, CONGYI | ADDRESS ON FILE | | | | |
| 28734790 | ZHAOYUAN HENGSHENG ARTS AND CRAFTSCO LTD | XINZHUANG TOWN | ZHAOYUAN CITY | | 265400 | CHINA |
| 28734791 | ZHAOYUAN HENGYUN IMPORT AND EXPORTNY LIMITED | NO 98 SHENGTAI ROAD | ZHAOYUAN CITY | | | CHINA |
| 28764920 | ZHEJIANG BAIYI STATIONERY CO., LTD. | BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249 | ITASCA | IL | 60143 | |
| 28763430 | ZHEJIANG NEW JOY CO.,LTD | RM 605 BLDG 4, XIANHUA APT | WENZHOU, ZHEJIANG | | 325000 | CHINA |
| 28757095 | ZHEJIANG TONGFENG ARTS & CRAFTS CO | NO 42 GONGXIN ROAD | TAIZHOU | | 318020 | CHINA |
| 28757096 | ZHEJIANG WUYI JINYU TEXTILE CO LTD | NO 12 YINGXIANG ROAD | ZHEJIANG | | | CHINA |
| 28749739 | ZHONG, MEILING | ADDRESS ON FILE | | | | |
| 28747601 | ZHU, LILY | ADDRESS ON FILE | | | | |
| 28712056 | ZIBIREV, ANDREW | ADDRESS ON FILE | | | | |
| 28873013 | ZIBO FORTUNE TRADING CO LTD | CATHERINE YIN, GENERAL MANAGER, 2020 ZHONGRUN AVE, ZHOUCUN | ZIBO, SHANDONG, SD | | 255300 | CHINA |
| 28872841 | ZIBO FORTUNE TRADING CO LTD | 86-0533-3191919 2020 ZHONGRUN AVE, ZHOUCUN | ZIBO, SHANDONG, SD | | 255300 | CHINA |
| 28728077 | ZICOLILLO, MICHAEL | ADDRESS ON FILE | | | | |
| 28722397 | ZIEGLER, JEANINE | ADDRESS ON FILE | | | | |
| 28730733 | ZIEGLER, ROBERT | ADDRESS ON FILE | | | | |
| 28730437 | ZIEMER, RENEE | ADDRESS ON FILE | | | | |
| 28754737 | ZILLER MENDOZA, STEFY | ADDRESS ON FILE | | | | |
| 28715421 | ZIMMERMAN, BRIANNA | ADDRESS ON FILE | | | | |
| 28716110 | ZIMMERMAN, CHANDLER | ADDRESS ON FILE | | | | |
| 28728817 | ZIMMERMAN, NATE | ADDRESS ON FILE | | | | |
| 28751815 | ZIMMERMAN, PEARL | ADDRESS ON FILE | | | | |
| 28717206 | ZINA, CYNTHIA | ADDRESS ON FILE | | | | |
| 28714679 | ZINGALI, AUSTIN | ADDRESS ON FILE | | | | |
| 28734288 | ZINK, WENDY | ADDRESS ON FILE | | | | |
| 28716324 | ZIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | |
| 28733005 | ZIRITT, TANNER | ADDRESS ON FILE | | | | |
| 28711719 | ZITO, AMY | ADDRESS ON FILE | | | | |
| 28720546 | ZMANI, GIOVANNI | ADDRESS ON FILE | | | | |
| 28744737 | ZOBEL, JEREMY | ADDRESS ON FILE | | | | |
| 28744978 | ZODIACAL, JESSIKA | ADDRESS ON FILE | | | | |
| 28757116 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | PLEASANTON | CA | 94588 | |
| 28715422 | ZOLGHADRI, BRIANNA | ADDRESS ON FILE | | | | |
| 28755728 | ZOLMAN, TRENTON | ADDRESS ON FILE | | | | |
| 28743195 | ZONE, HENRY | ADDRESS ON FILE | | | | |
| 28767041 | ZONES LLC | P.O. BOX 737040 | DALLAS | TX | 75373 | |
| 28766859 | ZONES LLC | 1102 15TH ST. S.W., SUITE #102 | AUBURN | WA | 98001 | |
| 28912694 | ZONES, INC. | 1102 15TH ST. SW, SUITE 102 | AUBURN | WA | 98001 | |
| 28759614 | ZONIO, SHERYL | ADDRESS ON FILE | | | | |
| 28736782 | ZONTLIMATZI FLORES, BARBARA | ADDRESS ON FILE | | | | |
| 28734817 | ZOOM VIDEO COMMUNICATIONS INC | 55 ALMADEN BLVD 6TH FLOOR | SAN JOSE | CA | 95113 | |
| 28874506 | ZOOM VIDEO COMMUNICATIONS, INC | 55 ALMADEN BLVD, SUITE 600, ATTENTION OF LEGAL | SAN JOSE | CA | 95113 | |
| 28753742 | ZORIO, SANDRA | ADDRESS ON FILE | | | | |
| 28724296 | ZORKO, KARISSA | ADDRESS ON FILE | | | | |
| 28720318 | ZRIQAT, ABDULLAH | ADDRESS ON FILE | | | | |
| 28912698 | ZUBRI MARQUEZ, SANTA | ADDRESS ON FILE | | | | |
| 28717585 | ZUCK, DARLA | ADDRESS ON FILE | | | | |
| 28712650 | ZUGA, ALEM | ADDRESS ON FILE | | | | |
| 28725687 | ZUKOWSKI, LISA | ADDRESS ON FILE | | | | |
| 28741818 | ZULETA, FABIOLA | ADDRESS ON FILE | | | | |
| 28748993 | ZUMAETA, MARIA | ADDRESS ON FILE | | | | |
| 28719499 | ZUMAYA FIGUEROA, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28738274 | ZUMAYA, CHRISSTY | ADDRESS ON FILE | | | | |
| 28738992 | ZUMAYA, CONSUELO | ADDRESS ON FILE | | | | |
| 28728803 | ZUMBADO, NATALIE | ADDRESS ON FILE | | | | |
| 28723568 | ZUNIGA LOPEZ, JOSELIN | ADDRESS ON FILE | | | | |

Exhibit D
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28745686 | ZUNIGA MAYA, JOSE | ADDRESS ON FILE | | | | |
| 28734721 | ZUNIGA MORENO, YVONNE | ADDRESS ON FILE | | | | |
| 28711243 | ZUNIGA, ALEXIS | ADDRESS ON FILE | | | | |
| 28713613 | ZUNIGA, ANDRES | ADDRESS ON FILE | | | | |
| 28735910 | ZUNIGA, ANNA | ADDRESS ON FILE | | | | |
| 28714362 | ZUNIGA, ARLENE | ADDRESS ON FILE | | | | |
| 28715100 | ZUNIGA, BLANCA | ADDRESS ON FILE | | | | |
| 28738028 | ZUNIGA, CECILIA | ADDRESS ON FILE | | | | |
| 28716388 | ZUNIGA, CHRISTINE | ADDRESS ON FILE | | | | |
| 28739552 | ZUNIGA, DANIEL | ADDRESS ON FILE | | | | |
| 28739554 | ZUNIGA, DANIEL | ADDRESS ON FILE | | | | |
| 28739553 | ZUNIGA, DANIEL | ADDRESS ON FILE | | | | |
| 28739579 | ZUNIGA, DANIELA | ADDRESS ON FILE | | | | |
| 28757610 | ZUNIGA, DAYSHA | ADDRESS ON FILE | | | | |
| 28741068 | ZUNIGA, ELIZABETH | ADDRESS ON FILE | | | | |
| 28742003 | ZUNIGA, FERNANDO | ADDRESS ON FILE | | | | |
| 28720547 | ZUNIGA, GIOVANNI | ADDRESS ON FILE | | | | |
| 28744968 | ZUNIGA, JESSICA | ADDRESS ON FILE | | | | |
| 28722904 | ZUNIGA, JESUS | ADDRESS ON FILE | | | | |
| 28722905 | ZUNIGA, JESUS | ADDRESS ON FILE | | | | |
| 28745200 | ZUNIGA, JOCELYN | ADDRESS ON FILE | | | | |
| 28723865 | ZUNIGA, JUAN | ADDRESS ON FILE | | | | |
| 28757451 | ZUNIGA, JULIA | ADDRESS ON FILE | | | | |
| 28724040 | ZUNIGA, JULIO | ADDRESS ON FILE | | | | |
| 28747492 | ZUNIGA, LETICIA | ADDRESS ON FILE | | | | |
| 28748013 | ZUNIGA, LUIS | ADDRESS ON FILE | | | | |
| 28726312 | ZUNIGA, MANUELA | ADDRESS ON FILE | | | | |
| 28748995 | ZUNIGA, MARIA | ADDRESS ON FILE | | | | |
| 28748994 | ZUNIGA, MARIA | ADDRESS ON FILE | | | | |
| 28749188 | ZUNIGA, MARIO | ADDRESS ON FILE | | | | |
| 28749297 | ZUNIGA, MARK | ADDRESS ON FILE | | | | |
| 28749676 | ZUNIGA, MAYRA | ADDRESS ON FILE | | | | |
| 28749771 | ZUNIGA, MELINA | ADDRESS ON FILE | | | | |
| 28750147 | ZUNIGA, MICKEL | ADDRESS ON FILE | | | | |
| 28750789 | ZUNIGA, NATALIA | ADDRESS ON FILE | | | | |
| 28750953 | ZUNIGA, NEFTALI | ADDRESS ON FILE | | | | |
| 28729176 | ZUNIGA, NOEMI | ADDRESS ON FILE | | | | |
| 28730425 | ZUNIGA, RENE | ADDRESS ON FILE | | | | |
| 28754610 | ZUNIGA, SONIA | ADDRESS ON FILE | | | | |
| 28733289 | ZUNIGA, THOMASA | ADDRESS ON FILE | | | | |
| 28755624 | ZUNIGA, TOMAS | ADDRESS ON FILE | | | | |
| 28756497 | ZUNIGA, WENDOLYN | ADDRESS ON FILE | | | | |
| 28748014 | ZUNIGA-MARTINEZ, LUIS | ADDRESS ON FILE | | | | |
| 28731869 | ZUNIGAMUNOZ, SELENE | ADDRESS ON FILE | | | | |
| 28741662 | ZURAVLOV, EUGENE | ADDRESS ON FILE | | | | |
| 28714571 | ZURITA TUMIPAMBA, ASHLEY | ADDRESS ON FILE | | | | |
| 28714570 | ZURITA, ASHLEY | ADDRESS ON FILE | | | | |
| 28720548 | ZURITA, GIOVANNI | ADDRESS ON FILE | | | | |
| 28743676 | ZURITA, ISMAEL | ADDRESS ON FILE | | | | |
| 28748466 | ZURITA, MARGARITA | ADDRESS ON FILE | | | | |
| 28748996 | ZURITA, MARIA | ADDRESS ON FILE | | | | |
| 28751617 | ZURITA, PAOLA | ADDRESS ON FILE | | | | |
| 28733988 | ZURITA, VIANGELYS | ADDRESS ON FILE | | | | |
| 28757133 | ZURU LLC | 228 NEVADA STREET | EL SEGUNDO | CA | 90245 | |
| 28757134 | ZWANENBERG FOOD GROUP (USA) INC | 3640 MUDDY CREEK RD | CINCINNATI | OH | 45238 | |
| 28717614 | ZWEIG, DARREN | ADDRESS ON FILE | | | | |
| 28754713 | ZWICK, STANLEY | ADDRESS ON FILE | | | | |
| 28746890 | ZYCHOWSKI, KODA | ADDRESS ON FILE | | | | |

**Exhibit E**

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914202 | $2 PLUS MEGA STORE | ATTN: VEDAT TOK, #16 ROEBUCK STREET | BRIDGETOWN | | 11100 | BARBADOS |
| 28912732 | (LAST NAME UNKNOWN), PATRICIA PESQUEIRA | ADDRESS ON FILE | | | | |
| 28711104 | 11050 SM BLVD LLC | 2250 S TUBEWAY AVE | COMMERCE | CA | 90040 | |
| 28711106 | 1338 FLOWER LLC | PO BOX 807 | TUSTIN | CA | 92780 | |
| 28913241 | 15501 GARDENA LLC | 1000 N WESTERN AVE STE 200 | SAN PEDRO | CA | 90732 | |
| 28711110 | 180 SNACKS INC | 1173 N ARMANDO ST | ANAHEIM | CA | 92806 | |
| 28711114 | 1MAGE SOFTWARE INC | 7200 S ALTON WAY SUITE B250 | CENTENNIAL | CO | 80112 | |
| 28914203 | 1ST STREET MARKET | ATTN: MOHAMED ABDOHASSIN, 595 W 1ST STREET | YUMA | AZ | 85334 | |
| 28711115 | 2 PORTS LOGISTICS INC | 6030 MYRTLE AVE | LONG BEACH | CA | 90805 | |
| 28720230 | 24200 LYONS LLC | 466 FOOTHILL BLVD 87 | LA CANADA | CA | 91011 | |
| 28720236 | 2682 MOUNT VERNON LLC | 5301 WINGFOOT DRIVE | BAKERSFIELD | CA | 93306 | |
| 28712073 | 3M COMPANY | 3M CENTER | ST PAUL | MN | 55144 | |
| 28712074 | 3SD INC | 2801 3E RUE | SHAWINIGAN | QC | G9T 5K5 | CANADA |
| 28712075 | 4 EARTH FARMS LLC | 5555 E OLYMPIC BLVD | COMMERCE | CA | 90022 | |
| 28712076 | 415-425 N ASH LLC | 10825 PACIFIC VIEW DR | MALIBU | CA | 90265 | |
| 28913242 | 430 N MOUNTAIN AVENUE LLC | 4260 CHARTER STREET | VERNON | CA | 90058 | |
| 28914137 | 4LEGACY LLC | ATTN: ALMA CARRASCO, 401 SUNSET DRIVE, STE#K | ANTIOCH | CA | 94509 | |
| 28914138 | 51 TRADING INC | 401 W 220TH ST, UNIT 15 | CARSON | CA | 90745 | |
| 28712079 | 5950 WEST JEFFERSON LLC | 1217 TURQUESA LANE | PACIFIC PALISADES | CA | 90272 | |
| 28913274 | 611-615 N WESTERN AVE LLC | 3311 DEER CREEK LN | GLENDALE | CA | 91208 | |
| 28913272 | 612 TWIN HOLDINGS LLC | PO BOX 3357 | MANHATTAN BEACH | CA | 90266-1357 | |
| 28720241 | 626 CECIL LLC | 13650 MARINA POINTE DR UNIT 901 | MARINA DEL REY | CA | 90292 | |
| 28720246 | 7470 W LAKE MEAD BLVD LAS VEGAS NVLLC | 1500 E TROPICANA AVE STE 123 | LAS VEGAS | NV | 89119 | |
| 28720247 | 75TH AND THOMAS LLC | 10940 WILSHIRE BLVD SUITE 1960 | LOS ANGELES | CA | 90024 | |
| 28910378 | 9444-4619 QUEBEC INC | 986 MARIE-VICTORIN | LEVIS | QC | G7A 3T6 | CANADA |
| 28914187 | 98 CENT + CONVENIENCE STORE | ATTN: AJAY DOSHI, 525 W HIGHLAND AVE STE#D | SAN BERNARDINO | CA | 92405 | |
| 28914188 | 98 SOTO DISCOUNT | ATTN: PARVIZ SHARIFI, 2315 E. 4TH ST. | LOS ANGELES | CA | 90033 | |
| 28910379 | 98 SOTO DISCOUNT | 2315 E 4TH ST | LOS ANGELES | CA | 90033 | |
| 28914189 | 99 CENT AND MORE | 1221 W 8TH ST | YUMA | AZ | 85364 | |
| 28914311 | 99 CENT OUTLET | ATTN: SOLINA TOANG, 437 E EL SEGUNDO BLVD | LOS ANGELES | CA | 90061 | |
| 28720251 | 99 CENTS AT DECATUR LLC | 9200 SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | |
| 28914312 | 99 CENTS ONLY STORES LLC | 1730 FLIGHT WAY, SUITE 100 | TUSTIN | CA | 92782 | |
| 28914312 | 99 CENTS ONLY STORES LLC | 1730 FLIGHT WAY, SUITE 100 | TUSTIN | CA | 92782 | |
| 28914120 | 99 CENTS ONLY STORES TEXAS, INC. | 1730 FLIGHT WAY, SUITE 100 | TUSTIN | CA | 92782 | |
| 28720254 | 99 OLIVES LLC | 14 CORPORATE PLAZA SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28914121 | 99C STORE/VIJ ENTERPRISES INC | 3700 S MEMORIAL DR#A | GREENVILLE | NC | 27835 | |
| 28913232 | 99SD HOLDINGS LLC | 415 S CEDROS AVE SUITE 240 | SOLANA BEACH | CA | 92075 | |
| 28712086 | 99WHTLNE LLC | 14 CORPORATE PLAZA DRIVE SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28914122 | A & A DISCOUNT (GLENDALE) | ATTN: AZSEN AGAJANIAN, 1246 S. GLENDALE AVE., STE#B | GLENDALE | CA | 91205 | |
| 28712089 | A & M PRESSURE WASHING INC | PO BOX 1181 | REDDING | CA | 96099 | |
| 28712091 | A&A GLOBAL TRADE CORPORATION | 1008 S BALDWIN AVE SUITE H | ARCADIA | CA | 91007 | |
| 28914295 | A1 DISCOUNT | ATTN: MUAMEN DEIRANIEH, 9660 VIA DE LA AMIST, STE#104 | SAN DIEGO | CA | 92154 | |
| 28712093 | A-1 LANDSCAPE SERVICE | 5062 ELTON ST | BALDWIN PARK | CA | 91706 | |
| 28712094 | A1 MAINTENANCE SERVICES CA | 5062 ELTON ST | BALDWIN PARK | CA | 91706 | |
| 28910380 | ABA LANDSCAPE MAINTENANCE LLC | 4831 WIEDMAN WAY | CARMICHAEL | CA | 95608 | |
| 28720308 | ABBEYFIELD PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28720312 | ABC PARKING LOT MAINTENANCE INC | 150 VANDER STREET | CORONA | CA | 92880 | |
| 28910381 | ABEL, THOMAS | ADDRESS ON FILE | | | | |
| 28910382 | ABERNATHY, SEAN | ADDRESS ON FILE | | | | |
| 28910383 | ABOLGHASEMI, ANAHITASADA | ADDRESS ON FILE | | | | |
| 28735168 | ABS AFFORDABLE BUILDING SERVICES | PO BOX 3427 | YUBA CITY | CA | 95992 | |
| 28910385 | ABUREZ, GLADYS | ADDRESS ON FILE | | | | |
| 28735172 | ACCEL NETWORKS | 273838 LOKER AVE W STE A | CARLSBAD | CA | 92010 | |
| 28735173 | ACCO BRANDS USA LLC | 4 CORPORATE DRIVE | LAKE ZURICH | IL | 60047 | |
| 28735175 | ACCREDITED BUILDING SERVICES | PO BOX 218707 | HOUSTON | TX | 77218 | |
| 28735177 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 | |
| 28712202 | ACE HOME FASHION INC | 1129 S LOS ANGELES ST | LOS ANGELES | CA | 90015 | |
| 28712203 | ACE POWER SWEEPING | 8082 COMMONWEALTH AVE STE 275 | BUENA PARK | CA | 90621 | |
| 28755863 | ACEVEDO, ULISES | ADDRESS ON FILE | | | | |
| 28913221 | ACOSTA | C/O EASTON & EASTON, ATTN: W. DOUGLAS EASTON & MATTHEW D. EASTON, 650 TOWN CENTER DRIVE, SUITE 150 | COSTA MESA | CA | 92626 | |
| 28910387 | ACOSTA, ALEXANDER | ADDRESS ON FILE | | | | |
| 28720424 | ACOSTA, GEORGINA | ADDRESS ON FILE | | | | |
| 28910389 | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLZ | PERAL RIVER | NY | 10965 | |
| 28735209 | ADAMAS INVESTMENTS LLC | 18124 WEDGE PARKWAY PMB #1036 | RENO | NV | 89511 | |
| 28910390 | ADAME, KAYLIE | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28735210 | ADAMS & BROOKS INC | PO BOX 9940 | SAN BERNARDINO | CA | 92427 | |
| 28910392 | ADAMS, TINA | ADDRESS ON FILE | | | | |
| 28720331 | ADCO SERVICES INC | 1532 OLYMPIC BLVD | MONTEBELLO | CA | 90640 | |
| 28720332 | ADCO TRADING INC | 4502 RIVERSTONE BLVD #1303 | MISSOURI CITY | TX | 77459 | |
| 28720339 | ADDO COMMUNICATIONS INC | 12121 WILSHIRE BLVD STE 775 | LOS ANGELES | CA | 90025 | |
| 28735328 | ADT COMMERCIAL LLC | PO BOX 382109 | PITTSBURGH | PA | 15251-8109 | |
| 28735328 | ADT COMMERCIAL LLC | PO BOX 382109 | PITTSBURGH | PA | 15251-8109 | |
| 28735329 | ADVANCE BEVERAGE CO INC | 5200 DISTRICT BLVD | BAKERSFIELD | CA | 93313 | |
| 28735330 | ADVANCE CARTS INC | 4160 NW 1ST AVE #18 | BOCA RATON | FL | 33431 | |
| 28735332 | ADVANCED BUSINESS STRATEGIES LLC | 14845 SW MURRAY SCHOLLS DRIVE SUITE | BEAVERTON | OR | 97007 | |
| 28735333 | ADVANCED COMMERCIAL REAL ESTATE INC | POST OFFICE BOX 2040 | COSTA MESA | CA | 92628 | |
| 28712377 | AETNA | 1200 W 7TH ST | LOS ANGELES | CA | 90017 | |
| 28914149 | AFFORDABLE TOOLS | ATTN: ISAAC LUJAN, 908 S BIG SPRING | MIDLAND | TX | 79701 | |
| 28735336 | AFP ADVANCED FOOD PRODUCTS LLC | 158 W JACKSON ST | NEW HOLLAND | PA | 17557 | |
| 28914150 | AFRICA EXPRESS | ATTN: DJENEBA DIALLO SOUKOUNA, 6010 YESENIA ST | KATY | TX | 77449 | |
| 28914190 | AFRICAN BUSINESS CONNECTION | ATTN: SADYA ABUKAR HASSAN, 6867 ELM ST. STE-100 | MCLEAN | VA | 22101 | |
| 28914449 | AG HOSPITALITY,INC | ATTN: PEDRO CHAVARRIA, 7039 GREENLEAF AVE | WHITTIER | CA | 90602 | |
| 28735342 | AG PROS LLC | 1309 COFFEEN AVE 1200 | SHERIDAN | WY | 82801 | |
| 28712391 | AGUILAR LANDSCAPE SERVICES INC | 1841 WHITE BIRCH DR | HUGHSON | CA | 95326 | |
| 28910399 | AGUILAR, APOLONIA | ADDRESS ON FILE | | | | |
| 28910400 | AGUILAR, APOLONIA | ADDRESS ON FILE | | | | |
| 28910401 | AGUILAR, BONNIE | ADDRESS ON FILE | | | | |
| 28910403 | AGUILAR, GLORIA | ADDRESS ON FILE | | | | |
| 28910404 | AGUILAR, MARIA | ADDRESS ON FILE | | | | |
| 28910407 | AGUILAR, ROSA | ADDRESS ON FILE | | | | |
| 28910409 | AGUILAR, ROSALINA | ADDRESS ON FILE | | | | |
| 28910410 | AGUILAR, SOLEDAD | ADDRESS ON FILE | | | | |
| 28910412 | AGUILLON, ALICIA | ADDRESS ON FILE | | | | |
| 28910413 | AGULAR, MARIA | ADDRESS ON FILE | | | | |
| 28910415 | AHABBA, ABIER | ADDRESS ON FILE | | | | |
| 28910416 | AHRMAD, NAJER | ADDRESS ON FILE | | | | |
| 28735370 | AHY CHINA ARTS AND CRAFTS LTD | ROOM 1001 UNIT 2 BUILDING 5 NO 73 | TONGDE ROAD | | | CHINA |
| 28735383 | AIMCO ENTERPRISE INC | 605 S PALM ST STE B | LA HABRA | CA | 90631 | |
| 28712448 | AIR-O-SWEEP | PO BOX 493148 | REDDING | CA | 96049-3148 | |
| 28735404 | AJ PHOTO & DESIGN | 490 S ROSEMEAD BLVD STE 2 | PASADENA | CA | 91107 | |
| 28914417 | AJJA MARKET | ADDRESS ON FILE | | | | |
| 28914223 | AKAME INC | ATTN: EUGENE OKORIE, 1459 MAPLE AVE | LOS ANGELES | CA | 90015 | |
| 28735428 | ALAMANCE FOODS INC | 840 PLANTATION DR | BURLINGTON | NC | 27215 | |
| 28712472 | ALAMEDA COUNTYSECURED PROPERTY TAX STATEMENT | 1221 OAK ST | OAKLAND | CA | 94612-4285 | |
| 28910417 | ALARID, EZEKIEL | ADDRESS ON FILE | | | | |
| 28910418 | ALBERT, LEO | ADDRESS ON FILE | | | | |
| 28914224 | ALBERTSONS #6132 | PO BOX 6890 | BOISE | ID | 83707 | |
| 28735510 | ALBERTSONS LLC | PO BOX 6890 | BOISE | ID | 83707 | |
| 28910420 | ALCALA, ROSA | ADDRESS ON FILE | | | | |
| 28910421 | ALCALA, ROSA | ADDRESS ON FILE | | | | |
| 28910422 | ALCANTAR, SANDRA | ADDRESS ON FILE | | | | |
| 28910423 | ALCAPULCO MARKET | 5972 CLARE STREET | BELL | CA | 90201 | |
| 28914419 | ALCAZAR MARKETING GROUP | ATTN: RICARDO NOYOLA, 9555 PLAZA CIRCLE SUITE A | EL PASO | TX | 79927 | |
| 28712548 | ALD TELECOM LLC | PO BOX 12042 | SCOTTSDALE | AZ | 85267-2042 | |
| 28735519 | ALDO TRADING LIMITED | SUITE A1 12F RITZ PLAZA 122 AUSTIN | HONGKONG | | | HONG KONG |
| 28711257 | ALFORD DISTRIBUTING CO | 344 W CROWN CT | IMPERIAL | CA | 92251 | |
| 28711356 | ALKALINE88 LLC | 8541 E ANDERSON DRIVE STE 101/100 | SCOTTSDALE | AZ | 85255 | |
| 28910428 | ALL AROUND FIRE PROTECTION INC | 10631 JORDAN RD | WHITTIER | CA | 90603 | |
| 28711363 | ALL VALLEY HONEY AND BEE | PO BOX 16100 | ENCINO | CA | 91416-6100 | |
| 28711375 | ALLARY CORPORATION | 2204 MORRIS AVE STE 209 | UNION | NJ | 07083-5914 | |
| 28712988 | ALLEGIANT HEALTH | 75 N INDUSTRY CT | DEER PARK | NY | 11729 | |
| 28711388 | ALLIANCE INDUSTRIAL REFRIGERATION SES INC | 20311 PASEO DEL PRADO | WALNUT | CA | 91789 | |
| 28914420 | ALLIED CHOICE | ATTN: ANTONIO MANNINO, 567 S CLINTON AVE | TRENTON | NJ | 08611 | |
| 28910430 | ALLIED FIRE PROTECTION INC | 2003 MYKAWA | PEARLAND | TX | 77581 | |
| 28713002 | ALLIED FIRE PROTECTION SA LP | 2003 MYKAWA RD | PEARLAND | TX | 77581 | |
| 28713004 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 31001-2374 | PASADENA | CA | 91110-2374 | |
| 28713004 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 31001-2374 | PASADENA | CA | 91110-2374 | |
| 28713006 | ALLIED WEST PAPER CORP | 11101 ETIWANDA AVE | FONTANA | CA | 92337 | |
| 28713006 | ALLIED WEST PAPER CORP | 11101 ETIWANDA AVE | FONTANA | CA | 92337 | |
| 28711399 | ALLISON SHUMWAY, ALLISON | ADDRESS ON FILE | | | | |
| 28713012 | ALL-STATE BROKERAGE INC | 4663 EXECUTIVE DR STE 12 | COLUMBUS | OH | 43220 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28713012 | ALL-STATE BROKERAGE INC | 4663 EXECUTIVE DR STE 12 | COLUMBUS | OH | 43220 | |
| 28713013 | ALLTEX WELDING SUPPLY INC | PO BOX 564 | WALLER | TX | 77484 | |
| 28910431 | ALLVEN INC | 6939 SHACFER AVE STE D 142 | CHINO | CA | 91710 | |
| 28914413 | ALMACENES XTRA S.A. | ATTN: DRAKE KARIOTAKIS, AVE JOSE MARTI N0401 | TEGUCIGALPA | | | HONDURAS |
| 28713081 | ALPHAX PRODUCTS INC | 990 JEREZ ST | AZUSA | CA | 91702 | |
| 28914414 | ALPINE ROSE INC | ATTN: ROBIN SHELTON, P.O. BOX 3279 | BLUE JAY | CA | 92317 | |
| 28910432 | ALQEBALI, NAGAM | ADDRESS ON FILE | | | | |
| 28711464 | ALTA DENA CERTIFIED DAIRY | 17637 E VALLEY BLVD | CITY OF INDUSTRY | CA | 91744 | |
| 28711469 | ALTAFRESH LLC DBA CHELAN FRESH MARK | 317 E JOHNSON AVE | CHELAN | WA | 98816 | |
| 28914415 | ALTAN JOLOO TRADE LLC | ATTN: MIKI TS, P.O. 179 SANSAR SERVICE CENTER | ULAANBAATAR | | | MONGOLIA |
| 28910434 | ALVARADO, DANIEL | ADDRESS ON FILE | | | | |
| 28910435 | ALVARADO, MARIO | ADDRESS ON FILE | | | | |
| 28910437 | ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | |
| 28910438 | AMAO, EDGAR | ADDRESS ON FILE | | | | |
| 28914340 | AMAR CARGO SERVICES | ATTN: MUIDEEN ALAGBADA, 14600 HUFFMEISTER ROAD 10201 | CYPRESS | TX | 77429 | |
| 28713222 | AMAZON NATIONWIDE LOGISTICS | 3030 E VICTORIA STREET UNIT B | RANCHO DOMINGUEZ | CA | 90221 | |
| 28713224 | AMAZON WEB SERVICES INC | 410 TERRY AVE N | SEATTLE | WA | 98109 | |
| 28711663 | AMERICAN BEVERAGE CORPORTION | PO BOX 644822 | PITTSBURGH | PA | 15264-4822 | |
| 28711664 | AMERICAN COMMUNICATION SOLUTIONS IN | 1855 S SANTA CRUZ ST | ANAHEIM | CA | 92805 | |
| 28711664 | AMERICAN COMMUNICATION SOLUTIONS IN | 1855 S SANTA CRUZ ST | ANAHEIM | CA | 92805 | |
| 28711666 | AMERICAN DAWN INC | 401 W ARTESIA BLVD | COMPTON | CA | 90220 | |
| 28713276 | AMERICAN DREAM HOME GOODS INC | 107 TRUMBULL STREET BLDG A5 5TH FLO | ELIZABETH | NJ | 07206 | |
| 28713278 | AMERICAN EXCHANGE TIME LLC | 1400 BROADWAY 18TH FL | NEW YORK | NY | 10018 | |
| 28713280 | AMERICAN FIRE & ELECTRIC | 300 W UTAH STE 101 | LAS VEGAS | NV | 89102 | |
| 28713281 | AMERICAN FORKLIFT MOBILE SERVICE | 15902A HALLIBURTON RD | HACIENDA HEIGHTS | CA | 91745 | |
| 28767614 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD. | CLEVELAND | OH | 90023 | |
| 28713282 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | CLEVELAND | OH | 44145 | |
| 28713282 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | CLEVELAND | OH | 44145 | |
| 28914341 | AMERICAN GROCERY | ATTN: BRYAN NOKET, 148 E MARINE CORP DRIVE | DEDEDO | GU | 96929 | |
| 28912700 | AMERICAN GUARD SERVICES, INC. | 1299 E. ARTESIA BLVD | CARSON | CA | 90746 | |
| 28713283 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVE | LOS ANGELES | CA | 90040 | |
| 28914501 | AMERICAN LEGION | ATTN: RICHARD MUNOZ, 616 W. CLEVELAND | MONTEBELLO | CA | 90640 | |
| 28713286 | AMERICAN LICORICE COMPANY | 1900 WHIRLPOOL DR | LAPORTE | IN | 46350 | |
| 28713287 | AMERICAN NATIONAL INSURANCE COMPANY | 1 MOODY PLZ | GALVESTON | TX | 77550 | |
| 28711668 | AMERICAN PROMOTIONAL EVENTS DBA TNTWORKS | 4511 HELTON DR | FLORENCE | AL | 35630 | |
| 28910451 | AMEYAA, JANET | ADDRESS ON FILE | | | | |
| 28910452 | AMORIM, LISA | ADDRESS ON FILE | | | | |
| 28711686 | AMOS FOOD (HK) LIMITED | RM 4 16/F HO KING COMM CTR 2-16 FA | MONGKOK | | | HONG KONG |
| 28914502 | AMPAC TRADING INTERNATIONAL | ATTN: SHANE KIM, 11936 ALTAMAR PLACE | SANTA FE SPRINGS | CA | 90670 | |
| 28713302 | AMPHION | 10722 EDISON COURT | RANCHO CUCAMONGA | CA | 91730 | |
| 28713302 | AMPHION | 10722 EDISON COURT | RANCHO CUCAMONGA | CA | 91730 | |
| 28713306 | AMTEE INVESTMENTS LLC | PO BOX 1299 | LAKE FOREST | CA | 92609-1299 | |
| 28913295 | ANA AGUILAR | ADDRESS ON FILE | | | | |
| 28913294 | ANA AGUILAR | ADDRESS ON FILE | | | | |
| 28759355 | ANAHUAC CANDY INC | 6280 S VALLEY VIEW BLVD SUITE #A112 | LAS VEGAS | NV | 89118 | |
| 28910454 | ANAYA, MARIA | ADDRESS ON FILE | | | | |
| 28910456 | ANCUELLOS, CELIA | ADDRESS ON FILE | | | | |
| 28711894 | ANDERSON DAIRY INC | 801 SEARLESS AVE | LAS VEGAS | NV | 89101 | |
| 28910457 | ANDERSON, LATONIA | ADDRESS ON FILE | | | | |
| 28910459 | ANDERSON, OLA | ADDRESS ON FILE | | | | |
| 28910461 | ANDERSON, SORAYA | ADDRESS ON FILE | | | | |
| 28914451 | ANDREW STISSON CONSULTING | ATTN: ANDREW STISSON, 8750 KESTER AVE, UNIT 22 | PANORAMA CITY | CA | 91402 | |
| 28914148 | ANEKWE, ADAOBI | ADDRESS ON FILE | | | | |
| 28910462 | ANGELS JANITORIAL SOLUTIONS INC | 14727 AVIS AVE | LAWNDALE | CA | 90260 | |
| 28910463 | ANGUIANO, GABRIELA | ADDRESS ON FILE | | | | |
| 28910464 | ANGUIANO, MARIA | ADDRESS ON FILE | | | | |
| 28747918 | ANH MAU ANDY, LU ANH MAU | ADDRESS ON FILE | | | | |
| 28735852 | ANHEUSER BUSCH SALES OF INLAND EMPI | ONE BUSCH PLACE | ST LOUIS | MO | 63118 | |
| 28735862 | ANIXTER INC | 2301 PATRIOT BLVD | GLENVIEW | IL | 60026-8020 | |
| 28735920 | ANNABELLE CANDY CO INC | 27211 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 28913208 | ANSEL GONZALEZ | ADDRESS ON FILE | | | | |
| 28735956 | ANTARIC MERCHANDISING | 216 A/11 2ND FL GAUTAM NAGAR | NEW DELHI | | 110049 | INDIA |
| 28714047 | ANTHONY BOUYER, ANTHONY | ADDRESS ON FILE | | | | |
| 28714047 | ANTHONY BOUYER, ANTHONY | ADDRESS ON FILE | | | | |
| 28910469 | ANTHONY, LEILA | ADDRESS ON FILE | | | | |
| 28736116 | ANTONIO QUINTERO, ANTONIO | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736148 | AON PREMIUM FINANCE LLC TIN 02 0727 | 200 E RANDOLPH STREET | CHICAGO | IL | 60601 | |
| 28714200 | AP FISCHER INCORPORATED | 1601 CASPIAN AVE | LONG BEACH | CA | 90813 | |
| 28910471 | APARICIO | C/O ACCIDENT FIGHTERS, APC, ATTN: ALEXANDER J. ZEESMAN, 11145 TAMPA AVENUE, SUITE 4B | PORTER RANCH | CA | 91326 | |
| 28910472 | APARICIO SOTO, MARCIA | ADDRESS ON FILE | | | | |
| 28910473 | APARICIO-MENDEZ, MA ISABEL | ADDRESS ON FILE | | | | |
| 28714202 | APEX SALES GROUP INC | 7325 BRAMALEA RD 2ND FLOOR | MISSISSAUGA | ON | L5S 1C5 | CANADA |
| 28910474 | APODACA, VANESSA | ADDRESS ON FILE | | | | |
| 28914288 | APPLE CAPITAL HOLDING LLC | ATTN: APRIL LIN, 207 S 1ST AVE | ARCADIA | CA | 91006 | |
| 28714208 | APPRISS INC | 9901 LINN STATION ROAD SUITE 500 | LOUISVILLE | KY | 40223 | |
| 28714230 | AQUAMAR INC | 10888 7TH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| 28910475 | AQUINO, ELSA | ADDRESS ON FILE | | | | |
| 28910476 | ARAGON, MARY | ADDRESS ON FILE | | | | |
| 28714257 | ARAMCO IMPORTS INC | 6431 BANDINI BLVD | COMMERCE | CA | 90040 | |
| 28910478 | ARARAT GROUP USA INC | 14144 VENTURA BOULEVARD SUITE 255 | SHERMAN OAKS | CA | 91423-2750 | |
| 28910479 | ARAUJO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | |
| 28913266 | ARAUJO-RODRIGUEZ | ADDRESS ON FILE | | | | |
| 28714267 | ARCOR USA INC DBA NUTREX CORPORATIO | 6205 BLUE LAGOON DR STE 350 | MIAMI | FL | 33126 | |
| 28714267 | ARCOR USA INC DBA NUTREX CORPORATIO | 6205 BLUE LAGOON DR STE 350 | MIAMI | FL | 33126 | |
| 28714268 | ARCTIC AIR CONDITIONING & HEATING | PO BOX 5550 | CALEXICO | CA | 92232 | |
| 28910481 | ARECHIGA, ESTHELA | ADDRESS ON FILE | | | | |
| 28914193 | AREN CO | ATTN: AREN TIRKERD, 908 E ACACIA AVE, UNIT C | GLENDALE | CA | 91203 | |
| 28910483 | ARENAS, JUANA | ADDRESS ON FILE | | | | |
| 28910484 | AREURLO, MARIA | ADDRESS ON FILE | | | | |
| 28736226 | ARIA COMMERCIAL CLEANING SERVICES | 11823 SLAUSON AVE #27 | SANTA FE SPRINGS | CA | 90670 | |
| 28736229 | ARIA VENTURE CAPITAL LLC | 1633 WESTWOOD BLVD | LOS ANGELES | CA | 90024 | |
| 28714338 | ARIZONA ACV XV LLC | 465 1ST ST W 2ND FL | SONOMA | CA | 95476 | |
| 28910486 | ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT, 1600 W. MONROE | PHOENIZ | AZ | 85007-2650 | |
| 28714343 | ARIZONA GROCERS PUBLISHING CO DBANA CART SERVICES | 120 E PIERCE ST | PHOENIX | AZ | 85004 | |
| 28714346 | ARIZONA PUBLIC SERVICE (APS) | PO BOX 37812 | BOONE | IA | 50037-0812 | |
| 28714347 | ARIZONA WATER COMPANY | PO BOX 29098 | PHOENIX | AZ | 85038-9098 | |
| 28914416 | ARLINGTON CHARITIES | ATTN: ROBIN HAWKINS, 811 SECRETARY DR | ARLINGTON | TX | 76015 | |
| 28736324 | ARLINGTON UTILITIES | PO BOX 90020 UTILITIES | ARLINGTON | TX | 76004-3020 | |
| 28714372 | ARMACELL CANADA INC | 153 VAN KIRK DRIVE | BRAMPTON | ON | L7A 1A4 | CANADA |
| 28910487 | ARMENTA, CARMELA | ADDRESS ON FILE | | | | |
| 28910489 | ARMOUR, SHERRY | ADDRESS ON FILE | | | | |
| 28910490 | ARMSTEAD, SUMMER | ADDRESS ON FILE | | | | |
| 28910492 | ARRIETA, MARK | ADDRESS ON FILE | | | | |
| 28714421 | ARROW ENVIRONMENTAL INTERNATIONAL | 18639 GALLARNO DR | COVINA | CA | 91722 | |
| 28910494 | ARROYO, VERONICA | ADDRESS ON FILE | | | | |
| 28910495 | ARSALAN, AZIZOLLAH | ADDRESS ON FILE | | | | |
| 28714451 | ARYA ICE CREAM DISTRIBUTING CO | 914 E 31ST ST | LOS ANGELES | CA | 90011-2502 | |
| 28914243 | AS 1 ONLY | ATTN: SAUL CALLEJAS, 4719 W 34TH ST | HOUSTON | TX | 77092 | |
| 28914243 | AS 1 ONLY | ATTN: SAUL CALLEJAS, 4719 W 34TH ST | HOUSTON | TX | 77092 | |
| 28914244 | ASCEND DISTRUBUTION | ATTN: WILLIAM BASTA, 941 AVENUE N | GRAND PRAIRIE | TX | 75050 | |
| 28910500 | ASENCIO, DARLENE | ADDRESS ON FILE | | | | |
| 28714512 | ASHLEY HOLMES, ASHLEY | ADDRESS ON FILE | | | | |
| 28910502 | ASIRIUWA, VICTORY | ADDRESS ON FILE | | | | |
| 28914284 | ASSISTANCE LEAGUE OF LAS VEGAS | ATTN: CAROLYN ROSE, 6446 WEST CHARLESTON BLVD. | LAS VEGAS | NV | 89146 | |
| 28910503 | ASTOREA, JOSHUA | ADDRESS ON FILE | | | | |
| 28910504 | ASTORGA, JOSHUA | ADDRESS ON FILE | | | | |
| 28714611 | AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | |
| 28714611 | AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | |
| 28736592 | ATALANTA CORP | 1 ATALANTA PLAZA | ELIZABETH | NJ | 07206 | |
| 28736594 | ATAMA PREMIER FOODS LLC | 18521 E GALE AVE | CITY OF INDUSTRY | CA | 91748 | |
| 28913222 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | ATASCADERO | CA | 93423-6075 | |
| 28714621 | ATHENS ADMINISTRATORS | PO BOX 696 | CONCORD | CA | 94522-0696 | |
| 28914285 | ATHLETE'S NEEDS, INC. / KS | ATTN: BRIAN GROSSE, 6029 RENAISSANCE PLACE STE#B | TOLEDO | OH | 43623 | |
| 28736607 | ATLANTIC NATURAL FOODS LLC | 110 INDUSTRY COURT | NASHVILLE | NC | 27856 | |
| 28736608 | ATLANTIC PARTNERSHIP 6135-6161 | 3940 LAUREL CANYON BLVD #139 | STUDIO CITY | CA | 91604 | |
| 28736610 | ATLANTIC PASTE & GLUE CO | 75 EAST 2ND STREET | BAYONNE | NJ | 07002 | |
| 28736612 | ATMOS ENERGY | PO BOX 630872 | CINCINNATI | OH | 45263-0872 | |
| 28736614 | ATN INC | 653 ACADEMY DR | NORTHBROOK | IL | 60062 | |
| 28736614 | ATN INC | 653 ACADEMY DR | NORTHBROOK | IL | 60062 | |
| 28914222 | ATTARI DOLLAR WORLD | ATTN: MAQSOOD RASHEED, 8010 GERBER ROAD, 7FT HIGH PLTS | SACRAMENTO | CA | 95828 | |
| 28714626 | AU ZONE INVESTMENTS #2 LP | 556 N DIAMOND BAR BLVD #200 | DIAMOND BAR | CA | 91765 | |
| 28910521 | AUTRY II, FLOYD | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736674 | AVALARA | 255 S KING ST SUITE 1800 | SEATTLE | WA | 98104 | |
| 28736675 | AVALON FIRE PROTECTION | 1261 N LAKEVIEW AVENUE #J 515 | ANAHEIM | CA | 92807 | |
| 28714692 | AVERTIUM LLC | PO BOX 208721 | DALLAS | TX | 75320-8721 | |
| 28910522 | AVES, NIFA | ADDRESS ON FILE | | | | |
| 28714699 | AWESOME PRODUCTS INC | 6201 REGIO AVE | BUENA PARK | CA | 90620 | |
| 28714699 | AWESOME PRODUCTS INC | 6201 REGIO AVE | BUENA PARK | CA | 90620 | |
| 28910526 | AYESH, INSAF | ADDRESS ON FILE | | | | |
| 28910527 | AYILOGE, MARY | ADDRESS ON FILE | | | | |
| 28910529 | AYOUB, YASMIN | ADDRESS ON FILE | | | | |
| 28714746 | AZUSA LIGHT & WATER CO. | 729 N AZUSA AVE | AZUSA | CA | 91702 | |
| 28714750 | B & G SALES INC | 1750 N 25TH AVENUE | MELROSE PARK | IL | 60160 | |
| 28912704 | B.H. INDUSTRIAL, LLC | ATTN: ARSALAN GOZINI, 11111 SANTA MONICA BLVD., SUITE 600 | LOS ANGELES | CA | 90025 | |
| 28736731 | B2 FASHIONS INC | 10451 RUE SECANT | MONTRÉAL | QC | H1J 1S4 | CANADA |
| 28910530 | B3 BACKFLOW INC | PO BOX 1177 | VICTORVILLE | CA | 92393 | |
| 28736732 | B33 VALLEY CENTRAL II LLC | 601 UNION STREET SUITE 1115 | SEATTLE | WA | 98101 | |
| 28910531 | BABER, JOICE | ADDRESS ON FILE | | | | |
| 28914453 | BABY SHOP | ATTN: AYLA NIMEA, 2517 W ROSECRANS AVE | LOS ANGELES | CA | 90059 | |
| 28910532 | BACA, RENAE | ADDRESS ON FILE | | | | |
| 28714752 | BADONG HUBEI MING JIN INDUSTRY ANDCO LTD | CHINA NORTH STATION FIVE AREA 45 #3 | YIWU | | | CHINA |
| 28714753 | BADRANI ENTERPRISES INC DBA VALLEYMPERMARKET | 2040 E VALLEY PKWY | ESCONDIDO | CA | 92027 | |
| 28910536 | BAGDADI, MIREILLE | ADDRESS ON FILE | | | | |
| 28910538 | BAILEY, PAMELIA | ADDRESS ON FILE | | | | |
| 28910539 | BAKER, ALVINA ROSE | ADDRESS ON FILE | | | | |
| 28910540 | BAKER, ALVINA ROSE | ADDRESS ON FILE | | | | |
| 28910541 | BALBAS, LIGAYA | ADDRESS ON FILE | | | | |
| 28910542 | BALDACCI, JUDITH | ADDRESS ON FILE | | | | |
| 28714763 | BALL & EUCLID SHOPPING CENTER LLC | 2973 HARBOR BLVD STE 150 | COSTA MESA | CA | 92626 | |
| 28736754 | BANGKIT USA CORP | 10511 VALLEY BLVD | EL MONTE | CA | 91731 | |
| 28910545 | BANUELOS, SANTOS | ADDRESS ON FILE | | | | |
| 28910546 | BANUELOS-REYES, BELEN | ADDRESS ON FILE | | | | |
| 28736758 | BAP NURSERY INC | 1961 MULBERRY DR | SAN MARCOS | CA | 92069 | |
| 28914281 | BARATO | ATTN: KISUNG HWANG, 4982 WHITTIER BLVD | LOS ANGELES | CA | 90022 | |
| 28736786 | BARCEL USA LLC | 301 S NORTHPOINT DR STE 100 | COPPELL | TX | 75019 | |
| 28910548 | BARCENAS, ROSALINA | ADDRESS ON FILE | | | | |
| 28714795 | BARE ROOTS LANDSCAPE SOLUTIONS INC | 9744 BROCKBANK DR | DALLAS | TX | 75220 | |
| 28910550 | BARELA, DOLORES | ADDRESS ON FILE | | | | |
| 28910551 | BARI, SAMINA | ADDRESS ON FILE | | | | |
| 28910552 | BARJAS, ENRIQUETA | ADDRESS ON FILE | | | | |
| 28714796 | BARKRETAIL LLC | 120 BROADWAY 12TH FLOOR | NEW YORK | NY | 10271 | |
| 28914499 | BARNES BARGAINS | ATTN: CINDI MEYERS, 6408 LAKE ISABELLA BLVD | LAKE ISABELLA | CA | 93240 | |
| 28910553 | BARNES, KENYADA | ADDRESS ON FILE | | | | |
| 28714798 | BARNETT ASSOCIATES AN EQUIFAX COMPA | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 28910554 | BARRAGAN TORRES, HUGO | ADDRESS ON FILE | | | | |
| 28910554 | BARRAGAN TORRES, HUGO | ADDRESS ON FILE | | | | |
| 28910557 | BARRAGAN, HUGO | ADDRESS ON FILE | | | | |
| 28910556 | BARRAGAN, HUGO | ADDRESS ON FILE | | | | |
| 28910559 | BARRANCAS, HILDA | ADDRESS ON FILE | | | | |
| 28910560 | BARRARA, MARCELA | ADDRESS ON FILE | | | | |
| 28910562 | BARRERA, ANA | ADDRESS ON FILE | | | | |
| 28910563 | BARRERA, IRMA | ADDRESS ON FILE | | | | |
| 28910564 | BARRIENTOS, BETTY | ADDRESS ON FILE | | | | |
| 28748514 | BARRIENTOS, MARIA | ADDRESS ON FILE | | | | |
| 28910566 | BARRIOS, JAVIER | ADDRESS ON FILE | | | | |
| 28913246 | BAR-S FOODS CO | 5090 N 40TH ST STE 300 | PHOENIX | AZ | 85018 | |
| 28913246 | BAR-S FOODS CO | 5090 N 40TH ST STE 300 | PHOENIX | AZ | 85018 | |
| 28736792 | BARSTOW RETAIL PARTNERS LLCCALIFORNIA LIMITED LIABILITY COMPAN | 5743 CORSA AVENUE SUITE 200 | WESTLAKE VILLAGE | CA | 91362 | |
| 28912705 | BARTEL, JANET A. | ADDRESS ON FILE | | | | |
| 28910567 | BASS, LAURIE | ADDRESS ON FILE | | | | |
| 28910568 | BATES, RICH | ADDRESS ON FILE | | | | |
| 28910569 | BATOU, EYONG | ADDRESS ON FILE | | | | |
| 28910570 | BATTLE, JASON | ADDRESS ON FILE | | | | |
| 28714809 | BAUDUCCO FOODS INC | 13250 NW 25TH ST STE 101 | MIAMI | FL | 33182 | |
| 28910572 | BAUTISTA AGUIRRE, ADRIANA | ADDRESS ON FILE | | | | |
| 28714813 | BAY ALARM COMPANY | 60 BERRY DR | PACHECO | CA | 94553-5601 | |
| 28914209 | BAY TRADERS INC. | ATTN: MARK CLEMENS, P.O. BOX 1209 | SEWARD | AK | 99664 | |
| 28714816 | BAY VALLEY FOODS LLC | 3200 RIVERSIDE DR STE A | GREEN BAY | WI | 54301 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28736801 | BAYER HEALTHCARE LLC | 100 BAYER RD | PITTSBURGH | PA | 15205 | |
| 28914375 | BAZAR | ATTN: ALBUS BAZAR, 13021 PINON STREET | RANCHO CUCAMONGA | CA | 91739 | |
| 28736806 | BAZOOKA COMPANIES INC | ONE WHITEHALL STREET | NEW YORK | NY | 10004 | |
| 28736806 | BAZOOKA COMPANIES INC | ONE WHITEHALL STREET | NEW YORK | NY | 10004 | |
| 28736809 | BDK USA INC | 1457 GLENN CURTISS ST | CARSON | CA | 90746 | |
| 28736810 | BEACH CITIES ANHEUSER BUSCH | 20499 S REEVES AVE | CARSON | CA | 90810 | |
| 28736811 | BEAPO HARDWARE INDUSTRIAL CO LTD | RM 602 SHUNTIAN CITY BLDG | HUNANA | | 410000 | CHINA |
| 28736813 | BEARWOOD PROPERTIES LLC | 7326 JEFFERSON STREET | PARAMOUNT | CA | 90723 | |
| 28910574 | BECERRA (CHILD), AUDREY | ADDRESS ON FILE | | | | |
| 28910575 | BECERRA (CHILD), AUDREY | ADDRESS ON FILE | | | | |
| 28910576 | BECERRA, ENRIQUE | ADDRESS ON FILE | | | | |
| 28910577 | BECERRA, WENSESLAO | ADDRESS ON FILE | | | | |
| 28736838 | BEE INTERNATIONAL | 2311 BOSWELL RD STE 1 | CHULA VISTA | CA | 91914 | |
| 28736843 | BEIERSDORF INC | PO BOX 751807 | CHARLOTTE | NC | 28275-1807 | |
| 28714873 | BELL ROAD TOWNE CENTER LLC | 28150 N ALMA SCHOOL PKWY | SCOTTSDALE | AZ | 85262 | |
| 28913303 | BELLAIRE SHOPPING PLAZA LP | 11237 SOUTH WEST FREEWAY SUITE 100 | HOUSTON | TX | 77031 | |
| 28714880 | BELL-CARTER FOODS INC | 3742 MT DIABLO BLVD | LAFAYETTE | CA | 94549-3606 | |
| 28736865 | BELLFLOWER PARK LP | 333 S BEVERLY DR STE 105 | BEVERLY HILLS | CA | 90212 | |
| 28714882 | BEN E KEITH CO | 601 E 7TH ST | FORT WORTH | TX | 76102 | |
| 28910581 | BENASSI, MARIANNE | ADDRESS ON FILE | | | | |
| 28910583 | BENAVIDES, IVONNE | ADDRESS ON FILE | | | | |
| 28910585 | BENITEZ, JOSE | ADDRESS ON FILE | | | | |
| 28910586 | BENITEZ, MARISSA | ADDRESS ON FILE | | | | |
| 28910587 | BENNANI, BENJAMIN | ADDRESS ON FILE | | | | |
| 28736909 | BENNETT INVESTMENT (MSP) LLC | 1420 FIFTH AVENE SUITE 3650 | SEATTLE | WA | 98101-4011 | |
| 28746644 | BENNETT, KENNETH | ADDRESS ON FILE | | | | |
| 28746644 | BENNETT, KENNETH | ADDRESS ON FILE | | | | |
| 28910588 | BERGERS, JENNIFER | ADDRESS ON FILE | | | | |
| 28910589 | BERGERS, JENNIFER | ADDRESS ON FILE | | | | |
| 28714927 | BERMUDA WATER COMPANY INC | PO BOX 70723 | PHILADELPHIA | PA | 19176-0723 | |
| 28910590 | BERMUDEZ CALDERA, YOLANDA | ADDRESS ON FILE | | | | |
| 28910591 | BERMUDEZ CALDERA, YOLANDA | ADDRESS ON FILE | | | | |
| 28736935 | BERRY GLOBAL FILMS LLC | 101 OAKLEY STREET PO BOX 959 | EVANSVILLE | IN | 47706 | |
| 28910592 | BERTA ZAVALA, ANA | ADDRESS ON FILE | | | | |
| 28910593 | BERUMEN, LIDIA | ADDRESS ON FILE | | | | |
| 28910595 | BESCH, JUSTON | ADDRESS ON FILE | | | | |
| 28714962 | BEST BASE INTERNATIONAL LIMITED COM | LOT 35-36 LINH TRUNG EXPORT PROCESS | TRANG BANG | | | VIETNAM |
| 28714964 | BEST OVERNITE EXPRESS INC | PO BOX 90816 | INDUSTRY | CA | 91715 | |
| 28714964 | BEST OVERNITE EXPRESS INC | PO BOX 90816 | INDUSTRY | CA | 91715 | |
| 28736976 | BETTER HOME PLASTICS CORP | 439 COMMERCIAL AVE | PALISADES PARK | NJ | 07650 | |
| 28914476 | BETTER LIFE INC | ATTN: SUNG Y, 3490 W. ALAMEDA AVE | DENVER | CO | 80219 | |
| 28736977 | BETTERAVIA 2002 LLC | 12400 WILSHIRE BLVD STE 650 | LOS ANGELES | CA | 90025 | |
| 28910596 | BETTON, DARLICIA | ADDRESS ON FILE | | | | |
| 28913265 | BETTY BARRIENTOS | C/O MESTEMAKER, STRAUB & ZUMWALT, ATTN: DAVID K.MESTEMAKER, NORMAN STRAUB,, JONATHAN B. ZUMWALT, 3100 TIMMONS LANE, SUITE 455 | HOUSTON | TX | 77027 | |
| 28913265 | BETTY BARRIENTOS | C/O MESTEMAKER, STRAUB & ZUMWALT, ATTN: DAVID K.MESTEMAKER, NORMAN STRAUB,, JONATHAN B. ZUMWALT, 3100 TIMMONS LANE, SUITE 455 | HOUSTON | TX | 77027 | |
| 28910599 | BEY, JAMIE | ADDRESS ON FILE | | | | |
| 28910600 | BEZAIRE, LORI | ADDRESS ON FILE | | | | |
| 28910601 | BEZAIRE, LORI | ADDRESS ON FILE | | | | |
| 28737000 | BGM RED ROCK INC | 83094 RODGERS ROAD | CRESWELL | OR | 97426 | |
| 28913248 | BHULLAR INVESTMENTS | 17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| 28715001 | BHULLAR PROPERTIES LLC | 17165 NEWHOPE ST STE H | FOUNTAIN VALLEY | CA | 92708 | |
| 28737020 | BICKMORE ACTUARIAL | 180 PROMENADE CIRCLE SUITE 300 | SACRAMENTO | CA | 95834 | |
| 28914378 | BIG DOLLAR | ATTN: KARINA MELGAR, 6120 S FIGUEROA ST | LOS ANGELES | CA | 90003 | |
| 28737023 | BIG EASY BLENDS LLC | 698 ST GEORGE AVE | NEW ORLEANS | LA | 70121 | |
| 28737024 | BIG EASY FOODS OF LOUISIANA LLC | 3935 RYAN STREET | LAKE CHARLES | LA | 70605 | |
| 28914379 | BIG SUNDAY | 6111 MELROSE AVE | LOS ANGELES | CA | 90038 | |
| 28737025 | BIG TREE SALES INC | 10401 RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| 28910604 | BILEMJIAN, MARAL | ADDRESS ON FILE | | | | |
| 28715034 | BILL NAITO COMPANY ARIZONA PROPERTI | 3900 E VIA PALOMITA | TUCSON | AZ | 85718 | |
| 28914116 | BILL.COM | ATTN: CHANTE SURRENCY, 2103 CITYWEST BLVD, 12TH FLOOR | HOUSTON | TX | 77042 | |
| 28914116 | BILL.COM | ATTN: CHANTE SURRENCY, 2103 CITYWEST BLVD, 12TH FLOOR | HOUSTON | TX | 77042 | |
| 28737041 | BIMBO BAKERIES USA INC | 255 BUSINESS CENTER DRIVE | HORSHAM | PA | 19044 | |
| 28737041 | BIMBO BAKERIES USA INC | 255 BUSINESS CENTER DRIVE | HORSHAM | PA | 19044 | |
| 28715045 | BIO ONE EAST BAY | 5627 TELEGRAPH AVE NUM 217 | OAKLAND | CA | 94609 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28715050 | BISCOMERICA CORP | PO BOX 1070 | RIALTO | CA | 92377-1070 | |
| 28715051 | BISCUITS AND COOKIES INTERNATIONAL | 3575 N BELTLINE RD 147 | IRVING | TX | 75062 | |
| 28737044 | BLACK & PEACH RETAIL LLC | 500 NEWPORT CTR DR STE 920 | EL SEGUNDO | CA | 92660 | |
| 28910608 | BLACK, EVERNELL | ADDRESS ON FILE | | | | |
| 28910609 | BLAIR, ELLA | ADDRESS ON FILE | | | | |
| 28910611 | BLANCAS, JORGE | ADDRESS ON FILE | | | | |
| 28719782 | BLANCO, FAUSTINA | ADDRESS ON FILE | | | | |
| 28910613 | BLANCO, JAZEL | ADDRESS ON FILE | | | | |
| 28715104 | BLISTEX INC | 1800 SWIFT DR | OAK BROOK | IL | 60523 | |
| 28737107 | BLUE DOT SAFES CORP | 2707 N GAREY AVE | POMONA | CA | 91767 | |
| 28737111 | BLUEBONNET IRVING DSD INC | 2611 E PIONEER DR | IRVING | TX | 75061 | |
| 28737112 | BLUEBONNET SAN ANTONIO DSD INC | 4603 S PRESA DR | SAN ANTONIO | TX | 78223 | |
| 28737132 | BOBS RED MILL NATURAL FOODS INC | 13521 SE PHEASANT COURT | MILWAUKIE | OR | 97222 | |
| 28741734 | BOLANOS, EVELYN | ADDRESS ON FILE | | | | |
| 28914200 | BONANZA WHOLESALE DISTRIBUTORS INC | ATTN: HELEN SLAPE, 3617 INTERNATIONAL, BLVD | OAKLAND | CA | 94601 | |
| 28910618 | BORING DECO LLC | 702 OAKCREST AVE | BREA | CA | 92821 | |
| 28910619 | BOSTON, STAN | ADDRESS ON FILE | | | | |
| 28910622 | BOZE, TAMMY | ADDRESS ON FILE | | | | |
| 28715148 | BPP TANGO INDUSTRIAL LF1 UPPER HOLDLLC | 233 S WACKER DRIVE SUITE 4700 | CHICAGO | IL | 60606 | |
| 28910623 | BRADFORD, RAYMOND | ADDRESS ON FILE | | | | |
| 28913315 | BRADMORD, ALICIA | ADDRESS ON FILE | | | | |
| 28715158 | BRAND BUZZ LLC | 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872 | |
| 28914509 | BRAVO BARGAIN, INC | 10835 OXNARD STREET | N. HOLLYWOOD | CA | 91606 | |
| 28910625 | BRAVO, DIANA | ADDRESS ON FILE | | | | |
| 28910628 | BRAVO, LILIANA | ADDRESS ON FILE | | | | |
| 28715241 | BREAKTHRU BEVERAGE ARIZONA | 1115 N 47TH AVENUE | PHOENIX | AZ | 85043 | |
| 28910629 | BREISCH, PAUL | ADDRESS ON FILE | | | | |
| 28910631 | BRENT'S CARPETS | 24220 LYONS AVE. | NEWHALL | CA | 91321 | |
| 28757817 | BRIDGET MCGRUE, BRIDGET | ADDRESS ON FILE | | | | |
| 28910634 | BRIEVA, AMADO | ADDRESS ON FILE | | | | |
| 28715438 | BRIGHTVIEW LANDSCAPE SERVICES INC | PO BOX 31001-2463 | PASADENA | CA | 91110-2463 | |
| 28737476 | BRIXMOR HOLDINGS 12 SPE LLC | 420 LEXINGTON AVE 7TH FL | NEW YORK | NY | 10170 | |
| 28737486 | BROOKHURST ASSETS LLC | 730 EL CAMINO WAY SUITE 200 | TUSTIN | CA | 92780 | |
| 28914358 | BROTHERS MARKET & GRILL | ATTN: BRAD BROWN, 300 E 5TH ST | LOS ANGELES | CA | 90013 | |
| 28914359 | BROTHERS MARKET LLC | ATTN: AHMED ALBEOUL, 427 S WALL ST | LOS ANGELES | CA | 90013 | |
| 28910644 | BROWN, BALDWIN | ADDRESS ON FILE | | | | |
| 28910645 | BROWN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28910646 | BROWN, CRYSTAL | ADDRESS ON FILE | | | | |
| 28910653 | BROWN, MEEKA | ADDRESS ON FILE | | | | |
| 28737493 | BROWNIE BRITTLE LLC | 2253 VISTA PARKWAY #8 | WEST PALM BEACH | FL | 33411 | |
| 28910654 | BROWNLEE, ROBYN | ADDRESS ON FILE | | | | |
| 28910655 | BRUNSWIG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28715563 | BSM ENTERPRISE LTD | NO 160-162 EAST JINYUAN LN | ZHEJIANG | | 315040 | CHINA |
| 28910656 | BUCKED UP | 781 SOUTH AUTOMALL DRIVE SUITE 102 | AMERICAN FORK | UT | 84003 | |
| 28715566 | BUCKINGHAM PLAZA LIMITED PARTNERSHI | PO BOX 660394 | DALLAS | TX | 75266-0394 | |
| 28910657 | BUENDRA, ROSA | ADDRESS ON FILE | | | | |
| 28910658 | BUETTNER GLOBAL SERVICES | 32 TATAHATSO POINT ST | HENDERSON | NV | 89011 | |
| 28910659 | BUGARIN, SILVIA | ADDRESS ON FILE | | | | |
| 28737549 | BUMBLE BEE FOODS LLC | 280 10TH AVE | SAN DIEGO | CA | 92101 | |
| 28737551 | BURBANK WATER AND POWER | P.O. BOX 631 PUBLIC SERVICE DEPARTMENT | BURBANK | CA | 91503-0631 | |
| 28910663 | BURGESS, JIM | ADDRESS ON FILE | | | | |
| 28910665 | BUSTOS, OLIVIA | ADDRESS ON FILE | | | | |
| 28910666 | BUTELLEW, CANDECE | ADDRESS ON FILE | | | | |
| 28715575 | BUZZ BEE TOYS (HK) CO LIMITED | UNITS 1206-1208 TOWER B NEW MANDARI | KOWLOON | | | HONG KONG |
| 28914388 | BW GLOBAL LOGISTICS (HONG KONG) LTD | 1730 FLIGHT WAY, SUITE 100 | TUSTIN | CA | 92782 | |
| 28715584 | C & C PLAZA LLC | 1234-B EAST 17TH STREET | SANTA ANA | CA | 92701 | |
| 28730551 | C RUSSELL JR, RICHARD C | ADDRESS ON FILE | | | | |
| 28910669 | C T CORPORATION SYSTEM, AS REPRESENTATIVE | 330 N BRAND BLVD, SUITE 700, ATTN: SPRS | GLENDALE | CA | 91203 | |
| 28914367 | C&S MARKET INC | ATTN: AMY, P.O. BOX 4694 | PAGO PAGO | AS | 96799 | |
| 28715589 | C.N.A | 151 N. FRANKLIN STREET | CHICAGO | IL | 60606 | |
| 28910670 | CABEJE JR, JIMMY | ADDRESS ON FILE | | | | |
| 28715592 | CACIQUE INC | 800 ROYAL OAKS DRIVE SUITE 200 | MONROVIA | CA | 91016 | |
| 28715592 | CACIQUE INC | 800 ROYAL OAKS DRIVE SUITE 200 | MONROVIA | CA | 91016 | |
| 28737584 | CAL LIFT INC | 13027 CROSSROADS PARKWAY SOUTH | CITY OF INDUSTRY | CA | 91746-3406 | |
| 28737585 | CAL WEST MILLWORKS | 9515 SORENSEN AVE | SANTA FE SPRINGS | CA | 90670 | |
| 28912706 | CAL WORLD PALMDALE LLC | 6121 RANDOLPH STREET | COMMERCE | CA | 90040 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737586 | CAL WORLD PALMDALE LLC | 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786 | |
| 28910673 | CALDERON, DEBORAH | ADDRESS ON FILE | | | | |
| 28910674 | CALDERON, JORGE | ADDRESS ON FILE | | | | |
| 28910675 | CALIFORNIA AIR RESOURCE BOARD | 1001 I STREET | SACRAMENTO | CA | 95814 | |
| 28715612 | CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150 @ AMERICAN WATER COMPANY | PASADENA | CA | 91109-7150 | |
| 28914337 | CALIFORNIA BEAUTY NURSERY & FLOWER SHOP | ATTN: MARIA CAMPOS, 5027 ASTOR AVE | COMMERCE | CA | 90040 | |
| 28910678 | CALIFORNIA DEPT. OF PESTICIDE REGULATION | 1001 I STREET | SACRAMENTO | CA | 95814 | |
| 28910681 | CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION, 10600 WHITE ROCK ROAD, SUITE 141 | RANCHO CORDOVA | CA | 95670 | |
| 28914372 | CALIFORNIA STATE UNIVERSITY, SAN BERNARDINO | ATTN: NATALIE CLEARY, 5500 UNIVERSITY PARKWAY | SAN BERNARDINO | CA | 92407 | |
| 28737602 | CALIFORNIA WATER SERVICE | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | |
| 28914373 | CALIFORNIA WHOLESALE | ATTN: ASHRAF ALI, 5000 E 2ND STREET SUITE G | BENICIA | CA | 94510 | |
| 28910684 | CAMACHO, JESSE | ADDRESS ON FILE | | | | |
| 28910685 | CAMACHO, JESSE | ADDRESS ON FILE | | | | |
| 28910687 | CAMACHO, MANUEL | ADDRESS ON FILE | | | | |
| 28910688 | CAMARENA, GABRIELA | ADDRESS ON FILE | | | | |
| 28910689 | CAMARGO, SOLEDAD | ADDRESS ON FILE | | | | |
| 28715627 | CAMARILLO BUSINESS ENTERPRISE INC | PO BOX 57345 | SHERMAN OAKS | CA | 91413 | |
| 28737614 | CAMERON DELASHAW, CAMERON | ADDRESS ON FILE | | | | |
| 28715653 | CAMINO REAL FOODS INC | 2638 E VERNON AVE | VERNON | CA | 90058 | |
| 28910690 | CAMPOS, FELICITA | ADDRESS ON FILE | | | | |
| 28732287 | CAMPOS, SILVIA | ADDRESS ON FILE | | | | |
| 28913270 | CANALES, GREGORIO | ADDRESS ON FILE | | | | |
| 28910698 | CANO, BETHLEHEM | ADDRESS ON FILE | | | | |
| 28910699 | CANTOR, OLGA | ADDRESS ON FILE | | | | |
| 28737663 | CANYON FARMS INC | 8033 W SUNSET BLVD STE 949 | LOS ANGELES | CA | 90046 | |
| 28913271 | CAPITAL COLLECTIONS LLC | PO BOX 289 | FRESNO | CA | 93708 | |
| 28715683 | CAPSTONE LOGISTICS LLC | 6525 THE CORNERS PARKWAY SUITE 400 | NORCROSS | GA | 30092 | |
| 28715683 | CAPSTONE LOGISTICS LLC | 6525 THE CORNERS PARKWAY SUITE 400 | NORCROSS | GA | 30092 | |
| 28715688 | CARDENAS MARKETS | 2501 E GUASTI ROAD | ONTARIO | CA | 91761 | |
| 28910704 | CARDENAS, MANUELA | ADDRESS ON FILE | | | | |
| 28910706 | CARDENAS, ROSA | ADDRESS ON FILE | | | | |
| 28910708 | CARDONA, ANDREA | ADDRESS ON FILE | | | | |
| 28737666 | CAR-FRESHNER CORPORATION | PO BOX 719 | WATERTOWN | NY | 13601-0719 | |
| 28737680 | CARL BUDDIG & CO | 950 W 175TH STREET | HOMEWOOD | IL | 60430 | |
| 28737680 | CARL BUDDIG & CO | 950 W 175TH STREET | HOMEWOOD | IL | 60430 | |
| 28910712 | CARLIN, MIRIAM | ADDRESS ON FILE | | | | |
| 28737837 | CARMICHAEL INTERNATIONAL SERVICE | 533 GLENDALE BLVD | LOS ANGELES | CA | 90026 | |
| 28737842 | CARNATION19 LP | 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | |
| 28715867 | CAROLINA SANCHEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28738260 | CARPER, CHRIS | ADDRESS ON FILE | | | | |
| 28910714 | CARR, ADRIONA | ADDRESS ON FILE | | | | |
| 28910716 | CARRANZA, CINDY | ADDRESS ON FILE | | | | |
| 28910718 | CARRANZA, JESUS | ADDRESS ON FILE | | | | |
| 28910719 | CARRASCO, ISABELL | ADDRESS ON FILE | | | | |
| 28910721 | CARREON, LYDIA | ADDRESS ON FILE | | | | |
| 28910723 | CARRILLO, ANA | ADDRESS ON FILE | | | | |
| 28910724 | CARRILLO, SANDRA | ADDRESS ON FILE | | | | |
| 28910725 | CARRION, KAREN | ADDRESS ON FILE | | | | |
| 28910726 | CARROLL, LINDA | ADDRESS ON FILE | | | | |
| 28913301 | CARROTWOOD PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28722235 | CARTER, JASON | ADDRESS ON FILE | | | | |
| 28715891 | CARTRAC | 1020 N LAKE STREET | BURBANK | CA | 91502 | |
| 28913302 | CASA GRANDE KT LLC | 270 W NEW ENGLAND AVE | WINTER PARK | FL | 32789 | |
| 28914164 | CASA KEVIN LLC | ATTN: CHRIS LEE, 120 N 17TH STREET | MCALLEN | TX | 78501 | |
| 28737908 | CASCADES HOLDING US INC | 4001 PACKARD ROAD | NIAGARA FALLS | NY | 14303 | |
| 28914165 | CASSIO/PAGEONE IMPORT SA DE CV | ATTN: ROBERTO ROSS, CARRERA 40 50-29 | BOGOTA | | 005012 | COLOMBIA |
| 28910728 | CASTANEDA, AMADEO | ADDRESS ON FILE | | | | |
| 28910730 | CASTANEDA, DIANA | ADDRESS ON FILE | | | | |
| 28910732 | CASTELLANOS, JUAN | ADDRESS ON FILE | | | | |
| 28910734 | CASTELLANOS, MARIO ROBERTO | ADDRESS ON FILE | | | | |
| 28910735 | CASTILLO, DIANA | ADDRESS ON FILE | | | | |
| 28910736 | CASTRO ALVAREZ, MARTHA | ADDRESS ON FILE | | | | |
| 28910737 | CASTRO, BETSY | ADDRESS ON FILE | | | | |
| 28723942 | CASTRO, JULIA | ADDRESS ON FILE | | | | |
| 28910739 | CASTRO, MERCEDES | ADDRESS ON FILE | | | | |
| 28914399 | CATALEA INC | ATTN: NAREK SEPOYAN, 919 E TUJUNGA AVE | BURBANK | CA | 91501 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28737954 | CATHALENA ALMARAZ, CATHALENA | ADDRESS ON FILE | | | | |
| 28914400 | CATHEDRAL | ATTN: GUSTAVO CATIPON, 555 W. TEMPLE ST. | LOS ANGELES | CA | 90012 | |
| 28910741 | CAVAZOS, ADELITA | ADDRESS ON FILE | | | | |
| 28910743 | CAVERS, LAFIETTE | ADDRESS ON FILE | | | | |
| 28910744 | CAZAREZ, MARIA | ADDRESS ON FILE | | | | |
| 28715963 | CBDWORX | 10880 BAUR DISTRIBUTION | ST LOUIS | MO | 63132 | |
| 28874573 | CBRE, INC. | 500 CAPITOL MALL, 24TH FLOOR | SACRAMENTO | CA | 96814 | |
| 28715966 | CBS MANUFACTURING GROUP | 3281 E GUASTI RD STE 700 | ONTARIO | CA | 91761 | |
| 28715968 | CCA-TOOELE TOWNE CENTER | 5670 WILSHIRE BLVD SUITE 1250 | LOS ANGELES | CA | 90036 | |
| 28715971 | CE DE CANDY INC DBA SMARTIES CANDY | 1091 LOUSONS RD | UNION | NJ | 07083 | |
| 28726551 | CECCALDI, MARIA | ADDRESS ON FILE | | | | |
| 28726551 | CECCALDI, MARIA | ADDRESS ON FILE | | | | |
| 28726554 | CELADA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28914334 | CEMCO | ATTN: CLAUDIO E. MOTTA, 22 CALLE 1-14,ZONA 1,CENTRO | GUATEMALA | GU | | GUATEMALA |
| 28910748 | CENTENO, MIRNA | ADDRESS ON FILE | | | | |
| 28716046 | CENTERPOINT ENERGY | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | |
| 28913223 | CENTERPOINT PROPERTIES TRUST | 1808 SWIFT DRIVE | OAK BROOK | IL | 60523 | |
| 28914134 | CENTRAL FILMS NORTH | ATTN: JOHN BARREIRO, 4774 EL CABALLERO DRIVE | TARZANA | CA | 91356 | |
| 28738059 | CENTRAL LA ANHEUSER BUSCH SALES OF | ONE BUSCH PLACE | ST LOUIS | MO | 63118 | |
| 28914135 | CENTRAL MONTANA VARIETY | ATTN: TOM GEHLEN, PO BOX 1191 | LEWISTOWN | MT | 59457 | |
| 28738061 | CENTRAL TEXAS ELEVATOR LLC | PO BOX 2155 | BASTROP | TX | 78602 | |
| 28738065 | CENTREPOINTE JMYL LP | 41623 MARGARITA ROAD SUITE 100 | TEMECULA | CA | 92591 | |
| 28738066 | CENTRIC BEAUTY LLC | 350 5TH AVE | NEW YORK | NY | 10118 | |
| 28914136 | CENTRO DE NINOS INC | ATTN: LORENA SOTO, 4850 E CESAR CHAVEZ AVE | LOS ANGELES | CA | 90022 | |
| 28738067 | CENTURY SNACKS LLC | 5560 E SLAUSON AVE | COMMERCE | CA | 90040 | |
| 28738068 | CERAMI SALES CO INC | 524 E FINNEY CT | GARDENA | CA | 90248-2037 | |
| 28910750 | CERDA, CECILIA | ADDRESS ON FILE | | | | |
| 28716051 | CERTIFIED NURSERIES INC | PO BOX 4400 | TYLER | TX | 75712 | |
| 28914151 | CERVANTES DISTRIBUTORS INC | ATTN: MARIZA HURTADO, 531 CLARA NOFAL ROAD, STE#100 | CALEXICO | CA | 92231 | |
| 28910755 | CERVANTES, ARACELI | ADDRESS ON FILE | | | | |
| 28910756 | CERVANTES, ASHLEY | ADDRESS ON FILE | | | | |
| 28910757 | CERVANTES, VERONICA | ADDRESS ON FILE | | | | |
| 28716084 | CEYLON ROYAL TEAS PVT LTD C | NO 02 INDUSTRIAL COMPLEX | HOMAGAMA | | 10200 | SRI LANKA |
| 28716085 | CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DRIVE SUITE 150 | LAS VEGAS | CA | 89144 | |
| 28716087 | CG ROXANE LLC | PO BOX A | OLANCHA | CA | 93549 | |
| 28716087 | CG ROXANE LLC | PO BOX A | OLANCHA | CA | 93549 | |
| 28730093 | CHABRA, RAJ | ADDRESS ON FILE | | | | |
| 28910759 | CHACON, FRANKLIN | ADDRESS ON FILE | | | | |
| 28910760 | CHAMBERS, DAYNA | ADDRESS ON FILE | | | | |
| 28738120 | CHAMSA INC | 9234 RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| 28738121 | CHAN ELAINE & ROBERT & EDWARD & RA& HOWARD | ADDRESS ON FILE | | | | |
| 28910761 | CHAN, BLONDIE | ADDRESS ON FILE | | | | |
| 28910763 | CHANG, SUNG | ADDRESS ON FILE | | | | |
| 28910762 | CHANG, SUNG | ADDRESS ON FILE | | | | |
| 28914492 | CHANNELL ENTERPRISES LTD | ATTN: KERRI CATLYN, BOSVIGO EAGLE HALL | | | | |
| 28913254 | CHARLES BLAKES | ADDRESS ON FILE | | | | |
| 28913254 | CHARLES BLAKES | ADDRESS ON FILE | | | | |
| 28716162 | CHARLIES PRODUCE | PO BOX 24606 | SEATTLE | WA | 98124 | |
| 28738177 | CHARMIND INDUSTRIAL CO LIMITED | RM1405A 14/F THE BELGIAN BANK BUILD | HONG KONG | | | HONG KONG |
| 28738178 | CHARMS DIVISION | 7401 S CICERO AVE | CHICAGO | IL | 60629 | |
| 28716176 | CHASE PRODUCTS CO | 2727 GARDNER RD | BROADVIEW | CA | 60155 | |
| 28738179 | CHASE USA INTERNATIONAL INC | 1543 SANTA SIERRA | CHULA VISTA | CA | 91913 | |
| 28910769 | CHAVAC, MANUEL DE JESUS | ADDRESS ON FILE | | | | |
| 28910775 | CHAVEZ, JOVITA | ADDRESS ON FILE | | | | |
| 28910776 | CHAVEZ, LAURA | ADDRESS ON FILE | | | | |
| 28910780 | CHAVEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28910781 | CHAVEZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28910785 | CHAWLA, MOHIT | ADDRESS ON FILE | | | | |
| 28914299 | CHEAP 4 U | ATTN: DIANNI WILSON, 4723 S WESTERN AVE | LOS ANGELES | CA | 90062 | |
| 28738193 | CHEAPER SWEEPER INC | 31003 ULRICH RD | TOMBALL | TX | 77375 | |
| 28914300 | CHEIKH BEN FALL | 2233 S HOBART BLVD, #18 | LOS ANGELES | CA | 90018 | |
| 28910787 | CHESTER, JOSEPH | ADDRESS ON FILE | | | | |
| 28716238 | CHI WING RATTAN FACTORY | 2/F BLOCK A, HOPLITE | KOWLOON | | | HONG KONG |
| 28738239 | CHICKEN OF THE SEA INTL | 9330 SCRANTON RD STE 500 | SAN DIEGO | CA | 92121 | |
| 28738240 | CHIEF SWEEPING & STEAM CLEANING SER | 16331 LAKESHORE DRIVE # G202 | LAKE ELSINORE | CA | 92530 | |
| 28914273 | CHILD CARE RESOURCE CENTER | ATTN: SUSAN MONTALVO, 15126 RAYMER STREET | VAN NUYS | CA | 91405 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914274 | CHILE MOJO | ATTN: MORGEN BRITT, 827 W GREEN DRIVE CLOSED BETWEEN 12-1PM | HIGH POINT | NC | 27260 | |
| 28716244 | CHIQUITA BRANDS LLC | 1855 GRIFFIN RD SUITE C436 | FORT LAUDERDALE | FL | 33004 | |
| 28716251 | CHOBANI INC | 147 STATE HIGHWAY 320 | NORWICH | NY | 13815-3561 | |
| 28910788 | CHRISTENSEN, SANDRA | ADDRESS ON FILE | | | | |
| 28716398 | CHRISTOPHER BROGDON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28910789 | CHRISTY, MERRILEE | ADDRESS ON FILE | | | | |
| 28910790 | CHUAN XIANG, QIU | ADDRESS ON FILE | | | | |
| 28910791 | CHUAN XIANG, QIU | ADDRESS ON FILE | | | | |
| 28738529 | CHUBB (WESTCHESTER FIRE) | 436 WALNUT STREET, P.O. BOX 1000 | PHILADELPHIA | PA | 19106 | |
| 28743356 | CHUNG HO, I CHUNG | ADDRESS ON FILE | | | | |
| 28738534 | CHUNG KIU RESOURCES LIMITED | UNIT A-B 7/F UNIONWAY COMMERCIAL CE | SHEUNG WAN | | | HONG KONG |
| 28738538 | CHURCH AND KETTLEMAN LLC | 2920 NEWPORT BLVD SUITE A | NEWPORT BEACH | CA | 92663 | |
| 28910792 | CHUTA, SELVIN | ADDRESS ON FILE | | | | |
| 28914450 | CICLON DE SALDOS DE TIJUANA S | ATTN: JOSE MANUAL BRAVO, B. MALDONADO # 16 FRACC. SOLA | TIJUANA, MEXIC | | 22500 | MEXICO |
| 28716534 | CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | |
| 28716534 | CINTAS CORPORATION | PO BOX 650838 | DALLAS | TX | 75265-0838 | |
| 28716535 | CINTAS CORPORATION LOC 053 | 7735 S PARAMOUNT BLVD | PICO RIVERA | CA | 90660 | |
| 28740793 | CISNEROS, EFRAIN | ADDRESS ON FILE | | | | |
| 28738595 | CITRUS CROSSING PROPERTIES FEE LLC | PO BOX 843536 | LOS ANGELES | CA | 90084-3536 | |
| 28738598 | CITY OF ALHAMBRA, CA | PO BOX 6304 | ALHAMBRA | CA | 91801 | |
| 28716550 | CITY OF ANAHEIM, CA | PO BOX 3069 | ANAHEIM | CA | 92803-3069 | |
| 28716552 | CITY OF ANTIOCH, CA | PO BOX 981476 | WEST SACRAMENTO | CA | 95798-1476 | |
| 28716557 | CITY OF ARLINGTON | PO BOX 90020 | ARLINGTON | TX | 76004-3020 | |
| 28716561 | CITY OF ATWATER, CA | PO BOX 102284 | PASADENA | CA | 95301-2898 | |
| 28738605 | CITY OF BARSTOW, CA | 220 E MOUNTAIN VIEW ST STE A | BARSTOW | CA | 92311-2839 | |
| 28738610 | CITY OF BOULDER CITY, NV | 401 CALIFORNIA AVE | BOULDER CITY | NV | 89005-2600 | |
| 28738612 | CITY OF BREA, CA | P.O. BOX 2237 UTILITY BILLING - FINANCIAL SERVICE DEPT | BREA | CA | 92822-2237 | |
| 28716564 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | BOONE | IA | 50037-0793 | |
| 28716566 | CITY OF CALEXICO | 608 HEBER AVE | CALEXICO | CA | 92231 | |
| 28716567 | CITY OF CALEXICO, CA | PO BOX 49367 | SAN JOSE | CA | 95161-9367 | |
| 28716569 | CITY OF CAMARILLO, CA | 601 CARMEN DRIVE | CAMARILLO | CA | 93010 | |
| 28738615 | CITY OF CHICO, CA | PO BOX 45038 | SAN FRANCISCO | CA | 94145-0038 | |
| 28738617 | CITY OF CHINO HILLS | 14000 CITY CENTER DRIVE UTILITY BILLING OFFICE | CHINO HILLS | CA | 91709 | |
| 28738619 | CITY OF CHINO, CA | P.O. BOX 667 | CHINO | CA | 91708-0667 | |
| 28738623 | CITY OF CLOVIS, CA | PO BOX 3007 | CLOVIS | CA | 93613-3007 | |
| 28738626 | CITY OF COLLEYVILLE, TX | P.O. BOX 1016 | COLLEYVILLE | TX | 76034 | |
| 28716580 | CITY OF CONROE | PO BOX 3066 | CONROE | TX | 77305-3066 | |
| 28716583 | CITY OF CORONA, CA | PO BOX 950 | CORONA | CA | 92878 | |
| 28716588 | CITY OF DALLAS | CITY HALL 1AN | DALLAS | TX | 75277 | |
| 28738628 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | DALLAS | TX | 75277 | |
| 28738630 | CITY OF DELANO, CA | P.O. BOX 3010 | DELANO | CA | 93216-3010 | |
| 28738633 | CITY OF DOWNEY, CA | PO BOX 130 WATER DIVISION | DOWNEY | CA | 90241 | |
| 28738636 | CITY OF DUNCANVILLE, TX | PO BOX 205719 | DALLAS | TX | 75320-5719 | |
| 28738639 | CITY OF EL CENTRO | PO BOX 2328 | EL CENTRO | CA | 92244 | |
| 28738640 | CITY OF EL CENTRO, CA | P.O. BOX 2328 | EL CENTRO | CA | 92244 | |
| 28716589 | CITY OF EL MIRAGE, AZ | PO BOX 52679 | PHOENIX | AZ | 85072-2679 | |
| 28716590 | CITY OF EL MONTE | 11333 VALLEY BLVD | EL MONTE | CA | 91731-3210 | |
| 28716594 | CITY OF ESCONDIDO | 201 N BROADWAY | ESCONDIDO | CA | 92025-2798 | |
| 28716595 | CITY OF ESCONDIDO, CA | P.O. BOX 460009 UTILITY BILLING | ESCONDIDO | CA | 92046-0009 | |
| 28716596 | CITY OF FAIRFIELD | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | |
| 28738643 | CITY OF FRESNO, CA | P.O. BOX 2069 UTILITY BILLING AND COLLECTIONS DIVISION | FRESNO | CA | 93718 | |
| 28738644 | CITY OF FULLERTON | PO BOX 51972 | LOS ANGELES | CA | 90051-6272 | |
| 28738645 | CITY OF FULLERTON, CA | PO BOX 7190 PAYMENT PROCESSING CENTER | PASADENA | CA | 91109-7190 | |
| 28738646 | CITY OF GARDEN GROVE | 11222 ACACIA PKWY | GARDEN GROVE | CA | 92842 | |
| 28738647 | CITY OF GARDEN GROVE, CA | P.O. BOX 3070 | GARDEN GROVE | CA | 92842 | |
| 28738650 | CITY OF GARLAND UTILITY SERVICES | P.O. BOX 461508 | GARLAND | TX | 75046-1508 | |
| 28738653 | CITY OF GILROY, CA | PO BOX 888842 | LOS ANGELES | CA | 90088-8842 | |
| 28716602 | CITY OF GLENDALE, AZ | P.O. BOX 500 WATER DEPARMENT | GLENDALE | AZ | 85311-0500 | |
| 28716603 | CITY OF GLENDALE, CA | PO BOX 29099 | GLENDALE | CA | 91209-9099 | |
| 28716606 | CITY OF GOODYEAR, AZ | 1900 N CIVIC SQUARE | GOODYEAR | AZ | 85395-2012 | |
| 28716607 | CITY OF HANFORD | 315 N DOUTY ST | HANFORD | CA | 93230 | |
| 28716608 | CITY OF HANFORD, CA | 315 NORTH DOUTY | HANFORD | CA | 93230 | |
| 28738656 | CITY OF HOUSTON | COMMERCIAL COLLECTIONS | HOUSTON | TX | 77023 | |
| 28738659 | CITY OF HUNTINGTON BEACH | CLERK OF THE COURT | WESTMINSTER | CA | 92683-4576 | |
| 28738660 | CITY OF HUNTINGTON BEACH, CA | PO BOX 711 ATTN: FINANCE DEPT | HUNTINGTON BEACH | CA | 92648-0711 | |
| 28738664 | CITY OF INGLEWOOD, CA | PO BOX 743543 | LOS ANGELES | CA | 90074-3543 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738667 | CITY OF KINGMAN, AZ | 310 NORTH 4TH STREET | KINGMAN | AZ | 86401 | |
| 28716624 | CITY OF LAKEWOOD, CA | PO BOX 1038 | LAKEWOOD | CA | 90714-1038 | |
| 28738671 | CITY OF LIVERMORE, CA | 1052 SOUTH LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | |
| 28738673 | CITY OF LODI, CA | PO BOX 1797 | SACRAMENTO | CA | 95812 | |
| 28738675 | CITY OF LOMITA, CA | 24300 NARBONNE AVE | LOMITA | CA | 90717-1131 | |
| 28738677 | CITY OF LOMPOC, CA | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6916 | |
| 28738678 | CITY OF LONG BEACH | BUSINESS LICENSE SECTION | LONG BEACH | CA | 90802 | |
| 28738679 | CITY OF LONG BEACH, CA | P.O. BOX 630 GAS, WATER, SEWER, & REFUSE UTILITIES | LONG BEACH | CA | 90842-0001 | |
| 28738680 | CITY OF LOS ANGELES | 150 N LOS ANGELES ST RM 144 | LOS ANGELES | CA | 90012 | |
| 28738681 | CITY OF LOS BANOS | 520 J ST | LOS BANOS | CA | 93635 | |
| 28738682 | CITY OF LOS BANOS, CA | 520 J ST | LOS BANOS | CA | 93635 | |
| 28716630 | CITY OF MADERA, CA | 205 W 4TH STREET UTILITY BILLING DEPARTMENT | MADERA | CA | 93637-3527 | |
| 28716637 | CITY OF MESA | PO BOX 16350 | MESA | AZ | 85211-6350 | |
| 28716638 | CITY OF MESA, AZ | P.O. BOX 1878 | MESA | AZ | 85211-1878 | |
| 28716640 | CITY OF MESQUITE, TX | P.O. BOX 850287 UTILITIES | MESQUITE | TX | 75185-0287 | |
| 28738685 | CITY OF MODESTO CA | PO BOX 767 | MODESTO | CA | 95353-0767 | |
| 28738687 | CITY OF MONTCLAIR, CA | P.O. BOX 2308 | MONTCLAIR | CA | 91763 | |
| 28738688 | CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | MONTEBELLO | CA | 90640 | |
| 28738693 | CITY OF NORTH LAS VEGAS, NV | PO BOX 360118 | NORTH LAS VEGAS | NV | 89036-0118 | |
| 28738695 | CITY OF OCEANSIDE | 300 N COAST HWY | OCEANSIDE | CA | 92054-2824 | |
| 28738696 | CITY OF OCEANSIDE, CA | PO BOX 513106 | LOS ANGELES | CA | 90051-1106 | |
| 28716643 | CITY OF OXNARD | 251 SOUTH C STREET | OXNARD | CA | 93030 | |
| 28716644 | CITY OF OXNARD, CA | 214 SOUTH C ST | OXNARD | CA | 93030-5712 | |
| 28716647 | CITY OF PALMDALE | BUSINESS LICENSE | PALMDALE | CA | 93550 | |
| 28716649 | CITY OF PARAMOUNT, CA | 16400 COLORADO AVENUE WATER BILL | PARAMOUNT | CA | 90723 | |
| 28716650 | CITY OF PASADENA | PO BOX 7115 | PASADENA | CA | 91109-7215 | |
| 28716652 | CITY OF PASADENA, TX | P.O. BOX 1337 | PASADENA | TX | 77501 | |
| 28738699 | CITY OF PEORIA, AZ | PO BOX 52155 | PHOENIX | AZ | 85072-2155 | |
| 28738700 | CITY OF PHOENIX | PO BOX 78663 | PHOENIX | AZ | 85062-8663 | |
| 28738701 | CITY OF PHOENIX, AZ | PO BOX 29100 | PHOENIX | AZ | 85038-9100 | |
| 28738707 | CITY OF POMONA, CA | PO BOX 51481 | ONTARIO | CA | 91761-0081 | |
| 28738709 | CITY OF PORT HUENEME, CA | 250 NORTH VENTURA ROAD MUNICIPAL WATER DEPARTMENT | PORT HUENEME | CA | 93041 | |
| 28738711 | CITY OF PORTERVILLE, CA | 291 NORTH MAIN ST | PORTERVILLE | CA | 93257 | |
| 28716660 | CITY OF REDDING, CA | PO BOX 496081 MUNICIPAL UTILITIES | REDDING | CA | 96049-6081 | |
| 28716662 | CITY OF REDLANDS, CA | P.O. BOX 6903 | REDLANDS | CA | 92375-0903 | |
| 28716665 | CITY OF RENO, NV | PO BOX 54080 | LOS ANGELES | CA | 90054-0080 | |
| 28716666 | CITY OF RIALTO | PO BOX 800 | RIALTO | CA | 92377 | |
| 28738715 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE UTILITY DEPARTMENT | ROHNERT PARK | CA | 94928 | |
| 28738717 | CITY OF ROSENBERG, TX | P.O. BOX 631 | ROSENBERG | TX | 77471-0631 | |
| 28738718 | CITY OF ROSEVILLE | 311 VERNON ST | ROSEVILLE | CA | 95678 | |
| 28738719 | CITY OF ROSEVILLE, CA | PO BOX 619136 | ROSEVILLE | CA | 95661-9136 | |
| 28738720 | CITY OF SACRAMENTO | REVENUE DIV - CITY HALL | SACRAMENTO | CA | 95814 | |
| 28738721 | CITY OF SACRAMENTO, CA | P.O. BOX 2770 | SACRAMENTO | CA | 95812-2770 | |
| 28716668 | CITY OF SAN BERNARDINO, CA | P.O. BOX 710 WATER DEPARTMENT | SAN BERNARDINO | CA | 92402 | |
| 28716671 | CITY OF SAN CLEMENTE, CA | DEPT LA 23853 | PASADENA | CA | 91185-3853 | |
| 28716672 | CITY OF SAN DIEGO | 600 B ST STE 1100 | SAN DIEGO | CA | 92101-4589 | |
| 28738728 | CITY OF SANGER, CA | 1700 7TH STREET MUNICIPAL UTILITIES SERVICE BILL | SANGER | CA | 93657 | |
| 28738732 | CITY OF SANTA BARBARA | P.O. BOX 60809 | SANTA BARBARA | CA | 93160-0809 | |
| 28913260 | CITY OF SANTA BARBARA- CITY HALL | PO BOX 1990 | SANTA BARBARA | CA | 93102 | |
| 28738736 | CITY OF SANTA FE SPRINGS, CA | 11710 TELEGRAPH RD WATER UTILITY | SANTA FE SPRINGS | CA | 90670-3658 | |
| 28738738 | CITY OF SANTA MARIA, CA | 206 E COOK ST | SANTA MARIA | CA | 93454-5136 | |
| 28716679 | CITY OF SANTA MONICA, CA | PO BOX 7125 FINANCE BILLING & COLLECTIONS | ARTESIA | CA | 90702-7125 | |
| 28716682 | CITY OF SCOTTSDALE, AZ | PO BOX 842105 | LOS ANGELES | CA | 90084-2105 | |
| 28716684 | CITY OF SIGNAL HILL, CA | 2175 CHERRY AVENUE | SIGNAL HILL | CA | 90755 | |
| 28716689 | CITY OF SPARKS, NV | PO BOX 6007 | WHITTIER | CA | 90607-6007 | |
| 28716690 | CITY OF STOCKTON | 425 N EL DORADO ST | STOCKTON | CA | 95202-1997 | |
| 28716691 | CITY OF STOCKTON, CA | PO BOX 7193 | PASADENA | CA | 91109-7193 | |
| 28738744 | CITY OF TEMPE, AZ | PO BOX 52166 | PHOENIX | AZ | 85072-2166 | |
| 28738747 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD UTILITY SERVICES BILLING | THOUSAND OAKS | CA | 91362 | |
| 28738748 | CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503-5015 | |
| 28738751 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | LOS ANGELES | CA | 90084-5629 | |
| 28738753 | CITY OF TUCSON, AZ | PO BOX 51040 | LOS ANGELES | CA | 90051-5340 | |
| 28716693 | CITY OF TULARE, CA | 411 E KERN AVE STE F | TULARE | CA | 93274 | |
| 28716695 | CITY OF TURLOCK, CA | PO BOX 1230 | SUISUN CITY | CA | 94585-1230 | |
| 28716697 | CITY OF TUSTIN, CA | PO BOX 80710 | CITY OF INDUSTRY | CA | 91716-8416 | |
| 28716698 | CITY OF UPLAND | 460 N EUCLID AVE | UPLAND | CA | 91786-4732 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28716699 | CITY OF UPLAND, CA | PO BOX 101115 | PASADENA | CA | 91189-0005 | |
| 28716701 | CITY OF VACAVILLE, CA | P.O. BOX 6180 | VACAVILLE | CA | 95696-6180 | |
| 28716703 | CITY OF VALLEJO, CA | PO BOX 888766 | LOS ANGELES | CA | 90088-8766 | |
| 28738755 | CITY OF VERNON, CA | 4305 SANTA FE AVENUE | VERNON | CA | 90058 | |
| 28738757 | CITY OF VICTORVILLE, CA | PO BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| 28738759 | CITY OF VISALIA, CA | PO BOX 80268 | CITY OF INDUSTRY | CA | 91716-8268 | |
| 28738762 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 WATER OFFICE | WACO | TX | 76702-2649 | |
| 28738764 | CITY OF WASCO, CA | PO BOX 612800 | SAN JOSE | CA | 95161-2800 | |
| 28716706 | CITY OF YUBA CITY | PO BOX 981296 | WEST SACRAMENTO | CA | 95798-1296 | |
| 28913261 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | YUBA CITY | CA | 95993 | |
| 28716710 | CITY OF YUMA, AZ | PO BOX 78324 | PHOENIX | AZ | 85062-8324 | |
| 28716711 | CITY PUBLIC SERVICE BOARD DBA CPSY | PO BOX 2678 | SAN ANTONIO | TX | 78289-0001 | |
| 28716712 | CITY TREASURER-PUBLIC UTILITIES DEPT | PO BOX 129020 CUSTOMER CARE CENTER | SAN DIEGO | CA | 92112-9020 | |
| 28716713 | CIUTI INTERNATIONAL INC | 8790 ROCHESTER AVE #A | RANCHO CUCAMONGA | CA | 91730 | |
| 28716716 | CKF INC | 48 PRINCE STREET | HANTSPORT | NS | B0P 1P0 | CANADA |
| 28716717 | CKK PARADISO INC | 3583 INVESTMENT BLVD STE 7 | HAYWARD | CA | 94545 | |
| 28738771 | CLAIREMONT RENTAL PROPERTIES | 4238 BALBOA AVE | SAN DIEGO | CA | 92117-5510 | |
| 28913212 | CLARK, ARON MATTHEW CURTIS | ADDRESS ON FILE | | | | |
| 28910796 | CLARK, ERNEST | ADDRESS ON FILE | | | | |
| 28913220 | CLARK, SHANNON | ADDRESS ON FILE | | | | |
| 28910797 | CLARK, SHANNON | ADDRESS ON FILE | | | | |
| 28738811 | CLASSIC DESIGN | 4310 WEST AVE | SAN ANTONIO | TX | 78213 | |
| 28910799 | CLAXON, MELISSA | ADDRESS ON FILE | | | | |
| 28716806 | CLEAN EARTH ENVIRONMENTAL SOLUTIONS | 350 POPLAR CHURCH ROAD | CAMP HILL | PA | 17011 | |
| 28716809 | CLEAN PRODUCT ADVOCATES, LLC | C/O: CLIFFWOOD LAW FIRM, PC, ATTN: ELHAM SHABATIAN, 12100 WILSHIRE BLVD, SUITE 800 | LOS ANGELES | CA | 90025 | |
| 28738877 | CLEAN SWEEP SERVICES LLC | PO BOX 2033 | YUMA | AZ | 85366-2033 | |
| 28910807 | CLIMA-TECH INC | 3610 PLACENTIA CT | CHINO | CA | 91710 | |
| 28910808 | CLINTON, DETRIC | ADDRESS ON FILE | | | | |
| 28716822 | CLK CONSULTING INC | 3020 CARBON PLACE STE 202 | BOULDER | CO | 80301 | |
| 28716823 | CLL-CUYAMACA LP | 7920 MARAMAR RD STE 123 | SAN DIEGO | CA | 92126 | |
| 28716826 | CLOSEOUT GROUP | 113 FILLMORE STREET | BRISTOL | PA | 19007 | |
| 28914386 | CLT LOGISTICS INC | ATTN: GEORGE HALLEY, 75 THERMOS ROAD | TORONTO | ON | M1L AW8 | CANADA |
| 28738902 | CLZ PROPERTIES LLC LOMPOC SHOPPINGR | 4747 N 7TH ST STE 400 | PHOENIX | AZ | 85014 | |
| 28738903 | CMJ BROTHERS CORP | 7608 ALONDRA BLVD | PARAMOUNT | CA | 90723 | |
| 28738905 | COACHELLA PLAZA LLC | PO BOX 871 | MENIFEE | CA | 92586 | |
| 28738909 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | COACHELLA | CA | 92236-5000 | |
| 28738910 | COAST TROPICAL | PO BOX 530369 | SAN DIEGO | CA | 92153 | |
| 28738910 | COAST TROPICAL | PO BOX 530369 | SAN DIEGO | CA | 92153 | |
| 28913324 | COASTAL COCKTAILS INC | 18011 MITCHELL SOUTH SUITE B | IRVINE | CA | 92614 | |
| 28910810 | COBOS, ROXANNE | ADDRESS ON FILE | | | | |
| 28738912 | COCA COLA NORTH AMERICA | 5800 GRANITE PARKWAY STE 900 | PLANO | TX | 75024 | |
| 28738912 | COCA COLA NORTH AMERICA | 5800 GRANITE PARKWAY STE 900 | PLANO | TX | 75024 | |
| 28738913 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | |
| 28738913 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | |
| 28910811 | COFFEY, STEPHANIE | ADDRESS ON FILE | | | | |
| 28910812 | COKE, AUVETT | ADDRESS ON FILE | | | | |
| 28910813 | COLEN ELTING, LAUREL | ADDRESS ON FILE | | | | |
| 28716852 | COLGATE-PALMOLIVE CO | 22233 LAKE PARK DR | SMYRNA | GA | 30080 | |
| 28914212 | COLISEUM MEAT MARKET & GROCERY | ATTN: MOHAMMED MANJI, 403 SPRIGGSDALE AVE | SAN ANTONIO | TX | 78220-1024 | |
| 28910816 | COLLIER, MARTA | ADDRESS ON FILE | | | | |
| 28738936 | COLONNA BROTHERS INC | 4102 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047-2510 | |
| 28716857 | COLTON PUBLIC UTILITIES, CA | PO BOX 1367 | COLTON | CA | 92324-0831 | |
| 28716864 | COLUMBUS CONSULTING INTERNATIONAL L | 4200 REGENT STREET SUITE 200 | COLUMBUS | OH | 43219 | |
| 28914395 | COMERCIAL LINO | ATTN: VICTOR ZELAYA, BARRIO LEMPIRA 7, AVENIDA 7 Y 8 CALLE | CORTES | | | HONDURAS |
| 28914396 | COMERCIALIZADORA MILAN | ATTN: JULIO ALARION, CARRERA 5#44-32, CIUDAD DE MEDELLEN | | | | COLOMBIA |
| 28914397 | COMERCIALIZADORA SAGITARIO & PRODUCTOS ESPECIALES | ATTN: EVA ZARAGOZA, ING,FELIX VAZQUEZ OCANA S/N MZ LLT 6 COL., AMPLIACION VILLA DE REYES | COACALCO | | | MEXICO |
| 28738941 | COMMERCIAL SITE SERVICES LLC | 10735 MAPLE AVE | HESPERIA | CA | 92345 | |
| 28738942 | COMMERICAL BUILDERS GROUP LLC | 4629 MACRO DR | SAN ANTONIO | TX | 78218-5420 | |
| 28738945 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | PASADENA | CA | 91110-3288 | |
| 28738946 | COMPAC INDUSTRIES INC | 4963 SOUTH ROYAL ATLANTA DRIVE | TUCKER | GA | 30084 | |
| 28738947 | COMPASS INDUSTRIES INC | 104 WEST 29TH STREET SUITE 1201 | NEW YORK | NY | 10001 | |
| 28913199 | COMPREHENSIVE DISTRIBUTION SERVICES | 18726 S WESTERN AVE STE 300 | GARDENA | CA | 90248 | |
| 28913199 | COMPREHENSIVE DISTRIBUTION SERVICES | 18726 S WESTERN AVE STE 300 | GARDENA | CA | 90248 | |
| 28738950 | COMPUTER RECYCLING TEAM INC | 1750 FLORADALE AVE | SOUTH EL MONTE | CA | 91733 | |
| 28716867 | CONAGRA FOODS PACKAGED FOODS CO INC | FILE 56929 | LOS ANGELES | CA | 90074-6929 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28738960 | CONEJO RIVERSIDE GROUP LLC | 1932 E DEERE AVE SUITE 150 | SANTA ANA | CA | 92705 | |
| 28914316 | CONG TY TNHH VAN CHUYEN TRANG PHAN | ATTN: TRINH PHAN, 83/1/8 DUONG BUI VAN, NGU TO 2 KHU PHO 3 | THANH PHO HO CHI MIN, QUAN 12 | | | VIETNAM |
| 28910818 | CONNECT YOU AMERICA | 1108 LAVACA ST STE 110 684 | AUSTIN | TX | 78701 | |
| 28914317 | CONNECTING CARING COMMUNITY | ATTN: LISA/ PHYLIS, 8001 VALLEY FLORES DRIVE | WEST HILLS | CA | 91304 | |
| 28716891 | CONOPCO INCDBA UNILEVER | 800 SYLVAN AVENUE | ENGLEWOOD CLIFFS | CA | 07632 | |
| 28913200 | CONRAD URATA 4 LLC | 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834 | |
| 28910819 | CONRAD, ALICIA | ADDRESS ON FILE | | | | |
| 28738987 | CONSUELO ALONSO ALCALA, CONSUELO ALONSO | ADDRESS ON FILE | | | | |
| 28738997 | CONTRA COSTA WATER DISTRICT (CCWD) | PO BOX 1430 | SUISUN CITY | CA | 94585-4430 | |
| 28910820 | CONTRERAS, FELIPE | ADDRESS ON FILE | | | | |
| 28910821 | CONTRERAS, MARIA | ADDRESS ON FILE | | | | |
| 28910822 | CONTRERAS, MARIANA | ADDRESS ON FILE | | | | |
| 28728461 | CONTRERAS, MONICA | ADDRESS ON FILE | | | | |
| 28716909 | CONVENIENCE VALET | 2755 W THOMAS ST | MELROSE PARK | IL | 60160 | |
| 28716910 | CONVERGE TECHNOLOGY SOLUTIONS US LL | 130 TECHNOLOGY PARKWAY | PEACHTREE CORNERS | GA | 30092-2908 | |
| 28716911 | CONVERGEONE INC | 10900 NESBITT AVE SOUTH | BLOOMINGTON | MN | 55437 | |
| 28914220 | COOK BROTHERS, INC | ATTN: GABIE, 1740 N.KOSTNER AVE | CHICAGO | IL | 60639 | |
| 28910824 | COOPER MECHANICAL SERVICES LLC | 600 CENTURY PLAZA SUITE C 160 | HOUSTON | TX | 77073 | |
| 28716920 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PARKWAY E | LAFAYETTE | IN | 47905 | |
| 28914221 | COPPER WASH LLC | ATTN: BERENICE MERCADO, 5201 IMPERIAL HWY | SOUTH GATE | CA | 90280 | |
| 28739001 | COPPERSMITH BROCKELMAN PLC | 2800 N CENTRA AVE STE 1200 | PHOENIX | AZ | 85004 | |
| 28910825 | COREAS, JUAN | ADDRESS ON FILE | | | | |
| 28914481 | CORNER STOP | ATTN: TUFAIL MALIK, 1304 ST LOUIS STREET | GONZALES | TX | 78629 | |
| 28914246 | CORONA, LAZARO V | ADDRESS ON FILE | | | | |
| 28910828 | CORONA, VICTORIA | ADDRESS ON FILE | | | | |
| 28910830 | CORTEZ BALTAZAR, MARIA | ADDRESS ON FILE | | | | |
| 28910831 | CORTEZ VALERIO, HERMINIA | ADDRESS ON FILE | | | | |
| 28910833 | CORTEZ, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28910835 | CORTEZ, SONIA | ADDRESS ON FILE | | | | |
| 28910836 | CORTEZ, SONIA | ADDRESS ON FILE | | | | |
| 28910837 | COSME, ANA | ADDRESS ON FILE | | | | |
| 28739040 | COSMOPOLITAN FOOD GROUP INC | 50 HARRISON ST STE 208 | HOBOKEN | NJ | 07030 | |
| 28914201 | COST CLUB CORPORATION | ATTN: ASHRAF, 5336 LINDBERGH LN | BELL | CA | 90201 | |
| 28910838 | COSTA FARMS LLC | 21800 SW 162 AVENUE | MIAMI | FL | 33170 | |
| 28739041 | COSTAR REALTY INFORMATION INC | 2 BETHESDA METRO CENTER | BETHESDA | MD | 20814 | |
| 28739058 | COUNTY OF ORANGE | PO BOX 448 | SANTA ANA | CA | 92702-0448 | |
| 28716977 | COUNTY OF SACRAMENTO - ENVIRONMENTAT DEPT | 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 | |
| 28716979 | COUNTY OF SAN BERNARDINO | 172 W 3RD ST 1ST FL | SAN BERNARDINO | CA | 92415-0360 | |
| 28716980 | COUNTY OF SAN DIEGO | 5555 OVERLAND AVE STE 3101 | SAN DIEGO | CA | 92123-1256 | |
| 28716983 | COUNTY OF SANTA BARBARA | PO BOX 579 | SANTA BARBARA | CA | 93102-0579 | |
| 28716987 | COUNTY OF SONOMA | 625 5TH ST | SANTA ROSA | CA | 95404-4428 | |
| 28739068 | COUNTY OF VENTURA | 800 S VICTORIA AVE STE 1730 | VENTURA | CA | 93009-1730 | |
| 28910842 | COVARRUBIAS, ANAVEL | ADDRESS ON FILE | | | | |
| 28910843 | COVARRUBIAS, ANAVEL | ADDRESS ON FILE | | | | |
| 28739086 | COVINA PROPERTY LLC | 595 EVELYN PLACE | BEVERLY HILLS | CA | 90210 | |
| 28910844 | COX, PATRICIA | ADDRESS ON FILE | | | | |
| 28739087 | CP WOOD LLC | 14 CORPORATE PLAZA DRIVE SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28914167 | CPGS CHILE SPA | ATTN: ABDON CARTAGENA, RAMON SUBERCASEAUX 1268 OF.1204 | SANTIAGO | | 8910131 | CHILE |
| 28717001 | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289-0001 | |
| 28913284 | CR BREA LLC | 2416 W VALLEY BLVD | ALHAMBRA | CA | 91803 | |
| 28717009 | CRAIG N PEDERSEN AND KRIS B PEDERSO | ADDRESS ON FILE | | | | |
| 28739094 | CREATIVE DESIGN LTD | UNIT 1-10 2ND FLOOR | KWAI CHUNG | | | HONG KONG |
| 28739096 | CREATIVE WORLDWIDE HK LIMITED | UNIT NO 6 5/F KAI FUK INDUSTRIAL CE | KOWLOON | | | HONG KONG |
| 28910846 | CRISPI, GLORIA | ADDRESS ON FILE | | | | |
| 28717075 | CROCS LIGHTER INC | PO BOX 549 | BREA | CA | 92821 | |
| 28910850 | CROSBY, CHRISTINE | ADDRESS ON FILE | | | | |
| 28914408 | CROSSCHANNEL IMPORTS INC | ATTN: EMMANUEL CUEVAS, EAST TOWER 3103A, TEKTITE TOWERS | PASIG CITY,PHILIPPIN | | 1605 | PHILIPPINES |
| 28910852 | CROWDER, MARIVEL | ADDRESS ON FILE | | | | |
| 28914291 | CROWN BUSINESS SOLUTIONS | ATTN: DANA ANGELINO, 1210 STIRLING RD #1A 1B 3A 3B | DANIA BCH | FL | 33004 | |
| 28717079 | CROWN DISPLAY INC | 50 ANN ST | WEST PITTSTON | PA | 18643 | |
| 28717080 | CROWN EQUIPMENT CORP DBA CROWN LIFTKS | 44 S WASHINGTON ST | NEW BREMEN | OH | 45869-1247 | |
| 28717081 | CROWN MAINTENANCE CO INC | PO BOX 3508 | SEAL BEACH | CA | 90740 | |
| 28910854 | CRUM, COLLEEN | ADDRESS ON FILE | | | | |
| 28753781 | CRUZ CHAVEZ, SANTOS | ADDRESS ON FILE | | | | |
| 28910855 | CRUZ CHAVEZ, SANTOS | ADDRESS ON FILE | | | | |
| 28910856 | CRUZ DE LOPEZ, MARTHA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28913201 | CRUZ DE LOPEZ, MARTHA OLIVIA | ADDRESS ON FILE | | | | |
| 28913201 | CRUZ DE LOPEZ, MARTHA OLIVIA | ADDRESS ON FILE | | | | |
| 28910859 | CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| 28910859 | CRUZ, BLANCA | ADDRESS ON FILE | | | | |
| 28910861 | CRUZ, GLORIA | ADDRESS ON FILE | | | | |
| 28910863 | CRUZ, VIRGINIA | ADDRESS ON FILE | | | | |
| 28757342 | CRYSTAL GEYSER WATER CO | 501 WASHINGTON ST | CALISTOGA | CA | 94515 | |
| 28717108 | CRYSTAL ICE COMPANY INC | 1345 W 4TH ST | RENO | NV | 89503 | |
| 28914166 | CT TRADING INC | ATTN: JACKIE GARCIA, 4956 HELLMAN AVE | LOS ANGELES | CA | 90042 | |
| 28717138 | CUCAMONGA VALLEY WATER DISTRICT | PO BOX 638 | RANCHO CUCAMONGA | CA | 91729 | |
| 28910864 | CUENCAS, MARTHA | ADDRESS ON FILE | | | | |
| 28910865 | CUEVAS, EDEN | ADDRESS ON FILE | | | | |
| 28717142 | CUMMINS ALLISON CORP | PO BOX 931958 | ATLANTA | GA | 31193-1959 | |
| 28910866 | CUMMINS, MARY | ADDRESS ON FILE | | | | |
| 28910868 | CUNNINGHAM, TIFFANY | ADDRESS ON FILE | | | | |
| 28717146 | CURRENT WHOLESALE ELECTRIC SUPPLY | 2800 E 54TH ST | VERNON | CA | 90058 | |
| 28739239 | CURTIS WAGNER PLASTICS CORP | PO BOX 40505 | HOUSTON | TX | 77240-0505 | |
| 28910869 | CURTIS, DAVID | ADDRESS ON FILE | | | | |
| 28739241 | CUT AND CLEAN LANDSCAPE SERVICES IN | 758 CALLE PLANO | CAMARILLO | CA | 93012 | |
| 28910870 | CUX CHA, CATARINA | ADDRESS ON FILE | | | | |
| 28717152 | CYA PROPERTY MANAGEMENT LLC | 4444 MANZANITA AVE STE 1 | CARMICHAEL | CA | 95608 | |
| 28717156 | CYMA ORCHIDS CORPORATION | 2929 ETTING ROAD | OXNARD | CA | 93033 | |
| 28729793 | D FONBERG, PETER D | ADDRESS ON FILE | | | | |
| 28739297 | D&Z PROPERTIES LLC | 18001 VENTURA BLVD #C | ENCINO | CA | 91316 | |
| 28739299 | DA INTERNATIONAL VENTURES INC | 2408 CONGRESS ST | SAN DIEGO | CA | 92110 | |
| 28739311 | DAFU INDUSTRIES CO LIMITED | RM 1608 BLOCK A JINGLONG | GUANGDONG | | | CHINA |
| 28717224 | DAHDOUL TEXTILES INC. | C/O: MILORD LAW GROUP, P.C., ATTN: MILORD A. KESHISHIAN, 333 S. HOPE STREET, SUITE 4025 | LOS ANGELES | CA | 90071 | |
| 28717227 | DAHO USA LLC | 16018 ADELANTE ST UNIT C | IRWINDALE | CA | 91702 | |
| 28910871 | DAILY, CAROL | ADDRESS ON FILE | | | | |
| 28914500 | DAISY'S MERCHANDISE | ATTN: DAISY CASTILLO, 215 E 89TH STREET | LOS ANGELES | CA | 90003 | |
| 28739382 | DALIAN PENNY INTERNATIONAL TRADINGCO LTD | ROOM 506 5TH FLOOR SHENASHI | NO35 LUXUN ROAD | | | CHINA |
| 28910872 | DALLA-TOR, RONALD | ADDRESS ON FILE | | | | |
| 28910873 | DAMUS, JEAN | ADDRESS ON FILE | | | | |
| 28717346 | DAN ON & ASSOCIATES DBA DAN-D PAK | 2628 S CHERRY AVE | FRESNO | CA | 93706 | |
| 28717409 | DANIEL J DICARLO TRUSTEE | ADDRESS ON FILE | | | | |
| 28910877 | DANIEL, LAFERIA | ADDRESS ON FILE | | | | |
| 28739590 | DANIELLE OJEDA, DANIELLE | ADDRESS ON FILE | | | | |
| 28739590 | DANIELLE OJEDA, DANIELLE | ADDRESS ON FILE | | | | |
| 28910878 | DANIELS, TIGRA | ADDRESS ON FILE | | | | |
| 28739633 | DANONE US LLC | 1 MAPLE AVE | WHITE PLAINS | NY | 10605 | |
| 28739633 | DANONE US LLC | 1 MAPLE AVE | WHITE PLAINS | NY | 10605 | |
| 28717546 | DANSON DECOR INC | 3425 DOUGLAS B FLOREANI | ST LAURENT | QC | H4S 1Y6 | CANADA |
| 28739658 | DARIEN KELLY, DARIEN | ADDRESS ON FILE | | | | |
| 28739709 | DARRIN WRIGHT, DARRIN | ADDRESS ON FILE | | | | |
| 28717626 | DART CONTAINER CORPORATION | 500 HOGSBACK RD | MASON | MI | 48854 | |
| 28717627 | DART WAREHOUSE CORPORATION | 1430 S EASTMAN AVE | LOS ANGELES | CA | 90023 | |
| 28910884 | DASH HUDSON INC | 1668 BARRINGTON STREET 6TH FLOOR | HALIFAX | NS | B3J 2A2 | CANADA |
| 28717635 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD STE B | BOCA RATON | FL | 33487 | |
| 28913238 | DATE PALM BST LLC | 550 S HILL STREET SUITE 875 | LOS ANGELES | CA | 90013 | |
| 28910888 | DAULAT MUROD, ZAMIRA | ADDRESS ON FILE | | | | |
| 28914483 | DAVID DEL TORO | ADDRESS ON FILE | | | | |
| 28910889 | DAVILA, TERESA | ADDRESS ON FILE | | | | |
| 28717760 | DAVIS FLUORESCENTS | 8530 VENICE BLVD | LOS ANGELES | CA | 90034 | |
| 28910892 | DAVIS, RODNEY | ADDRESS ON FILE | | | | |
| 28910894 | DAVOUD, PONTEA HAKIM | ADDRESS ON FILE | | | | |
| 28910896 | DAYANI, SAEED | ADDRESS ON FILE | | | | |
| 28717786 | DAYFORCE US INC | 3311 EAST OLD SHAKOPEE RD | MINNEAPOLIS | MN | 55425 | |
| 28717786 | DAYFORCE US INC | 3311 EAST OLD SHAKOPEE RD | MINNEAPOLIS | MN | 55425 | |
| 28717796 | DAZZLING INTERNATIONAL LTD | RM 1102 SEA VIEW CENTER | KOWLOON | | | HONG KONG |
| 28914368 | DDC TRADING INC | ATTN: DAYAN DIAZ, 400 SUNNY ISLES BLVD #1506 | SUNNY ISLES | FL | 33160 | |
| 28913283 | DDRM HILLTOP PLAZA LP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 28910899 | DE ARTEAGA, BLANCA | ADDRESS ON FILE | | | | |
| 28910900 | DE JESUS NUNEZ FLORES, JOSE | ADDRESS ON FILE | | | | |
| 28910901 | DE LA PAZ, GERARDO PEREZ | ADDRESS ON FILE | | | | |
| 28910903 | DE LA TORRE, LUDIVINA | ADDRESS ON FILE | | | | |
| 28910904 | DE LEON, VERONICA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28910905 | DE LOPEZ, MARIA | ADDRESS ON FILE | | | | |
| 28914253 | DE TODO PARA T2 | ATTN: JUAN PABLO LOPEZ, AV BASE AEREA 1632 | ZAPOPAN, JALISCO | | 45160 | MEXICO |
| 28910908 | DEAR, VERNON | ADDRESS ON FILE | | | | |
| 28717865 | DECKER LIGHTING SUPPLY | 8530 VENICE BLVD | LOS ANGELES | CA | 90034 | |
| 28913305 | DEERWOOD STRATEGIC PARTNERS LLC | 3720 S SUSAN STREET SUITE 100 | SANTA ANA | CA | 92704 | |
| 28914364 | DEL CARMEN MURRIETA BEJARANO, MARIA | ADDRESS ON FILE | | | | |
| 28913252 | DEL MONTE 3 LP | 655 REDWOOD HIGHWAY SUITE 177 | MILL VALLEY | CA | 94941 | |
| 28717886 | DEL MONTE FOODS INC | 375 N SHORE DR | PITTSBURGH | PA | 15212 | |
| 28717887 | DEL MONTE FRESH PRODUCE NA | 241 SEVILLA AVE | CORAL GABLES | FL | 33134 | |
| 28910911 | DEL MONTE FRESH PRODUCE NA INC | PO BOX 748088 | LOS ANGELES | CA | 90074-8088 | |
| 28717888 | DEL REAL LLC | 11041 INLAND AVENUE | JURUPA | CA | 91752 | |
| 28910913 | DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | |
| 28910914 | DELA FUENTE, ELVA | ADDRESS ON FILE | | | | |
| 28910915 | DELASHAW, CAMERON | ADDRESS ON FILE | | | | |
| 28910917 | DELEON, HORTENSE | ADDRESS ON FILE | | | | |
| 28910918 | DELEON, MARIA | ADDRESS ON FILE | | | | |
| 28910919 | DELGADO DE RAMOS, ERICA | ADDRESS ON FILE | | | | |
| 28913332 | DELGADO, ERIKA | ADDRESS ON FILE | | | | |
| 28910921 | DELGADO, FRANCES | ADDRESS ON FILE | | | | |
| 28910923 | DELGADO, JESSE | ADDRESS ON FILE | | | | |
| 28910925 | DELGADO, MARIA | ADDRESS ON FILE | | | | |
| 28910926 | DELGADO, TERESA | ADDRESS ON FILE | | | | |
| 28727585 | DELLY, MATTHEW | ADDRESS ON FILE | | | | |
| 28717924 | DELTA BRANDS INC | 1890 PALMER AVENUE | LARCHMONT | NY | 10538 | |
| 28910927 | DELTA CARBONA LP | 16 CHAPIN ROAD UNIT 911 | PINE BROOK | NJ | 07058 | |
| 28910928 | DEMORA, TAMMY | ADDRESS ON FILE | | | | |
| 28758499 | DENISE COLLINS, DENISE | ADDRESS ON FILE | | | | |
| 28910929 | DENIZ, MARIA | ADDRESS ON FILE | | | | |
| 28717994 | DENNIS JETER, DENNIS | ADDRESS ON FILE | | | | |
| 28914272 | DEODATH, MERLIN | ADDRESS ON FILE | | | | |
| 28740091 | DEPARTMENT OF HOMELAND SECURITY | U.S. BANK GOVERNMENT LOCKBOX, 1005 CONVENTION PLAZA | ST. LOUIS | MO | 63101 | |
| 28740096 | DEPT OF CONSERVATION | PO BOX 277820 | SACRAMENTO | CA | 95827 | |
| 28718014 | DEPT OF MOTOR VEHICLES | PO BOX 942894 | SACRAMENTO | CA | 94294-0894 | |
| 28718027 | DERITO TALKING STICK NORTH LLC | 9120 EAST TALKING STICK WAY SUITE E | SCOTTSDALE | AZ | 85250 | |
| 28910930 | DESERT GROCERS INC | 42263 50TH ST W STE 104 | LANCASTER | CA | 93536 | |
| 28718054 | DESERT WATER AGENCY | P.O. BOX 1710 | PALM SPRINGS | CA | 92263 | |
| 28740149 | DESIRE RAMIREZ, DESIRE | ADDRESS ON FILE | | | | |
| 28910931 | DETWILER, AMY | ADDRESS ON FILE | | | | |
| 28910932 | DETWILER, AMY | ADDRESS ON FILE | | | | |
| 28910933 | DEUTSCH, ERIK | ADDRESS ON FILE | | | | |
| 28718170 | DEVRO, USA | C/O: DENENBERG TUFFLEY, PLLC, ATTN: JENNIFER M. LEGAULT, 2245 TEXAS DR, SUITE 300 | SUGAR LAND | TX | 77479 | |
| 28718190 | DFRZ INC | 18351 COLIMA ROAD STE 176 | ROWLAND HEIGHTS | CA | 91748 | |
| 28740253 | DGN TECHNOLOGIES INC | 46500 FREMONT BLVD SUITE 708 | FREMONT | CA | 94538 | |
| 28718195 | DIAMOND FOODS LLC | 1050 S DIAMOND STREET | STOCKTON | CA | 95201 | |
| 28910935 | DIAZ MENDOZA, JESUS | ADDRESS ON FILE | | | | |
| 28913251 | DIAZ MORALES, DEISY | ADDRESS ON FILE | | | | |
| 28910936 | DIAZ, ADRIANA | ADDRESS ON FILE | | | | |
| 28910937 | DIAZ, JESUS | ADDRESS ON FILE | | | | |
| 28726599 | DIAZ, MARIA | ADDRESS ON FILE | | | | |
| 28910939 | DIAZ, MARTHA | ADDRESS ON FILE | | | | |
| 28910941 | DIAZ, SYLVIA LOPEZ | ADDRESS ON FILE | | | | |
| 28914319 | DIEHLMANN VENDING | ATTN: STEVEN DIEHLMANN, 365 NORTH JACKSON ST P.O BOX 58 | WYOCENA | WI | 53969 | |
| 28740398 | DIGO TOYS INDUSTRIAL COMPANY LIMITE | YUTAN ROAD WEST CHENGHUA DISTRICT | SHANTOU | | 515800 | CHINA |
| 28718324 | DIMARE FRESH INC | 4629 DIPLOMACY ROAD | FORT WORTH | TX | 76155 | |
| 28718324 | DIMARE FRESH INC | 4629 DIPLOMACY ROAD | FORT WORTH | TX | 76155 | |
| 28913202 | DIRECT TRAFFIC SOLUTIONS INC | 7601 N FEDERAL HWY SUITE A125 | BOCA RATON | FL | 33487 | |
| 28913202 | DIRECT TRAFFIC SOLUTIONS INC | 7601 N FEDERAL HWY SUITE A125 | BOCA RATON | FL | 33487 | |
| 28740434 | DISCOUNT DISTRIBUTORS CORP | 4616 WEST SAHARA AVE UNIT 317 | LAS VEGAS | NV | 89102 | |
| 28740437 | DISRUPTIVE BEVERAGES INC DBA FUNCTIVERAGES | 901 N WALTON AVE | YUBA CITY | CA | 95993 | |
| 28740438 | DISTINGUISHED LLC | PO BOX 2027 | LONG BEACH | CA | 90801 | |
| 28740445 | DLA GALVAN INC | 2401 WATERMAN BLVD SUITE A4 #214 | FAIRFIELD | CA | 94534 | |
| 28740457 | DO-IT CORP | PO BOX 592 | SOUTH HAVEN | MI | 49090 | |
| 28913306 | DOLE PACKAGED FOODS LLC | 1 DOLE DR | WESTLAKE VILLAGE | CA | 91362 | |
| 28913306 | DOLE PACKAGED FOODS LLC | 1 DOLE DR | WESTLAKE VILLAGE | CA | 91362 | |
| 28914254 | DOLLAR & MORE | ATTN: DELMY SANCHEZ, 3031 FOOTHILLS BLVD | ROSEVILLE | CA | 95747 | |
| 28914353 | DOLLAR AND UP MARKET INC | ATTN: HANIF AMIRI, 3030 16TH STREET | SAN FRANCISCO | CA | 94103 | |

Exhibit E

Schedule DEF Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914354 | DOLLAR DEALS#3 | ATTN: SOHAIL, 3207 KIRNWOOD LN, STE#119 | DALLAS | TX | 75237 | |
| 28914360 | DOLLAR DREAMWORKS INC | 2904 DIVISION ST | LOS ANGELES | CA | 90065-1216 | |
| 28914361 | DOLLAR EXPRESS | ATTN: KEVIN JOHAL, 29564 YOSEMITE SPRINGS PKWY | COARSEGOLD | CA | 93614-9160 | |
| 28914362 | DOLLAR GIANT | ATTN: JUN KIM, 4401 SLAUSON AVE | MAYWOOD | CA | 90270 | |
| 28914421 | DOLLAR KINGS INC. | ATTN: LORIS MATEVOSYAN, 4811 HAMPTON ST | VERNON | CA | 90058 | |
| 28914422 | DOLLAR MARKET PLUS | ATTN: ABBAS TAGHAVI, 330 WALNUT ST | NEW ORLEANS | LA | 70118 | |
| 28914423 | DOLLAR MART | ATTN: ADAM AHMED, 226 CENTRAL AVE #B | SHAFTER | CA | 93263 | |
| 28914435 | DOLLAR MAS | ATTN: BEN, 1500 E 1ST | LOS ANGELES | CA | 90033 | |
| 28914436 | DOLLAR PLUS, INC | 310 MAIN ST STE B | ROUGE RIVER | OR | 97537 | |
| 28914215 | DOLLAR POINTE INC | ATTN: DAVID JOLAYEMI, 2302 S. HWY 121 BUS STE#150 | LEWISVILLE | TX | 75067 | |
| 28718364 | DOLLAR RITE INTERNATIONAL INC | 13F NO 95 MINQUAN ROAD | NEW TAIPEI CITY | | 231 | TAIWAN |
| 28718365 | DOLLAR SOURCING TRADING CO LTD | NO 128 CHANGSHOU EAST ROAD | NINGBO | | 315012 | CHINA |
| 28914216 | DOLLAR WORLD 1 | ATTN: DAVID CHO DAVID CHO, 3030 N BROADWAY | LOS ANGELES | CA | 90031 | |
| 28914217 | DOMEL INC. DBA:SAIL DRUG | 12350 CALIFORNIA ST. | YUCAIPA | CA | 92399 | |
| 28723562 | DOMINGUEZ, JOSEFINA | ADDRESS ON FILE | | | | |
| 28718407 | DONAGHY SALES LLC | 2363 S CEDAR AVE | FRESNO | CA | 93725 | |
| 28914117 | DONG A CORP. | ATTN: ILNAM JU, LOWER BASE TANAPAQ | SAIPAN | CNMI | 96950 | |
| 28914239 | DONG, WEN LIANG | ADDRESS ON FILE | | | | |
| 28740521 | DONGGUAN QISHI SHENG HONG CRAFTS FA | CHUANGYE ROAD XIAAN | GUANGDONG | | 523500 | CHINA |
| 28758577 | DOORPLUS | PO BOX 430516 | HOUSTON | TX | 77243 | |
| 28910945 | DORSEY, DWITE | ADDRESS ON FILE | | | | |
| 28718491 | DOS AMIGOS INC | 8595 AVENIDA COSTA SUR STE A | SAN DIEGO | CA | 92154 | |
| 28910947 | DOS GRINGOS | 3260 CORPORATE VIEW DRIVE | VISTA | CA | 92081 | |
| 28718493 | DOUBLE ENTERPRISE DEVELOPMENT CO LT | FLAT RM 604 6 F EASEY COMMERCIAL BU | HONG KONG | | | HONG KONG |
| 28740566 | DOUGLAS CENTER TRUST ACCOUNT | CO CHA 4835 E CACTUS ROAD SUITE 443 | SCOTTSDALE | AZ | 85254 | |
| 28718499 | DOWIN ENTERPRISE INC | 9631 E LAS TUNAS DR STE A-1 | TEMPLE CITY | CA | 91780 | |
| 28910948 | DOWNES, BETTY | ADDRESS ON FILE | | | | |
| 28718501 | DOWNEY BRAND LLP | 621 CAPITOL MALL 18TH FLOOR | SACRAMENTO | CA | 95814 | |
| 28718503 | DR PEPPER SNAPPLE GROUP DBA SEVEN UBOTTLING CO | PO BOX 742472 | LOS ANGELES | CA | 90074-2472 | |
| 28718503 | DR PEPPER SNAPPLE GROUP DBA SEVEN UBOTTLING CO | PO BOX 742472 | LOS ANGELES | CA | 90074-2472 | |
| 28914405 | DREAMERS FLOWER SHOP | ATTN: BETSY HERNANDEZ, 8129 ARROYO DRIVE | ROSEMEAD | CA | 91770 | |
| 28718510 | DREYERS GRAND ICE CREAM INC | 5929 COLLEGE AVENUE | OAKLAND | CA | 94618 | |
| 28718510 | DREYERS GRAND ICE CREAM INC | 5929 COLLEGE AVENUE | OAKLAND | CA | 94618 | |
| 28718512 | DRI MARK PRODUCTS INC | 999 S OYSTER BAY RD STE 312 | BETHPAGE | NY | 11714 | |
| 28718519 | DSL HOLDING LIMITED | FLAT A 10F BLOCK A | KOWLOON | | | HONG KONG |
| 28914406 | DTLA SUPPLY CHAIN | 880 N ALAMEDA ST | LOS ANGELES | CA | 90012 | |
| 28914335 | DULCERIAS AZTECAS | ATTN: BRENDA BRIONES, 1177 BROADWAY, STE#1 | CHULA VISTA | CA | 91911 | |
| 28910950 | DUNLAP, SU | ADDRESS ON FILE | | | | |
| 28740614 | DURABLE PACKAGING INTERNATIONA | 750 NGATE PARKWAY | WHEELING | IL | 60090 | |
| 28910953 | DURAN, ANNETTE | ADDRESS ON FILE | | | | |
| 28910954 | DURAN, EZEKIEL | ADDRESS ON FILE | | | | |
| 28910957 | DURAN, ROY | ADDRESS ON FILE | | | | |
| 28910958 | DURAND, CHRISTINE | ADDRESS ON FILE | | | | |
| 28910960 | DURAN-HERNANDEZ, ROSALBA | ADDRESS ON FILE | | | | |
| 28740615 | DURATRON INDUSTRIES INC | 10160 OLNEY ST | EL MONTE | CA | 91731 | |
| 28910961 | DVORAK, WHITNEY | ADDRESS ON FILE | | | | |
| 28718571 | DYNASTY FARMS INC | 740 AIRPORT BLVD | SALINAS | CA | 93901 | |
| 28740642 | DYSUN INTERNATIONAL DEVELOPMENT LTD | NO 1 A YILIN WEST STREET | LONGXI ROAD | | 510388 | CHINA |
| 28740644 | E & A WORLDWIDE TRADERS, INC. | 4709 30TH ST 4TH FL | LONG ISLAND | NY | 11101 | |
| 28740645 | E & E SWEEPING SERVICE CO | PO BOX 8646 | MISSION HILLS | CA | 91346-8646 | |
| 28913279 | E & L INVESTMENTS LLC | 2200 PEBBLE BEACH TRAIL | OXNARD | CA | 93036 | |
| 28740648 | E D PRODUCE | 726 MATEO ST | LOS ANGELES | CA | 90021 | |
| 28910963 | EACOTT, VANESA | ADDRESS ON FILE | | | | |
| 28718576 | EAGLE PRODUCE LLC DBA MARTORI FARM | 7332 E BUTHERUS DR STE 200 | SCOTTSDALE | AZ | 85260-2426 | |
| 28718577 | EAGLE RESOURCES TRADING LTD | 11/F KAM SANG BLDG | HONG KONG | | | HONG KONG |
| 28910964 | EARLS PERFORMANCE PLUMBING | PO BOX 6302 | CHICO | CA | 95927 | |
| 28740659 | EARTH & OCEAN LLC | 1401 MONTEREY PASS RD UNIT 3 | MONTEREY PARK | CA | 91754 | |
| 28740660 | EARTH AND I LLC | 19197 GOLDEN VALLEY RD 118 | CANYON COUNTRY | CA | 91387 | |
| 28718588 | EAST BAY MUNICIPAL UTILITY DIST. (EBMUD) | PO BOX 51191 | LOS ANGELES | CA | 90051-5491 | |
| 28718589 | EAST NILES COMM SERV DIST CA | P.O. BOX 6038 | BAKERSFIELD | CA | 93386 | |
| 28718592 | EAST VALLEY WATER DISTRICT, CA | PO BOX 3550 | ONTARIO | CA | 91761-0955 | |
| 28718595 | EASTERN MUNICIPAL WATER DISTRICT (EMWD) | PO BOX 845484 | LOS ANGELES | CA | 90084-5484 | |
| 28914153 | EAT THE STREET LLC | ATTN: MIKE JARADAH, 212 E WALKER ST | ORLAND | CA | 95963 | |
| 28740667 | E-BEVERLY HOLDINGS LLC | 6140 BRENT THURMAN WAY SUITE 140 | LAS VEGAS | NV | 89148 | |
| 28718607 | EBONY PARRA, EBONY | ADDRESS ON FILE | | | | |
| 28740679 | ECAMSECURE | 3400 E AIRPORT WAY | LONG BEACH | CA | 90806 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28740679 | ECAMSECURE | 3400 E AIRPORT WAY | LONG BEACH | CA | 90806 | |
| 28914154 | ECOGREEN TRADING | ATTN: YINEMILI CASTRO, 8367 NW 66TH ST | MIAMI | FL | 33166 | |
| 28740681 | ECOLAB INCPEST CONTROL | 1 ECOLAB PLACE | ST PAUL | MN | 55102 | |
| 28740683 | ECOLOGICAL ALLIANCE, LLC | C/O: CD LAW, ATTN: VINEET DUBEY, ESQ., 445 S. FIGUEROA ST, SUITE 2520 | LOS ANGELES | CA | 90071 | |
| 28740684 | ECOLUMI PTE LTD | 37 SIMEI RISE #06-14 SAVANNAH CONDO | SINGAPORE | | 528782 | SINGAPORE |
| 28914155 | ECONOMICAL | 111 WESTMOUNT ROAD SOUTH, P.O. BOX 2000 | WATERLOO | ON | N2L 2L6 | CANADA |
| 28740686 | ECUA PLASTICS INDUSTRIES DE MEXICOCV | AVE PALERMO # 6106 | BAJA CALIFORNIA | CA | 22614 | |
| 28914452 | EDDIES LIQUOR | ATTN: EDDIE SNOW, 299 E ARTESIA BLVD | LONG BEACH | CA | 90805 | |
| 28718654 | EDGEWOOD PARTNERS INSURANCE CENTER | 1 CALIFORNIA STREET SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| 28758494 | EDRIS PLASTICS MFG INC | 4560 PACIFIC BLVD | VERNON | CA | 90058 | |
| 28718688 | EDTX EQUIPMENT DEPOT LTD | 1105 WOODED ACRES STE 700 | WACO | TX | 76710 | |
| 28910975 | EDWARD, KRAMER | ADDRESS ON FILE | | | | |
| 28755640 | EDWARDS, TONI | ADDRESS ON FILE | | | | |
| 28718778 | EGGS UNLIMITED LLC | 92 CORPORATE PARK SUITE C-803 | IRVINE | CA | 92606 | |
| 28718778 | EGGS UNLIMITED LLC | 92 CORPORATE PARK SUITE C-803 | IRVINE | CA | 92606 | |
| 28914473 | EL BARATILLOKADMIEL S.R.L. | ATTN: MARIA M PUIG TORREZ, QUIJARRO#237 | SANTA CRUZ | | | BOLIVIA |
| 28914474 | EL BODEGON LATIN MARKET | ATTN: VALERIA MARTINEZ, 10979 COURSEY BLVD SUITE H | BATON ROUGE | LA | 70816 | |
| 28914412 | EL CANAL, ALMACEN | ADDRESS ON FILE | | | | |
| 28910977 | EL PARIAN RESTAURANT | 1528 W. PICO BLVD. | LOS ANGELES | CA | 90015 | |
| 28740823 | EL PASO ELECTRIC | PO BOX 650801 | DALLAS | TX | 75265-0801 | |
| 28740827 | EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961-0511 | |
| 28913226 | EL TORO WATER DISTRICT | P.O. BOX 4000 | LAGUNA HILLS | CA | 92654-4000 | |
| 28740849 | ELEMENT BEAUTY TOOLS | 128 MOHAWK AVE | DEER PARK | NY | 11729 | |
| 28910979 | ELIZODO, NELLIE | ADDRESS ON FILE | | | | |
| 28910980 | ELLEN RICE, MARIE | ADDRESS ON FILE | | | | |
| 28741105 | ELSINORE VALLEY MUNICIPAL WATER DISTRICT | P.O. BOX 3000 | LAKE ELSINORE | CA | 92531-3000 | |
| 28913214 | ELTING, LAUREL | ADDRESS ON FILE | | | | |
| 28910983 | EMART AMERICA INC | 975 W IMPERIAL HWY STE 110 | BREA | CA | 92821 | |
| 28914226 | EMC INCORPORATED DBA SHOP FOR LESS | ATTN: ARLENE DE ROCA, PO BOX 3627 | HAGATNA | GU | 96932 | |
| 28719082 | EMCOR FACILITIES SERVICES INC | 9655 READING ROAD | CINCINNATI | OH | 45215 | |
| 28719095 | EMERSON HEALTHCARE LLC | 407 E LANCASTER AVE | WAYNE | PA | 19087 | |
| 28741259 | EMPIRE DISTRIBUTORS | 11383 NEWPORT DRIVE | RANCHO CUCAMONGA | CA | 91730 | |
| 28767612 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 722 CAPITOL MALL | SACRAMENTO | CA | 95814 | |
| 28767612 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 722 CAPITOL MALL | SACRAMENTO | CA | 95814 | |
| 28719181 | ENCHANTE ACCESSORIES INC | 16 E 34TH ST | NEW YORK | NY | 10016 | |
| 28741273 | ENERGIZER BATTERY INC | 533 MARYVILLE UNIVERSITY DR | ST LOUIS | MO | 63141 | |
| 28741275 | ENGAGE 2 EXCEL RECRUITMENT SOLUTION | PO BOX 1719 | STATESVILLE | NC | 28687 | |
| 28719190 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | |
| 28754453 | ENRIQUEZ, SILVIA | ADDRESS ON FILE | | | | |
| 28741298 | ENTERGY TEXAS, INC | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | |
| 28719211 | ENVELOR CORPORATION | 13 WOODS EDGE CT | PARLIN | NJ | 08859 | |
| 28719211 | ENVELOR CORPORATION | 13 WOODS EDGE CT | PARLIN | NJ | 08859 | |
| 28910987 | ENVIRONMENTAL PROTECTION AGENCY (EPA - REGION 6) | 1201 ELM STREET, SUITE 500 | DALLAS | TX | 75270-2102 | |
| 28719212 | ENVIRONMENTAL TREATMENT & TECHNOLOGADVANCED TECHNOLOGY LABORATORIES | PO BOX 92797 | LONG BEACH | CA | 90809-2797 | |
| 28914493 | EPIC RELIABLE SERVICES | ATTN: RHONDA BURN, 190 SIERRA COURT, B-213 | PALMDALE | CA | 93550 | |
| 28741303 | EQUINITI TRUST COMPANY LLC | 6201 15TH AVENUE | BROOKLYN | NY | 11219 | |
| 28741310 | ERC TRADE LP | 1950 E CESAR CHAVEZ BOULEVARD SUITE | SAN LUIS | AZ | 85349 | |
| 28741355 | ERICA BROWN, ERICA | ADDRESS ON FILE | | | | |
| 28910993 | ESCALANTE, MARIA | ADDRESS ON FILE | | | | |
| 28910994 | ESCAMILLA, SUSANA | ADDRESS ON FILE | | | | |
| 28910995 | ESCAMILLA, SUSANA | ADDRESS ON FILE | | | | |
| 28910997 | ESCOBAR -RIVERA, MARIA | ADDRESS ON FILE | | | | |
| 28910998 | ESCOBAR, NATIVIDAD | ADDRESS ON FILE | | | | |
| 28911000 | ESPARZA ESTRADA, EFREN | ADDRESS ON FILE | | | | |
| 28911001 | ESPARZA, ALEJANDRO | ADDRESS ON FILE | | | | |
| 28911003 | ESPARZA, ANNA | ADDRESS ON FILE | | | | |
| 28911004 | ESPINDOLA, LORRAINE | ADDRESS ON FILE | | | | |
| 28911005 | ESPINOZA, ERICA | ADDRESS ON FILE | | | | |
| 28911008 | ESTRADA, DIANE | ADDRESS ON FILE | | | | |
| 28913312 | ESTRADA, EFREN ESPARZA | ADDRESS ON FILE | | | | |
| 28911010 | ESTRADA, GILBERT | ADDRESS ON FILE | | | | |
| 28719547 | ET BROWNE DRUG CO INC | 440 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 28911013 | ETEMADI, ZAFARIA | ADDRESS ON FILE | | | | |
| 28913313 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR #100 | SACRAMENTO | CA | 95834 | |
| 28719583 | EURO-WARE | 458 EAST 101ST STREET | BROOKLYN | NY | 11236 | |
| 28741712 | EVANS FOOD GROUP LTD | 4118 S HALSTED STREET | CHICAGO | IL | 60609 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911016 | EVANS, BELINDA | ADDRESS ON FILE | | | | |
| 28911017 | EVANS, ERIC | ADDRESS ON FILE | | | | |
| 28741764 | EVER READY INDUSTRIES SURVIVAL LLC | 1201 N 54TH AVE STE 133 | PHOENIX | AZ | 85040 | |
| 28719677 | EVERGREEN LINEORATION | 6021 KATELLA AVE STE 200 | CYPRESS | CA | 90630 | |
| 28914275 | EVERY THING'S $10 LUXURY GIFTS | ATTN: PAUL GOLDMAN, 6933 HOLLYWOOD BLVD, STE C | HOLLYWOOD | CA | 90028 | |
| 28911019 | EVOLETTE, SOMARRIVA | ADDRESS ON FILE | | | | |
| 28741776 | EVOLVE HOLDINGS INC | 10555 COSSEY RD | HOUSTON | TX | 77070 | |
| 28741779 | EXPO PROPANE | 638 GAGE AVE | LOS ANGELES | CA | 90001 | |
| 28914276 | EXPOMARCA LLC | ATTN: ANGEL POZO, 25011 RANCH LAKE CT | KATY | TX | 77494 | |
| 28741780 | EXPRESS COMMERCIAL SERVICES | 9538 MOSSRIDGE CIRCLE | DALLAS | TX | 75238 | |
| 28911020 | EXPRESS INC | 9155 TRADE PLACE | SAN DIEGO | CA | 92126 | |
| 28741787 | EZ TRADE LINK INC | PO BOX 1234 | CHINO HILLS | CA | 91709-0042 | |
| 28719698 | EZILYDONE LLC | 5 WESTWOOD AVE | LAKEWOOD | NJ | 08701 | |
| 28741792 | F & H INC | 1001 WILSHIRE BVLD | SANTA MONICA | CA | 90401 | |
| 28715339 | F CONROY, BRIAN F | ADDRESS ON FILE | | | | |
| 28741819 | FABRICA DE JABON LA CORONA SA DE C | CARLOS B ZETINA NO 80 | ESTADO DE MEXICO | | 55348 | MEXICO |
| 28741821 | FACILITY MAINTENANCE SYSTEMS INC | PO BOX 441 | RIPON | CA | 95366 | |
| 28914297 | FACTORY BR5 SA DE C.V | ATTN: BERNARDO ALVARADO, RFC:FBR130322U91, PIO PICO 2400 INT | TIJUANA | BC | 22000 | MEXICO |
| 28911026 | FAIN, GLORIA | ADDRESS ON FILE | | | | |
| 28913282 | FAINBARG III LP | 129 W WILSON ST STE 100 | COSTA MESA | CA | 92627-1586 | |
| 28719726 | FAIRFIELD MUNICIPAL UTILITIES, CA | 1000 WEBSTER STREET | FAIRFIELD | CA | 94533-4836 | |
| 28911027 | FAMILY CLOTHES | 697 N. GOLDEN STATE BLVD. | TURLOCK | CA | 95380 | |
| 28914298 | FAMILY MART LLC | ATTN: REGINAL PRATER, 1701 S FIGUEROA #1377 | LOS ANGELES | CA | 90015 | |
| 28732720 | FAMILY TRUST, STOVAL | ADDRESS ON FILE | | | | |
| 28741839 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| 28741841 | FANTASY FARMS LLC | 2801 NW 74 AVE SUITE 101 | MIAMI | FL | 33122 | |
| 28741841 | FANTASY FARMS LLC | 2801 NW 74 AVE SUITE 101 | MIAMI | FL | 33122 | |
| 28719747 | FARIBAULT FOODS | 222 S 9TH ST STE 3380 | MINNEAPOLIS | MN | 55402 | |
| 28911028 | FARMACOPIA FARMS LLC | 17198 FM 1097 | MONTGOMERY | TX | 77355 | |
| 28911028 | FARMACOPIA FARMS LLC | 17198 FM 1097 | MONTGOMERY | TX | 77355 | |
| 28914514 | FARMERS MARKET | ATTN: NORMY MASHHOUR, 8202 PEARBLOSSOM HWY | LITTLEROCK | CA | 93543 | |
| 28914515 | FARMERS TRADING CENTER | ATTN: MARIA BUECKERT, BOX 545, CENTER ROAD | SPANISH LOOKOUT | | | BELIZE |
| 28911029 | FARRALES, ANNABEL | ADDRESS ON FILE | | | | |
| 28911030 | FARRELL, CAROL | ADDRESS ON FILE | | | | |
| 28719789 | FEDERAL EXPRESS | PO BOX 660481 | DALLAS | TX | 75266-0481 | |
| 28741897 | FEDEX FREIGHT DEPT LA | PO BOX 21415 | PASADENA | CA | 91185-1415 | |
| 28911032 | FEDOR, NIKOL | ADDRESS ON FILE | | | | |
| 28911033 | FELDMAN, CARON | ADDRESS ON FILE | | | | |
| 28719877 | FERNANDOS BAKERY | 5 SHERMAN ST | LINDEN | NJ | 07036 | |
| 28911036 | FERNOW, JUANA | ADDRESS ON FILE | | | | |
| 28719881 | FERRARA CANDY COMPANY | 1 TOWER LN STE 2700 | OAKBROOK TERRACE | IL | 60181-4641 | |
| 28719881 | FERRARA CANDY COMPANY | 1 TOWER LN STE 2700 | OAKBROOK TERRACE | IL | 60181-4641 | |
| 28719882 | FERRELLGAS RECEIVABLES LLC | ONE LIBERTY PLAZA | LIBERTY | MO | 64068 | |
| 28911038 | FEY, MILAGROS | ADDRESS ON FILE | | | | |
| 28719896 | FIELD FRESH FOODS | 14805 S SAN PEDRO ST | GARDENA | CA | 90248 | |
| 28911046 | FIGUEROA, MAGDALENA | ADDRESS ON FILE | | | | |
| 28719898 | FIJI WATER COMPANY LLC | 11444 W OLYMPIC BLVD 2ND FLOOR | LOS ANGELES | CA | 90064 | |
| 28742022 | FILO AMERICA DBA F & F INDUSTRIES | 6560 BANDINI BLVD | COMMERCE | CA | 90040 | |
| 28911048 | FIRESTONE, BRENDA | ADDRESS ON FILE | | | | |
| 28719902 | FIRMAS REP LLC | 3939 ROYAL DR SUITE 216 | KENNESAW | GA | 30144 | |
| 28719903 | FIRST ADVANTAGE BACKGROUND SERVICES | 1 CONCOURSE PARKWAY NE SUITE 200 | ATLANTA | GA | 30328 | |
| 28719904 | FIRST ADVANTAGE TAX CONSULTING SERV | 9800 CROSSPOINT BLVD STE 300 | INDIANAPOLIS | IN | 46256 | |
| 28914409 | FIRST BAPTIST CHURCH | ATTN: BILL FOX, 3316 SOUTH LIBERTY STREET | CANTON | MS | 39046 | |
| 28742030 | FISHER REAL ESTATE PARTNERSHIP(COSTA MESA) LP | 800 NEWPORT CTR DR STE 500 | NEWPORT BEACH | CA | 92660 | |
| 28742031 | FIVE CROWNS MARKETING | 551 W MAIN ST SUITE 2 | BRAWLEY | CA | 92227 | |
| 28742032 | FLAGSHIP FOOD GROUP | 851 N HICKORY AVE STE 200 | MERIDIAN | ID | 83642 | |
| 28742032 | FLAGSHIP FOOD GROUP | 851 N HICKORY AVE STE 200 | MERIDIAN | ID | 83642 | |
| 28913287 | FLETCHER HILLS PROPERTIES LLC | 920 CARDIFF STREET | SAN DIEGO | CA | 92114 | |
| 28911053 | FLETCHER, BUFFY | ADDRESS ON FILE | | | | |
| 28914278 | FLEX MANAGEMENT SERVICES | ATTN: ARMAN GABRIELYAN, 806 EAST OLIVE AVENUE | BURBANK | CA | 91501 | |
| 28911054 | FLEXION CASTERS & MATERIAL HANDLING | 2500 CENTRAL PKW SUITE W | HOUSTON | TX | 77092 | |
| 28911055 | FLORENCIA, SYLVIA | ADDRESS ON FILE | | | | |
| 28911057 | FLORES, CASSANDRA | ADDRESS ON FILE | | | | |
| 28911058 | FLORES, CRISTOBAL | ADDRESS ON FILE | | | | |
| 28911061 | FLORES, ROBERTA | ADDRESS ON FILE | | | | |
| 28911062 | FLORES, ROSA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911065 | FLORES, SONIA | ADDRESS ON FILE | | | | |
| 28911066 | FLORES-ROBLES, MARIA | ADDRESS ON FILE | | | | |
| 28914128 | FLORS 99 STORE | ATTN: JULIAN GARCIA, 3231 E.FLORENCE AVE | HUNTINGTON PARK | CA | 90255 | |
| 28758035 | FLOWERS FOODS SPECIALTY GROUP LLC | PO BOX 102276 | ATLANTA | GA | 30368-2276 | |
| 28911069 | FLOWERS, NATASHA | ADDRESS ON FILE | | | | |
| 28911070 | FLOWERS, NATASHA | ADDRESS ON FILE | | | | |
| 28911071 | FLOWERS, RUBY | ADDRESS ON FILE | | | | |
| 28913253 | FLOYD AUTRY II | C/O LITTLETON LAW FIRM, ATTN: LARRY LITTLETON, 7322 S.W. FREEWAY, SUITE 2020 | HOUSTON | TX | 77074 | |
| 28719943 | FONTANA WATER COMPANY | P.O. BOX 5970 | EL MONTE | CA | 91734-1970 | |
| 28742053 | FOOTHILL BUSINESS ASSOCIATION | PO BOX 51156 | LOS ANGELES | CA | 90051-5456 | |
| 28742054 | FOOTHILL/PACIFIC TOWNE CENTRE | PO BOX 3060 | NEWPORT BEACH | CA | 92658 | |
| 28742055 | FOOTHILLS UTILITIES | 13157 E 44TH ST | YUMA | AZ | 85367 | |
| 28742056 | FORD HONG KONG LIMITED | BLOCK C 9/F TML TOWER 3 HOI SHING R | TSUEN WAN | | | HONG KONG |
| 28911074 | FORD, DONNA | ADDRESS ON FILE | | | | |
| 28911075 | FOREIT, NANCY | ADDRESS ON FILE | | | | |
| 28911076 | FOREMAN, DAWNE | ADDRESS ON FILE | | | | |
| 28742059 | FOREST MUSHROOM FOOD INC | PO BOX 911189 | COMMERCE | CA | 90091 | |
| 28742061 | FORKLIFT PARTS MFG CO INC | 5341 SHEILA ST | COMMERCE | CA | 90040 | |
| 28914504 | FORMAN MILLS | ATTN: MIKE KVITKO, 1070 THOMAS BUSCH, MEMORIAL HWY | PENNSAUKEN | NJ | 08110 | |
| 28742066 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | FORT WORTH | TX | 76161-0003 | |
| 28719945 | FORTRA LLC | 11095 VIKING DR SUITE 100 | EDEN PRAIRIE | MN | 55344 | |
| 28719947 | FORTUNE INTERNATIONAL PROPERTIES | 3941 W MOHAVE ST STE 110 | PHOENIX | AZ | 85009 | |
| 28914390 | FOSTER CHILDREN'S RESOURCE CENTER | ATTN: KRISTIN MUHL, 19441 BUSINESS, CENTER DRIVE #101 | NORTHRIDGE | CA | 91324 | |
| 28719950 | FOSTER FARMS LLC | 1000 DAVIS STREET PO BOX 457 | LIVINGSTON | CA | 95334 | |
| 28719950 | FOSTER FARMS LLC | 1000 DAVIS STREET PO BOX 457 | LIVINGSTON | CA | 95334 | |
| 28911077 | FOSTER, LOUISE | ADDRESS ON FILE | | | | |
| 28719953 | FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT | P.O. BOX 759 | CYPRESS | TX | 77410 | |
| 28719955 | FOUR SEASONS GENERAL MERCHANDISE | 2801 E VERNON AVE | LOS ANGELES | CA | 90058 | |
| 28742068 | FOURSTAR GROUP | UNIT A 8F KAISER ESTATE | HUNGHOM | | | HONG KONG |
| 28742069 | FOURSTAR GROUP INC | MING CHI BUILDING 12/F | TAIPEI | | 105 | TAIWAN |
| 28911078 | FRANCO, MARTHA | ADDRESS ON FILE | | | | |
| 28911080 | FRANKENSTEIN, KEVIN | ADDRESS ON FILE | | | | |
| 28914392 | FRANKIE COMPANY LTD | ATTN: MAYDAY LAUNG HING, P.O. BOX 3296 | APIA | | | WESTERN SAMOA |
| 28742186 | FRANKLIN FAMILY PARTNERSHIP LP | PO BOX 400937 | LAS VEGAS | NV | 89140 | |
| 28911081 | FRANKLIN, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28914345 | FRAZON, ANA CLETA | ADDRESS ON FILE | | | | |
| 28914233 | FRED'S DISCOUNT | ATTN: WAYNE SMART, 902 BROADWAY ST | DELHI | LA | 71232 | |
| 28911083 | FREDERICK FOX LLC | 2405 QUANTUM BLVD | BOYTON BEACH | FL | 33426 | |
| 28720082 | FREE MARKET CO LTD | NO 113 QIUSHI ROAD BEIYUAN STREET | YIWU | | | CHINA |
| 28720083 | FREEDOM OIL RECOVERY | PO BOX 894 | BROOKSHIRE | TX | 77423 | |
| 28913203 | FREEWAY FIRESTONE LLC | 4515 PERHAM RD | CORONA DELMAR | CA | 92625 | |
| 28911085 | FREIRE, MARTHA | ADDRESS ON FILE | | | | |
| 28914363 | FREITES, MANUEL | ADDRESS ON FILE | | | | |
| 28911086 | FRENCH, CHANTAL | ADDRESS ON FILE | | | | |
| 28720086 | FRESH EXPRESS INC | 550 S CALDWELL ST | CHARLOTTE | NC | 28202 | |
| 28720086 | FRESH EXPRESS INC | 550 S CALDWELL ST | CHARLOTTE | NC | 28202 | |
| 28720090 | FRESNO COUNTY | PO BOX 24003 | FRESNO | CA | 93779-4003 | |
| 28911088 | FRIGO, ERIN | ADDRESS ON FILE | | | | |
| 28742228 | FRITO LAY INC | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1844 | |
| 28742228 | FRITO LAY INC | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1844 | |
| 28874629 | FRITO-LAY, INC. | 7701 LEGACY DR. | PLANO | TX | 75024-4099 | |
| 28742231 | FRONT LINE SALES INC | PO BOX 670 | LA VERNE | CA | 91750 | |
| 28742232 | FRONTIER COMMUNICATION | PO BOX 740407 | CINCINNATI | OH | 45274-0407 | |
| 28911100 | FUENTES, EDUVINA | ADDRESS ON FILE | | | | |
| 28914260 | FUNDACION SONRISAS X SIEMPRE | ATTN: AMERICA MACIAS, 9967 N LA HOMA RD | MISSION | TX | 78574 | |
| 28914261 | FUSION EXCEL CORP | ATTN: THOMAS LIM, 317 S VERDUGO ROAD | GLENDALE | CA | 91205 | |
| 28742235 | FUTURE SALES GLOBAL SOURCING INC | 300-C SOUTH WESTGATE DRIVE | GREENSBORO | NC | 27407 | |
| 28913249 | FVDD LLC | 520 W WILLOW ST | LONG BEACH | CA | 90806 | |
| 28757284 | FVDD, LLC | 520 W. WILLOW STREET | LONG BEACH | CA | 90806 | |
| 28742239 | G&A LOMITA LLC | 217 E GARVEY AVE | MONTEREY PARK | CA | 91754 | |
| 28914454 | G.M. BAKERY LTD. | ATTN: MARI MEREDITH, P.O. BOX 3731 | APIA | | | WESTERN SAMOA |
| 28720147 | GABRIELA CABRERA, GABRIELA | ADDRESS ON FILE | | | | |
| 28911103 | GADALLA, MONALISA | ADDRESS ON FILE | | | | |
| 28911104 | GADALLA, MONALISA | ADDRESS ON FILE | | | | |
| 28911105 | GADDY, MICHELLE | ADDRESS ON FILE | | | | |
| 28912713 | GADDY, MICHELLE | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914342 | GAGE BARGAIN | ATTN: SEONG HOON KIM, 2726 E GAGE AVE | HUNTINGTON PARK | CA | 90255 | |
| 28914161 | GAGE STORE | ATTN: RAUDEL ULLOA, 3663 GAGE AVE | BELL | CA | 90201 | |
| 28911106 | GALDAMEZ, THERESA | ADDRESS ON FILE | | | | |
| 28911108 | GALICIA, CRISTINA MAGDALENA | ADDRESS ON FILE | | | | |
| 28911109 | GALINDO HERNANDEZ, HECTOR ARNOLDO | ADDRESS ON FILE | | | | |
| 28911110 | GALINDO SAIZA, BERTHA | ADDRESS ON FILE | | | | |
| 28911114 | GALLEGO, RAYNALDO | ADDRESS ON FILE | | | | |
| 28913227 | GALVEZ, MONICA | ADDRESS ON FILE | | | | |
| 28911119 | GAMA HIGUERA, LIDIA LIZBETH | ADDRESS ON FILE | | | | |
| 28911121 | GAMEZ, EMELI | ADDRESS ON FILE | | | | |
| 28911122 | GAMINO, JOE | ADDRESS ON FILE | | | | |
| 28720222 | GAO XUAN TRADING CO LIMITED | RM 1608 #58 BUILDING 136 | NINGBO | | | CHINA |
| 28911123 | GARCIA, CHRISTINA | ADDRESS ON FILE | | | | |
| 28911125 | GARCIA, ERNIE | ADDRESS ON FILE | | | | |
| 28911126 | GARCIA, GABRIELA | ADDRESS ON FILE | | | | |
| 28911128 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | |
| 28911129 | GARCIA, IRMA | ADDRESS ON FILE | | | | |
| 28911130 | GARCIA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28914108 | GARCIA, KEVIN | ADDRESS ON FILE | | | | |
| 28911131 | GARCIA, MARIA | ADDRESS ON FILE | | | | |
| 28913211 | GARCIA, MATILDE | ADDRESS ON FILE | | | | |
| 28911132 | GARCIA, MATILDE | ADDRESS ON FILE | | | | |
| 28911134 | GARCIA, NICOLASA | ADDRESS ON FILE | | | | |
| 28911135 | GARCIA, RAQUEL | ADDRESS ON FILE | | | | |
| 28731162 | GARCIA, RUBEN | ADDRESS ON FILE | | | | |
| 28911138 | GARCIA, SABRINA | ADDRESS ON FILE | | | | |
| 28911139 | GARCIA, SERGIO | ADDRESS ON FILE | | | | |
| 28911141 | GARCIA, SONIA | ADDRESS ON FILE | | | | |
| 28911145 | GARLAND-WEBB, EVELYN | ADDRESS ON FILE | | | | |
| 28911147 | GARZA ESPINOZA, KARLA | ADDRESS ON FILE | | | | |
| 28911148 | GARZON, NAYDELIN | ADDRESS ON FILE | | | | |
| 28911150 | GATEWOOD-DELOACH, SANDRA | ADDRESS ON FILE | | | | |
| 28911151 | GENTLE-POWELL, GERALDINE | ADDRESS ON FILE | | | | |
| 28720404 | GEORGE MCGUIRE, GEORGE | ADDRESS ON FILE | | | | |
| 28914462 | GERALD TECHNOLOGIES INC | ATTN: NIKOS KARAMOLEGKOS, 169 MADISON AVE #2085 | NEW YORK | NY | 10016 | |
| 28913256 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD STE 310 | LOS ANGELES | CA | 90025 | |
| 28913257 | GESSNER SQUARE LTD | 2500 TANGLEWILDE STE 306 | HOUSTON | TX | 77063 | |
| 28720477 | GGF HUNTINGTON LLC | 100 W BROADWAY STE 950 | GLENDALE | CA | 91210 | |
| 28742513 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVE | SAN LEANDRO | CA | 94578 | |
| 28742513 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVE | SAN LEANDRO | CA | 94578 | |
| 28717681 | GIACOMINI, DAVID | ADDRESS ON FILE | | | | |
| 28914464 | GIANT $ | ATTN: NICK MERCHANT, 14485 BELLAIRE BLVD | HOUSTON | TX | 77083 | |
| 28914465 | GIANT STEPS STORE AND MORE | 13430 CRENSHAW BLVD. | GARDENA | CA | 90249 | |
| 28914131 | GIDEON SERVICES PTY LTD | ATTN: JO SUJANA, 22 KENILWORTH CRESCENT | GLEN WAVERLEY, VICTORIA | | 3150 | AUSTRALIA |
| 28911154 | GIEBLER, PAM | ADDRESS ON FILE | | | | |
| 28720510 | GILROY VILLAGE SHOPPING CENTER | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124 | |
| 28758481 | GIORGIO FRESH COMPANY | PO BOX 96 | TEMPLE | PA | 19560 | |
| 28742621 | GIVE AND GO PREPARED FOODS CORP | 15 MARMAC DRIVE UNIT 200 | TORONTO | ON | M9W 1E7 | CANADA |
| 28742621 | GIVE AND GO PREPARED FOODS CORP | 15 MARMAC DRIVE UNIT 200 | TORONTO | ON | M9W 1E7 | CANADA |
| 28742628 | GL TRUCKING INC | 8021 COMSTOCK AVE | WHITTIER | CA | 90602 | |
| 28742628 | GL TRUCKING INC | 8021 COMSTOCK AVE | WHITTIER | CA | 90602 | |
| 28913276 | GLADSTONE, GASPARE | C/O: ABRAMSON LABOR GROUP, 11846 VENTURA BLVD., SUITE 100 | STUDIO CITY | CA | 91604 | |
| 28720612 | GLENDALE CENTRAL PLAZA LLC | 10551 WILSHIRE BLVD UNIT 805 | LOS ANGELES | CA | 90024 | |
| 28914132 | GLENORCHY TRADING INC | ATTN: SANORA OABEL, 2F STARMALL LP ANNEX, ALABANG-ZAPOTE ROAD | LAS PINAS CITY | | 1740 | PHILIPPINES |
| 28911156 | GLICKMAN, BARRY | ADDRESS ON FILE | | | | |
| 28911157 | GLICKMAN, BARRY | ADDRESS ON FILE | | | | |
| 28742650 | GLOBAL COMPLIANCE INC | 438 W CHESTNUT AVENUE | MONROVIA | CA | 91016 | |
| 28911158 | GLOBAL DISTRIBUTORS INC | 208 TAMPA STREET | TURLOCK | CA | 95382 | |
| 28720617 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | BOSTON | MA | 22102-2323 | |
| 28720618 | GLOBAL SUPPLY COMPANY | 20628 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 28720618 | GLOBAL SUPPLY COMPANY | 20628 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 28720619 | GLOBAL USA INC | 147 LFI COMPLEX LANE | LEXINGTON | NC | 27292 | |
| 28720622 | GLOBALTRANZ ENTERPRISES INC | 5415 E HIGH ST BLDG A9 STE 460 | PHOENIX | AZ | 85054 | |
| 28911161 | GLOBITOS LLC | 871 ASHBURY ST | POMONA | CA | 91767 | |
| 28742657 | GLORIA BARBA, GLORIA | ADDRESS ON FILE | | | | |
| 28914401 | GLORY HOLDING LLC | ATTN: MORCOS AZER, 55716 29 PALMS HWY | YUCCA VALLEY | CA | 92284 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742711 | GLS US | PO BOX 1907 | SAN RAMON | CA | 94583 | |
| 28914402 | GM DISTRIBUTING INC. | ATTN: MUST SEND INVOICE, DBA:GRAN MERCADO, 4933 LOMA VISTA | VERNON | CA | 90058 | |
| 28742712 | GMPC LLC | 1500 W OLYMPIC BLVD | LOS ANGELES | CA | 90404 | |
| 28914459 | GO TEAM SILKSCREEN | ATTN: BEATRIZ URIBE, 1812 W GRAND AVE | ALHAMBRA | CA | 91803 | |
| 28720667 | GO VENTURES INC | 269 S BEVERLY DR #8 | BEVERLY HILLS | CA | 90212 | |
| 28738046 | GODINEZ, CELINA | ADDRESS ON FILE | | | | |
| 28720673 | GOLDEN GATE PAPER COMPANY INCORPORA | 431 MENVIELLE COURT | CALEXICO | CA | 92231 | |
| 28720673 | GOLDEN GATE PAPER COMPANY INCORPORA | 431 MENVIELLE COURT | CALEXICO | CA | 92231 | |
| 28720674 | GOLDEN PARTNERSHIP | 4630 SANTA LUCIA | WOODLAND HILLS | CA | 91364 | |
| 28720677 | GOLDEN STATE WATER CO. | PO BOX 51133 | LOS ANGELES | CA | 90051-1133 | |
| 28742714 | GOLDEN WESTMINSTER INVESTMENTS, LLC | 2240 SOUTH GARFIELD AVE. | COMMERCE | CA | 90040 | |
| 28914460 | GOLDENX | ATTN: TENG FAN, 3601 PALISADE ST | CHINO HILLS | CA | 91709 | |
| 28742720 | GOMEZ BUILDERS AND CONTRACTORS | 9462 GULSTRAND CIR | HUNTINGTON BEACH | CA | 92646 | |
| 28742720 | GOMEZ BUILDERS AND CONTRACTORS | 9462 GULSTRAND CIR | HUNTINGTON BEACH | CA | 92646 | |
| 28911166 | GOMEZ, LAURA | ADDRESS ON FILE | | | | |
| 28911168 | GOMEZ, MARICELA | ADDRESS ON FILE | | | | |
| 28911169 | GOMEZ, ROSA | ADDRESS ON FILE | | | | |
| 28911171 | GOMEZ, SABINO | ADDRESS ON FILE | | | | |
| 28911172 | GOMEZ, TOMAS | ADDRESS ON FILE | | | | |
| 28734177 | GOMEZ, VIRIDIANA | ADDRESS ON FILE | | | | |
| 28735493 | GONGORA, ALBERTO | ADDRESS ON FILE | | | | |
| 28735493 | GONGORA, ALBERTO | ADDRESS ON FILE | | | | |
| 28911175 | GONZALES, DIANA | ADDRESS ON FILE | | | | |
| 28911176 | GONZALES, GUADALUPE | ADDRESS ON FILE | | | | |
| 28913304 | GONZALES, MARIA A | ADDRESS ON FILE | | | | |
| 28911178 | GONZALES, SALVADOR | ADDRESS ON FILE | | | | |
| 28911179 | GONZALES, SALVADOR | ADDRESS ON FILE | | | | |
| 28911181 | GONZALES, TANYA | ADDRESS ON FILE | | | | |
| 28911182 | GONZALEZ DE MENDOZA, MARIA | ADDRESS ON FILE | | | | |
| 28911184 | GONZALEZ, ANSEL | ADDRESS ON FILE | | | | |
| 28740891 | GONZALEZ, ELIDIA | ADDRESS ON FILE | | | | |
| 28911185 | GONZALEZ, ELIDIA | ADDRESS ON FILE | | | | |
| 28911187 | GONZALEZ, FELIPE | ADDRESS ON FILE | | | | |
| 28911189 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | |
| 28911191 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | |
| 28911195 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911193 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | |
| 28913233 | GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | |
| 28911197 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28911198 | GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | |
| 28911201 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28720685 | GOODCO PRODUCTS LLC | 6688 JOLIET RD STE 185 | INDIAN HEAD PARK | IL | 60525 | |
| 28720687 | GORDEAN FAMILY PROPTERY MANAGEMENT | PO BOX 516532 | LOS ANGELES | CA | 90051-0590 | |
| 28911202 | GOSSI INC | 30255 SOLON INDUSTRIAL PARKWAY | SOLON | OH | 44139 | |
| 28742729 | GOSSNER FOODS INC | PO BOX 3247 | LOGAN | UT | 84323 | |
| 28911204 | GOULD, SUMMER | ADDRESS ON FILE | | | | |
| 28720723 | GRAINGER | DEPT 352-861504371 | PALATINE | IL | 60038-0002 | |
| 28720723 | GRAINGER | DEPT 352-861504371 | PALATINE | IL | 60038-0002 | |
| 28913259 | GRAJEDA, NUVIA | ADDRESS ON FILE | | | | |
| 28720724 | GRAMIC ENTERPRISES INC | 1240 N VAN BUREN ST STE 213 | ANAHEIM | CA | 92807 | |
| 28911206 | GRANADOS, LIA | ADDRESS ON FILE | | | | |
| 28720725 | GRAND A INTERNATIONAL CO INC | 1310 S JOHNSON DR | CITY OF INDUSTRY | CA | 91745 | |
| 28720726 | GRAND AIDECO INC | 325 N PUENTE ST UNIT B | BREA | CA | 92821 | |
| 28911208 | GRANT J HUNT COMPANY | 7307 EDGEWATER DRIVE UNIT A | OAKLAND | CA | 94621 | |
| 28911208 | GRANT J HUNT COMPANY | 7307 EDGEWATER DRIVE UNIT A | OAKLAND | CA | 94621 | |
| 28911209 | GRATE, LINDA | ADDRESS ON FILE | | | | |
| 28911210 | GRAVES, MARY | ADDRESS ON FILE | | | | |
| 28911211 | GRAY, ROBERT | ADDRESS ON FILE | | | | |
| 28742771 | GREAT AMERICAN INSURANCE GROUP | 4000 UNION PACIFIC AVE | COMMERCE | CA | 90023-3202 | |
| 28911213 | GREATER GOODS LLC | 6951 N HANLEY ROAD UNIT A | HAZELWOOD | MO | 63042 | |
| 28914456 | GREATER HOUSTON RETAILERS | ATTN: ZUBAIR SHAKOOR, 7110 BELLERIVE DRIVE | HOUSTON | TX | 77036 | |
| 28914457 | GREEN DOT UNLIMITED | ATTN: TRINH TRAN, 4018 BROADWAY PL | LOS ANGELES | CA | 90037 | |
| 28911216 | GREEN MART INC | 4319 ELKHORN BLVD. | SACRAMENTO | CA | 95842 | |
| 28911217 | GREEN, EVANGELINA | ADDRESS ON FILE | | | | |
| 28911218 | GREEN, EVANGELINA | ADDRESS ON FILE | | | | |
| 28742778 | GREENS BLUE FLAME GAS CO INC | PO BOX 40423 | HOUSTON | TX | 77240-0423 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28742779 | GREENTECH LANDSCAPE INC | 13560 TELEGRAPH RD | WHITTIER | CA | 90605 | |
| 28911219 | GRIGORIAN, ARMINE | ADDRESS ON FILE | | | | |
| 28720780 | GROWING GLOBAL LLC | 712 SUNNY PINE WAY UNIT D2 | GREENACRES | FL | 33415 | |
| 28720781 | GROW-LINK LLC | 1744 W KATELLA AVE SUITE 100 | ORANGE | CA | 92867-3433 | |
| 28720782 | GRUBER TECHNICAL INC DBA GRUBER POWRVICES | 21439 N 2ND AVE | PHOENIX | AZ | 85027 | |
| 28913231 | GRUMA CORPORATION DBA MISSION FOOD | 1159 COTTONWOOD LN STE 200 | IRVING | TX | 75038 | |
| 28914110 | GRUPO LOS CUATRO,S.A. DE C.V. | ATTN: JHONNY OLIVO, FINAL AV., ISAAC ESQUIVEL CONTI | NEIAPA, SAN SALVADOR | | | EL SALVADOR |
| 28911221 | GSD DISTRIBUTION LLC | 91 18TH AVENUE | PATERSON | NJ | 07513 | |
| 28742825 | GSL TECHNOLOGY INC | 3134 MAXSON RD | EL MONTE | CA | 91732 | |
| 28914119 | GSM-FUJI | ATTN: ORESTES GERMANIDES, 6602 SUPPLY ROW | HOUSTON | TX | 77011 | |
| 28911222 | GUADALUPE ALVARADO RAMOS, CINDY | ADDRESS ON FILE | | | | |
| 28911223 | GUADALUPE HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911225 | GUADAMUZ, VIVIAN | ADDRESS ON FILE | | | | |
| 28911227 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | |
| 28911229 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | |
| 28911227 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | |
| 28720840 | GUANGZHOU EMAX TECHNOLOGY CO LTD | STE 20I 20TH FLOOR TOWER 4 | GUANGZHOU | | 510080 | CHINA |
| 28720841 | GUANGZHOU NICELINK INTERNATIONAL CO | RM 918 GUANGZHOU INTERNATIONAL SOUR | GUANGZHOU | | 510335 | CHINA |
| 28911231 | GUARDADO, MARIA | ADDRESS ON FILE | | | | |
| 28911232 | GUASTELLA, MARIA | ADDRESS ON FILE | | | | |
| 28911233 | GUEL, VERONICA | ADDRESS ON FILE | | | | |
| 28911234 | GUERRA OCHOA, LORENA | ADDRESS ON FILE | | | | |
| 28911236 | GUERRA, SARA | ADDRESS ON FILE | | | | |
| 28911239 | GUERRERO, YOLANDA | ADDRESS ON FILE | | | | |
| 28911241 | GUEVERA LAFFOON, ANDREA | ADDRESS ON FILE | | | | |
| 28911242 | GUILLEN, SILVIA | ADDRESS ON FILE | | | | |
| 28911244 | GURROLD, ANGELIA | ADDRESS ON FILE | | | | |
| 28720877 | GURU NANDA LLC | 6645 CABALLERO BLVD | BUENA PARK | CA | 90620 | |
| 28911245 | GURUBEL JR, RAMON | ADDRESS ON FILE | | | | |
| 28911246 | GUSMAN, ESMERALDA | ADDRESS ON FILE | | | | |
| 28911248 | GUTIERREZ, LAVINDA | ADDRESS ON FILE | | | | |
| 28748467 | GUTIERREZ, MARGARITO | ADDRESS ON FILE | | | | |
| 28757577 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28911249 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | |
| 28911250 | GUTIERREZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28911251 | GUTIERREZ, SOCORRO | ADDRESS ON FILE | | | | |
| 28911252 | GUZMAN, ANA | ADDRESS ON FILE | | | | |
| 28911254 | GUZMAN, LETICIA | ADDRESS ON FILE | | | | |
| 28911255 | GUZMAN, MARIA | ADDRESS ON FILE | | | | |
| 28911256 | GUZMAN, MINERVA | ADDRESS ON FILE | | | | |
| 28911257 | GUZMAN, PETRA | ADDRESS ON FILE | | | | |
| 28914171 | GZ TRADING LLC DOLLAR MART#2 | ATTN: GUSTAVO ZUNIGA, 117 S. 16TH ST. | MCALLEN | TX | 78501 | |
| 28914172 | H & H HOLDINGS CO. LTD. | ATTN: CLAY PAUL, TAMANU ST. VAITELE | APIA | | 1364 | WESTERN SAMOA |
| 28742964 | HACIENDA HEIGHTS RETAIL PARTNERS LL | 331 N ATLANTIC BLVD STE 200 | MONTEREY PARK | CA | 91754 | |
| 28911259 | HACOBIAN, CLARIS | ADDRESS ON FILE | | | | |
| 28914173 | HAEL GLOBAL INC. | ATTN: SOON CHUNG KANG, 23725 HIGHLAND VALLEY RD | DIAMOND BAR | CA | 91765 | |
| 28914174 | HAI NAN VBA / INTEGRITY LOGISTICS | ATTN: GUOQING WU, 6451 NW 102ND AVENUE SUITE# 13 DORAL FLORIDA 33178 | MIAMI | FL | 33178 | |
| 28911260 | HAILEY, CATHRINE | ADDRESS ON FILE | | | | |
| 28911262 | HALE, SANDRA | ADDRESS ON FILE | | | | |
| 28911261 | HALE, SANDRA | ADDRESS ON FILE | | | | |
| 28913299 | HALL INVESTMENT COMPANY INC | 740 LOMAS SANTA FE DR STE 204 | SOLANA BEACH | CA | 92075 | |
| 28911264 | HALL, ANTHONY | ADDRESS ON FILE | | | | |
| 28911265 | HALLIDAY, CHARLES | ADDRESS ON FILE | | | | |
| 28742996 | HALO BRANDED SOLUTIONS INC | 1500 HALO WAY | STERLING | IL | 61081 | |
| 28742997 | HAM MARICOPA LLC | PO BOX 15662 | PHOENIX | AZ | 85060 | |
| 28911267 | HAMILTON, CATHY | ADDRESS ON FILE | | | | |
| 28911269 | HAMMOND, CATHERINE | ADDRESS ON FILE | | | | |
| 28911270 | HAMMOND, CATHERINE | ADDRESS ON FILE | | | | |
| 28914411 | HANDY MARKET | ATTN: MAHER ALMAIDA, 1811 CABRILLO AVENUE | TORRANCE | CA | 90501 | |
| 28913229 | HANFORD LB1 LLC | 33 VIA LAS FLORES | RANCHO MIRAGE | CA | 92270 | |
| 28720939 | HANGZHOU GREENFACE TRADING CO LTD | 32 NO 3 ROAD DONGZHOU | ZHEJIANG | | 311401 | CHINA |
| 28911271 | HANNA, EVELEN | ADDRESS ON FILE | | | | |
| 28911272 | HANNA, HODA | ADDRESS ON FILE | | | | |
| 28911273 | HANO, AHLAME | ADDRESS ON FILE | | | | |
| 28914326 | HAPPY BARGAIN INC | ATTN: MONEE QUACH*REQ/DEP*, 2831 JAMES M WOOD BLVD | LOS ANGELES | CA | 90006 | |
| 28913333 | HAPPY LANE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28720954 | HAPPY LINE LIMITED | UNIT 201 & 213 2/F TOWER 2 SOUTH SE | HONG KONG | | | HONG KONG |
| 28914327 | HAPPYS LIQUOR | ATTN: GURPREET SINGH, 2002 S FLOWER ST | SANTA ANA | CA | 92707 | |
| 28720956 | HARBOR DISTRIBUTING LLC | 6250 N RIVER RD SUITE 9000 | ROSEMONT | IL | 60018 | |
| 28720957 | HARCO INTERNATIONAL INSURANCE COMPANY | 702 OBERLIN ROAD | RALEIGH | NC | 27605 | |
| 28720957 | HARCO INTERNATIONAL INSURANCE COMPANY | 702 OBERLIN ROAD | RALEIGH | NC | 27605 | |
| 28911274 | HARGROVE, RUSHELLE | ADDRESS ON FILE | | | | |
| 28720959 | HARIBO OF AMERICA INC | 9500 BRYN MAWR AVE SUITE 700 | ROSEMONT | IL | 60018 | |
| 28911276 | HARRIS BAKING COMPANY | PO BOX 129 | ROGERS | AR | 72757 | |
| 28720974 | HARRIS COUNTY #63 | 9431 RIO GRANDE DR | HOUSTON | TX | 77064-6313 | |
| 28911277 | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN WELLS / CARISSA GRADY, 1019 CONGRESS, 15TH FLOOR | HOUSTON | TX | 77002 | |
| 28720975 | HARRIS COUNTY MUD | PO BOX 4728 DEPT 60132 | HOUSTON | TX | 77210-4728 | |
| 28720975 | HARRIS COUNTY MUD | PO BOX 4728 DEPT 60132 | HOUSTON | TX | 77210-4728 | |
| 28912719 | HARRIS, EVETTE SHERMAN | ADDRESS ON FILE | | | | |
| 28912719 | HARRIS, EVETTE SHERMAN | ADDRESS ON FILE | | | | |
| 28743041 | HARRISON STREET INVESTORS LLC | 2265 LIVERNOIS SUITE 500 | TROY | MI | 48083 | |
| 28720978 | HART FOOD PRODUCTS INC | 14905 PARAMOUNT BLVD UNIT A-2 | PARAMOUNT | CA | 90723 | |
| 28911278 | HARUTYUNYAN, ASHKHEN | ADDRESS ON FILE | | | | |
| 28720982 | HARVARD BATTERY INC | 1008 ASTORIA BLVD STE E | CHERRY HILLS | NJ | 08003 | |
| 28911281 | HARVEY, RENEE | ADDRESS ON FILE | | | | |
| 28911282 | HAUSINGER, THOMAS | ADDRESS ON FILE | | | | |
| 28911283 | HAYES, GENEA | ADDRESS ON FILE | | | | |
| 28721002 | HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 | DALLAS | TX | 75219 | |
| 28743076 | HB BRANDS INC | 8190 CH ROYDEN | MONT-ROYAL | QC | H4P 2T2 | CANADA |
| 28743077 | HBL TRADING USA INC | 9041 DICE ROAD 21 | SANTA FE SPRINGS | CA | 90670 | |
| 28743082 | HDS TRADING CORP | 1305 JERSEY AVENUE | NORTH BRUNSWICK | NJ | 08902 | |
| 28743083 | HEALIST NATURALS | 3279 EAST HARBOUR DRIVE | PHOENIX | AZ | 85034 | |
| 28914111 | HEALTH NET FEDERAL SERVICES | ATTN: NOLAN SUNDRUD, 779 CHAMBERLAIN STREET | PLACERVILLE | CA | 95667 | |
| 28914112 | HEALTHSMART PHARMACY PLUS | ATTN: SWITZVANIE FRUTOS, 3103 HOLLY RANCH DR | KATY | TX | 77494 | |
| 28914113 | HEALTHY SHOPPING CO | ATTN: MARSHALL MANNING, 234 SADDLE RIVER RD | AIRMONT | NY | 10952 | |
| 28743086 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD STE 249 | CARMEL | IN | 46032-3236 | |
| 28721039 | HEAVENLY WAY ASSOCIATES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048 | |
| 28913210 | HEFFERON, BILLIE | ADDRESS ON FILE | | | | |
| 28743160 | HEIMARK DISTRIBUTING LLC | 82851 AVENUE 45 | INDIO | CA | 92201 | |
| 28743177 | HELIX WATER DISTRICT, CA | PO BOX 513597 | LOS ANGELES | CA | 90051-3597 | |
| 28914264 | HELLO GOODBUYS | ATTN: JIOVANNA VERA, 2585 LINCOLN BLVD | TRACY | CA | 95376 | |
| 28743180 | HEMET VALLEY CENTER LP | 468 N CAMDEN DR STE 300 | BEVERLY HILLS | CA | 90210 | |
| 28721096 | HENAN AMERICAN MACHINERY INC | 5415 MAYWOOD AVE | MAYWOOD | CA | 90270 | |
| 28911286 | HENDERSON, GLENNISHA | ADDRESS ON FILE | | | | |
| 28757860 | HENDERSON, JUANITA | ADDRESS ON FILE | | | | |
| 28721101 | HENKEL CORPORATION | ONE HENKEL WAY | ROCKY HILL | CT | 06067 | |
| 28911287 | HERMOSILLO, MARIA | ADDRESS ON FILE | | | | |
| 28911288 | HERNANDEZ DE PABLO, DEYVID | ADDRESS ON FILE | | | | |
| 28914175 | HERNANDEZ FLOWER & PARTY SUPPLY | ATTN: EZEQUIEL HERNANDEZ, 3740 E OLYMPIC BLVD | LOS ANGELES | CA | 90023 | |
| 28911290 | HERNANDEZ MORALE, VICTORIA | ADDRESS ON FILE | | | | |
| 28911291 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | |
| 28911292 | HERNANDEZ, ALTA | ADDRESS ON FILE | | | | |
| 28911293 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | |
| 28911294 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | |
| 28911295 | HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | |
| 28911297 | HERNANDEZ, AURORA | ADDRESS ON FILE | | | | |
| 28911299 | HERNANDEZ, CONSUELO | ADDRESS ON FILE | | | | |
| 28913327 | HERNANDEZ, DALIA | ADDRESS ON FILE | | | | |
| 28911300 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | |
| 28911302 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28911303 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | |
| 28911307 | HERNANDEZ, ESTEFANIA | ADDRESS ON FILE | | | | |
| 28911308 | HERNANDEZ, ESTHELA | ADDRESS ON FILE | | | | |
| 28911309 | HERNANDEZ, ESTHELA | ADDRESS ON FILE | | | | |
| 28911310 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28911312 | HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28911313 | HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | |
| 28911314 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | |
| 28911314 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | |
| 28911316 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911317 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28748686 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911318 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911319 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911320 | HERNANDEZ, MARISELA | ADDRESS ON FILE | | | | |
| 28911322 | HERNANDEZ, NEREYDA | ADDRESS ON FILE | | | | |
| 28911323 | HERNANDEZ, NEREYDA | ADDRESS ON FILE | | | | |
| 28911324 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | |
| 28911325 | HERNANDEZ, PAULINA | ADDRESS ON FILE | | | | |
| 28911327 | HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | |
| 28911326 | HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | |
| 28911329 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | |
| 28911331 | HERRERA, GABRIEL | ADDRESS ON FILE | | | | |
| 28911332 | HERRERA, JIMMY | ADDRESS ON FILE | | | | |
| 28911333 | HERRERA, RUFINA | ADDRESS ON FILE | | | | |
| 28911335 | HERZIG, BRIGETTE | ADDRESS ON FILE | | | | |
| 28913196 | HESPERIA DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | |
| 28911337 | HESS, JOSEPHINE | ADDRESS ON FILE | | | | |
| 28911339 | HEWITT, SHIRLEE | ADDRESS ON FILE | | | | |
| 28721134 | HH-LAVEEN LLC - DDA# 8010699760 | 2701 E CAMELBACK RD STE 110 | PHOENIX | AZ | 85016 | |
| 28743222 | HIDDEN VILLA RANCH | PO BOX 34001 | FULLERTON | CA | 92834-9401 | |
| 28911343 | HIGGINS, NATHAN | ADDRESS ON FILE | | | | |
| 28743225 | HIGH RIDGE BRANDS LLC | 333 LUDLOW ST SOUTH TOWER 2ND FLOOR | STAMFORD | CT | 06902 | |
| 28743228 | HIGHLINE MUSHROOMS WEST LIMITED | 2600 THREE BENTALL CENTRE 595 BURRA | VANCOUVER | BC | V7X 1L3 | CANADA |
| 28914290 | HIGHTECH USA SERVICES | ATTN: CJ GARFINKEL, 4211 HOWARD AVE, #2 | LOS ALAMITOS | CA | 90720 | |
| 28911344 | HIGHTOWER, RHONDA | ADDRESS ON FILE | | | | |
| 28743249 | HILL LOADING DOCK SERVICES | 12019 MEADOWVIEW DRIVE | CYPRESS | TX | 77429 | |
| 28914293 | HILL ST FOOD MARKET | ATTN: YAHYA MALABEH, 206 W ADAMS BLVD | LOS ANGELES | CA | 90007 | |
| 28913342 | HILL, RODRICK | ADDRESS ON FILE | | | | |
| 28721159 | HILLSIDE FARMS CORPORATION | 16330 BAKE PARKWAY | IRVINE | CA | 92618 | |
| 28914294 | HILLVIEW MENTAL HEALTH CENTER INC | ATTN: SANDE X 218, 12450 VAN NUYS BLVD, STE#200 | PACOIMA | CA | 91331 | |
| 28911348 | HILT, SHEENA | ADDRESS ON FILE | | | | |
| 28911349 | HINTON, RICKEY | ADDRESS ON FILE | | | | |
| 28721169 | HIRERIGHT LLC | 3349 MICHELSON DR SUITE 150 | IRVINE | CA | 92612 | |
| 28743265 | HOHOKAM IRRIGATION | 142 S ARIZONA BLVD | COOLIDGE | AZ | 85128-4725 | |
| 28721172 | HOLIDAY AUTO CENTER LLC | 2213 WHITTIER BLVD | LOS ANGELES | CA | 90023 | |
| 28911354 | HOLIDAY, CYNTHIA | ADDRESS ON FILE | | | | |
| 28721173 | HOLITON COMPANY LIMITED | RM A 21/F GAYLORD COMMERCIAL BUILDI | LOCKHART ROAD WANCHAI | | | HONG KONG |
| 28721174 | HOLLANDIA PRODUCE LP | PO BOX 1327 | CARPINTERIA | CA | 93014 | |
| 28743275 | HOLMES SMOKEHOUSE | 6575 WEST LOOP SOUTH SUITE 605 | BELLAIRE | TX | 77401 | |
| 28914336 | HOME 99 GOODS | ATTN: LINGXI TENG, 338 W HUNTINGTON DR | MONROVIA | CA | 91016 | |
| 28743279 | HOME ESSENTIALS BRANDS LLC | 505 NORTH HIGHWAY 169 SUITE 465 | PLYMOUTH | MN | 55441 | |
| 28721183 | HOMERBEST MANUFACTURING CO LTD | NO 1 3RD STREET INTERNATIONAL CREAT | GUANGZHOU | | 510663 | CHINA |
| 28721184 | HOMETOWN FOOD COMPANY | 500 W MADISON SUITE 3650 | CHICAGO | IL | 60661 | |
| 28721185 | HOMEWARE (CHINA) COMPANY LIMITED | ROOM 609 TIANAN HI-TECH VENTURE CEN | GUANGZHOU | | | CHINA |
| 28721198 | HORIZON LIGHTING INC | 2351 MC GAW | IRVINE | CA | 92614 | |
| 28911355 | HOSLEY, BRANDON | ADDRESS ON FILE | | | | |
| 28743303 | HOSTESS BRANDS LLC | 1 E ARMOUR BLVD | KANSAS CITY | MO | 64111 | |
| 28721208 | HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | |
| 28911356 | HOUSTON, FELICIA | ADDRESS ON FILE | | | | |
| 28743315 | HUANGYAN FOREVER ARTS & CRAFTS FACT | BEICHENG INDUSTRIAL ZONE | ZHEJIANG | | 318020 | CHINA |
| 28911358 | HUDSON, LORNA | ADDRESS ON FILE | | | | |
| 28721221 | HUENEME BAY CENTER | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28911359 | HUERTA, JUANITA | ADDRESS ON FILE | | | | |
| 28747549 | HUERTA, LILIA | ADDRESS ON FILE | | | | |
| 28747549 | HUERTA, LILIA | ADDRESS ON FILE | | | | |
| 28721249 | HUNT ENTERPRISES INC | 4416 W 154TH ST | LAWNDALE | CA | 90260-2003 | |
| 28721252 | HUSSMANN CORP | 12999 SAINT CHARLES ROCK RD | BRIDGETON | MO | 63044-2419 | |
| 28911361 | HUYHN, BRIAN | ADDRESS ON FILE | | | | |
| 28914427 | HVM MARKET | ATTN: MOHAMMAD R ALI, 801 W VERNON AVE | LOS ANGELES | CA | 90037 | |
| 28721255 | HW RIVERSIDE ARLINGTON LLC | 6400 S FIDDLERS GREEN CIRCLE SUITE | GREENWOOD VILLAGE | CO | 80111 | |
| 28911362 | HWANG, JIHYUN | ADDRESS ON FILE | | | | |
| 28913345 | HWS PALM DESERT LLC | 1640 5TH STREET STE# 219 | SANTA MONICA | CA | 90401 | |
| 28721261 | HYLANDS INC | PO BOX 61067 | LOS ANGELES | CA | 90061 | |
| 28914428 | I AND C PARTY RENTALS | ATTN: LUIS PATINO, 4492 WHITTIER BLVD | LOS ANGELES | CA | 90022 | |
| 28911363 | I KONICK BRANDS INC | 2913 TECH CENTER DRIVE | SANTA ANA | CA | 92705 | |
| 28743358 | I MARKETING GROUP LLC | 5267 WARNER AVE #188 | HUNTINGTON BEACH | CA | 92649 | |
| 28911364 | IBARRA, CRYSTAL DENISE | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911365 | IBARRA, JANET | ADDRESS ON FILE | | | | |
| 28911368 | ICHIBAN COMPANIES INC | 19045 PORTOLA DRIVE SUITE D | SALINAS | CA | 93908 | |
| 28721290 | IG DESIGN GROUP AMERICAS INC | 338 INDUSTRIAL BLVD | MIDWAY | GA | 31320 | |
| 28911370 | IHEALTH INC | 55 SEBETHE DR | CROMWELL | CT | 06416 | |
| 28721297 | IKO IMPORTS LLC | 313 5TH AVE 3RD | NEW YORK | NY | 10016 | |
| 28721328 | IMI INVESTMENTS, INC. | 520 POST OAK BLVD., SUITE 500 | HOUSTON | TX | 77027 | |
| 28721328 | IMI INVESTMENTS, INC. | 520 POST OAK BLVD., SUITE 500 | HOUSTON | TX | 77027 | |
| 28721332 | IMPERIAL COUNTY | 852 BROADWAY | EL CENTRO | CA | 92243 | |
| 28721334 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 ATTN: PAYMENT CENTER | IMPERIAL | CA | 92251-0937 | |
| 28721335 | IMPERIAL PLASTICS INC | PO BOX 4949 | CALEXICO | CA | 92232-4949 | |
| 28914510 | IMPORTACIONES DELICIOSAS | ATTN: JORGE PUENTE, AV.RICARDO MARGAIN, #335 EDIFICIO EQUUS | SAN PEDRO GARCIA | NL | 66265 | |
| 28914227 | IMPORTACIONES VALENTINAS LLC | ATTN: MARITZA MENDEZ, 2540 N 35TH AVE, STE#2 | PHOENIX | AZ | 85009 | |
| 28721342 | INDIAN RIVER PLAZA LLC | 8300 N HAYDEN RD STE A200 | SCOTTSDALE | AZ | 85258 | |
| 28914228 | INDIAN SPICE PLUS INC | 12411 BURBANK BLVD | VALLEY VILLAGE | CA | 91607 | |
| 28914229 | INDIANA 99 CENTS STORE | ATTN: CARLOS HERNANDEZ, 1522 N INDIANA ST | E. LOS ANGELES | CA | 90063 | |
| 28721347 | INDUSTRIAL POWERSOURCE INC | 14501 MARQUARDT AVE | SANTA FE SPRINGS | CA | 90670 | |
| 28743449 | INDUSTRIAS T TAIO LLC | 501 S FAIRFAX AVE STE 214 | LOS ANGELES | CA | 90036 | |
| 28721353 | INFINITY SALES INC | 10402 E MORNING STAR DR | SCOTTSDALE | AZ | 85255 | |
| 28911373 | INKA CROPS AMERICA INC | 10330 LAKE RD STE F 66 | HOUSTON | TX | 77070 | |
| 28743472 | INKA CROPS SA | AV EL SANTURIO 1117 | LIMA | NM | 15400 | |
| 28911374 | INNOVENT INC | 4333 SILVER STAR STE 170 | ORLANDO | FL | 32808 | |
| 28721365 | INSIGHT DIRECT USA INC | 6820 S HARL AVE | TEMPE | AZ | 85283 | |
| 28721368 | INSTACART | 50 BEALE ST SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 28721369 | INSTAKEY SECURITY SYSTEMS | 7456 W 5TH AVE | LAKEWOOD | CO | 80226 | |
| 28721370 | INTEGRATED LANDSCAPE MANAGEMENT LLC | 1150 E GILBERT DR | TEMPE | AZ | 85281-2105 | |
| 28913215 | INTELLI LLC | 1982 SENTER ROAD | SAN JOSE | CA | 95112 | |
| 28743477 | INTERBAKE FOODS LLC | 3951 WESTERRE PKWY STE 200 | RICHMOND | VA | 23233-1312 | |
| 28743479 | INTERCONTINENTAL MERCHANDISING LTD | 3601 HIGHWAY 7 EAST SUITE #805 | MARKHAM | ON | L3R 0M3 | CANADA |
| 28743480 | INTERIOR EXPERTS GENERAL BUILDERS I | 4534 CARTER COURT | CHINO | CA | 91710 | |
| 28743482 | INTERMEX FOODS CORPORATION | 930 HORNBLEND ST STE 2 | SAN DIEGO | CA | 92109-4060 | |
| 28743485 | INTERNATIONAL PHARMACEUTICAL DISTRIN CO LTD | 331 N VINELAND AVE | CITY OF INDUSTRY | CA | 91746 | |
| 28743486 | INTERNATIONAL PLANT GROWERS INC | 321 W SEPLUVEDA BLVD | CARSON | CA | 90745 | |
| 28721372 | INTERNATIONAL PURCHASE SYSTEMS INC | 6 EXECUTIVE PLAZA SUITE 147 | YONKERS | NY | 10701 | |
| 28721373 | INTERNATIONAL WHOLESALE INC | 4000 ALLEN ROAD SECOND FLOOR | ALLEN PARK | MI | 48101 | |
| 28721374 | INTERSECT GROUP LLC | ONE GLENLAKE PKWY SUITE 800 | ATLANTA | GA | 30328 | |
| 28721377 | INTRALINKS INC | PO BOX 392134 | PITTSBURGH | PA | 15251-9134 | |
| 28914199 | INVERSIONES R.N.Z C.A | ATTN: ROBERT VILLAZANA, A DR MONTOYA URB VILLAS GEICAS EDIF CURACAO APT 6P | TURMERO, ARAGUA | | 2107 | VENEZUELA |
| 28913110 | INVESTMENT CONCEPTS INC | 1667 E LINCOLN AVE | ORANGE | CA | 92865 | |
| 28911381 | IRBY, MONESCIA | ADDRESS ON FILE | | | | |
| 28914271 | IRMA DEHOYOS ROJAS | ATTN: IRMA ROJAS, 2926 E FLORENCE AVE | HUNTINGTON PARK | CA | 90255 | |
| 28743558 | IRON MOUNTAIN - OFF-SITE DATA PROTN | PO BOX 601018 | LOS ANGELES | CA | 90060-1018 | |
| 28721458 | IRVINE RANCH WATER DISTRICT | PO BOX 51403 | LOS ANGELES | CA | 90051-5703 | |
| 28721460 | IRVINE TECHNOLOGY CORPORATION | 2850 REDHILL AVENUE SUITE 230 | SANTA ANA | CA | 92707 | |
| 28721537 | ISACCO INDUSTRY & TRADE CO LTD | GUIFENG ROAD HUICHENG TOWN XINHUI A | JIANGMEN CITY | | 529162 | CHINA |
| 28911382 | ISAIAS SALAZAR, NOE | ADDRESS ON FILE | | | | |
| 28914279 | ISLAND EXPORT PTY LTD | SUITE 69, LEVEL 1, MACMOHAN STREET | SYDNEY | | | AUSTRALIA |
| 28911383 | ISOM, SANDRA | ADDRESS ON FILE | | | | |
| 28914477 | ITS YOUR TURN NOW | ATTN: ANNETTE SALAZAR, 20 BANYAN TREE | IRVINE | CA | 92612 | |
| 28914479 | IX CORPORATION SA DE C.V. | ATTN: DAVID CHEREM KANNAN, ATUMO #2 PARQUE IND, NAUCALPAN | NAUCALPAN | | 53489 | MEXICO |
| 28721681 | J & J ELECTRICAL SERVICES & CONTROL | 1107 UPLAND DRIVE SUITE A | HOUSTON | TX | 77043 | |
| 28721682 | J & L PROPERTIES | 3405 ARLINGTON AVE | RIVERSIDE | CA | 92506-3254 | |
| 28721684 | J B HUNT TRANSPORT INC | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 28721684 | J B HUNT TRANSPORT INC | 615 JB HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 28743735 | J BAR B FOODS | 505 US HWY 90 WEST | WAELDER | TX | 78959 | |
| 28743735 | J BAR B FOODS | 505 US HWY 90 WEST | WAELDER | TX | 78959 | |
| 28743741 | J LYNCH CO LTD | 24F-5 211 CHUNG-CHENG 4TH ROAD | KAOHSIUNG CITY | | | TAIWAN |
| 28914480 | J SQUARE | ATTN: AGNES PAUL, P.O. BOX 1174, WENO CHUUCK | | | 96942 | MICRONESIA, FEDERATED STATES OF |
| 28911384 | J&F LIQUOR | 1512 W. PICO BLVD. | LOS ANGELES | CA | 90015 | |
| 28914289 | J&G GONZALES ENTERPRISES INC | ATTN: 5FT PLTS, 115 E AVENUE J | LANCASTER | CA | 93535 | |
| 28743744 | J3 GENERATIONS LLC | 2150 E HIGHLAND AVE STE 207 | PHOENIX | AZ | 85016 | |
| 28743756 | JACK ARIAN & SYLVIA ARIAN INTERVIVOST | ADDRESS ON FILE | | | | |
| 28911402 | JACKSON, BRENDA | ADDRESS ON FILE | | | | |
| 28911403 | JACKSON, GWENDERLEN | ADDRESS ON FILE | | | | |
| 28911404 | JACKSON, JACQUELYN | ADDRESS ON FILE | | | | |
| 28911405 | JACKSON, KATIE | ADDRESS ON FILE | | | | |
| 28911407 | JACKSON, KIM | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911408 | JACKSON, MALIK | ADDRESS ON FILE | | | | |
| 28911410 | JACKSON, REID | ADDRESS ON FILE | | | | |
| 28911412 | JACKSON, VIOLA | ADDRESS ON FILE | | | | |
| 28911413 | JACKSON, YOLANDA RAINEY | ADDRESS ON FILE | | | | |
| 28721865 | JAIDEN SUMMER, JAIDEN | ADDRESS ON FILE | | | | |
| 28911415 | JAIME, ANASTACIO | ADDRESS ON FILE | | | | |
| 28911416 | JAMES, DAVONNA | ADDRESS ON FILE | | | | |
| 28911419 | JAMES, NADINE | ADDRESS ON FILE | | | | |
| 28911420 | JAMES, NADINE | ADDRESS ON FILE | | | | |
| 28744088 | JAM'N PRODUCTS INC | 4199 BANDINI BLVD STE A | VERNON | CA | 90058 | |
| 28744121 | JANET A BARTEL TRUSTEE | ADDRESS ON FILE | | | | |
| 28911422 | JANGOZIAN, KHACHIK | ADDRESS ON FILE | | | | |
| 28914277 | JAPAN HOME WHOLESALE CENTRE | ATTN: DELBERT SIA, 21 PANAY AVENUE QUEZON CITY | MANILA | | | PHILIPPINES |
| 28911423 | JARA, SHARON | ADDRESS ON FILE | | | | |
| 28911425 | JARADAT, RANIA | ADDRESS ON FILE | | | | |
| 28911426 | JARAMILLO, ROSALVA | ADDRESS ON FILE | | | | |
| 28911427 | JASMIN, MIGUEL | ADDRESS ON FILE | | | | |
| 28911429 | JAUREGUI, IRMA | ADDRESS ON FILE | | | | |
| 28911430 | JAVAN, MARIA | ADDRESS ON FILE | | | | |
| 28911432 | JB3D | 731 N MAIN ST | ORANGE | CA | 92868 | |
| 28914207 | JC SALES | ATTN: BRAD MAEHARD, 2600 S. SOTO STREET | VERNON | CA | 90058 | |
| 28722438 | JELLY BELLY CANDY CO | 1 JELLY BELLY LN | FAIRFIELD | CA | 94533 | |
| 28722445 | JEMSTAR CONSTRUCTION SERVICES | 1085 N PARKER STREET | ORANGE | CA | 92867 | |
| 28911433 | JENKINS, KATHY | ADDRESS ON FILE | | | | |
| 28722585 | JERALDEEN TREVINO, JERALDEEN | ADDRESS ON FILE | | | | |
| 28722644 | JERRY R TAFT AND GLENDA K TAFT | ADDRESS ON FILE | | | | |
| 28744792 | JESSE DELGADO JR., JESSE DELGADO | ADDRESS ON FILE | | | | |
| 28717993 | JETER, DENNIS | ADDRESS ON FILE | | | | |
| 28914208 | JEWELRYELRUBI | ATTN: ELVA CEBALLOS, 4524 ESPADA GRANDE, AVE | BROWNSVILLE | TX | 78526 | |
| 28914259 | JEWISH FAMILY AND CAREER SERVICE | ATTN: SANDEE GOLDEN, PO BOX 32578 #22 | LOUISVILLE | KY | 40232 | |
| 28722910 | JGNK INVESTMENTS LLC | 3720 S SUSAN ST STE 100 | SANTA ANA | CA | 92704-6957 | |
| 28722923 | JIANGXI TOP GRAND TRADE COMPANY | RM 1008 SIGMA INTERNATIONAL BUSINES | JIANGXI | | 330077 | CHINA |
| 28722925 | JIANGYIN YIZHI CLEAN CO LTD | 295 CHANGSHOU ROAD ZHOUZHUANG TOWN | JIANGYIN | | 214424 | CHINA |
| 28722927 | JIAYUEN HK TRADING LIMITED | 22/F WING ON HOUSE SUITE 2201 | HONG KONG | | | HONG KONG |
| 28911435 | JIMENEZ, ARMINDA | ADDRESS ON FILE | | | | |
| 28911437 | JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | |
| 28911438 | JIMENEZ, JAIRO | ADDRESS ON FILE | | | | |
| 28911440 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911442 | JIMENEZ, MARTINA | ADDRESS ON FILE | | | | |
| 28911444 | JIMENEZ, MELINDA | ADDRESS ON FILE | | | | |
| 28913236 | JIMENEZ, NORA | ADDRESS ON FILE | | | | |
| 28911445 | JIMENEZ, NORA | ADDRESS ON FILE | | | | |
| 28745108 | JIN MEI LUN TRADING LLC | 1075 S VAIL AVE | MONTEBELLO | CA | 90640 | |
| 28913237 | JJ INTERNATIONAL HOLDING LTD | 2804 CHINA RESOURCES | WANCHAI | | | HONG KONG |
| 28745118 | JM CARDEN SPRINKLER CO INC | 2909 FLETCHER DR | LOS ANGELES | CA | 90065-1406 | |
| 28745119 | JM DISTRIBUTING INC | 8222 118TH AVE N STE 665 | LARGO | FL | 33773 | |
| 28745119 | JM DISTRIBUTING INC | 8222 118TH AVE N STE 665 | LARGO | FL | 33773 | |
| 28911447 | JOHNSON, AMY | ADDRESS ON FILE | | | | |
| 28911448 | JOHNSON, BRENDA | ADDRESS ON FILE | | | | |
| 28911449 | JOHNSON, FRANCES | ADDRESS ON FILE | | | | |
| 28911450 | JOHNSON, JIMMY | ADDRESS ON FILE | | | | |
| 28911451 | JOHNSON, KIMBER | ADDRESS ON FILE | | | | |
| 28911452 | JOHNSON, LEANNE NICHOLE | ADDRESS ON FILE | | | | |
| 28911453 | JOHNSON, LEANNE NICHOLE | ADDRESS ON FILE | | | | |
| 28911454 | JOHNSON, MARY | ADDRESS ON FILE | | | | |
| 28911456 | JOHNSTON, BEATRIZ | ADDRESS ON FILE | | | | |
| 28723216 | JON DAVLER INC | 9440 GIDLEY STREET | TEMPLE CITY | CA | 91780 | |
| 28723277 | JONATHAN SELICK, JONATHAN | ADDRESS ON FILE | | | | |
| 28745449 | JONES SKELTON & HOCHULI PLC | 40 N CENTRAL AVENUE SUITE 2700 | PHOENIX | AZ | 85004 | |
| 28911457 | JONES, KENECKA | ADDRESS ON FILE | | | | |
| 28911458 | JONES, MARINA | ADDRESS ON FILE | | | | |
| 28911459 | JORDAN, GERMAINE | ADDRESS ON FILE | | | | |
| 28911460 | JORDAN, MICHELLE | ADDRESS ON FILE | | | | |
| 28759491 | JOSE BARCENAS, JOSE | ADDRESS ON FILE | | | | |
| 28745585 | JOSE L GUERRA AND LIDIA O GUERRAAS TRUSTEES OF THE GUERRA FAMILY TR | ADDRESS ON FILE | | | | |
| 28911461 | JOSEPH, WANDA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911462 | JOSEPHINA PAIVA, SARAH | ADDRESS ON FILE | | | | |
| 28914398 | JOSMAR FASHION'S | ATTN: JOSE SANTIAGO, 104 MUNOZ SUR | SAN LORENZO | PR | 00754 | |
| 28723756 | JSL FOODS INC | 3550 PASADENA AVE | LOS ANGELES | CA | 90031 | |
| 28723758 | JTS EXPRESS INC | 20505 ANNALEE AVE | CARSON | CA | 90746 | |
| 28911464 | JUAREZ, ANN | ADDRESS ON FILE | | | | |
| 28911466 | JUAREZ, JUAN | ADDRESS ON FILE | | | | |
| 28746007 | JUCO INC | 2164 E 25TH STREET | VERNON | CA | 90058 | |
| 28755496 | JUN LIN, TIE JUN | ADDRESS ON FILE | | | | |
| 28914490 | JUNEAU DRUG | ATTN: DANIEL MACPHEE, 3815 W VALLEY HIGHWAY N. C/O JUNEAU DRUG | AUBURN | WA | 98001 | |
| 28724062 | JURUPA COMMUNITY SERVICES DISTRICT | 11201 HARREL ST | MIRA LOMA | CA | 91752 | |
| 28914124 | JWCH INSTITUTE, INC. | ATTN: TRICIA HERNANDEZ, 5650 JILLSON STREET | COMMERCE | CA | 90040 | |
| 28746177 | K AND S SERVICES INC | PO BOX 27740 | LAS VEGAS | NV | 89126 | |
| 28746178 | K&L REDONDO BEACH PARTNERSHIP | 1750 14TH ST STE E | SANTA MONICA | CA | 90404 | |
| 28914125 | K.S. BROTHERS AFRICAN IMPORTS | ATTN: KISSIMA DRAMMEH, 1215 SEWARD ST | LOS ANGELES | CA | 90038 | |
| 28746180 | K2L PROPERTY PROS | KIN PROPERTIES, INC., 1581 CUMMINS DRIVE, SUITE B | MODESTO | CA | 95358 | |
| 28724114 | KABAZON PREMIUM WATERS AND COFFEESERVICES | 9404 BURTIS ST | SOUTH GATE | CA | 90280 | |
| 28914126 | KAFOATU STORE | ATTN: AMELIA HELU, MOSIMANI BUILDING, MATEIALONA ROAD | NUKU'ALOFA TONGA, KOLOFO'OU | | | TONGA |
| 28724161 | KALIROY FRESH LLC | PO BOX 6835 | NOGALES | AZ | 85628 | |
| 28724161 | KALIROY FRESH LLC | PO BOX 6835 | NOGALES | AZ | 85628 | |
| 28914307 | KANAN ENTERPRISES LLC | ATTN: FAHMI KANAN, 1090 N JEFFERSON ST | FLORISSANT | MO | 63031 | |
| 28914308 | KANG & PARK CORPORATION | ATTN: JOY PARK, 377 S. ATLANTIC BLVD | LOS ANGELES | CA | 90022 | |
| 28724195 | KAPPA BOOKS PUBLISHERS LLC | PO BOX 91 | FORT WASHINGTON | PA | 19034 | |
| 28913269 | KAREN CARRION | ADDRESS ON FILE | | | | |
| 28724437 | KAUFMAN BOULDER MARKETPLACE LLC | PO BOX 8699 | CALABASAS | CA | 91372 | |
| 28911472 | KAUR, NARINDER | ADDRESS ON FILE | | | | |
| 28746545 | KAYLOR OF COLORADO DBA GREELEY SEEDANY | PO BOX 1823 | GREELEY | CO | 80631 | |
| 28746591 | KELLOGG COMPANY | 1 KELLOGG SQ | BATTLE CREEK | MI | 49017 | |
| 28746591 | KELLOGG COMPANY | 1 KELLOGG SQ | BATTLE CREEK | MI | 49017 | |
| 28746594 | KELLY AVALOS, KELLY | ADDRESS ON FILE | | | | |
| 28724556 | KELLY SPICERS STORES | FILE # 749317 | LOS ANGELES | CA | 90074-9317 | |
| 28724618 | KENT HOLDING LLC | 2100 SOUTH OCEAN BLVD #501N | PALM BEACH | FL | 33480 | |
| 28911474 | KEQEL, JOANNE | ADDRESS ON FILE | | | | |
| 28911476 | KERIAKES, JACKLIN | ADDRESS ON FILE | | | | |
| 28746688 | KERN COUNTY | TREASURER TAX COLLECTOR | BAKERSFIELD | CA | 93301-4640 | |
| 28758695 | KEVIN BALDWIN, KEVIN | ADDRESS ON FILE | | | | |
| 28758706 | KEVIN COLQUITT, KEVIN | ADDRESS ON FILE | | | | |
| 28914109 | KG METRICS | ATTN: MATHEW SMITH, 15627 NEW CENTURY DR | GARDENA | CA | 90248 | |
| 28911479 | KHACHATOURIAN, NORIK | ADDRESS ON FILE | | | | |
| 28755218 | KHAN, TARIQ | ADDRESS ON FILE | | | | |
| 28911481 | KHATIBIJAH, MILAD | ADDRESS ON FILE | | | | |
| 28911482 | KHATIBIJAN, MILAD | ADDRESS ON FILE | | | | |
| 28913317 | KIDS FROM THE VALLEY III LLC | PO BOX 55047 | LOS ANGELES | CA | 90055 | |
| 28913318 | KIMBERLY-CLARK CORP | PO BOX 601004 | PASADENA | TX | 91189-1004 | |
| 28746863 | KIN PROPERTIES INC | 185 N W SPANISH RIVER BLVD SUITE 10 | BOCA RATON | FL | 33431-4230 | |
| 28911485 | KING COMPANIES | 13535 LARWIN CIRCLE | SANTA FE SPRINGS | CA | 90670 | |
| 28914461 | KING DOLLAR #16 | 1201 N VELASCO | ANGLETON | TX | 77515 | |
| 28914338 | KING DOLLAR 7 | ATTN: AZIZ DHUKKA, 2555 GESSNER RD | HOUSTON | TX | 77080 | |
| 28911486 | KING, CINDY | ADDRESS ON FILE | | | | |
| 28746868 | KINGS RIVER PACKING INC | 21083 E TRIMMER SPRINGS RD | SANGER | CA | 93657 | |
| 28746869 | KINGS WP5 LLC | 14 CORPORATE PLAZA SUITE 12O | NEWPORT BEACH | CA | 92660 | |
| 28914339 | KIRWAY EXPRESS | ATTN: JOSEPH ISMAIL, 2666 W LINCOLN AVE | ANAHEIM | CA | 92801 | |
| 28914168 | KL DEALS INC | ATTN: JENNY NGUYEN/MICHAEL, 4829 TEMPLE CITY | TEMPLE CITY | CA | 91780 | |
| 28914169 | KLG INTERNATIONAL USA INC. | ATTN: JUSTIN FORSYTH, 3832 MISSION AVE | CARMICHAEL | CA | 95608 | |
| 28911488 | KLIMA, ROBERT | ADDRESS ON FILE | | | | |
| 28914170 | KNIGHTS OF MALTA | ATTN: LISA HORNE, 925 LINDA VISTA AVE | PASADENA | CA | 91103 | |
| 28724887 | KNOBBE MARTENS OLSON AND BEAR LLP | 2040 MAIN STREET FLOOR 14 | IRVINE | CA | 92614 | |
| 28724890 | KNP BRANDS | 4800 N FEDERAL HIGHWAY STE 301A | BOCA RATON | FL | 33431 | |
| 28912723 | KOLB, JON | ADDRESS ON FILE | | | | |
| 28913285 | KOLE IMPORTS | 24600 S MAIN ST | CARSON | CA | 90745 | |
| 28914133 | KOLSUN INTERNATIONAL LTD | ATTN: HSING-SHIH, 4F,NO2 52LANE DA AN, STREET, HSICHIH | TAIPEI SHENG | | | TAIWAN |
| 28911490 | KOMAR CONSTRUCTION | PO BOX 2628 | VISALIA | CA | 93279 | |
| 28913277 | KOMMAVONG, MONI | ADDRESS ON FILE | | | | |
| 28913277 | KOMMAVONG, MONI | ADDRESS ON FILE | | | | |
| 28911494 | KOPER, TRACI | ADDRESS ON FILE | | | | |
| 28724910 | KPMG LLP | 2323 ROSS AVE STE 1400 | DALLAS | TX | 75201-2709 | |
| 28724912 | KRADJIAN IMPORTING CO INC | 5018 SAN FERNANDO RD | GLENDALE | CA | 91204 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28724913 | KRAFT HEINZ FOOD COMPANY | PO BOX 57 | PITTSBURGH | PA | 15230 | |
| 28724913 | KRAFT HEINZ FOOD COMPANY | PO BOX 57 | PITTSBURGH | PA | 15230 | |
| 28724915 | KRCX PRICE REIT LLC | 500 NORTH BROADWAY SUITE 201 PO BOX | JERICHO | NY | 11753 | |
| 28724915 | KRCX PRICE REIT LLC | 500 NORTH BROADWAY SUITE 201 PO BOX | JERICHO | NY | 11753 | |
| 28746910 | KRG HOUSTON NEW FOREST LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 28746977 | KRP VALENCIA LLC | 3206 WASHINGTON BLVD | MARINA DEL REY | CA | 90292 | |
| 28911498 | KULSHRESHTHA, SANJEEV | ADDRESS ON FILE | | | | |
| 28911500 | KUROYAN, ZARIK | ADDRESS ON FILE | | | | |
| 28911501 | KUROYAN, ZARIK | ADDRESS ON FILE | | | | |
| 28747047 | L & S INVESTMENT CO | 1631 W BEVERLY BLVD 2ND FL | LOS ANGELES | CA | 90026 | |
| 28726182 | L VEIMOEN, MAGNE L | ADDRESS ON FILE | | | | |
| 28914296 | L.A. WORKS (FAVE PROGRAM) | ATTN: SHAYN FERRIOLO, 570 WEST 26TH AVE STE#400 | LOS ANGELES | CA | 90065 | |
| 28747051 | LA CLOSEOUTS INC DBA GAMETRONICS | 5526 S SOTO ST | VERNON | CA | 90058 | |
| 28747052 | LA COUNTY WATERWORKS | PO BOX 512150 | LOS ANGELES | CA | 90051-0150 | |
| 28725033 | LA ELEVATOR CORP | PO BOX 88 | MONTEBELLO | CA | 90640 | |
| 28725034 | LA FASHION HUB INC | 1620-A S LOS ANGELES ST | LOS ANGELES | CA | 90015 | |
| 28725038 | LA MERCED USA CORPORATION | 805 BOWSPRIT RD | CHULA VISTA | CA | 91914 | |
| 28913280 | LA MESA CROSSROADS LLC | 910 CAMINO DEL MAR STE A | DEL MAR | CA | 92014 | |
| 28911503 | LA ROSA (BEAUTY ZONE) | 9920 WESTMINSTER AVE B. | GARDEN GROVE | CA | 92844 | |
| 28913281 | LA SIERRA INVESTORS | 32 SIDNEY BAY DR | NEWPORT BEACH | CA | 92657 | |
| 28914140 | LA TIENDA DE GUADALUPE | ATTN: ELVIRA BECERRA, P.O. BOX 1363 | GRESHAM | OR | 97030 | |
| 28911504 | LABAV, IRENE | ADDRESS ON FILE | | | | |
| 28914280 | LAFAYETTE TEXTILE INDUSTRIES LLC | ATTN: LORIE, 4601 S. SOTO ST., BLDG.#A | VERNON | CA | 90058 | |
| 28725055 | LAGUNA VILLAGE SHOPPING CENTER,LLC | 1328 MADONNA RD | SAN LUIS OBISPO | CA | 93405 | |
| 28747085 | LAKE FOREST MARKETPLACE LLC | 2601 AIRPORT DRIVE SUITE 300 | TORRANCE | CA | 90505 | |
| 28747088 | LAKE GLENN FARMS | 3735 MALIBU COUNTRY DR | MALIBU | CA | 90265 | |
| 28725064 | LAKE HAVASU CITY | PO BOX 5142 | HARLAN | IA | 51593-0642 | |
| 28712852 | LAKRITZ, ALFRED J | ADDRESS ON FILE | | | | |
| 28752197 | LAL, RAM | ADDRESS ON FILE | | | | |
| 28725078 | LALA US INC | 5301 ALPHA ROAD SUITE 80-300 | DALLAS | TX | 75240 | |
| 28725078 | LALA US INC | 5301 ALPHA ROAD SUITE 80-300 | DALLAS | TX | 75240 | |
| 28911507 | LAMAS, RUTH | ADDRESS ON FILE | | | | |
| 28911508 | LAMBERT, STACI | ADDRESS ON FILE | | | | |
| 28747110 | LAMONTAGNE CHOCOLATE CORP | 4045 RUE GARLOCK | SHERBROOKE | QC | J1L 1W9 | CANADA |
| 28913216 | LANCASTER SHOPPING PLAZA LLC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28911509 | LANDAVERDE, BETSI | ADDRESS ON FILE | | | | |
| 28911510 | LANDERS, MAGGIE | ADDRESS ON FILE | | | | |
| 28911512 | LANDIN, LORRAINE | ADDRESS ON FILE | | | | |
| 28747119 | LANDSCAPE PRO SERVICES | 7056 ARCHIBALD ST STE 102-395 | EASTVALE | CA | 92880 | |
| 28911513 | LANENE, CAGE | ADDRESS ON FILE | | | | |
| 28723945 | LANGINGER, JULIA | ADDRESS ON FILE | | | | |
| 28911515 | LARA CEBREROS, YOLANDA | ADDRESS ON FILE | | | | |
| 28911518 | LARA, ALICIA | ADDRESS ON FILE | | | | |
| 28911519 | LARA, ALICIA | ADDRESS ON FILE | | | | |
| 28911520 | LARANCE, FAWN | ADDRESS ON FILE | | | | |
| 28911522 | LARGER, IRACEMA | ADDRESS ON FILE | | | | |
| 28914486 | LA'S BEST/LAUSD | ATTN: EDITH BALLESTEROS, 711 E 14TH PLACE STE#1 | LOS ANGELES | CA | 90021 | |
| 28725130 | LAS VEGAS REVIEW-JOURNAL | PO BOX 920 | LAS VEGAS | NV | 89125 | |
| 28725131 | LAS VEGAS VALLEY WATER DISTRICT | PO BOX 2921 LVVWD | PHOENIX | AZ | 85062-2921 | |
| 28914487 | LASD-CPB-SYE | ATTN: JUAN MARTINEZ, 1060 EASTERN AVE, BLD B | E. LOS ANGELES | CA | 90063 | |
| 28913320 | LAURA JUAREZ | ADDRESS ON FILE | | | | |
| 28911524 | LAW OFFICES OF REUBEN YEROUSHALMI A | 9100 WILSHIRE BLVD STE 610E | BEVERLY HILLS | CA | 90212 | |
| 28914488 | LAWAND DISTRIBUTION | ATTN: JOHN LAWAND, 747 W.MAIN ST. | EL CAJON | CA | 92020 | |
| 28725275 | LAWRENCE WHOLESALE | PO BOX 58307 | VERNON | CA | 90058 | |
| 28914247 | LE MART LLC | ATTN: DESHUN JIA, P.O. BOX 2773 | SUGAR LAND | TX | 77478 | |
| 28747301 | LE PERV LANDSCAPE INC | 689 1ST AVENUE | CHULA VISTA | CA | 91910 | |
| 28725288 | LEAHY ORCHARDS INC | 1772 ROUTE 209 | FRANKLIN | QC | J0S 1E0 | CANADA |
| 28911526 | LEAL, MICHELLE | ADDRESS ON FILE | | | | |
| 28911527 | LEAL, ROMINA | ADDRESS ON FILE | | | | |
| 28911528 | LEAL, VERONICA | ADDRESS ON FILE | | | | |
| 28747324 | LEC CUSTOM PRODUCTS INC | 7 KENVIEW BOULEVARD | BRAMPTON | ON | L6T 5G5 | CANADA |
| 28911532 | LEFLORE, FREDRESIA | ADDRESS ON FILE | | | | |
| 28911533 | LEFLORE, TABITHA | ADDRESS ON FILE | | | | |
| 28747336 | LEGACY LICENSING PARTNERS LLC | 1621 E 27TH STREET | LOS ANGELES | CA | 90011 | |
| 28911534 | LEGALSHIELD | ONE PRE-PAID WAY | ADA | OK | 74820 | |
| 28911539 | LEMON, APRILE | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914214 | LEMONADE IDEAS LLC | ATTN: MAHDI ALIMI, 1817 S CENTRAL AVE | LOS ANGELES | CA | 90021 | |
| 28914245 | LENNOX LAUNDRY | ATTN: MUHAMMAD ALLANA, 10903 HAWTHORNE BLVD | INGLEWOOD | CA | 90304 | |
| 28914445 | LENOV LAUNDRY | ATTN: TARIF ILHWAN, 10816 S INGLEWOOD | INGLEWOOD | CA | 90304 | |
| 28914446 | LENS EXPRESS | ATTN: ALEX ACOSTA, 5470 BRAESVALLEY DRIVE APT 340 | HOUSTON | TX | 77096 | |
| 28725342 | LEON KOROL CO | 2050 E DEVON AVE | ELK GROVE VILLAGE | IL | 60007-6023 | |
| 28725345 | LEON REFRIGERATION INC | 2420 S GARFIELD AVE | MONTEREY PARK | CA | 91754 | |
| 28911541 | LEON, ENRIQUE | ADDRESS ON FILE | | | | |
| 28913207 | LEONE, MENDE | ADDRESS ON FILE | | | | |
| 28725479 | LETSOS COMPANY | 8435 WESTGLEN DRIVE | HOUSTON | TX | 77063 | |
| 28725479 | LETSOS COMPANY | 8435 WESTGLEN DRIVE | HOUSTON | TX | 77063 | |
| 28911546 | LEVIHAIM, SHEMOEL | ADDRESS ON FILE | | | | |
| 28911547 | LEVYIM, SHAHNAZ | ADDRESS ON FILE | | | | |
| 28911549 | LEWIS, JESSICA | ADDRESS ON FILE | | | | |
| 28911551 | LEWIS, LASHELL | ADDRESS ON FILE | | | | |
| 28725486 | LEWISCO HOLDINGS LLC | 208 W 30TH STREET #504 | NEW YORK | NY | 10001 | |
| 28725486 | LEWISCO HOLDINGS LLC | 208 W 30TH STREET #504 | NEW YORK | NY | 10001 | |
| 28911553 | LEZA, JUANA | ADDRESS ON FILE | | | | |
| 28747508 | LG H AND H USA INC | 165 BROADWAY 25TH FLOOR | NEW YORK | NY | 10006 | |
| 28725497 | LIANGSHAN DAJIN GIFTS & TOYS CO LTD | DEVELOPMENT ZONE OF | SHANDONG | | | CHINA |
| 28725501 | LIBBEY GLASS INC | PO BOX 93864 | CHICAGO | IL | 60673-3864 | |
| 28725506 | LIBERTY UTILITY | PO BOX 60144 | CITY OF INDUSTRY | CA | 91716-0144 | |
| 28914382 | LIBRIZZI, SAM | ADDRESS ON FILE | | | | |
| 28911555 | LIEBERMAN, MARK | ADDRESS ON FILE | | | | |
| 28911554 | LIEBERMAN, MARK | ADDRESS ON FILE | | | | |
| 28747534 | LIFOAM INDUSTRIES LLC | 1303 S BATESVILLE RD | GREER | SC | 29650 | |
| 28911556 | LIGHT, SUZANNE | ADDRESS ON FILE | | | | |
| 28913341 | LIGHTFOOT-ROSS, TINNEQUO | C/O ROXELL RICHARDS LAW FIRM, ATTN: AARON SMOTHERS, ESQ., 6420 RICHMOND AVE., STE. 135 | HOUSTON | TX | 77057 | |
| 28911558 | LIGHTING HUB COMPANY | 1709 S 2ND ST 4 | ALHAMBRA | CA | 91801 | |
| 28747604 | LIMEX SICAR LTD & CO | 701 TRINITY RD | MISSION | TX | 78572 | |
| 28747604 | LIMEX SICAR LTD & CO | 701 TRINITY RD | MISSION | TX | 78572 | |
| 28914348 | LIMON, LETICIA LEON | ADDRESS ON FILE | | | | |
| 28747643 | LINDA ROMERO, LINDA | ADDRESS ON FILE | | | | |
| 28725622 | LINDE GAS AND EQUIPMENT INC | 10 RIVERVIEW DRIVE | DANBURY | CT | 06810 | |
| 28747663 | LINKEDIN CORPORATION | 2029 STIERLIN CT | MOUNTAIN VIEW | CA | 94043 | |
| 28725641 | LIQUI-MARK CORP | 30 DAVIDS DR | HAUPPAUGE | NY | 11788 | |
| 28758224 | LITTLE FARM DISTRIBUTION INC | 456 E 19TH ST | UPLAND | CA | 91784 | |
| 28758224 | LITTLE FARM DISTRIBUTION INC | 456 E 19TH ST | UPLAND | CA | 91784 | |
| 28914330 | LITTLE RIVER DOLLAR STORE LLC | 711 MAIN STREET | HORNERSVILLE | MO | 63855 | |
| 28911563 | LIZAMA, FRANK | ADDRESS ON FILE | | | | |
| 28911564 | LIZARRAGA DE MARTIN, LINDA | ADDRESS ON FILE | | | | |
| 28911565 | LIZBIA, PEDRAZA | ADDRESS ON FILE | | | | |
| 28911566 | LIZETEN ESTRADA HENRIQUEZ, KARLA | ADDRESS ON FILE | | | | |
| 28747780 | LNK INTERNATIONAL INC | 22 ARKAY DRIVE | HAUPPAUGE | NY | 11788 | |
| 28714203 | LOGAN, APHRODITES | ADDRESS ON FILE | | | | |
| 28714203 | LOGAN, APHRODITES | ADDRESS ON FILE | | | | |
| 28914430 | LOGISTICA ADUANAL SLIM DE RL DE CV | ATTN: ROGELIO, AV.REVOLUCION#462-4, COL.ESPINOZA TECATE | BC | | 21410 | MEXICO |
| 28914508 | LOKOBEN JITNI | ATTN: RESSLYNN L. DANNY, 4165 WOJA | MAJURO | | 96960 | MARSHALL ISLANDS, REPUBLIC OF |
| 28747794 | LOLITA MADDOCK SPANN, LOLITA MADDOCK | ADDRESS ON FILE | | | | |
| 28911575 | LOMBERA, CASSANDRA | ADDRESS ON FILE | | | | |
| 28725772 | LONGS DRUG STORES CALIFORNIA LLC | ONE CVS DRIVE | WOONSOCKET | RI | 02895 | |
| 28911576 | LOPEZ ALVAREZ, YAZMIN | ADDRESS ON FILE | | | | |
| 28742902 | LOPEZ DE OCHOA, GUILLERMINA | ADDRESS ON FILE | | | | |
| 28911577 | LOPEZ FABELA, VIVIANA | ADDRESS ON FILE | | | | |
| 28911578 | LOPEZ SANCHEZ, TOMASA | ADDRESS ON FILE | | | | |
| 28911579 | LOPEZ, ALMA | ADDRESS ON FILE | | | | |
| 28911583 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | |
| 28718658 | LOPEZ, EDIS | ADDRESS ON FILE | | | | |
| 28914475 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| 28911586 | LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | |
| 28744890 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28911587 | LOPEZ, NINFA | ADDRESS ON FILE | | | | |
| 28911588 | LOPEZ, ROGELIO | ADDRESS ON FILE | | | | |
| 28911589 | LOPEZ, RUBIN | ADDRESS ON FILE | | | | |
| 28731664 | LOPEZ, SARA | ADDRESS ON FILE | | | | |
| 28911590 | LOPEZ, SARA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28913338 | LOPEZ, SYLVIA | ADDRESS ON FILE | | | | |
| 28911593 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | |
| 28911595 | LOPEZ-HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28911596 | LOPEZ-HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | |
| 28911597 | LORENZANA, RUTH | ADDRESS ON FILE | | | | |
| 28911598 | LORIGO, HECTOR | ADDRESS ON FILE | | | | |
| 28725841 | LORNAMEAD INC | 175 COOPER AVE | TONAWANDA | NY | 14150 | |
| 28747883 | LOS ANGELES COUNTY | PO BOX 30629 | LOS ANGELES | CA | 90030-0629 | |
| 28767621 | LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET ROOM 122 | LOS ANGELES | CA | 90012 | |
| 28747885 | LOS ANGELES DEPT OF WATER & POWER | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | |
| 28725847 | LOS ROBLES VILLA PROPERTIES | PO BOX 55102 | SHERMAN OAKS | CA | 91413 | |
| 28914440 | LTEN | ATTN: CHRISTINE GAUDET, 4423 PHEASANT RIDGE ROAD STE#100 | ROANOKE | VA | 24014 | |
| 28725883 | LUCAS PUBLIC AFFAIRS INC | 1215 K STREET STE 1010 | SACRAMENTO | CA | 95814 | |
| 28747922 | LUCAS WORLD INC | 100 INTERNATIONAL DR | MT OLIVE | NJ | 07828 | |
| 28911601 | LUCAS, CHRYSTAL | ADDRESS ON FILE | | | | |
| 28914194 | LUCERNE VALLEY MARKET & HARDWARE | ATTN: LINDA GOMMEL, P.O. BOX 749 32946 HWY 18 | LUCERNE VALLEY | CA | 92356 | |
| 28914304 | LUCKY DOLLAR FOOD MART | ATTN: ANDY DANG, 8140 RUSTIC ROSE DR | BATON ROUGE | LA | 70811 | |
| 28911602 | LUCKY ZONE DESIGN GROUP LLC | 21 W 38TH ST 10TH FL | NEW YORK | NY | 10018 | |
| 28747937 | LUCYS ENTERPRISES INC | 15403 PROCTOR AVE | INDUSTRY | CA | 91745 | |
| 28911603 | LUDOVICO, MARIBELLE | ADDRESS ON FILE | | | | |
| 28914305 | LUEN FUNG ENT | ATTN: MARLEEN, 2351 SUNSET BLVD STE#170-742 | ROCKLIN | CA | 95765 | |
| 28914306 | LUEN FUNG ENTERPRISES-GUAM | ATTN: MARLEEN, P.O. BOX 6699 | TAMUNING | GU | 96931 | |
| 28911605 | LUISA ARAUJO, MARIA | ADDRESS ON FILE | | | | |
| 28911606 | LUNA GUZMAN, MONICA | ADDRESS ON FILE | | | | |
| 28911608 | LUNA, ANGELINA | ADDRESS ON FILE | | | | |
| 28911609 | LUNA, EUGENIA | ADDRESS ON FILE | | | | |
| 28911610 | LUNA, EUGENIA | ADDRESS ON FILE | | | | |
| 28911609 | LUNA, EUGENIA | ADDRESS ON FILE | | | | |
| 28720679 | LUNA, GONZALO | ADDRESS ON FILE | | | | |
| 28911613 | LUNA, MARIA | ADDRESS ON FILE | | | | |
| 28726035 | LUXOR PROPERTIES INC | 4751 WILSHIRE BLVD STE 203 | LOS ANGELES | CA | 90010 | |
| 28911615 | LYDIA, SALAS | ADDRESS ON FILE | | | | |
| 28913267 | M & M INVESTMENT LLC | 269 S BEVERLY DRIVE 468 | BEVERLY HILLS | CA | 90212 | |
| 28748100 | M AND A GABAEE A CALIFORNIA LIMITEDPARTNERSHIP | 9034 SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | |
| 28913268 | M AND S ACCESSORY NETWORK CORP | 10 W 33RD ST SUITE 718 | NEW YORK | NY | 10001 | |
| 28728585 | M IBRAHIM, MUSA M | ADDRESS ON FILE | | | | |
| 28748103 | M3M SANTA MARIA LLC | 1001 DOVE STREET SUITE 195 | NEWPORT BEACH | CA | 92660 | |
| 28911617 | MACABULIT, CORRIE | ADDRESS ON FILE | | | | |
| 28911618 | MACABULIT, CORRIE | ADDRESS ON FILE | | | | |
| 28911619 | MADRID, ANGELINA | ADDRESS ON FILE | | | | |
| 28713894 | MADRID, ANGELINA | ADDRESS ON FILE | | | | |
| 28911620 | MADSEN, TERRY | ADDRESS ON FILE | | | | |
| 28748182 | MAGALI MORALES, MAGALI | ADDRESS ON FILE | | | | |
| 28725800 | MAGALLANES, LORENA | ADDRESS ON FILE | | | | |
| 28911621 | MAGALLON, DELORES | ADDRESS ON FILE | | | | |
| 28911622 | MAGALLON, DELORES | ADDRESS ON FILE | | | | |
| 28911623 | MAGANA, ALEXIA | ADDRESS ON FILE | | | | |
| 28911624 | MAGANA, ANGELICA | ADDRESS ON FILE | | | | |
| 28911625 | MAGANA, HEATHER | ADDRESS ON FILE | | | | |
| 28914129 | MAGIC TRUCK SUPPLY | ATTN: SIGRID CARDONA, 4601 E WASHINGTON BL | COMMERCE | CA | 90040 | |
| 28914130 | MAGICLAND MARKET | ATTN: GEORGE DAOUD, 220 E KATELLA AVE | ANAHEIM | CA | 92802 | |
| 28752340 | MAHBOOB, RAY | ADDRESS ON FILE | | | | |
| 28913275 | MAIN & MAIN PROPERTIES | 3940 LAUREL CANYON BLVD # 139 | STUDIO CITY | CA | 91604 | |
| 28911629 | MALAKAN, HOMA | ADDRESS ON FILE | | | | |
| 28911630 | MALAKAN, HOMA | ADDRESS ON FILE | | | | |
| 28911632 | MALCA, ALICIA | ADDRESS ON FILE | | | | |
| 28759027 | MALCO PRODUCTS INC | 361 FAIRVIEW AVENUE | BARBERTON | OH | 44203 | |
| 28911633 | MALDONADO DE GARCIA, ALICIA | ADDRESS ON FILE | | | | |
| 28911634 | MAMUN, SUMAIYA | ADDRESS ON FILE | | | | |
| 28911635 | MANASO INVESTMENTS LLC | 640 CLINTON PL | BEVERLY HILLS | CA | 90210 | |
| 28914494 | MANDAKH FOUR SEASONS INC | ATTN: MANDAKH, 409 SOUTH ORANGE, GROVE AVE | LOS ANGELES | CA | 90036 | |
| 28911636 | MANDUJANO, MARIA | ADDRESS ON FILE | | | | |
| 28911638 | MANZO, MARTHA | ADDRESS ON FILE | | | | |
| 28748325 | MARANATHA GARDENING & LANDSCAPING I | 7606 FELIPE CT | BAKERSFIELD | CA | 93307 | |
| 28911639 | MARAVILLA, ARGELIA | ADDRESS ON FILE | | | | |
| 28748346 | MARCELINO CERVANTES JR., MARCELINO CERVANTES | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28726426 | MARGARITA CIFUENTES, MARGARITA | ADDRESS ON FILE | | | | |
| 28911640 | MARIA M MADSON DBA ON THE MOV E SWE | PO BOX 7374 | ORANGE | CA | 92869 | |
| 28911645 | MARIA, DELGADO | ADDRESS ON FILE | | | | |
| 28749026 | MARIANA DEPINA, MARIANA | ADDRESS ON FILE | | | | |
| 28727049 | MARIANI PACKING COMPANY | 500 CROCKER DR | VACAVILLE | CA | 95688 | |
| 28757479 | MARICOPA AZ INVESTMENTS LLC | 916 SILVER SPUR RD STE 210 | ROLLING HILLS ESTS | CA | 90274 | |
| 28757481 | MARICOPA COUNTY ENVIRONMENTAL SERVIEPARTMENT - BUSINESS SERVICES DIVIS | 501 N 44TH STREET SUITE 200 | PHOENIX | AZ | 85008 | |
| 28911646 | MARIE BROWN, LISA | ADDRESS ON FILE | | | | |
| 28911647 | MARIE DUCHAN, PATRICIA | ADDRESS ON FILE | | | | |
| 28911648 | MARISCAL-RICO, ERIKA | ADDRESS ON FILE | | | | |
| 28727294 | MARKETING RESULTS LTD | 3985 GROVES RD | COLUMBUS | OH | 43232 | |
| 28727302 | MARKSTEIN SALES COMPANY | 1645 DRIVE IN WAY | ANTIOCH | CA | 94509 | |
| 28749304 | MARKWINS BEAUTY PRODUCTS | 22067 FERRERO PARKWAY | CITY OF INDUSTRY | CA | 91789 | |
| 28727339 | MARQUEZ BROTHERS ENTERPRISES INC | 15480 VALLEY BLVD | CITY OF INDUSTRY | CA | 91746 | |
| 28911652 | MARQUEZ, ADELA | ADDRESS ON FILE | | | | |
| 28911653 | MARQUEZ, MAGDALENA | ADDRESS ON FILE | | | | |
| 28911654 | MARQUEZ, MARTHA | ADDRESS ON FILE | | | | |
| 28727348 | MARS INCORPORATED DBA MARS CHOCOLATTH AMERICA | 100 INTERNATIONAL DR | MT OLIVE | NJ | 07828-1383 | |
| 28727349 | MARS PETCARE US INC | 315 COOL SPRING BLVD | FRANKLIN | TN | 37067 | |
| 28759066 | MARSHALL POTTERY INC DBA DEROMA | 4901 ELYSIAN FIELDS RD | MARSHALL | TX | 75672 | |
| 28759066 | MARSHALL POTTERY INC DBA DEROMA | 4901 ELYSIAN FIELDS RD | MARSHALL | TX | 75672 | |
| 28911657 | MARSHALL, LISA | ADDRESS ON FILE | | | | |
| 28911658 | MARTEL-BOWEN, ANNA | ADDRESS ON FILE | | | | |
| 28911659 | MARTHA CEBALLOS, GUTIERREZ | ADDRESS ON FILE | | | | |
| 28727386 | MARTHA ENCINAS, MARTHA | ADDRESS ON FILE | | | | |
| 28914349 | MARTHA'S TABLE INC | ATTN: CECE VOLKER, 2375 ELVANS ROAD SE | WASHINGTON | DC | 20020 | |
| 28914156 | MARTIN RUIZ MARTINEZ, OSCAR | ADDRESS ON FILE | | | | |
| 28911660 | MARTIN, DEBRA | ADDRESS ON FILE | | | | |
| 28911661 | MARTIN, DEBRA | ADDRESS ON FILE | | | | |
| 28911662 | MARTIN, EVELYN | ADDRESS ON FILE | | | | |
| 28913300 | MARTIN, TERRYE | ADDRESS ON FILE | | | | |
| 28911663 | MARTIN, TERRYE | ADDRESS ON FILE | | | | |
| 28911664 | MARTIN, TERRYE | ADDRESS ON FILE | | | | |
| 28911666 | MARTINEZ ZAFRA, MICAELA | ADDRESS ON FILE | | | | |
| 28911667 | MARTINEZ, ANA | ADDRESS ON FILE | | | | |
| 28911669 | MARTINEZ, ANNE | ADDRESS ON FILE | | | | |
| 28911670 | MARTINEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28911672 | MARTINEZ, BRITTNY | ADDRESS ON FILE | | | | |
| 28911673 | MARTINEZ, CATALINA | ADDRESS ON FILE | | | | |
| 28740422 | MARTINEZ, DINORAH | ADDRESS ON FILE | | | | |
| 28740663 | MARTINEZ, EBELIO | ADDRESS ON FILE | | | | |
| 28911674 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | | | | |
| 28911678 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911679 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | |
| 28911681 | MARTINEZ, MELBA | ADDRESS ON FILE | | | | |
| 28911682 | MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28911684 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28749465 | MARTINS LANDSCAPING CO INC | 327 E 10TH STREET | YUMA | AZ | 85364 | |
| 28749469 | MARUMATSU INC | PO BOX 7627 | TORRANCE | CA | 90504-9027 | |
| 28749472 | MARVELL FOODS INC | 3200 N FEDERAL HWY STE 129 | BOCA RATON | FL | 33431 | |
| 28727553 | MARYVALE TERRACE I LLC | 1234-B EAST 17TH STREET | SANTA ANA | CA | 92701 | |
| 28727559 | MASTERS ADVANCED REMEDIATION SERVICLLC | 608 EVEREST STREET | CONROE | TX | 77301 | |
| 28727628 | MATTS COOKIE COMPANY | 482 N MILWAUKEE ROAD | WHEELING | IL | 60090 | |
| 28911690 | MAULDIN, ANGELA | ADDRESS ON FILE | | | | |
| 28911691 | MAURA, FRANCES | ADDRESS ON FILE | | | | |
| 28914191 | MAX DOLLARS | ATTN: KARINA VILLEGAS, 916 S INTERNATIONAL | HIDALGO | TX | 78557 | |
| 28757821 | MAX SALES GROUP INC | 15240 E NELSON AVE | INDUSTRY | CA | 91744 | |
| 28727655 | MAXS WHOLESALE IMPORT EXPORT INC | 2410 E 38TH ST | VERNON | CA | 90058 | |
| 28914192 | MAXWELL'S DISCOUNT STORE | ATTN: JAMIE MAXWELL, 109 S STATE ST | MONTICELLO | IL | 61856 | |
| 28911692 | MAYBA, PERRY | ADDRESS ON FILE | | | | |
| 28911693 | MAYCLN, KAREN | ADDRESS ON FILE | | | | |
| 28727671 | MAYFLOWER DISTRIBUTING COMPANY INC | 1155 MEDALLION DR | MENDOTA HEIGHTS | MN | 55120 | |
| 28727671 | MAYFLOWER DISTRIBUTING COMPANY INC | 1155 MEDALLION DR | MENDOTA HEIGHTS | MN | 55120 | |
| 28914206 | MAZARIEGOS HOME LLC | ATTN: SERGIO C, 12655 LAKWOOD BLVD, APT320 | DOWNEY | CA | 90242 | |
| 28911694 | MAZARIEGOS, MARTA | ADDRESS ON FILE | | | | |
| 28911695 | MAZARIEGOS, MARTA ALICIA | ADDRESS ON FILE | | | | |

Exhibit E

Schedule DEF Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911696 | MAZZARA, MICHELLE | ADDRESS ON FILE | | | | |
| 28911697 | MAZZEO, PATRICIA | ADDRESS ON FILE | | | | |
| 28913308 | MBSB NV-TX HOLDINGS LLC | 24910 JOHN FREMONT RD | HIDDEN HILLS | CA | 91302 | |
| 28911698 | MC CABE, TERI | ADDRESS ON FILE | | | | |
| 28749686 | MC COWANS PROPERTIES 2 | 32859 SEAGATE DR UNIT G | PALOS VERDES | CA | 90275-6908 | |
| 28749690 | MCALLEN PUBLIC UTILITY | P.O. BOX 280 | MCALLEN | TX | 78505-0280 | |
| 28749693 | MCCLATCHY NEWSPAPERS INC DBA THE FRBEE ATTN: GLORIA WEST #9 | 1626 E ST | FRESNO | CA | 93786 | |
| 28913309 | MCCORDUCK PROPERTIES LIVERMORE LLC | 1615 BONANZA STREET SUITE 401 | WALNUT CREEK | CA | 94596 | |
| 28913310 | MCCORDUCK PROPERTIES WESTGATE LLC | 1615 BONANZA STREET SUITE 401 | WALNUT CREEK | CA | 94596 | |
| 28738813 | MCCRAW, CLAUDETTE | ADDRESS ON FILE | | | | |
| 28911702 | MCCUAN, JESSICA | ADDRESS ON FILE | | | | |
| 28911703 | MCCULLAH, CYNTHIA | ADDRESS ON FILE | | | | |
| 28913314 | MCCULLOUGH, ETHEL | ADDRESS ON FILE | | | | |
| 28911704 | MCDUFFIE, GREGORY | ADDRESS ON FILE | | | | |
| 28913321 | MCDUFFIE, GREGORY EUGENE | ADDRESS ON FILE | | | | |
| 28727719 | MCG INNOVATIONS INC | 246 MONMOUTH ROAD | OAKHURST | NJ | 07755 | |
| 28911706 | MCGEE, JAIYLA | ADDRESS ON FILE | | | | |
| 28911707 | MCGIEN, MAKALYA | ADDRESS ON FILE | | | | |
| 28911708 | MCGINLEY, DENNIS | ADDRESS ON FILE | | | | |
| 28727720 | MCGRATH NORTH MULLIN & KRATZ PC LLO | 1601 DODGE ST STE 3700 | OMAHA | NE | 68102 | |
| 28727723 | MCKEE FOODS CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | |
| 28727723 | MCKEE FOODS CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | |
| 28911710 | MCLAWHORN, MAUREEN | ADDRESS ON FILE | | | | |
| 28749701 | MCMASTER-CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | ELMHURST | IL | 60126 | |
| 28749702 | MCMILLAN WATER TREATMENT INC | PO BOX 1539 | FONTANA | CA | 92334 | |
| 28911712 | MCNEAL, DAWNA | ADDRESS ON FILE | | | | |
| 28749704 | MCS CIVIC CENTER PLAZA LLC | 555 ENTERPRISE ST | ESCONDIDO | CA | 92029 | |
| 28749709 | MEANINGFUL WORKS LLC | 304 S BROADWAY SUITE 440 | LOS ANGELES | CA | 90013 | |
| 28911714 | MEANS NURSERY INC | 33668 JOHNSONS LANDING RD | SCAPPOOSE | OR | 97056 | |
| 28749713 | MEDCOR INC | 4805 W PRIME PARKWAY | MCHENRY | IL | 60050 | |
| 28914506 | MEDEX DROGUERIA/LUIS MORENO | ATTN: LUIS MORENO, 76 EL HIPODROMO, SAN IGNACIO STREET | MARACAY,ARAGUA | | 2104 | VENEZUELA |
| 28911717 | MEDINA, VANESSA | ADDRESS ON FILE | | | | |
| 28911718 | MEDRANO, DENISE | ADDRESS ON FILE | | | | |
| 28914507 | MEDUSA AUTO HONG KONG LIMITED | ATTN: STEVEN YUEN, 714 SHUN TIN HOUSE, SHATIN PASS EST, CHI WAN SHAN ROAD KOWLOON | HONG KONG | | | HONG KONG |
| 28911720 | MEJIA ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | |
| 28911721 | MEJIA, JONATHAN | ADDRESS ON FILE | | | | |
| 28911722 | MEJIA, LAVINIA | ADDRESS ON FILE | | | | |
| 28725882 | MEJIA, LUCAS | ADDRESS ON FILE | | | | |
| 28914107 | MELCHOR DIAZ HERNANDEZ, RENE | ADDRESS ON FILE | | | | |
| 28911724 | MELENDEZ GIRON, OLGA | ADDRESS ON FILE | | | | |
| 28911725 | MELENDEZ GIRON, OLGA | ADDRESS ON FILE | | | | |
| 28911724 | MELENDEZ GIRON, OLGA | ADDRESS ON FILE | | | | |
| 28751229 | MELENDREZ, NOELIA | ADDRESS ON FILE | | | | |
| 28911729 | MELLO, SHELLADIE | ADDRESS ON FILE | | | | |
| 28911730 | MELLO, SHELLADIE | ADDRESS ON FILE | | | | |
| 28912726 | MELROSE INVESTMENT COMPANY | 2 BUCKLAND ABBEY | NASHVILLE | TN | 37215 | |
| 28749865 | MEMOS LANDSCAPING & LAWN LLC | PO BOX 700224 | SAN ANTONIO | TX | 78270 | |
| 28749869 | MENDEZ DE NICARAGUA SA, MENDEZ | ADDRESS ON FILE | | | | |
| 28911732 | MENDEZ, BLANCA | ADDRESS ON FILE | | | | |
| 28911733 | MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 28911734 | MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | |
| 28911735 | MENDEZ, MA ISABEL APARICIO | ADDRESS ON FILE | | | | |
| 28911736 | MENDIETA, MARIA | ADDRESS ON FILE | | | | |
| 28911738 | MENDOZA DOLORES, CAROL | ADDRESS ON FILE | | | | |
| 28911739 | MENDOZA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | |
| 28911740 | MENDOZA, ADELINA | ADDRESS ON FILE | | | | |
| 28911743 | MENDOZA, MELINA | ADDRESS ON FILE | | | | |
| 28911747 | MERCADO, GUADALUPE | ADDRESS ON FILE | | | | |
| 28725970 | MERCADO, LUIS | ADDRESS ON FILE | | | | |
| 28727891 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | MERCED | CA | 95340 | |
| 28727909 | MERISANT US INC | 33 N DEARBORN ST STE 200 | CHICAGO | IL | 60602 | |
| 28749895 | MESA WATER DISTRICT | PO BOX 6513 | PASADENA | CA | 91109-6500 | |
| 28911750 | MESTAS, SANDRA | ADDRESS ON FILE | | | | |
| 28727921 | METRO FIRE EQUIPMENT INC | 63 S HAMILTON PLACE | GILBERT | AZ | 85233 | |
| 28911751 | METROPOLIS | 144 2ND AVE N SUITE 300 | NASHVILLE | TN | 37201 | |
| 28727923 | METROWEST SWEEPING INC | 5246 SILVER PEAK LANE | ROCKLIN | CA | 95765-5078 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28727927 | MEXICORP LLC | 12946 DAIRY ASHFORD STE 150 | SUGAR LAND | TX | 77478 | |
| 28727928 | MEXI-LAND INC | 150 RUSSELL ST | CITY OF INDUSTRY | CA | 91744 | |
| 28749898 | MEYERSON MANAGEMENT LLC (SUNSET) | PO BOX 1036 | GREAT NECK | NY | 11023 | |
| 28911754 | MEZA, PATRICIA | ADDRESS ON FILE | | | | |
| 28911755 | MEZNARICH, PATRICIA | ADDRESS ON FILE | | | | |
| 28749900 | MG ALIMENTOS INC | 3749 YALE STREET | HOUSTON | TX | 77018 | |
| 28749907 | MGP XII REIT LLC | 425 CALIFORNIA STREET 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 28911757 | MGRDICHIAN, CAROL | ADDRESS ON FILE | | | | |
| 28914218 | MI CASA DISCOUNT STORE INC | ATTN: REMIGIO SANCHEZ, 4133 CITY TERRACE DR | LOS ANGELES | CA | 90063 | |
| 28728008 | MICHAEL K BROWN LANDSCAPE & MAINTENCO INC | 3541 ALKEN ST | BAKERSFIELD | CA | 93308-5153 | |
| 28913291 | MICKEL HAVASU LLC | 555 SOUTH FLOWER STREET 12TH FLOOR | LOS ANGELES | CA | 90071 | |
| 28911759 | MICKELSON, WILLIAM | ADDRESS ON FILE | | | | |
| 28750153 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | REDMOND | WA | 98052 | |
| 28911768 | MID CITY YELLOW CAB | 7400 E SLAUSON AVE STE 6WA | COMMERCE | CA | 90040 | |
| 28750155 | MID VALLEY DISPOSAL | PO BOX 12385 | FRESNO | CA | 93777 | |
| 28913234 | MIDEB NOMINEES INC | 541 S SPRING ST STE 204 | LOS ANGELES | CA | 90013 | |
| 28728181 | MIDTOWN PLUMBING INC | 8234 S GARFIELD AVE | BELL GARDENS | CA | 90201 | |
| 28728183 | MIDWAY IMPORTING INC | 1807 BRITT MOORE RD | HOUSTON | TX | 77043 | |
| 28911769 | MIGHT, DEBORAH | ADDRESS ON FILE | | | | |
| 28914403 | MIGHTY DOLLAR LLC | ATTN: JENNIFER KUBAL, 132 COMMERCIAL DRIVE STE#150 | FOREST CITY | NC | 28043 | |
| 28914404 | MIGI89SUPPLIES | ATTN: GABRIELA MORALES, 10831 KYLER OAKS PLACE | HOUSTON | TX | 77043 | |
| 28911772 | MILIAN, ALINA | ADDRESS ON FILE | | | | |
| 28911774 | MILLAN, LEONA | ADDRESS ON FILE | | | | |
| 28750264 | MILLENNIUM PET GROUP LLC | 313 FIFTH AVE 3RD FL | NEW YORK | NY | 10016 | |
| 28911775 | MILLER, GLORIA | ADDRESS ON FILE | | | | |
| 28911777 | MILLS, GLENDA | ADDRESS ON FILE | | | | |
| 28728302 | MING & STINE SHOPPING CENTER | 4200 EASTON DRIVE SUITE #5 | BAKERSFIELD | CA | 93309 | |
| 28914313 | MINI 3M STORE | ATTN: MASHAKO WAJAR, P O BOX 5604 | EBEYE KWAJELAIN | | 96970 | MARSHALL ISLANDS, REPUBLIC OF |
| 28914314 | MINI MART AND DISCOUNT CIGARETTE | 5200 STOCKTON BLVD, STE 115 | SACRAMENTO | CA | 95820 | |
| 28750282 | MINSA USA INC | 3500 S DUPONT HWY | DOVER | DE | 19901 | |
| 28750286 | MIRA MESA SHOPPING CENTER-WESTLLC | 8294 MIRA MESA BLVD | SAN DIEGO | CA | 92126 | |
| 28913273 | MIRAL CORP | 4370 LA JOLLA VILLAGE DR STE 650 | SAN DIEGO | CA | 92122 | |
| 28914315 | MIRANDA FASHION | 1764 S. MAIN ST | SANTA ANA | CA | 92707 | |
| 28911778 | MIRANDA, ASLI | ADDRESS ON FILE | | | | |
| 28911780 | MIRANDA, CLAUDIA | ADDRESS ON FILE | | | | |
| 28750336 | MIRNA HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | |
| 28914287 | MISSION DOLLAR | ATTN: FARHAD, 2100 MISSION ST | SAN FRANCISCO | CA | 94110 | |
| 28911782 | MITCHELL | C/O LAW OFFICES OF SHARONA ESLAMBOLY HAKIM, ATTN: SHARONA ESLAMBOLY HAKIM, 8739 WILSHIRE BLVD., SUITE 500 | BEVERLY HILLS | CA | 90211 | |
| 28714096 | MITCHELL, ANTHONY | ADDRESS ON FILE | | | | |
| 28911784 | MITCHELL, GERALDINE | ADDRESS ON FILE | | | | |
| 28728395 | MIWORLD ACCESSORIES LLC | 1 EAST 33RD STREET 11TH FLOOR | NEW YORK CITY | NY | 10016 | |
| 28728396 | MIXED NUTS INC | 7909 CROSSWAY DRIVE | PICO RIVERA | CA | 90660 | |
| 28743405 | MIZICKO, ILIANA | ADDRESS ON FILE | | | | |
| 28914160 | MJEF CALIFORNIA, INC. | ATTN: THERESA SY, 329 PASEO SONRISA | WALNUT | CA | 91789 | |
| 28728401 | MODE TRANSPORTATION LLC | PO BOX 71188 | CHICAGO | IL | 60694-1188 | |
| 28728401 | MODE TRANSPORTATION LLC | PO BOX 71188 | CHICAGO | IL | 60694-1188 | |
| 28911786 | MODERN MATERIAL HANDLING CO INC | 2 COMMERCIAL DR | GREENVILLE | SC | 29607 | |
| 28728405 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | MODESTO | CA | 95352-5355 | |
| 28911787 | MOHAMED, ANDRE | ADDRESS ON FILE | | | | |
| 28911788 | MOHAMED, RHONDA | ADDRESS ON FILE | | | | |
| 28914458 | MOHAMMED QHESHAM QUTTENEH EST | ATTN: MOHAMMED QUTTAINEH, YARMOOK STREET, 1110-1719 | AMMAN | | | JORDAN |
| 28750399 | MOHAVE COUNTY TREASURER | PO BOX 712 | KINGMAN | AZ | 86402-0712 | |
| 28750401 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091 PAYMENT PROCESSING CENTER | PHOENIX | AZ | 85072-2091 | |
| 28911790 | MONARK LLC | 7 SAINT RAPHAEL | LAGUNA NIGUEL | CA | 92677 | |
| 28911791 | MONARREZ MORENO, JOSE | ADDRESS ON FILE | | | | |
| 28750428 | MONDELEZ INTERNATIONAL HOLDINGS LLC | 3 PARKWAY N | DEERFIELD | IL | 60015 | |
| 28913243 | MONGE, MS. | C/O: JOSE GARAY, APLC, 249 E. OCEAN BLVD, #814 | LONG BEACH | CA | 90802 | |
| 28729467 | MONJARAZ, OSCAR | ADDRESS ON FILE | | | | |
| 28913245 | MONRO-MISSION SQUARE LLC | 3900 5TH AVENUE STE 300 | SAN DIEGO | CA | 92103 | |
| 28728528 | MONSTER ENERGY COMPANY | 1 MONSTER WAY | CORONA | CA | 92879 | |
| 28911792 | MONTANO, HERMILA | ADDRESS ON FILE | | | | |
| 28913336 | MONTANO, JASMINE | ADDRESS ON FILE | | | | |
| 28911793 | MONTANO, JOSE | ADDRESS ON FILE | | | | |
| 28913337 | MONTCLAIR PLAZA INC | 15445 VENTURA BLVD SUITE 31 | SHERMAN OAKS | CA | 91403 | |
| 28913286 | MONTEBELLO 3721 LLC | 1139 S DIAMOND BAR BLVD #H | DIAMOND BAR | CA | 91765 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28750529 | MONTEBELLO LAND & WATER COMPANY | P.O. BOX 279 | MONTEBELLO | CA | 90640 | |
| 28911794 | MONTELLANO, SANDRA | ADDRESS ON FILE | | | | |
| 28911795 | MONTEMAYOR, ANA | ADDRESS ON FILE | | | | |
| 28911798 | MONTERREY TRADE CORPORATION | 4425 S WESTERN BLVD | CHICAGO | IL | 60609 | |
| 28911799 | MONTERROSO, SHARON | ADDRESS ON FILE | | | | |
| 28911801 | MONTERROZO, MARIA | ADDRESS ON FILE | | | | |
| 28913197 | MONTERROZO, MARIA ROSARIO | ADDRESS ON FILE | | | | |
| 28913198 | MONTES, ESTHELA | ADDRESS ON FILE | | | | |
| 28911810 | MONTGOMERY, WALTER | ADDRESS ON FILE | | | | |
| 28911812 | MONTOYA, MARIA | ADDRESS ON FILE | | | | |
| 28728537 | MOOD MEDIA | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 28728537 | MOOD MEDIA | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 28911813 | MOORE, EDMONIA | ADDRESS ON FILE | | | | |
| 28728540 | MOOSE HOLDING COMPANY LLC | 16830 VENTURA BLVD STE 500 | ENCINO | CA | 91436 | |
| 28912730 | MOOSE HOLDING COMPANY, LLC | 16830 VENTURA BLVD STE 500 | ENCINO | CA | 91436 | |
| 28911815 | MORA, CARLOS | ADDRESS ON FILE | | | | |
| 28911816 | MORA, ERENDIRA | ADDRESS ON FILE | | | | |
| 28911817 | MORALES PADILLA, BELINDA | ADDRESS ON FILE | | | | |
| 28911818 | MORALES, DEISY | ADDRESS ON FILE | | | | |
| 28911819 | MORALES, GUILLERMO | ADDRESS ON FILE | | | | |
| 28911820 | MORALES, JOVITA | ADDRESS ON FILE | | | | |
| 28914380 | MORE LOVE LLC | ATTN: LINA ORLOV, 3739 OVERLAND AVE | LOS ANGELES | CA | 90034 | |
| 28728543 | MOREHOUSE FOODS INC | 760 EPPERSON DR | INDUSTRY | CA | 91748 | |
| 28911823 | MORENO, JUANA | ADDRESS ON FILE | | | | |
| 28911824 | MORENO, JUANA | ADDRESS ON FILE | | | | |
| 28728553 | MORINAGA AMERICA INC | 4 PARK PLAZA STE 750 | IRVINE | CA | 92614-5211 | |
| 28911827 | MORRIS, KRISSIE | ADDRESS ON FILE | | | | |
| 28911830 | MORRIS, TAMILYNNE | ADDRESS ON FILE | | | | |
| 28750553 | MORTON SALT INC | 123 N WACKER DR | CHICAGO | IL | 60606-1743 | |
| 28750554 | MOSAIC BATH AND SPA LLC | 347 5TH AVENUE SUITE 201 | NEW YORK | NY | 10016 | |
| 28911831 | MOSLEY, DELICIA | ADDRESS ON FILE | | | | |
| 28911834 | MOTA, ELVIA | ADDRESS ON FILE | | | | |
| 28911835 | MOTA, GUADALUPE | ADDRESS ON FILE | | | | |
| 28728564 | MOUNTAIN HIGH POTATO & ONION INC | PO BOX 21627 | KEIZER | OR | 97307 | |
| 28911837 | MOUSIGHI, KOUROSH | ADDRESS ON FILE | | | | |
| 28750568 | MR HOSE INC | 5574 E WASHINGTON BLVD | CITY OF COMMERCE | CA | 90040 | |
| 28911839 | MR ORCHIDS LLC | 3016 KING PALM DR | NEW SMYRNA BEACH | FL | 32168 | |
| 28750569 | M-S CASH DRAWER CORPORATION | 2085 E FOOTHILL BLVD | PASADENA | CA | 91107 | |
| 28753532 | MUGAN DUSHOFF, SALTZMAN MUGAN | ADDRESS ON FILE | | | | |
| 28750588 | MUNGER TOLLES & OLSON LLP | PO BOX 515065 | LOS ANGELES | CA | 90051 | |
| 28737082 | MUNGUIA DE SILVA, BLANCA | ADDRESS ON FILE | | | | |
| 28914249 | MUNKH-ENKHRII CO LTD | ATTN: MUNKHNARAN DORJSUREN, 1ST HOROO,SELBE 58TH, #Y8 SUKHBAATAR | | | | MONGOLIA |
| 28911841 | MUNOZ, RICHARD | ADDRESS ON FILE | | | | |
| 28911842 | MURILLO VALDIVIA, ALMA | ADDRESS ON FILE | | | | |
| 28911843 | MURILLO, YESENIA | ADDRESS ON FILE | | | | |
| 28738781 | MURO, CLARA | ADDRESS ON FILE | | | | |
| 28911845 | MURPHY, LAMOND | ADDRESS ON FILE | | | | |
| 28911846 | MURRIETA AGUIRRE, SUSANA | ADDRESS ON FILE | | | | |
| 28911847 | MUSTARD, DENNIS | ADDRESS ON FILE | | | | |
| 28750592 | MW POLAR FOODS | PO BOX 469 | NORWALK | CA | 90651 | |
| 28750594 | MY IMPORT USA INC | 60 BRUNSWICK AVENUE | EDISON | NJ | 08817 | |
| 28914182 | MY IMPORTS WEST LLC | ATTN: MASHAL, 2701 CARRIER AVE | COMMERCE | CA | 90040 | |
| 28750626 | N J MALIN AND ASSOCIATES LLC | 15870 MIDWAY RD | ADDISON | TX | 75001 | |
| 28750631 | NACHOS LOCK & KEY SERVICE | 2689 E FLORENCE AVE | HUNTINGTON PARK | CA | 90255-4747 | |
| 28750912 | NATURAL AND HEALTHY PRODUCTS | 4593 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| 28750914 | NATUREPLEX LLC | 11085 AIRPORT RD | OLIVE BRANCH | MS | 38654 | |
| 28750915 | NATURES FUSIONS LLC | 57 NORTH 1380 WEST | OREM | UT | 84057 | |
| 28750917 | NATURES TURN INC | 137 N LARCHMONT BLVD STE 463 | LOS ANGELES | CA | 90004 | |
| 28911849 | NAUCH, CHERIE | ADDRESS ON FILE | | | | |
| 28911850 | NAVARRO, LAURA | ADDRESS ON FILE | | | | |
| 28911854 | NAVARRO, PRISCELLA | ADDRESS ON FILE | | | | |
| 28911855 | NAVARRO, ROSALIA | ADDRESS ON FILE | | | | |
| 28753787 | NAVARRO, SANTOS | ADDRESS ON FILE | | | | |
| 28728876 | NAVEX GLOBAL INC | 6000 MEADOWS RD STE 200 | LAKE OSWEGO | OR | 97035-3177 | |
| 28914437 | NAZAR NASSER Y OTRO LTDA | ATTN: NABIL NASSER, SAN PABLO 2867 | SANTIAGO | | 8320000 | CHILE |
| 28750941 | NAZARETH RETAIL HOLDINGS LLC | 800 S B STREET SUITE 100 | SAN MATEO | CA | 94401 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914438 | NBC UNIVERSAL | ATTN: HARLAN SPATZ, 100 UNIVERSAL CITY, PLAZA 1320 3M/303 | UNIVERSAL CITY | CA | 91608 | |
| 28728904 | NCR CORPORATION | 1700 S PATTERSON BLVD | DAYTON | OH | 45479 | |
| 28914439 | NEIGHBOR MARKET (COMPTON,CA | ATTN: YOUNG H BYUN, 2430 E. ALONDRA BLVD | COMPTON | CA | 90221 | |
| 28734170 | NEITMAN, VIRGINIA | ADDRESS ON FILE | | | | |
| 28911858 | NELSON, ALECEA MONET | ADDRESS ON FILE | | | | |
| 28750975 | NEOSTAR USA LLC | 7545 IRVINE CTR DR STE 200 | IRVINE | CA | 92618 | |
| 28728946 | NEVADA BEVERAGE COMPANY | 3940 W TROPICANA AVE | LAS VEGAS | NV | 89103 | |
| 28911860 | NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, GRANT SAWYER BUILDING | LAS VEGAS | NV | 89101 | |
| 28911862 | NEVES, BRENDA | ADDRESS ON FILE | | | | |
| 28911863 | NEVES, BRENDA | ADDRESS ON FILE | | | | |
| 28750996 | NEVSPAR LLC | 31 GOLDEN SUNRAY LANE | LAS VEGAS | NV | 89135 | |
| 28914195 | NEW 99 MARKET | ATTN: JOEL CERVANTES, 2718 W VERNON AVE | LOS ANGELES | CA | 90008 | |
| 28751000 | NEW IMAGE LANDSCAPE COMPANY | 3250 DARBY COMMON | FREMONT | CA | 94539 | |
| 28751003 | NEWPORT SALES INC | 108 S FRANKLIN AVE STE5D | VALLEY STREAM | NY | 11580 | |
| 28728954 | NG19 LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28914196 | NGATAIA CO. LTD | ATTN: KENT LEE, FANGA TAUFA'AHAU ROAD | NUKUALOFA | | | TONGA |
| 28751013 | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761 | |
| 28751013 | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761 | |
| 28729009 | NICKEY PETROLEUM CO INC | 925 LAKEVIEW AVE | PLACENTIA | CA | 92870 | |
| 28914197 | NICKS HIWAY MARKET | ATTN: ARMANDO LANDEROS, 11394 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 28751136 | NIKI GROUP LLC- 99ARC1 | 11720 EL CAMINO REAL STE 250 | SAN DIEGO | CA | 92130 | |
| 28729096 | NILO BRANDS INC | 640 FLINT AVE | WILMINGTON | CA | 90744 | |
| 28729104 | NINGBO ASSISTING TRADING CO LTD | RM 1602 NO 258 DIEYUAN ROAD | NINGBO | | 315000 | CHINA |
| 28729105 | NINGBO BEHIGH IMP AND EXP CO LTD | ROOM 1706 CENTURY ORIENTAL | NINGBO CITY | | | CHINA |
| 28729106 | NINGBO BEILUN ZHI CHANG ARTS & CRAFLTD | 13 JINGSI ROAD | NINGBO | | 315800 | CHINA |
| 28729107 | NINGBO BESMERY IMP AND EXP CO LTD | NO 239 WANGSHAN ROAD JIANGBEI | NINGBO | | | CHINA |
| 28729108 | NINGBO BESTCO IMPORT & EXPORT CO LT | 3RD-5TH FL | NINGBO | | | CHINA |
| 28729109 | NINGBO CHINA-BASE LANDHAU FOREIGN TCO LTD | ROOM 2001-2002 | NINGBO | | 315171 | CHINA |
| 28729110 | NINGBO DAZHOU IMPORTS & EXPORT CO L | RM 1708 NO 12 BLDG | ZHEJIANG | | | CHINA |
| 28751161 | NINGBO EZ WAY IMP AND EXP CO LTD | ROOM #901 YITIAN BUILDING | NINGBO | | | CHINA |
| 28751162 | NINGBO FUN PARTY SECRET IMPORT ANDEXPORT CO LTD | 3RD FLOOR NO 3 BUILDING NO 128 BUZH | NINGBO CITY | | | CHINA |
| 28751164 | NINGBO HOME-DOLLAR IMP & EXP CORP | 69 GUANGYUAN RD | NINGBO | | | CHINA |
| 28751164 | NINGBO HOME-DOLLAR IMP & EXP CORP | 69 GUANGYUAN RD | NINGBO | | | CHINA |
| 28751165 | NINGBO HOMEMATE PRODUCTS CO LTD | NO. 78 TONGDE ZHUANGSHI AVE | NINGBO | | | CHINA |
| 28751167 | NINGBO MAS-HOUSEWARE IMP & EXP LTD | RM 1002-1003 JIANCHEN MANSION | ZHEJIANG | | | CHINA |
| 28751169 | NINGBO MERRYART GLOW-TECH CO LTD | NO 8 LIXIN ROAD | ZHEJIANG | | 315000 | CHINA |
| 28751170 | NINGBO MINGXI IMP AND EXP CO LTD | ROOM 407 BLDG 7 NO 535 KANGQIAO | NINGBO | | 315032 | CHINA |
| 28751172 | NINGBO RAFFINI IMPORT & EXPORT CO L | NO 188 CHANGYANG RD | ZHEJIANG | | 315033 | CHINA |
| 28751173 | NINGBO SHIMMER STAR IMP AND EXP COR | 7A BUILDING NO 98 CHUANGYUAN ROAD | GAOXIN DISTRICT NINGBO CITY | | 315048 | CHINA |
| 28729112 | NINGBO SOLAR TECH IMP & EXP CO LTD | NO 818 JINYUAN ROAD | NINGBO | | 315100 | CHINA |
| 28729113 | NINGBO TIMES INTL TRADING CO LTD | ROOM 1011-1016 10/F | NINGBO | | | CHINA |
| 28729115 | NINGBO TOPO LIMITED | 3RD FL BLDG 3 | ZHEJIANG | | | CHINA |
| 28729118 | NINGBO WONDERFUL PLASTIC INDUSTRY ATRADE CO LTD | 3F BOBANG BUILDING 1299# JUXIAN ROA | NINGBO | | | CHINA |
| 28729120 | NINGBO ZENITH PASSION IMP & EXP CO | 9/F NO 35 LN 299 GUANGHUA RD | ZHEJIANG | | 315040 | CHINA |
| 28911864 | NISHA HILTON, PRECIOUS SHAIROON | ADDRESS ON FILE | | | | |
| 28729129 | NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE | GARDENA | CA | 90249 | |
| 28729129 | NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE | GARDENA | CA | 90249 | |
| 28914333 | NJR OUTLET, INC | ATTN: N.R. PATEL, 5573 MISSION BLV. | RIVERSIDE | CA | 92509 | |
| 28729135 | NMC ANAHEIM LLC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28913194 | NMC SANTA ANA LLC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28913195 | NMC SOUTHGATE LLC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28911866 | NOBLES, CHABLIS | ADDRESS ON FILE | | | | |
| 28913329 | NOLANA ST LLC | 4000 BURNS SOUTH DR | MCALLEN | TX | 78503 | |
| 28911869 | NORDMAN, JIMMY | ADDRESS ON FILE | | | | |
| 28911872 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | |
| 28911871 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | |
| 28911870 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | |
| 28914389 | NORTH HOLLYWOOD INTERFAITH FOOD PANTRY | ATTN: JANE POOLE, 4390 COLFAX AVENUE | NORTH HOLLYWOOD | CA | 91604 | |
| 28751312 | NORTH OAKS CENTER | PO BOX 608 | LAWNDALE | CA | 90260-0608 | |
| 28751316 | NORTH SHORE GREENHOUSES INC | 82900 JOHNSON ST | THERMAL | CA | 92274 | |
| 28729251 | NORTH VALLEY MALL II LLC | 806 E AVENIDA PICO #I-311 | SAN CLEMENTE | CA | 92673 | |
| 28729254 | NORTHERN 12 LLC | 8300 N HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | |
| 28729255 | NORTHLANE LTD | 1518 AUSTIN HWY STE 12 | SAN ANTONIO | TX | 78218 | |
| 28729259 | NORTHWEST GROUP LLC | 1535 WEST 139TH STREET | GARDENA | CA | 90249 | |
| 28911875 | NORTON, AMANDA | ADDRESS ON FILE | | | | |
| 28911874 | NORTON, AMANDA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729260 | NORWALK TOWN SQUARE MANAGEMENT INC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28911877 | NOURI LARSEN, SALLY | ADDRESS ON FILE | | | | |
| 28751320 | NOVA MANNA INC | 3141 N 3RD AVE SUITE 110 | PHOENIX | AZ | 85013 | |
| 28750320 | NOVA, MIRIAM | ADDRESS ON FILE | | | | |
| 28750320 | NOVA, MIRIAM | ADDRESS ON FILE | | | | |
| 28750320 | NOVA, MIRIAM | ADDRESS ON FILE | | | | |
| 28751321 | NOVARIS COMMUNICATIONS INC | 901 DOVE STREET SUITE 210 | NEWPORT BEACH | CA | 92660 | |
| 28913288 | NOWDEN, ELIZABETH | ADDRESS ON FILE | | | | |
| 28914434 | NPGS LLC INC | ATTN: MOSHE DORFMAN, 231 MAIN ST | LAKEWOOD | NJ | 08701 | |
| 28913289 | NT STOCKTON INVESTMENTS LLC | PO BOX 78435 | SAN FRANCISCO | CA | 94107 | |
| 28911880 | NUNEZ, JUANITA | ADDRESS ON FILE | | | | |
| 28911882 | NUNEZ, OLGA | ADDRESS ON FILE | | | | |
| 28911885 | NUNGARAY, TRACEY | ADDRESS ON FILE | | | | |
| 28911886 | NUNO, ANDRE | ADDRESS ON FILE | | | | |
| 28757409 | NV ENERGY | PO BOX 30073 | RENO | NV | 89520-3073 | |
| 28757411 | NVE PHARMACEUTICALS | 15 WITHHALL RD | ANDOVER | NJ | 07821 | |
| 28914347 | O&C WOW INC | ATTN: OSCAR PINEDA, 4892 HUNTINGTON DR S | EAST LOS ANGELES | CA | 90032 | |
| 28751339 | OAK FARMS | 1405 N 98TH ST | KANSAS CITY | KS | 66111 | |
| 28729289 | OBERTO SNACKS INC | 7060 OBERTO DRIVE | KENT | WA | 98032 | |
| 28911887 | OCAMPO, IRIS | ADDRESS ON FILE | | | | |
| 28911888 | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | 17625 EL CAMINO REAL, SUITE 400 | HOUSTON | TX | 77058 | |
| 28729294 | OCEAN SMART ASIA LIMITED | RM 201 2/F WAYSON COMMERCIAL | SHEUNG WAN | | | HONG KONG |
| 28729295 | OCEAN SPRAY CRANBERRIES INC | PO BOX 223049 | PITTSBURGH | PA | 15251-2049 | |
| 28912394 | OELKE, STORM | ADDRESS ON FILE | | | | |
| 28729326 | OH SNAP PICKLING LLC | 3912 N LIGHTNING DRIVE | APPLETON | WI | 54913 | |
| 28729329 | OILDALE MUTUAL WATER COMPANY | P.O. BOX 5638 | BAKERSFIELD | CA | 93388 | |
| 28751365 | OIL-DRI CORPORATION OF AMERICA | 410 N MICHIGAN AVE | CHICAGO | IL | 60611 | |
| 28911892 | OJEDA, DANIELLE | ADDRESS ON FILE | | | | |
| 28911891 | OJEDA, DANIELLE | ADDRESS ON FILE | | | | |
| 28914351 | OJO DE AGU WATER ESTORE | ATTN: ELADIO ESPINZA, 13060 GLENOAKS BLVD | SYLMAR | CA | 91342 | |
| 28751370 | OKK TRADING INC | 2721 E 45TH STREET | VERNON | CA | 90058 | |
| 28914352 | OKUTANI CORPORATION | ATTN: TOSHIAKI OKUTANI, 100 LELAND CT, UNIT A | BENSENVILLE | IL | 60106 | |
| 28911896 | OLAYO DE RIOS, ANA | ADDRESS ON FILE | | | | |
| 28911895 | OLAYO DE RIOS, ANA | ADDRESS ON FILE | | | | |
| 28729331 | OLD TOWN INC | 15442 VENTURA BLVD STE 200 | SHERMAN OAKS | CA | 91403 | |
| 28911898 | OLIVA ALFARO, LUZ AMPARO | ADDRESS ON FILE | | | | |
| 28911900 | OLIVARES, KATHLEEN | ADDRESS ON FILE | | | | |
| 28729384 | OLIVIA WU, OLIVIA | ADDRESS ON FILE | | | | |
| 28911901 | OLMEDO, PATRICIA | ADDRESS ON FILE | | | | |
| 28715665 | OLVERA, CANDELARIO | ADDRESS ON FILE | | | | |
| 28751433 | OLYMPIC BUILDING SUPPLIES | 3730 E OLYMPIC BLVD | LOS ANGELES | CA | 90023 | |
| 28914303 | OLYMPIC MINI MART | ATTN: ERMIA HAGOS, 2801 E OLYMPIC BLVD | COMMERCE | CA | 90023 | |
| 28729415 | ONE CRENSHAW LLC | 120 EL CAMINO DR STE 212 | BEVERLY HILLS | CA | 90212 | |
| 28914157 | ONE STOP DISCOUNT | ATTN: YOUNG SOO HAE, 8907 S WESTERN AVE | LOS ANGELES | CA | 90047 | |
| 28751464 | ONIONS 52 INC | 848 S 2000 W | SYRACUSE | UT | 84075 | |
| 28751470 | ONSITE INNOVATIONS INC | 501 FAIRMOUNT AVENUE SUITE 302 | TOWSON | MD | 21286 | |
| 28751471 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | ONTARIO | CA | 91761-1076 | |
| 28729418 | OOCL LOGISTICS USA INC | 88 PINE STREET | NEW YORK | NY | 10005 | |
| 28914158 | OOPS! HOLDING COMPANY LTD | ATTN: FADI KHAMASMEIH, 2414 HAYES AVE | LONG BEACH | CA | 90810 | |
| 28729419 | OP PLAZA GROUP LLC | 3900 VIA PALOMITA | TUCSON | AZ | 85718-3351 | |
| 28729428 | ORACLE LIMBERLOST SHOPPING CENTER L | PO BOX 31058 | TUCSON | AZ | 85751-1058 | |
| 28751483 | ORANGE CARSON LLC | 9595 WILSHIRE BOULEVARD SUITE 401 | BEVERLY HILLS | CA | 90212 | |
| 28729433 | ORANGE COUNTY TRANSPORTATION AUTHORITY | C/O: WOODRUFF, SPRADLIN, & SMART, APC, ATTN: MARK M. MONACHINO, 555 ANTON BLVD., SUITE 1200 | COSTA MESA | CA | 92626-7670 | |
| 28729434 | ORANGE CREST PROPERTIES LP | 6399 WILSHIRE BLVD STE 604 | LOS ANGELES | CA | 90048 | |
| 28729436 | ORANGE EV LLC | 5710 NW 41ST STREET 300 | RIVERSIDE | MO | 64150 | |
| 28729437 | ORB FACTORY LIMITED | 225 HERRING COVE RD | HALIFAX | NS | B3P 1L3 | CANADA |
| 28914159 | ORCA CAPITAL | ATTN: DAYTON RENNA RAHNAMA, 1269 EAST WALDON WAY | FRESNO | CA | 93730 | |
| 28729438 | ORCHIDS AND VINES | 2602 AVENUE U STE 305 | BROOKLYN | NY | 11229 | |
| 28911907 | ORDAZ, IRMA | ADDRESS ON FILE | | | | |
| 28914213 | ORDER OF MALTA WESTERN ASSOCIATION | ATTN: KEN OLSEN, 324 MIDDLEFIELD ROAD | MENLO PARK | CA | 94025 | |
| 28911908 | ORDUNA, ELENA | ADDRESS ON FILE | | | | |
| 28751493 | ORLANDO GARCIA, ORLANDO | ADDRESS ON FILE | | | | |
| 28911909 | ORNELAS, MAGDALENA | ADDRESS ON FILE | | | | |
| 28911911 | OROZCO, NORMA | ADDRESS ON FILE | | | | |
| 28911913 | OROZCO, NORMA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28911911 | OROZCO, NORMA | ADDRESS ON FILE | | | | |
| 28911915 | ORTEGA, DONALDO | ADDRESS ON FILE | | | | |
| 28911916 | ORTIZ MENDOZA, REYNA | ADDRESS ON FILE | | | | |
| 28911917 | ORTIZ, JERRY | ADDRESS ON FILE | | | | |
| 28755627 | ORTIZ, TOMASA | ADDRESS ON FILE | | | | |
| 28911922 | ORTIZ, VICTOR | ADDRESS ON FILE | | | | |
| 28911926 | OSCAR, MARIA | ADDRESS ON FILE | | | | |
| 28911925 | OSCAR, MARIA | ADDRESS ON FILE | | | | |
| 28911927 | OSEGUEDA, VICENTE | ADDRESS ON FILE | | | | |
| 28911928 | OSEGUEDA, VICENTE | ADDRESS ON FILE | | | | |
| 28751530 | OSTERKAMP TRUCKING INC | PO BOX 600 | POMONA | CA | 91769 | |
| 28751531 | OSTL INC | 5805 WHITE OAK AVE STE 16065 | ENCINO | CA | 91416 | |
| 28911933 | OSUNA, PATRICIA | ADDRESS ON FILE | | | | |
| 28729494 | OVERSEAS TRADING LIMITED | OTL HOUSE METHLEY ROAD CASTLEFORD | WEST YORKSHIRE | | WF10 1PA | UNITED KINGDOM |
| 28751561 | PACER TECHNOLOGY | PO BOX 201049 | DALLAS | TX | 75320-1049 | |
| 28911936 | PACHECO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28751563 | PACIFIC BEVERAGE CO | 550 S PATTERSON AVENUE | SANTA BARBARA | CA | 93111 | |
| 28751564 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVE | LODI | CA | 95241 | |
| 28751565 | PACIFIC FRENCH BAKERY | 4152 W WASHINGTON BLVD | LOS ANGELES | CA | 90018 | |
| 28751566 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 PG&E CORPORATION | SACRAMENTO | CA | 95899-7300 | |
| 28729520 | PADDISON ASSOCIATES | 11150 SANTA MONICA BLVD STE 760 | LOS ANGELES | CA | 90025 | |
| 28729522 | PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 719003 | SANTEE | CA | 92072-9003 | |
| 28911937 | PAEZ, JUANNY | ADDRESS ON FILE | | | | |
| 28751572 | PALACIOS AND SONS LLC | 1431 GREENWAY DR SUITE 800 | IRVING | TX | 75038 | |
| 28911939 | PALACIOS, DAISY | ADDRESS ON FILE | | | | |
| 28911940 | PALMA, JAVIER | ADDRESS ON FILE | | | | |
| 28751574 | PALMDALE INVESTMENT GROUP LLC | PO BOX 4450 | CERRITOS | CA | 90703 | |
| 28911941 | PALO, ALAN | ADDRESS ON FILE | | | | |
| 28911942 | PALOMARES, TEAIRA | ADDRESS ON FILE | | | | |
| 28911943 | PALOMINOS, SARA | ADDRESS ON FILE | | | | |
| 28911944 | PANARELLI, EILEEN | ADDRESS ON FILE | | | | |
| 28751599 | PANASONIC BATTERY CORP OF AMERICA | PO BOX 100367 | PASADENA | CA | 91189-0367 | |
| 28911947 | PANTALEON, DOHANA | ADDRESS ON FILE | | | | |
| 28751619 | PAPE MATERIAL HANDLING INC | 355 GOODPASTURE ISLAND RD #300 | EUGENE | OR | 97401 | |
| 28751619 | PAPE MATERIAL HANDLING INC | 355 GOODPASTURE ISLAND RD #300 | EUGENE | OR | 97401 | |
| 28751623 | PAPER SOURCE CONVERTING & MANUFACTUINC | 4800 S SANTA FE AVE | VERNON | CA | 90058 | |
| 28751623 | PAPER SOURCE CONVERTING & MANUFACTUINC | 4800 S SANTA FE AVE | VERNON | CA | 90058 | |
| 28911948 | PARKER, NAHESHA | ADDRESS ON FILE | | | | |
| 28751635 | PARKHOUSE TIRE INC | PO BOX 2430 | BELL GARDENS | CA | 90201 | |
| 28751636 | PARKLANE SHOPPING CENTER INC | 15445 VENTURA BLVD SUITE #31 | SHERMAN OAKS | CA | 91403 | |
| 28911949 | PARNOFF, TERRI | ADDRESS ON FILE | | | | |
| 28911950 | PARREIRA, ALICE | ADDRESS ON FILE | | | | |
| 28914141 | PARTY CITY | ATTN: CHRIS NANA BOAKYE, 1500 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | |
| 28751641 | PARTYWORLD WORKSHOP LTD | UNIT D1 13F PHASE 1 KAISER EST | KOWLOON | | | HONG KONG |
| 28729581 | PASADENA WATER AND POWER | P.O. BOX 7120 MUNICIPAL SERVICES | PASADENA | CA | 91109 | |
| 28911952 | PASCO, NEIL ALDRIN | ADDRESS ON FILE | | | | |
| 28914489 | PASINI, JOSE | ADDRESS ON FILE | | | | |
| 28729584 | PASSION GROWERS WEST LLC | 1352 DECISION STREET | VISTA | CA | 92081 | |
| 28729584 | PASSION GROWERS WEST LLC | 1352 DECISION STREET | VISTA | CA | 92081 | |
| 28751690 | PATRICIA MANZO, PATRICIA | ADDRESS ON FILE | | | | |
| 28911956 | PAYNE, KENDRA | ADDRESS ON FILE | | | | |
| 28729727 | PCDF PROPERTIES LLC | 8811 GAYLORD DRIVE SUITE 200 | HOUSTON | TX | 77024 | |
| 28729730 | PCS WIRELESS LLC | 11 VREELAND RD | FLORHAM PARK | NJ | 07932 | |
| 28729732 | PDN RETAIL CENTER LP | 4 UPPER NEWPORT PLAZA STE 100 | NEWPORT BEACH | CA | 92660 | |
| 28729733 | PDP IMPERIAL PARTNERS LLC | 2603 MAIN ST STE 210 | IRVINE | CA | 92614 | |
| 28914366 | PEACH-T LLC | ATTN: TATIANA CHUMAKOVA, 20185 E COUNTRY CLUB, DRIVE #1202 | AVENTURA | FL | 33180 | |
| 28729736 | PEACHTREE PLAYTHINGS INC | 601 WOODLAWN DR NE BLDG 200 | MARIETTA | GA | 30067 | |
| 28911959 | PECK, RYON | ADDRESS ON FILE | | | | |
| 28729760 | PEGNATO ROOF INTELLIGENCE NETWORK | 4307 ROMA CT STE 950 | MARINA DEL REY | CA | 90292-5998 | |
| 28914467 | PELEROSE MINI MART LTD | ATTN: NATASHA FABRICIUS, SATUNE ROAD | VAITELE | | | WESTERN SAMOA |
| 28914468 | PENNYMART 99 | 506 E. STATE HIGHWAY 276 | QUINLAN | TX | 75474 | |
| 28914469 | PENTIUM MARK 2012, C.A. | ATTN: SAOUD ALFALAH, AVENIDA PROLONGACION 4 DE MAYO, EDIFICE GRUPO LIDER PB LOCAL 2 | SECTOR LA OTRA SABANA | | 6301 | COSTA RICA |
| 28751851 | PEOPLESPACE | 17800 MITCHELL NORTH | IRVINE | CA | 92614 | |
| 28751853 | PEPPERIDGE FARM INC | 595 WESTPORT AVE | NORWALK | CT | 06851 | |
| 28751854 | PEPSI BEVERAGES BOTTLING GROUP LLC | 1 PEPSI WAY | SOMERS | NY | 10589-2201 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751854 | PEPSI BEVERAGES BOTTLING GROUP LLC | 1 PEPSI WAY | SOMERS | NY | 10589-2201 | |
| 28751855 | PEPSI COLA BOTTLING COMPANY OF SAFF | PO BOX 1076 | SAFFORD | AZ | 85548 | |
| 28911968 | PEREZ ALEMAN, FLOR | ADDRESS ON FILE | | | | |
| 28911967 | PEREZ ALEMAN, FLOR | ADDRESS ON FILE | | | | |
| 28911968 | PEREZ ALEMAN, FLOR | ADDRESS ON FILE | | | | |
| 28911967 | PEREZ ALEMAN, FLOR | ADDRESS ON FILE | | | | |
| 28911969 | PEREZ RAMOS, EDDA | ADDRESS ON FILE | | | | |
| 28911970 | PEREZ RAMOS, IRMA | ADDRESS ON FILE | | | | |
| 28911971 | PEREZ, CARMINA | ADDRESS ON FILE | | | | |
| 28911972 | PEREZ, CAROL | ADDRESS ON FILE | | | | |
| 28911974 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | |
| 28911975 | PEREZ, ROSITA | ADDRESS ON FILE | | | | |
| 28911976 | PEREZ, SANDY | ADDRESS ON FILE | | | | |
| 28911979 | PEREZ, TINA | ADDRESS ON FILE | | | | |
| 28729771 | PERFETTI VAN MELLE USA INC | PO BOX 18190 | ERLANDGER | KY | 41018 | |
| 28729772 | PERI & SONS FARMS INC | PO BOX 35 | YERINGTON | NV | 89447 | |
| 28729774 | PERIO INC | 6156 WILCOX RD | DUBLIN | OH | 43016 | |
| 28911987 | PERRY, SYLVIA | ADDRESS ON FILE | | | | |
| 28911988 | PERSINO, JUDITH | ADDRESS ON FILE | | | | |
| 28751878 | PET BRANDS INC | 425 METRO PL N STE 690 | DUBLIN | OH | 43017 | |
| 28914118 | PETER PAN MARKET INC | 22925 SAVI RANCH PKWY | YORBA LINDA | CA | 92887 | |
| 28911989 | PETERS, SAUL | ADDRESS ON FILE | | | | |
| 28911991 | PETITT, LISA | ADDRESS ON FILE | | | | |
| 28729821 | PHARMAVITE LLC | 8531 FALLBROOK AVE | WEST HILLS | CA | 91304 | |
| 28911993 | PHELPS-GOYDOS, CARON | ADDRESS ON FILE | | | | |
| 28911994 | PHELPS-GOYDOS, CARON | ADDRESS ON FILE | | | | |
| 28751910 | PHILADELPHIA (TOKIO MARINE) | ONE BALA PLAZA, SUITE 100 | BALA CYNWYD | PA | 19004 | |
| 28744181 | PHILLIP, JANNET | ADDRESS ON FILE | | | | |
| 28729843 | PHOENIX LANDSCAPING & POOLS LLC | 17414 N 13TH PL | PHOENIX | AZ | 85022 | |
| 28729846 | PIC CORPORATION | 1101 WEST ELIZABETH AVE PO BOX 1458 | LINDEN | NJ | 07036 | |
| 28911996 | PICAZO, DAVID | ADDRESS ON FILE | | | | |
| 28911997 | PICAZO, DAVID | ADDRESS ON FILE | | | | |
| 28911998 | PICHARDO, ANTONIA | ADDRESS ON FILE | | | | |
| 28729847 | PICO WATER DISTRICT CA | P.O. BOX 758 | PICO RIVERA | CA | 90660-0758 | |
| 28751930 | PILLSBURY WINTHROP SHAW PITTMAN LLP | PO BOX 2824 | SAN FRANCISCO | CA | 94126 | |
| 28751931 | PIMA COUNTY HEALTH DEPT CONSUMER HE& FOOD SAFETY | 150 W CONGRESS ST | TUCSON | AZ | 85701-1333 | |
| 28751933 | PINAL COUNTY TREASURER | PO BOX 729 | FLORENCE | AZ | 85132-3014 | |
| 28751935 | PINERY LLC | 13701 HIGHLAND VALLEY RD | ESCONDIDO | CA | 92025 | |
| 28751937 | PINNACLE LANDSCAPE MANAGEMENT INC | 2200 S FAIRVIEW ST | SANTA ANA | CA | 92704 | |
| 28729857 | PK II CREEKSIDE CENTER LP | 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | |
| 28729859 | PLACER COUNTY HEALTH & HUMAN SERVICPT COMM DVLPMT & RESOURCE AGENCY | 3091 COUNTY CENTER DR STE 180 | AUBUM | CA | 95603 | |
| 28729862 | PLANT SOURCE INC | 2029 SYCAMORE DR | SAN MARCOS | CA | 92069 | |
| 28729866 | PLATES & BEYOND INC | 3051 E 46TH ST | VERNON | CA | 90058 | |
| 28912003 | PLATTS, BETTY | ADDRESS ON FILE | | | | |
| 28751944 | PLAZA AT SUN CITY LLC | 10721 TREENA STREET SUITE 200 | SAN DIEGO | CA | 92131 | |
| 28751948 | PLAZA FOUR GERNERAL PARTNERSHIP | 1470 MARIA LANE, SUITE 101 | WALNUT CREEK | CA | 94596 | |
| 28913228 | PLEASANT VALLEY LLC | 6305 GAYTON PL | MALIBU | CA | 90265 | |
| 28912004 | PLUIMER, SARAI | ADDRESS ON FILE | | | | |
| 28912005 | PLZ CORP | 2651 WARRENVILLE ROAD SUITE 300 | DOWNERS GROVE | IL | 60515 | |
| 28751956 | PMI BRANDED PHARMACEUTICALS INC | 515 EASTERN AVENUE | ALLEGAN | MI | 49010 | |
| 28729870 | POCAS INTERNATIONAL CORP | 19 CENTRAL BLVD | SOUTH HACKENSACK | NJ | 07606 | |
| 28914374 | PODSHARE | ATTN: ELVINA BECK, 1617 COSMO STREET #102 | LOS ANGELES | CA | 90028 | |
| 28914482 | POMONA HAND CAR WASH | ATTN: AFTAB JIWANI, 1869 N GAREY AVENUE | POMONA | CA | 91767 | |
| 28912006 | PONCE, OLVER | ADDRESS ON FILE | | | | |
| 28912009 | PORCHIA, GWENDOLYN | ADDRESS ON FILE | | | | |
| 28912011 | PORRAS, REBECCA | ADDRESS ON FILE | | | | |
| 28912013 | PORTER, BRENDA | ADDRESS ON FILE | | | | |
| 28912014 | PORTER, SHIRLEY | ADDRESS ON FILE | | | | |
| 28912016 | PORTILLO, SANTA | ADDRESS ON FILE | | | | |
| 28914183 | PORTLAND CLOSEOUT | ATTN: VAN LAM, 2107 N.E. 82ND AVE | PORTLAND | OR | 97220 | |
| 28912017 | PORTUGAL ROCHA, MARIA | ADDRESS ON FILE | | | | |
| 28914184 | POSSIBLE PRODUCTIONS | ATTN: REGINA O'BRIEN, 5711 BUCKINGHAM PARKWAY | CULVER CITY | CA | 90230 | |
| 28729879 | POST CONSUMER BRANDS | 20802 KENSINGTON BLVD | LAKEVILLE | MN | 55044 | |
| 28729883 | POWAY INVESTMENT CO | 11150 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | |
| 28729885 | POWERMAX BATTERY USA INC | 11750 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 28734111 | PRASAD, VIJENDRA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28751973 | PRECILA BALABBO, PRECILA | ADDRESS ON FILE | | | | |
| 28751991 | PREMIER BRANDS OF AMERICA INC | 170 HAMILTON AVE SUITE 201 | WHITE PLAINS | NY | 10601 | |
| 28751992 | PREMIER LABELING SOLUTIONS | 3200 INLAND EMPIRE BLVD SUITE 235 | ONTARIO | CA | 91764 | |
| 28729901 | PREMIUM BOTTLED WATERS LLC | 4762 W JENNIFER AVE SUITE 107 | FRESNO | CA | 93722 | |
| 28729902 | PREMIUM INDUSTRIAL PARTS | PO BOX 17012 | ANAHEIM | CA | 92807 | |
| 28914369 | PRICE CLUB | ATTN: PHILIP LEE, 1400 CHERRY AVE | LONG BEACH | CA | 90813 | |
| 28752003 | PRICE POWER USA | 4724 S BOYLE AVE | VERNON | CA | 90058 | |
| 28914370 | PRICEBUSTERS(DELARENTE CORP) | ATTN: PETER TROTTER, 41 HAUTONGA STREET | WELLINGTON | | 5040 | NEW ZEALAND |
| 28914418 | PRICELITE OUTLET STORE | ATTN: EDWARD TAN, 2/PA-11 J KING, WAREHOUSE COMPLEX | MABOL, CEBU | | | PHILIPPINES |
| 28912025 | PRIDE, NATTIE | ADDRESS ON FILE | | | | |
| 28729918 | PRIME STAR INC | 888 VINTAGE AVENUE | ONTARIO | CA | 91764 | |
| 28752008 | PRIMROSE19 LP | 9034 W SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | |
| 28912026 | PRINCE, JULIA | ADDRESS ON FILE | | | | |
| 28912027 | PRINCE, RONALD | ADDRESS ON FILE | | | | |
| 28729923 | PRINCESS PAPER INC | 4455 EAST FRUITLAND AVE | VERNON | CA | 90058 | |
| 28752045 | PRODUCERS DAIRY FOODS INC | 250 E BELMONT AVE | FRESNO | CA | 93701 | |
| 28914127 | PROGRESSIVE DISCOUNT INC. | ATTN: RAMJAN MAREDIA, 5030 TWIN CITY HWY | GROVES | TX | 77619 | |
| 28752047 | PROGRESSIVE PRODUCE LLC | 15130 NORTHAM STREET | LA MIRADA | CA | 90638 | |
| 28752049 | PROLOGIS USLV NEWCA 6 LLC | 1800 WAZEE STREET SUITE 500 | DENVER | CO | 80202 | |
| 28752052 | PRO-MART INDUSTRIES INC | 17421 VON KARMAN AVE | IRVINE | CA | 92614 | |
| 28752054 | PROMOTION IN MOTION INC | 25 COMMERCE DR | ALLENDALE | NJ | 07401-1617 | |
| 28752055 | PROSKAUER ROSE LLP | 11 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 28913323 | PROSPERITY LANE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28729966 | PROTIVITI INC DBA AS KNOWLEDGE LEAD | 570 STONERIDGE DR STE 3 | PLEASANTON | CA | 94588 | |
| 28729967 | PROTOS SECURITY | 90 TOWN CENTER ST SUITE 202 | DALEVILLE | VA | 24083 | |
| 28914455 | PROVIDENCIA VALLEY DISTRIBUTION | 1001 CAMDEN LN | WOODSTOCK | GA | 30189-6654 | |
| 28729975 | PT CERMAI MAKMUR ABADI INTERNATIONA | JL RAYA CILEUNGSI JONGGOL KM 4 | JAWA BARAT | | 16820 | INDONESIA |
| 28752057 | PUEBLOMEX PRODUCE LLC | 21925 FRANZ ROAD SUITE 402 | KATY | TX | 77449 | |
| 28752058 | PUR COMPANY INC | 23 KODIAK CRESCENT | TORONTO | ON | M3J 3E5 | CANADA |
| 28914241 | PURE PASSION PROPERTIES | ATTN: EDGAR HURTADO, 4209 W 62ND STREET | LOS ANGELES | CA | 90043 | |
| 28913298 | PURPLE LEAF PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28752068 | PYRENEES BAKERY | PO BOX 3626 | BAKERSFIELD | CA | 93385-3626 | |
| 28752069 | Q VANDENBERG & SONS INC DBA TOTALGROLLAND | 3422 OLD CAPITOL TRAIL STE 451 | WILMINGTON | DE | 19808 | |
| 28752069 | Q VANDENBERG & SONS INC DBA TOTALGROLLAND | 3422 OLD CAPITOL TRAIL STE 451 | WILMINGTON | DE | 19808 | |
| 28729977 | QAD INC | 100 INNOVATION PLACE | SANTA BARBARA | CA | 93108 | |
| 28912032 | QASIMI, NAJEEBA | ADDRESS ON FILE | | | | |
| 28914242 | QHR PHARMACY | ATTN: MOLIH OROCK, 765 N NELLIS BLVD #7 | LAS VEGAS | NV | 89110 | |
| 28752071 | QUAKER BAKERY BRANDS INC | 1207 N MASON ST | APPLETON | WI | 54914 | |
| 28914114 | QUALITY BARGAIN/EY & JH ENT INC | ATTN: NA CHONG KUN, 3904 W.ROSECRANS AVE | HAWTHORNE | CA | 90250 | |
| 28914255 | QUALITY HOME FURNISHING | ATTN: JOHANNE KEIL, P.O. BOX 977 | APIA | | | WESTERN SAMOA |
| 28912033 | QUALITY PLUS CORP | 1655 E 6TH ST A3 | CORONA | CA | 92879 | |
| 28912035 | QUALLS, DIANE | ADDRESS ON FILE | | | | |
| 28729991 | QUANZHOU HENGCHANG ARTS CO LTD | NO 121 WAN HONG ROAD NANSHAN | QUANZHOU | | | CHINA |
| 28729992 | QUANZHOU HUIYING ARTS & CRAFTS CO L | NO 80 CITONG INDUSTRIAL AREA LIUSHI | CHIDIAN TOWN JINJIANG QUANZHOU | | | CHINA |
| 28729993 | QUANZHOU SUNRISE GROUP IMPORT & EXPO LTD | A05-A11 10TH FL FUYOU BLDG | FUJIAN | | 362000 | CHINA |
| 28729997 | QUEENSTAR IMPORTS INC | 19925 NANCY CIR | CERRITOS | CA | 90703 | |
| 28752088 | QUEST PRODUCTS INC | 8201 104TH ST | PLEASANT PRAIRIE | WI | 53158-5811 | |
| 28912036 | QUEZADA, JOSE | ADDRESS ON FILE | | | | |
| 28914318 | QUICK CHECK FOODS | ATTN: SAM ABU SELL, 2831 KIMBALL AVE | MEMPHIS | TN | 38114 | |
| 28912037 | QUIJANO, ANA | ADDRESS ON FILE | | | | |
| 28912038 | QUINONEZ, VALENTINA | ADDRESS ON FILE | | | | |
| 28912041 | QUIROZ, DORA | ADDRESS ON FILE | | | | |
| 28752097 | R & P FOOD PROCESSING INC | 28305 CONSTELLATION ROAD | VALENCIA | CA | 91355 | |
| 28914343 | R&J MACKENZIE | ATTN: DEENEE MACKENZIE, P.O.BOX 2257 | PAGOPAGO | AS | | |
| 28912042 | RAAM, MARTHA | ADDRESS ON FILE | | | | |
| 28730056 | RAFAEL CONTRERAS, RAFAEL | ADDRESS ON FILE | | | | |
| 28912043 | RAINEY-JACKSON, YOLANDA | ADDRESS ON FILE | | | | |
| 28730091 | RAINFOREST FLORA INC | 19121 HAWTHORNE BLVD | TORRANCE | CA | 90503 | |
| 28912044 | RAKSANYI, LINDA | ADDRESS ON FILE | | | | |
| 28914344 | RALIK STORE C/O TRIPLE B FORWARDERS | ATTN: THOMAS FRANCIS BUTLE, 2588 EL CAMINO REAL, F-322 | CARLSBAD | CA | 92008 | |
| 28730101 | RALPH EDWARDS PRODUCTIONS | 6922 HOLLYWOOD BLVD #300 | HOLLYWOOD | CA | 90028 | |
| 28913293 | RAMAGE ENTERPRISES | PO BOX 1002 | THOUSAND OAKS | CA | 91358 | |
| 28730106 | RAMALLAH TRADING CO INC | 320 FIFTH AVENUE 9TH FLOOR | NEW YORK | NY | 10001-3102 | |
| 28912046 | RAMIREZ, ALMA | ADDRESS ON FILE | | | | |
| 28912049 | RAMIREZ, DORA ESTELA AUILA | ADDRESS ON FILE | | | | |
| 28912052 | RAMIREZ, FAUSTO | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912053 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | |
| 28912054 | RAMIREZ, LESLIE | ADDRESS ON FILE | | | | |
| 28912058 | RAMIREZ, MANUEL | ADDRESS ON FILE | | | | |
| 28912063 | RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28913290 | RAMIREZ, REBECCA | ADDRESS ON FILE | | | | |
| 28912064 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28912067 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28912064 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28912067 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | |
| 28912069 | RAMIREZ, SILVIA | ADDRESS ON FILE | | | | |
| 28759171 | RAMONA MUNICIPAL WATER DISTRICT | PO BOX 1829 | RAMONA | CA | 92065-0916 | |
| 28912070 | RAMOS, CRISTINA | ADDRESS ON FILE | | | | |
| 28912073 | RAMOS, ESPERANZA | ADDRESS ON FILE | | | | |
| 28912075 | RAMOS, KARINA | ADDRESS ON FILE | | | | |
| 28912076 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28912077 | RAMOS, MARIA | ADDRESS ON FILE | | | | |
| 28912078 | RAMOS, MIA | ADDRESS ON FILE | | | | |
| 28912080 | RAMOZ, JESUS | ADDRESS ON FILE | | | | |
| 28914377 | RAMSAY REXALL DRUGS | ATTN: NABIL BOTROS, 2246 NEWPORT BLVD | COSTA MESA | CA | 92627 | |
| 28912082 | RAMSEY, LEON JR | ADDRESS ON FILE | | | | |
| 28752239 | RANCHO PLAZA LLC | PO BOX 1869 | MINDEN | NV | 89423 | |
| 28912083 | RANGEL, GLORIA | ADDRESS ON FILE | | | | |
| 28912084 | RANGEL, KASSANDRA | ADDRESS ON FILE | | | | |
| 28912085 | RAPHAEL, PAULETTE | ADDRESS ON FILE | | | | |
| 28912086 | RAPOPORT, SARALEE | ADDRESS ON FILE | | | | |
| 28752283 | RAQUEL FRAGA, RAQUEL | ADDRESS ON FILE | | | | |
| 28730206 | RARITAN PHARMACEUTICALS | 8 JOANNA COURT | EAST BRUNSWICK | NJ | 08816 | |
| 28752321 | RAUL YANES, RAUL | ADDRESS ON FILE | | | | |
| 28912088 | RAYA, JOSE | ADDRESS ON FILE | | | | |
| 28752366 | RAYMOND HANDLING SOLUTIONS INC | FILE 1700 | PASADENA | CA | 91199-1700 | |
| 28730278 | RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | GREENE | NY | 13778 | |
| 28730278 | RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | GREENE | NY | 13778 | |
| 28767615 | RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS, P.O. BOX 130 | GREENE | NY | 13778 | |
| 28752386 | RAYMUNDOS FOOD GROUP LLC | 7424 S LOCKWOOD | BEDFORD PARK | IL | 60638 | |
| 28730297 | RAYS GARDENING | PO BOX 1181 | HILMAR | CA | 95324 | |
| 28912089 | RAZO, MARIA | ADDRESS ON FILE | | | | |
| 28752396 | RC MAINTENANCE HOLDINGS INC | 569 BATEMAN CIRCLE | CORONA | CA | 92878 | |
| 28757289 | RCB EQUITIES #1, LLC | C/O: BARAK RICHTER & DROR, 5862 WEST 3RD STREET | LOS ANGELES | CA | 90036 | |
| 28752398 | REA RIVERSIDE GENERAL LLC | 2392 MORSE AVE SUITE 100 | IRVINE | CA | 92614 | |
| 28912090 | REA, ROBERT | ADDRESS ON FILE | | | | |
| 28752400 | REACH INTERNATIONAL CO LIMITED | F7-006 TAIYL BLDG | GUANGDONG | | 518102 | CHINA |
| 28752401 | REACH INTERNATIONAL TRADING LIMITED | 3F BUILDING 10 | NINGBO | | 315100 | CHINA |
| 28752402 | READY PAC FOODS | 4401 FOXDALE AVE | IRWINDALE | CA | 91706 | |
| 28914484 | REALAUTO LLC | ATTN: VLADIMIR SOLOMONOVICH, 15230 OCASO AVE UNIT 201 | LA MIRADA | CA | 90638 | |
| 28752455 | RED BULL DISTRIBUTION COMPANY INC | 1630 STEWART STREET | SANTA MONICA | CA | 90404 | |
| 28752455 | RED BULL DISTRIBUTION COMPANY INC | 1630 STEWART STREET | SANTA MONICA | CA | 90404 | |
| 28752458 | RED GATE SOFTWARE LIMITED | CAVENDISH HOUSE | CAMBRIDGE | | CB4 0XB | UNITED KINGDOM |
| 28752459 | RED HILL VILLAGE LLC | 4340 VON KARMAN AVENUE SUITE 390 | NOWPORT BEACH | CA | 92660 | |
| 28914485 | RED TAG DISCOUNT USA,INC. | ATTN: FRED, 6401 S MAIN ST | LOS ANGELES | CA | 90003 | |
| 28752464 | REDDY ICE INC | PO BOX 730505 | DALLAS | TX | 75373-0505 | |
| 28752464 | REDDY ICE INC | PO BOX 730505 | DALLAS | TX | 75373-0505 | |
| 28912094 | REED, CHARLES | ADDRESS ON FILE | | | | |
| 28912095 | REED, VICKI | ADDRESS ON FILE | | | | |
| 28730369 | REFRIGIWEAR INC | PO BOX 39 | DAHLONEGA | GA | 30533-0001 | |
| 28752466 | REFRIGIWEAR LLC | 54 BREAKSTONE DR | DAHLONEGA | GA | 30533 | |
| 28752469 | REGALS DE BRETAGNE USA | 226 OLD NEW BRUNSWIK RD | PISCATAWAY | NJ | 08854 | |
| 28752470 | REGENT BABY PRODUCTS CORP | 182-20 LIBERTY AVE | JAMAICA | NY | 11412 | |
| 28752471 | REGENT GROUP INC | PO BOX 1561 | UPLAND | CA | 91785 | |
| 28752472 | REGENT PRODUCTS | 8999 PALMER STREET | RIVER GROVE | IL | 60171 | |
| 28720606 | REID, GLENDA | ADDRESS ON FILE | | | | |
| 28752499 | REINA MEALS LLC | 6410 LANGFIELD RD BLDG Y | HOUSTON | TX | 77092 | |
| 28730401 | RELEX SOLUTIONS INC | 300 N MERIDIAN ST STE 1100 | INDIANAPOLIS | IN | 46204 | |
| 28752503 | RELIABLE PROPERTIES | 6399 WILSHIRE BLVD | LOS ANGELES | CA | 90048-5709 | |
| 28752510 | RELIANT ENERGY SOLUTIONS/NRG | PO BOX 120954 DEPT 0954 | DALLAS | TX | 75312-0954 | |
| 28752510 | RELIANT ENERGY SOLUTIONS/NRG | PO BOX 120954 DEPT 0954 | DALLAS | TX | 75312-0954 | |
| 28913230 | RENDON, DIANA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912102 | RENTERIA, ARCELIA | ADDRESS ON FILE | | | | |
| 28912103 | RENTORIA, VIOLET | ADDRESS ON FILE | | | | |
| 28914371 | REPTILE LLC | ATTN: JESUS CORDOVA, 1217 MALLARD DRIVE | FRANKLIN | TN | 37064 | |
| 28912104 | RESENDIZ, PANFILO | ADDRESS ON FILE | | | | |
| 28752562 | RESERS FINE FOODS INC | 15570 SW JENKINS RD | BEAVERTON | OR | 97006 | |
| 28914387 | RESTAURANT CASA NAYARIT | ATTN: ANDREA, 4425 E. OLYMPIC BL, STE.A | LOS ANGELES | CA | 90023 | |
| 28752566 | REVOLUTION OFFICE | 9043 LURLINE AVE | CHATSWORTH | CA | 91311 | |
| 28752573 | REYES COCA COLA BOTTLING LLC | 3 PARK PLAZA SUITE 600 | IRVINE | CA | 92614 | |
| 28912118 | REYES, ELDER | ADDRESS ON FILE | | | | |
| 28759434 | REYES, ERIC | ADDRESS ON FILE | | | | |
| 28752584 | REYNALDOS MEXICAN FOOD | 105 3RD ST | MONROE | WI | 53566 | |
| 28752584 | REYNALDOS MEXICAN FOOD | 105 3RD ST | MONROE | WI | 53566 | |
| 28752586 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W FIELD COURT | LAKE FOREST | IL | 60045 | |
| 28731085 | REYNOSO, ROSEMARY | ADDRESS ON FILE | | | | |
| 28912121 | REZVANI, ELLAHE | ADDRESS ON FILE | | | | |
| 28752589 | RGGD INC DBA CRYSTAL ART GALLERY | 4950 S SANTA FE AVE | VERNON | CA | 90058 | |
| 28752606 | RIALTO WATER SERVICES | PO BOX 800 UTILITY SERVICES | RIALTO | CA | 92377 | |
| 28752663 | RICHARD CHARLES LEVY TRUST JEAN MORRUSTEE | ADDRESS ON FILE | | | | |
| 28912122 | RICHARDSON, SARAH | ADDRESS ON FILE | | | | |
| 28912123 | RICHARDSON, SARAH | ADDRESS ON FILE | | | | |
| 28912125 | RICO, MARY | ADDRESS ON FILE | | | | |
| 28912126 | RIDDLESPRINGER, PATRICIA | ADDRESS ON FILE | | | | |
| 28914391 | RIEZEBOS, FRANK | ADDRESS ON FILE | | | | |
| 28730611 | RIGHT CLIMATE INC | 519 N SMITH AVE 102 | CORONA | CA | 92878 | |
| 28914115 | RIGHT HOUSING | ATTN: VILLAR GROUP, 337 WASHINGTON BLVD SUITE #2 STE#2 | MARINA DEL REY | CA | 90292 | |
| 28752744 | RIMINI STREET INC | 3993 HOWARD HUGHES PARKWAY SUITE 50 | LAS VEGAS | NV | 89169 | |
| 28912137 | RIVAS, BELEN | ADDRESS ON FILE | | | | |
| 28912138 | RIVERA SR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28717448 | RIVERA, DANIEL | ADDRESS ON FILE | | | | |
| 28912734 | RIVERA, MICHAEL | ADDRESS ON FILE | | | | |
| 28730646 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET FINANCE DEPT | RIVERSIDE | CA | 92522-0144 | |
| 28730647 | RIVIANA FOODS INC | 2777 ALLEN PARKWAY | HOUSTON | TX | 77019 | |
| 28730652 | RJFP LLC | 635 W 7TH ST STE 310 | CINCINNATI | OH | 45203 | |
| 28752772 | RL ALBERT AND SON INC | 60 LONG RIDGE ROAD SUITE 300 | STAMFORD | CT | 06902 | |
| 28752775 | RMD INTERNATIONAL FARMS INC | 9241 HOUGHTON AVE | SANTA FE SPRINGS | CA | 90670 | |
| 28752777 | RMS INTERNATIONAL USA INC | 8323 NW 12TH ST STE 111 | MIAMI | FL | 33126 | |
| 28752778 | RMV QUANZHOU INTERNATIONAL TRADINGD | 5TH FLOOR LONGSHANG MANSION PUJI RO | QUANZHOU | | | CHINA |
| 28752779 | RNDC TEXAS INC DBA REPUBLIC NATIONATRIBUTING CO | 1010 ISUZU PARKWAY | GRAND PRAIRIE | TX | 75050 | |
| 28752779 | RNDC TEXAS INC DBA REPUBLIC NATIONATRIBUTING CO | 1010 ISUZU PARKWAY | GRAND PRAIRIE | TX | 75050 | |
| 28752780 | ROADRUNNER RECYCLING INC | PO BOX 6011 | HERMITAGE | PA | 16148 | |
| 28913204 | ROADRUNNER TRANSPORTATION SERVICES | 4900 S PENNSYLVANIA AVE | CUDAHY | WI | 53110 | |
| 28913204 | ROADRUNNER TRANSPORTATION SERVICES | 4900 S PENNSYLVANIA AVE | CUDAHY | WI | 53110 | |
| 28752861 | ROBERT W WELLER DBA PB TRUCKING | 2235 L AVE | NATIONAL CITY | CA | 91950 | |
| 28730742 | ROBERTO AYALA, ROBERTO | ADDRESS ON FILE | | | | |
| 28912140 | ROBERTS, KENITH | ADDRESS ON FILE | | | | |
| 28912141 | ROBINSON, AIYANNA | ADDRESS ON FILE | | | | |
| 28912142 | ROBINSON, BLAKE, ET AL. | C/O BAKER BURTON & LUNDY, ATTN: EVAN R. KOCH;ALBRO L. LUNDY III, 515 PIER AVENUE | HERMOSA BEACH | CA | 90254-3889 | |
| 28914498 | ROBINSON'S FLOWERS | ATTN: DAVID KIM, 750 N.HACIENDA BL | LA PUENTE | CA | 91744 | |
| 28912144 | ROBLEDO, BRIAN | ADDRESS ON FILE | | | | |
| 28912146 | ROCHA, SALVADOR | ADDRESS ON FILE | | | | |
| 28752953 | ROCKVIEW FARMS | PO BOX 668 | DOWNEY | CA | 90241 | |
| 28752953 | ROCKVIEW FARMS | PO BOX 668 | DOWNEY | CA | 90241 | |
| 28912148 | RODARTE, DARIA | ADDRESS ON FILE | | | | |
| 28912149 | RODRIGUES (CHILD), ELIAH | ADDRESS ON FILE | | | | |
| 28912150 | RODRIGUEZ HIDALGO, ANA | ADDRESS ON FILE | | | | |
| 28912151 | RODRIGUEZ NERI, IRMA | ADDRESS ON FILE | | | | |
| 28912152 | RODRIGUEZ OCHOA, SUSANA | ADDRESS ON FILE | | | | |
| 28912153 | RODRIGUEZ SERRANO, ANGELA | ADDRESS ON FILE | | | | |
| 28730837 | RODRIGUEZ TRUCKING | 2524 SOUTHERN AVE | SOUTH GATE | CA | 90280 | |
| 28737093 | RODRIGUEZ VEGA, BLANCA | ADDRESS ON FILE | | | | |
| 28912155 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | |
| 28912154 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | |
| 28912157 | RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | |
| 28912158 | RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28912159 | RODRIGUEZ, EVELIA | ADDRESS ON FILE | | | | |
| 28912160 | RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912161 | RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | |
| 28912162 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | |
| 28912163 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | |
| 28912164 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | |
| 28912167 | RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | |
| 28912169 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28913247 | RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | |
| 28912171 | RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | |
| 28912172 | RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | |
| 28912173 | RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | |
| 28912174 | RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | |
| 28912175 | RODRIGUEZ, SONIA ARAUJO | ADDRESS ON FILE | | | | |
| 28912176 | RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 28912177 | RODRIQUEZ, HILDA | ADDRESS ON FILE | | | | |
| 28912179 | ROFAEL, HOSSAM | ADDRESS ON FILE | | | | |
| 28912181 | ROGERS, SCHKIBRA | ADDRESS ON FILE | | | | |
| 28752995 | ROIC PARAMOUNT PLAZA LLC | PO BOX 749814 | LOS ANGELES | CA | 90074-9814 | |
| 28912182 | ROJAS, ALEX | ADDRESS ON FILE | | | | |
| 28912186 | ROLON, MARIA | ADDRESS ON FILE | | | | |
| 28912187 | ROMERO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | |
| 28912188 | ROMERO, CINTIA | ADDRESS ON FILE | | | | |
| 28753021 | RON K AND NAE S KIM, RON K AND NAE S | ADDRESS ON FILE | | | | |
| 28730916 | RONNY QUINTANAR JR., RONNY | ADDRESS ON FILE | | | | |
| 28730917 | RONNYS INC | 1251 BADGER FLAT RD | LOS BANOS | CA | 93635 | |
| 28912192 | ROSALES VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | |
| 28912193 | ROSALES, KIMBERLY | ADDRESS ON FILE | | | | |
| 28914357 | ROSA'S JEWELRY | ATTN: ROSA CONTRERAS, 3842 E 1ST STREET | E. LOS ANGELES | CA | 90063 | |
| 28757445 | ROSAS, JULIA | ADDRESS ON FILE | | | | |
| 28912196 | ROSE, VORTERS | ADDRESS ON FILE | | | | |
| 28912197 | ROSEMARY DENISE, MATHIS | ADDRESS ON FILE | | | | |
| 28914407 | ROSFEL LLC | ATTN: FELIX F. ROSARIO, PO BOX 30228 | SAN JUAN | PR | 00929 | |
| 28912198 | ROSS, GOLDA | ADDRESS ON FILE | | | | |
| 28912199 | ROSS, GOLDA | ADDRESS ON FILE | | | | |
| 28746765 | ROY HIFAI, KHOSTOW ROY | ADDRESS ON FILE | | | | |
| 28731146 | ROYAL BANK OF CANADA | ATTN: MANAGER, AGENCY SERVICES, 20 KING STREET WEST, 4TH FLOOR | TORONTO | ON | M5H 1CA | CANADA |
| 28731146 | ROYAL BANK OF CANADA | ATTN: MANAGER, AGENCY SERVICES, 20 KING STREET WEST, 4TH FLOOR | TORONTO | ON | M5H 1CA | CANADA |
| 28731146 | ROYAL BANK OF CANADA | ATTN: MANAGER, AGENCY SERVICES, 20 KING STREET WEST, 4TH FLOOR | TORONTO | ON | M5H 1CA | CANADA |
| 28914237 | ROYAL MEDICAL & DENTAL SUPPLY | ATTN: DAVID YAGHOUBI, 1081 N SHEPARD ST, STE#F | ANAHEIM | CA | 92806 | |
| 28753284 | ROYAL PAPER CONVERTING INC | 711 N 17TH AVE | PHOENIX | AZ | 85007 | |
| 28753284 | ROYAL PAPER CONVERTING INC | 711 N 17TH AVE | PHOENIX | AZ | 85007 | |
| 28912200 | ROYBAL, DIANNA | ADDRESS ON FILE | | | | |
| 28913344 | RS INTERNATIONAL | 20319 MASON COURT | TORRANCE | CA | 90503 | |
| 28731158 | RSM PROPERTIES INC | 1949 AUTO CENTER DR | GLENDORA | CA | 91740 | |
| 28731160 | RT INTERNATIONAL GROUP INC | 2F NO 5 ALLEY 5 LANE 51 | NEW TAIPEI | | 231 | TAIWAN |
| 28914238 | RU&RO ENTERPRISES LLC DBA DOUBLE R RETAIL | ATTN: RUBEN LICEA JR, 15300 VALLEY VIEW AVE. UNIT # A2 | LA MIRADA | CA | 90638 | |
| 28911685 | RUBIN, MARVIN | ADDRESS ON FILE | | | | |
| 28731195 | RUBY FLOWERS, RUBY | ADDRESS ON FILE | | | | |
| 28912201 | RUDOLPH, APRIL | ADDRESS ON FILE | | | | |
| 28731221 | RUDY JOE BENAVIDEZ, RUDY JOE | ADDRESS ON FILE | | | | |
| 28753358 | RUIAN JIANBO LIGHT INDUSTRIAL ARTSAFTS CO | XITAN VILLAGE | ZHEJIANG | | | CHINA |
| 28912202 | RUIZ CASTILLO, JOANN | ADDRESS ON FILE | | | | |
| 28753360 | RUIZ FOODS PRODUCTS INC | 501 SOUTH ALTA DR | DINUBA | CA | 93618 | |
| 28912203 | RUIZ, JUAN | ADDRESS ON FILE | | | | |
| 28912204 | RUIZ, MADAI | ADDRESS ON FILE | | | | |
| 28912207 | RUIZ, SANDRA | ADDRESS ON FILE | | | | |
| 28912209 | RUIZ, VANESSA | ADDRESS ON FILE | | | | |
| 28912210 | RUSCHHAUPT, CECILIA | ADDRESS ON FILE | | | | |
| 28912211 | RUSSEL, RAVEN | ADDRESS ON FILE | | | | |
| 28912212 | RUSSEL, RAVEN | ADDRESS ON FILE | | | | |
| 28753368 | RUSSELL STOVER CHOCOLATES LLC | 4900 OAK STREET | KANSAS CITY | MO | 64112 | |
| 28753368 | RUSSELL STOVER CHOCOLATES LLC | 4900 OAK STREET | KANSAS CITY | MO | 64112 | |
| 28731272 | RYAN LLC | 15 WEST 6TH STREET SUITE 2400 | TULSA | OK | 74119 | |
| 28912217 | RYAN, MAUREEN | ADDRESS ON FILE | | | | |
| 28753434 | S MARTINELLI & CO | 735 WEST BEACH STREET | WATSONVILLE | CA | 95076 | |
| 28750028 | S SIMON, MICHAEL S | ADDRESS ON FILE | | | | |
| 28912219 | SAAVEDRA, ALEJANDRO | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912220 | SAAVEDRA, ELENA | ADDRESS ON FILE | | | | |
| 28731322 | SACKS HOLDINGS INC | 11440 WEST BERNARDO COURT SUITE 250 | SAN DIEGO | CA | 92127 | |
| 28731323 | SACRAMENTO COUNTY | DEPT OF FINANCE | SACRAMENTO | CA | 95814 | |
| 28731324 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 UTILITIES | SACRAMENTO | CA | 95812 | |
| 28731328 | SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD) | BOX 15555 @ SMUD | SACRAMENTO | CA | 95852-1555 | |
| 28731329 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE ATTN: CUSTOMER SERVICE | SACRAMENTO | CA | 95821 | |
| 28753475 | SADDLEBACK COMMUNICATIONS | 10190 E MCKELLIPS RD | SCOTTSDALE | AZ | 85256 | |
| 28914424 | SAFE PLACE FOR YOUTH | ATTN: JUDY FRIEDMAN, 446 S RODEO DRIVE | BEVERLY HILLS | CA | 90212 | |
| 28731337 | SAFEWAY INC DBA LUCERNE FOODS INC | 4757 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 28914478 | SAHAGUN, IVONNE | ADDRESS ON FILE | | | | |
| 28912222 | SAINT LAURENT, VANESSA | ADDRESS ON FILE | | | | |
| 28912224 | SAIS, KARLA | ADDRESS ON FILE | | | | |
| 28731355 | SAKAR INTERNATIONAL INC | 195 CARTER DR | EDISON | NJ | 08817 | |
| 28913219 | SALAS, LYDIA | ADDRESS ON FILE | | | | |
| 28912229 | SALAS, OMAR | ADDRESS ON FILE | | | | |
| 28912230 | SALAZAR SOTO, MARIA | ADDRESS ON FILE | | | | |
| 28912231 | SALAZAR, EMMA | ADDRESS ON FILE | | | | |
| 28913343 | SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | |
| 28912232 | SALCEDO, ROSALVA | ADDRESS ON FILE | | | | |
| 28912235 | SALCIDO, ROSALBA | ADDRESS ON FILE | | | | |
| 28912233 | SALCIDO, ROSALBA | ADDRESS ON FILE | | | | |
| 28912233 | SALCIDO, ROSALBA | ADDRESS ON FILE | | | | |
| 28914282 | SALDOS PARA TODOS | 2830 MAIN ST | CHULA VISTA | CA | 91911 | |
| 28914283 | SALES MAX INC | ATTN: ALEJANDRO VINAJA, 9554 7TH ST | RANCHO CUCAMONGA | CA | 91730 | |
| 28753514 | SALESFORCE.COM INC | PO BOX 203141 | DALLAS | TX | 75320-3141 | |
| 28912236 | SALGADO DE GOMEZ, VICTORIA | ADDRESS ON FILE | | | | |
| 28912239 | SALGADO, FRANCISCA | ADDRESS ON FILE | | | | |
| 28912240 | SALGADO, IRASEMA | ADDRESS ON FILE | | | | |
| 28731384 | SALT RIVER PROJECT (SRP) | PO BOX 2951 | PHOENIX | AZ | 85062-2951 | |
| 28753531 | SALT SEASONS LLC | 5314 MACQUIRE POINT LN | SUGAR LAND | TX | 77479 | |
| 28914381 | SALVIN SPECIAL EDUCATION CENTER | 1925 BUDLONG AVE | LOS ANGELES | CA | 90007 | |
| 28759261 | SAM SALEM & SON LLC | 302 5TH AVENUE 4TH FLOOR | NEW YORK | NY | 10001 | |
| 28731447 | SAMANTHA PEREZ, SAMANTHA | ADDRESS ON FILE | | | | |
| 28912243 | SAMAYEE, ABDUL | ADDRESS ON FILE | | | | |
| 28912244 | SAMBRANO, ROSEMARY | ADDRESS ON FILE | | | | |
| 28914383 | SAM'S GROCERY STORE | ATTN: SAYEL HUSSEIN, 717 E ANN ARBOR AVE | DALLAS | TX | 75216 | |
| 28753651 | SAMYANG AMERICA INC | 600 WILSHIRE BLVD SUITE 201 | LOS ANGELES | CA | 90017 | |
| 28753652 | SAN ANTONIO SILVER EAGLE DISTRIBUTLP | 7777 WASHINGTON | HOUSTON | TX | 77252 | |
| 28753655 | SAN ANTONIO WATER SYSTEM, TX | PO BOX 650989 | DALLAS | TX | 75265-0989 | |
| 28753656 | SAN ANTONIO WINERY INC | 737 LAMAR ST | LOS ANGELES | CA | 90031-2514 | |
| 28753657 | SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LN | SAN BERNARDINO | CA | 92415 | |
| 28753658 | SAN DIEGO ANHEUSER BUSCH | 5959 SANTA FE STREET | SAN DIEGO | CA | 92109 | |
| 28753659 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SDG&E | SANTA ANA | CA | 92799-5111 | |
| 28731512 | SAN GABRIEL VALLEY WATER COMPANY | P.O. BOX 5970 | EL MONTE | CA | 91734-1970 | |
| 28731514 | SAN JOAQUIN COUNTY | PO BOX 2169 | STOCKTON | CA | 95201-2169 | |
| 28731516 | SAN JOSE WATER COMPANY | PO BOX 7045 | PASADENA | CA | 91109-7045 | |
| 28912246 | SANABRIA PAIZ, JUAN | ADDRESS ON FILE | | | | |
| 28912247 | SANCHEZ, CELIA | ADDRESS ON FILE | | | | |
| 28912248 | SANCHEZ, DAVID | ADDRESS ON FILE | | | | |
| 28912249 | SANCHEZ, DIANNA | ADDRESS ON FILE | | | | |
| 28912255 | SANCHEZ, IRMA | ADDRESS ON FILE | | | | |
| 28912257 | SANCHEZ, JULIA | ADDRESS ON FILE | | | | |
| 28912258 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | |
| 28912260 | SANCHEZ, MAYRA | ADDRESS ON FILE | | | | |
| 28912261 | SANCHEZ, NICOLE | ADDRESS ON FILE | | | | |
| 28912262 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | |
| 28912265 | SANDOVAL, INGRID | ADDRESS ON FILE | | | | |
| 28912266 | SANDOVAL, KRISTY | ADDRESS ON FILE | | | | |
| 28912268 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | |
| 28912269 | SANDOVAL, NORMA | ADDRESS ON FILE | | | | |
| 28912271 | SANDOVAL, SUSANA | ADDRESS ON FILE | | | | |
| 28731568 | SANDRA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | |
| 28731598 | SANDSTONE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28912272 | SANFORD-BLATTNER, KAREL | ADDRESS ON FILE | | | | |
| 28753764 | SANLUISINA GROUP INC | 17058 LAGOS DR | CHINO HILLS | CA | 91709 | |
| 28914204 | SANM DISTRIBUTORS | ATTN: ABDUL MUHAMMAD, 10052 HARWIN DR STE#A | HOUSTON | TX | 77036 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914205 | SANTA ANA ASSISTANCE LEAGUE | ATTN: JENNIFER RAMPONE, 1037 W 1ST STREET | SANTA ANA | CA | 92703 | |
| 28753765 | SANTA CLARA COUNTY ENVIRONMENT AL HCONSUMER PROTECTION | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112 | |
| 28753767 | SANTA CLARITA SWEEPING INC | PO BOX 246 | REDMOND | OR | 97756 | |
| 28731619 | SANTA CRUZ/ PALO VERDE | PO BOX 31001-3279 | PASADENA | CA | 91110-3279 | |
| 28914376 | SANTA MONICA DISCOUNT | ATTN: GERARDO HERNANDEZ ALONSO, 11550 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | |
| 28912273 | SANTA OLALLA, LEOBARDO | ADDRESS ON FILE | | | | |
| 28912277 | SANTANA, MARY | ADDRESS ON FILE | | | | |
| 28731628 | SANTAS-PRO CREATION CO LTD | SHANGZHAI VILLAGE, GESHAN TOWN | ZHEJIANG | | 322105 | CHINA |
| 28912278 | SANTILLAN, VERONICA | ADDRESS ON FILE | | | | |
| 28713444 | SANTOS, ANA | ADDRESS ON FILE | | | | |
| 28713444 | SANTOS, ANA | ADDRESS ON FILE | | | | |
| 28912279 | SANTOS, SELVYN | ADDRESS ON FILE | | | | |
| 28914325 | SANWA ENTERPRISE, INC. | ATTN: CRIS, 114 ONIZUKA ST | LOS ANGELES | CA | 90012 | |
| 28914495 | SARL MANATE | ATTN: MARC MANATE, BP 9 VAITAPE, 98730 | BORA BORA | | 7669B | FRENCH POLYNESIA (TAHITI) |
| 28914496 | SARL PACIFIC PUNAVAI RDP | ATTN: SUI THIERRY, BP 14 229-98 701, TAHITI | | | | FRENCH POLYNESIA (TAHITI) |
| 28913213 | SAROAY CAPITAL LLC | 36077 BLAIR PLACE | FREMONT | CA | 94536 | |
| 28757457 | SASTRA CONSULTING LLC | 18421 HOMESTEAD AVE | YORBA LINDA | CA | 92886 | |
| 28914266 | SATX INNER CITY DEVELOPMENT INC | ATTN: PATTI RADLE, 1300 CHIHUAHUA ST | SAN ANTONIO | TX | 78207 | |
| 28723852 | SAUCEDA BECERRA, JUAN SAUCEDA | ADDRESS ON FILE | | | | |
| 28912285 | SAUCEDA, FATIMA | ADDRESS ON FILE | | | | |
| 28912286 | SAUL, CYNTHIA | ADDRESS ON FILE | | | | |
| 28912287 | SAVAII, CHARLOTTE | ADDRESS ON FILE | | | | |
| 28753921 | SAVE MART SUPERMARKETS LLC | 1800 STANDIFORD AVE | MODESTO | CA | 95352 | |
| 28753929 | SB EVOLUTION LANDSCAPE | 27 W ANAPAMU STREET BOX 230 | SANTA BARBARA | CA | 93101 | |
| 28753930 | SC PICO PLAZA LLC | 14 CORPORATE PLAZA DRIVE SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28753933 | SCALE FX | PO BOX 3669 | ANAHEIM | CA | 92803-3669 | |
| 28731799 | SCHOENMANN PRODUCE CO INC | 6950 NEUHAUS ST | HOUSTON | TX | 77061 | |
| 28731800 | SCHREIBER FOODS INC | 400 N WASHINGTON ST | GREEN BAY | WI | 93485 | |
| 28731800 | SCHREIBER FOODS INC | 400 N WASHINGTON ST | GREEN BAY | WI | 93485 | |
| 28912288 | SCHROEDER, GRACIA | ADDRESS ON FILE | | | | |
| 28753938 | SCHWARTZ TORRANCE LLC | 2009 PORTERFIELD WAY SUITE P | UPLAND | CA | 91786 | |
| 28912289 | SCOTT FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28731811 | SCS ENGINEERS SCS FIELD SERVICES SCENERGY AND SCS TRACER | 3900 KILROY AIRPORT WAY SUITE 100 | LONG BEACH | CA | 90806 | |
| 28753950 | SCV WATER | PO BOX 51115 | LOS ANGELES | CA | 90051-5415 | |
| 28731823 | SEASON BRAND | 80 AVENUE K | NEWARK | NJ | 07105 | |
| 28753986 | SECURE CASH ADVANTAGEEIPRINTING.COM | 200 RIVERSIDE INDUSTRIAL PARKWAY | PORTLAND | ME | 04103 | |
| 28753987 | SECURE TALENT INC | 2355 NORTHSIDE DRIVE #200 | SAN DIEGO | CA | 92108 | |
| 28912290 | SEDANO, SANDRA | ADDRESS ON FILE | | | | |
| 28753992 | SEEK TOPS INTERNATIONAL CO LIMITED | ROOM 629B JINHU BUILDING | SHENZHEN | | 518001 | CHINA |
| 28912291 | SEGOVIA, MILTON | ADDRESS ON FILE | | | | |
| 28754000 | SELECTION SUPPORT GROUP (SSG) | 18726 S WESTERN AVE SUIE 300 | GARDENA | CA | 90248 | |
| 28754001 | SELECTIVE IMPORTS CORP | 3957 SOUTH HILL STREET | LOS ANGELES | CA | 90037 | |
| 28731871 | SELEY PLAZA INC | 750 TERRADO PLAZA SUITE 106 | COVINA | CA | 91723 | |
| 28754036 | SENSEWALK INC | 15035 PROCTOR AVE | CITY OF INDUSTRY | CA | 91746 | |
| 28912294 | SEPULVEDA JR, TOMAS | ADDRESS ON FILE | | | | |
| 28914444 | SERENA WHOLESALE | ATTN: ROCKY PATEL, 3840 BLOOMFIELD | MACON | GA | 31206 | |
| 28912295 | SERNA, IRENE | ADDRESS ON FILE | | | | |
| 28912299 | SERV-RITE MEAT COMPANY INC | 2515 N SAN FERNANDO ROAD | LOS ANGELES | CA | 90065 | |
| 28731947 | SEWING COLLECTION INC | 3113 EAST 26TH STREET | VERNON | CA | 90058 | |
| 28914178 | SEYEDAN, SEYED SAMAN | ADDRESS ON FILE | | | | |
| 28754105 | SEYFARTH SHAW LLP | 233 S WACKER DRIVE STE 8000 | CHICAGO | IL | 60606 | |
| 28914179 | SH KANG CORP | ATTN: SOO IL KANG, 5612 VAN BUREN BLVD | RIVERSIDE | CA | 92503 | |
| 28757283 | SHAABAN MONIEM & MARIA | 427 LINCOLN BLVD | SANTA MONICA | CA | 90402 | |
| 28913244 | SHAABAN, MONIEM | ADDRESS ON FILE | | | | |
| 28731980 | SHALOM INTERNATIONAL CORP | 8 NICHOLAS CT | DAYTON | NJ | 08810 | |
| 28754141 | SHAMROCK FOODS COMPANY-DAIRY DIVISI | PO BOX 52420 | PHOENIX | AZ | 85072 | |
| 28912739 | SHANDONG GLASSWARE | 9/F A TOWER YUNLONG INTERNATIONAL B | ZIBO CITY | | 255000 | CHINA |
| 28731996 | SHANDONG GLASSWARE CORPORATION | 9/F A TOWER YUNLONG INTERNATIONAL B | ZIBO CITY | | 255000 | CHINA |
| 28731998 | SHANDONG TOP PEAK ENTERPRISES CO LT | NO 10 DINGHONG ROAD HIGH & NEW TECH | ZIBO CITY | | 255086 | CHINA |
| 28732014 | SHANFELD GROUP INC | 12100 WILSHIRE BOULEVARD SUITE 105 | LOS ANGELES | CA | 90025 | |
| 28732066 | SHARK EYES INC | 2110 E. 25TH STREET | VERNON | CA | 90058 | |
| 28912302 | SHARP, TRACI | ADDRESS ON FILE | | | | |
| 28912303 | SHARP, TRACI | ADDRESS ON FILE | | | | |
| 28754232 | SHASTA BEVERAGES INC NEWBEVCO INC | 1165 PALMOUR DR | GAINESVILLE | GA | 30501 | |
| 28754233 | SHASTA COUNTY | DEPT OF CHILD SUPPORT SERV | REDDING | CA | 96099-4130 | |
| 28754250 | SHAW APL SOCAL | 8561 ENTERPRISE WAY | CHINO | CA | 91710 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28754285 | SHEETAL MERCANTILE PVT LTD | PLOT NO 5 8/2 & 5 | GHAZIABAD | | 201010 | INDIA |
| 28754286 | SHEFFIELD PHARMACEUTICALS LLC | 170 BROAD ST | NEW LONDON | CT | 06320 | |
| 28913278 | SHEILA MOORE | C/O THE STANO LAW FIRM, ATTN: MATTHEW C. STANO; FRANK A. SEDITA;, JASON M. BROOKS, 19747 HIGHWAY 59 N., STE. 400 | HUMBLE | TX | 77338 | |
| 28732159 | SHELL ENERGY SOLUTIONS | PO BOX 7247-6353 | PHILADELPHIA | PA | 19170-6353 | |
| 28732172 | SHENZHEN HANWAY TRADING CO LTD | 8TH FL LI'AN COMMERCIAL BUILDING A | SHENZHEN | | 518000 | CHINA |
| 28914301 | SHIELDS FOR FAMILIES-ACT PROGRAM | ATTN: VANESSA SALGADO, 9624 S COMPTON AVENUE | LOS ANGELES | CA | 90002 | |
| 28914302 | SHIFA FREE CLINIC | ATTN: RESHMA KHAN, 1092 JOHNNIE DODDS BLVD | MT. PLEASANT | SC | 29464 | |
| 28754363 | SHIPPERS SUPPLIES | PO BOX 337 | BELLVILLE | OH | 44813 | |
| 28754363 | SHIPPERS SUPPLIES | PO BOX 337 | BELLVILLE | OH | 44813 | |
| 28754379 | SHOETERIA INC | 5305 E WASHINGTON BLVD | COMMERCE | CA | 90040 | |
| 28912310 | SHOKRI, ZIBA | ADDRESS ON FILE | | | | |
| 28754389 | SHORELINE A LAW COMPANY | 1299 OCEAN AVE STE 400 | SANTA MONICA | CA | 90401 | |
| 28754392 | SHRED-IT USA LLC | PO BOX 101007 | PASADENA | CA | 91189-1007 | |
| 28912312 | SHRYOCK, VILMA | ADDRESS ON FILE | | | | |
| 28912313 | SIDDIQI, SHABNAM | ADDRESS ON FILE | | | | |
| 28732260 | SIEMENS INDUSTRY INC | 100 DEERFIELD PARKWAY | BUFFALO GROVE | IL | 60089-4513 | |
| 28732260 | SIEMENS INDUSTRY INC | 100 DEERFIELD PARKWAY | BUFFALO GROVE | IL | 60089-4513 | |
| 28754415 | SIERRA COMMERCIAL SWEEPINGJKS ENTERPRISE LLC | PO BOX 576415 | MODESTO | CA | 95357 | |
| 28754421 | SIERRA FONTANA 99 LLC | 14 CORPORATE PLAZA DR 120 | NEWPORT BEACH | CA | 92660 | |
| 28732269 | SIERRA INDUSTRIAL PARK DELAWARE LLC | 4750 N ORACLE RD STE 210 | TUCSON | AZ | 85705 | |
| 28914463 | SILIS, GERMAN FERNANDEZ | ADDRESS ON FILE | | | | |
| 28912318 | SILIS, LILIANA | ADDRESS ON FILE | | | | |
| 28912319 | SILVA, ROSEMARIE | ADDRESS ON FILE | | | | |
| 28754438 | SILVER SHIELD LLC | 549 47TH AVE | SAN FRANCISCO | CA | 94121 | |
| 28913225 | SILVESTER, JOVITA | ADDRESS ON FILE | | | | |
| 28732317 | SILVIA VALENCIA, SILVIA | ADDRESS ON FILE | | | | |
| 28914152 | SIMON QUAN & CO LTD | ATTN: PETER QUAN, 24. QUEEN ST, P.O. BOX 401 | | | | |
| 28912321 | SIMON, SHIRLEY | ADDRESS ON FILE | | | | |
| 28754489 | SIMPLE SYMBOL LTD | RM 511-4 HUNGHOM COMM CENTRE | KOWLOON | | | HONG KONG |
| 28914219 | SIMPO PHARMACY & CVS INC | ATTN: STEPHEN MBAH, 5602 B TELEPHONE ROAD | HOUSTON | TX | 77087 | |
| 28711474 | SIMS, ALTHA | ADDRESS ON FILE | | | | |
| 28913292 | SINGSONG INTERNATIONAL TRADE CO LIM | FLAT RM A 12F KIU FU COMMERCIAL BLD | WANCHAI | | | HONG KONG |
| 28912740 | SKILLSET GROUP LLC | 3631 S HARBOR BLVD SUITE 130 | SANTA ANA | CA | 92704 | |
| 28913129 | SKILLSET GROUP LLC | 3631 S HARBOR BLVD SUITE 130 | SANTA ANA | CA | 92704 | |
| 28912740 | SKILLSET GROUP LLC | 3631 S HARBOR BLVD SUITE 130 | SANTA ANA | CA | 92704 | |
| 28912741 | SKILLSET GROUP PROFESSIONAL LLC | 3631 S HARBOR BLVD SUITE 130 | SANTA ANA | CA | 92704 | |
| 28912742 | SKILLSET GROUP, INC. | 3631 S HARBOR BLVD SUITE 130 | SANTA ANA | CA | 92704 | |
| 28912333 | SLATER, JAMARI | ADDRESS ON FILE | | | | |
| 28740911 | SLAUGHTER, ELIJAH | ADDRESS ON FILE | | | | |
| 28912335 | SLAUGHTER, JOANNE | ADDRESS ON FILE | | | | |
| 28914503 | SMARTDECOFFICIAL | ATTN: CARLOS ROJAS, 2810 NW 110TH AVE | SUNRISE | FL | 33322 | |
| 28912337 | SMC ZERO WASTE | PO BOX 79200 | CORONA | CA | 92877 | |
| 28912338 | SMITH, ANNA | ADDRESS ON FILE | | | | |
| 28912339 | SMITH, BRENDA | ADDRESS ON FILE | | | | |
| 28912340 | SMITH, CAROLINE | ADDRESS ON FILE | | | | |
| 28912341 | SMITH, CAROLYN | ADDRESS ON FILE | | | | |
| 28912342 | SMITH, DONNA | ADDRESS ON FILE | | | | |
| 28912343 | SMITH, LUCIA | ADDRESS ON FILE | | | | |
| 28912346 | SMITH, VICKIE | ADDRESS ON FILE | | | | |
| 28912347 | SMITH, VICKIE | ADDRESS ON FILE | | | | |
| 28912346 | SMITH, VICKIE | ADDRESS ON FILE | | | | |
| 28754526 | SMITHFIELD PACKAGED MEATS SALES COR | 200 COMMERCE STREET | SMITHFIELD | VA | 23430 | |
| 28754526 | SMITHFIELD PACKAGED MEATS SALES COR | 200 COMMERCE STREET | SMITHFIELD | VA | 23430 | |
| 28732362 | SOADY COMPANY LLC | 8201 SEPULVEDA PL | VAN NUYS | CA | 91402 | |
| 28912349 | SOINAK, CHAIYONG | ADDRESS ON FILE | | | | |
| 28732396 | SOLANO COUNTY | 675 TEXAS ST SUITE 5500 | FAIRFIELD | CA | 94533-6341 | |
| 28732397 | SOLANO PROPERTY MANAGEMENT | 750 MASON ST SUITE 201 | VACAVILLE | CA | 95688 | |
| 28912350 | SOLEDAD, MARIA VITAL | ADDRESS ON FILE | | | | |
| 28754571 | SOLGREAT INC | 9339 CHARLES SMITH AVE | RANCHO CUCAMONGA | CA | 91730 | |
| 28912351 | SOLIS, AMY | ADDRESS ON FILE | | | | |
| 28912352 | SOLIS, AMY | ADDRESS ON FILE | | | | |
| 28749421 | SOLIS, MARTHA | ADDRESS ON FILE | | | | |
| 28912354 | SOLIS-LEIVA, NANCY | ADDRESS ON FILE | | | | |
| 28914497 | SOMESUCH | ATTN: NEIL WYZANOWSKI, 1804 LINCOLN BLVD | VENICE | CA | 90291 | |
| 28732438 | SONORA CORPORATION | 1941 W MISSION BLVD | POMONA | CA | 91766 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732439 | SONORA PLAZA 1 LLC | 101 LARKSPUR LANDING CIRCLE STE 120 | LARKSPUR | CA | 94939 | |
| 28912356 | SOQUI, DAVID | ADDRESS ON FILE | | | | |
| 28912357 | SOSA, KIMBERLY | ADDRESS ON FILE | | | | |
| 28754642 | SOTO MANUEL & DOLORES | 992 ROXBURY RD | SAN MARINO | CA | 91108-2441 | |
| 28912360 | SOTO, NYLA | ADDRESS ON FILE | | | | |
| 28912361 | SOUCEY, SARAH | ADDRESS ON FILE | | | | |
| 28754648 | SOUTH BAY INTERNATIONAL | 2040 S 7TH ST | SAN JOSE | CA | 95112 | |
| 28912743 | SOUTHERN CALIFORNIA EDISON | 545 N. RIMSDALE AVE. #6109 | COVINA | CA | 91722 | |
| 28732472 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771-0001 | |
| 28732475 | SOUTHERN CALIFORNIA GAS | PO BOX C | MONTEREY PARK | CA | 91756 | |
| 28732477 | SOUTHERN CALIFORNIA ICE CO | 22921 LOCKNESS AVE | TORRANCE | CA | 90501 | |
| 28732479 | SOUTHERN GLAZERS WINE AND SPIRITS L | 2375 S 45TH AVE | PHOENIX | AZ | 85043 | |
| 28754653 | SOUTHERN TELECOM INC | 5601 1ST AVE 2ND FLOOR | BROOKLYN | NY | 11220 | |
| 28754655 | SOUTHWEST GAS | PO BOX 24531 | OAKLAND | CA | 94623-1531 | |
| 28754658 | SOUTHWEST MOBILE STORAGE INC | 1005 N 50TH ST | PHOENIX | AZ | 85008 | |
| 28754661 | SOXYGEN INC | 1319 BOYD ST | LOS ANGELES | CA | 90033 | |
| 28912367 | SPANIAK, STEPHANIE | ADDRESS ON FILE | | | | |
| 28914265 | SPARK PARK INC | ATTN: HENRY GAO, 12368 VALLEY BLVD, UNIT#101 | EL MONTE | CA | 91732 | |
| 28912368 | SPENCE, JENNIFER | ADDRESS ON FILE | | | | |
| 28912371 | SPIRIT HALLOWEEN | 12530 DAY ST. | MORENO VALLEY | CA | 92553 | |
| 28754672 | SPIRIT LINEN | 40B COTTERS LANE | EAST BRUNSWICK | NJ | 08816 | |
| 28754673 | SPLASH HOME | 4930 COURVAL | MONTREAL | QC | H4T 1L3 | CANADA |
| 28754675 | SPRING VALLEY FRUITS | 9204 SEGUIN DR | PHARR | TX | 78577 | |
| 28754675 | SPRING VALLEY FRUITS | 9204 SEGUIN DR | PHARR | TX | 78577 | |
| 28754676 | SPRINGSTOWNE OWNERS ASSOCIATION SPROWNE CENTER | 1030 PARKWOOD WAY | REDWOOD CITY | CA | 94061 | |
| 28732492 | SPS COMMERCE INC | VB BOX 3 | MINNEAPOLIS | MN | 55480-9202 | |
| 28914466 | ST JUAN DIEGO CATHOLIC CHURCH | ATTN: RAMON FLORES JR, P.O. BOX 18354 | LONG BEACH | CA | 90805 | |
| 28912372 | ST. JULES, BRENDA | ADDRESS ON FILE | | | | |
| 28914447 | ST. NORBERT CHURCH CHRISTIAN SERVICE | ATTN: CECILIA CERVANTES, 300 E TAFT AVE | ORANGE | CA | 92865 | |
| 28914448 | ST. VINCENT DE PAUL | ATTN: DEMI SCHOENHERR, 1146 BANK ST | CINCINNATI | OH | 45214 | |
| 28912374 | STALEY, MARGARET | ADDRESS ON FILE | | | | |
| 28754705 | STANISLAUS COUNTY | DEPT OF CHILD SUPPORT | CERES | CA | 95307-8680 | |
| 28754707 | STANLEY CONVERGENT SECURITY SOLUTIO | 8350 SUNLIGHT DR | FISHERS | IN | 46037 | |
| 28754707 | STANLEY CONVERGENT SECURITY SOLUTIO | 8350 SUNLIGHT DR | FISHERS | IN | 46037 | |
| 28912375 | STANLEY, MARI | ADDRESS ON FILE | | | | |
| 28913326 | STANLEY, TRACEY | ADDRESS ON FILE | | | | |
| 28912377 | STANLEY, TRACEY | ADDRESS ON FILE | | | | |
| 28732526 | STAPLES CONTRACT AND COMMERCIAL INC | 500 STAPLES DRIVE | FRAMINGHAM | MA | 01702 | |
| 28732527 | STAR BRANDS NORTH AMERICA INC | 10 BANK STREET SUITE 1011 | WHITE PLAINS | NY | 10606 | |
| 28732528 | STAR MAINTENANCE & SWEEPING INC | 1101 E TROPICANA AVE SUITE 3019 | LAS VEGAS | CA | 89119 | |
| 28732530 | STAR SHINE IMPORT & EXPORT CO LTD | 1-2851 ROOM LONGHU MOCO NO 2 DAXING | XIAN | | 710016 | CHINA |
| 28732531 | STAR SNACKS CO INC | 105 HARBOR DR | JERSEY CITY | NJ | 07305 | |
| 28912379 | STATE OF CALIFORNIA | 3321 POWER INN ROAD, SUITE 210 | SACRAMENTO | CA | 95826-3889 | |
| 28754724 | STATE OF CALIFORNIA BOARD OF EQUALIN FUEL TAXES DIV | PO BOX 942879 | SACRAMENTO | CA | 94279-6151 | |
| 28767622 | STATE OF CALIFORNIA LABOR COMMISSION (OBO BILL BEAN, CLAIMANT AND PLAINTIFF) | 250 HEMSTED DRIVE 2ND FLOOR SUITE A | REDDING | CA | 96002 | |
| 28732535 | STATE OF NEVADA-BUSINESS LICENSE RE | PO BOX 52614 | PHOENIX | AZ | 85072-2614 | |
| 28732537 | STATE OF TEXAS | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| 28912382 | STATE OF TEXAS COMPTROLLER | UNCLAIMED PROPERTY DIVISION, LBJ BUILDING, 111 E. 17TH STREET | AUSTIN | TX | 78711 | |
| 28912383 | STEPHENS, CHERYL | ADDRESS ON FILE | | | | |
| 28912393 | STIRLING, BETTY | ADDRESS ON FILE | | | | |
| 28913330 | STOYKOVICH, CHELSEA | ADDRESS ON FILE | | | | |
| 28732722 | STRATUS GROUP DUO LLC | 4401 SOUTH DOWNEY ROAD | VERNON | CA | 90058 | |
| 28732723 | STRAUB DISTRIBUTING LTD | 4633 E LA PALMA AVENUE | ANAHEIM | CA | 92807 | |
| 28732726 | STREMICKS HERITAGE FOODS LLC | 4002 WESTMINSTER AVE | SANTA ANA | CA | 92703 | |
| 28732727 | STRIPE N SWEEP INC | 3201 ANTOINE | HOUSTON | TX | 77092 | |
| 28732729 | STRR SOUTH TULARE RICHGROVE REFUSE INC | PO BOX 970 | RICHGROVE | CA | 93261-0970 | |
| 28754921 | SUBURBAN WATER SYSTEMS | P.O. BOX 6105 @ SOUTHWEST WATER COMPANY | COVINA | CA | 91722-5105 | |
| 28732738 | SUGAR FOODS CORPORATION | 950 THIRD AVE 21ST FL | NEW YORK | NY | 10022-2705 | |
| 28732750 | SULTANS LINENS INC | 313 5TH AVE 3RD FL | NEW YORK | NY | 10016 | |
| 28914143 | SULTRY LOS ANGELES | 5958 VAN NUYS BLVD | VAN NUYS | CA | 91401 | |
| 28912396 | SUMMER, JAIDEN | ADDRESS ON FILE | | | | |
| 28912395 | SUMMER, JAIDEN | ADDRESS ON FILE | | | | |
| 28754952 | SUN COAST RESOURCES INC | 6405 CAVALCADE ST | HOUSTON | TX | 77026-4315 | |
| 28754953 | SUN HING FOODS INC | 271 HARBOR WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 28912397 | SUN STACHES | 7660 ALABAMA AVE | CANOGA PARK | CA | 91304 | |
| 28732753 | SUNDANCE FASHION SA | FREE ZONE COLON STREET 16TH | PASEO GORGAS | | | PANAMA |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28732758 | SUN-MAID GROWERS OF CALIFORNIA | 13525 S BETHEL AVE | KINGSBURG | CA | 93631-9232 | |
| 28732760 | SUNNY DELIGHT BEVERAGES COMPANY | 10300 ALLIANCE RD STE 500 | CINCINNATI | OH | 45242 | |
| 28732763 | SUNNY SLOPE WATER COMPANY | PO BOX 60310 | LOS ANGELES | CA | 90060-0310 | |
| 28732764 | SUNRISE PARTY PRODUCTS COMPANY LIMI | ROOM B1 7F CHEUNG FAT BUILDING 7 | SAI WAN | | | HONG KONG |
| 28754955 | SUNRISE WAY CENTER | 1420 BRISTOL STREET NORTH SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 28914144 | SUN-RX DRUGS INC | ATTN: KAREN JENKINS, 2410 E. BONANZA | LAS VEGAS | NV | 89101 | |
| 28754956 | SUNSATION LLC | 100 S CAMBRIDGE AVE | CLAREMONT | CA | 91711 | |
| 28754958 | SUNSET LANDSCAPE MAINTENANCE CO INC | PO BOX 4886 | CERRITOS | CA | 90703 | |
| 28754962 | SUNSTONE ARROYO LLC | 2701 EAST CAMELBACK ROAD SUITE 110 | PHOENIX | AZ | 85016 | |
| 28754965 | SUNTOYS INTERNATIONAL CO LTD | ROOM 1013A CHINACHEM GOLDEN PLAZA | KOWLOON | | | HONG KONG |
| 28914470 | SUPER 99 CENTS OUTLET | ATTN: KENT PATEL, 4782 LA SIERRA VENUE | RIVERSIDE | CA | 92505 | |
| 28914471 | SUPER BARGAIN#5 | ATTN: MINAH LEE, 4736 W CENTURY BLVD | INGLEWOOD | CA | 90304 | |
| 28914472 | SUPER BARGAIN/EY & JH ENTERPRISES INC | ATTN: JUNG OUK HUR, 6583 ATLANTIC AVE, STE. 112-113 | LONG BEACH | CA | 90805-7344 | |
| 28914230 | SUPER DOLLAR | ATTN: MARGARITA RODRIGUEZ, 3518 HIGHWAY 47 BUILDING A | PERALTA | NM | 87042 | |
| 28914231 | SUPER DOLLAR STORE | ATTN: SMITUL PATEL, 17525 ARROW BLVD STE#A | FONTANA | CA | 92335 | |
| 28914250 | SUPER TIENDA LATINA MARKET | ATTN: GEENTA KAUR-PASSI, 10423 S NORMANDIE, AVE | LOS ANGELES | CA | 90044 | |
| 28914251 | SUPERTIENDAS | DETODO S.A.DE C.V., RTN08019013567536 | TEGUCIGALPA | | | HONDURAS |
| 28914252 | SUPPER DOLLAR STORE | ATTN: KENNY VILLEDA, 1162 N AVALON BLVD | WILMINGTON | CA | 90744 | |
| 28732767 | SUPPLYING DEMAND INC | 4077 REDWOOD AVE | LOS ANGELES | CA | 90066 | |
| 28755010 | SUTTER COUNTY | PO BOX 689 | YUBA CITY | CA | 95992-0689 | |
| 28914292 | SWEET MAPLE CANDIES CO LTD | ATTN: KIM LUONG, 31 PENN DRIVE | TORONTO | ON | M9L 2A6 | CANADA |
| 28732836 | SWEET SOURCE GLOBAL LLC | 300 CREEK VIEW ROAD SUITE 209 | NEWARK | DE | 19711 | |
| 28913340 | SWEETBAY LAUREL PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28732838 | SWEETWATER AUTHORITY | PO BOX 6003 | WHITTIER | CA | 90607-6003 | |
| 28755027 | SWIFTLY SYSTEMS INC A DELAWARECORPORATION | 475 EL CAMINO REAL SUITE 308 | MILLBRAE | CA | 94030 | |
| 28755028 | SWIRE COCA COLA USA | 12634 S 265 W | DRAPER | UT | 84020 | |
| 28912400 | SY, EVANGELINE | ADDRESS ON FILE | | | | |
| 28732855 | SYLMAR ANHEUSER BUSCH | 15420 COBALT ST | SYLMAR | CA | 91342 | |
| 28913217 | SYLMAR PLAZA SHOPPING CENTER INC | 15445 VENTURA BLVD STE 31 | SHERMAN OAKS | CA | 91403 | |
| 28755077 | SYNDIGO LLC | 141 W JACKSON BLVD SUITE 1220 | CHICAGO | IL | 60604 | |
| 28913218 | T EASTGATE PLAZA NR NV LLC | PO BOX 209277 | AUSTIN | TX | 78720-9277 | |
| 28732887 | T MARZETTI CO | 380 POLARIS PARKWAY SUITE 400 | WESTERVILLE | OH | 43082 | |
| 28912404 | TACKETT, GEORGE | ADDRESS ON FILE | | | | |
| 28912405 | TACKETT, GEORGE | ADDRESS ON FILE | | | | |
| 28912406 | TAFOYA, MARIA | ADDRESS ON FILE | | | | |
| 28914331 | TAHITI DISTRIBUTION SARL | ATTN: NORBERT AMOUY, P.O.BOX 3774 | PAPEETE | | | FRENCH POLYNESIA (TAHITI) |
| 28755110 | TAIT ENVIRONMENTAL SERVICES INC | 701 PARKCENTER DRIVE | SANTA ANA | CA | 92705 | |
| 28732912 | TAIZHOU HUANGYAN YONGZE IMPORT ANDEXPORT CO LTD | NO 76 FENGGUANG ROAD CHENGJIANG IND | HUANGYAN | | 318020 | CHINA |
| 28732913 | TAIZHOU SONHON IMPORT & EXPORT CO L | ROOM 603 UNIT 1 WEST BUILDING 2 | TAIZHOU | | 318020 | CHINA |
| 28914332 | TAJAREE INC | ATTN: ANE MONROE, PO BOX 21655 | LONG BEACH | CA | 90801 | |
| 28732921 | TALAMO FOODS | 18675 MADRONE PKWY STE 100 | MORGAN HILL | CA | 95037 | |
| 28755129 | TALKING RAIN BEVERAGE COMPANY | 30520 SE 84TH STREET | PRESTON | WA | 98050 | |
| 28912415 | TANNENBAUM, DOREEN | ADDRESS ON FILE | | | | |
| 28912416 | TANNENBAUM, DOREEN | ADDRESS ON FILE | | | | |
| 28755202 | TAPATIO FOODS LLC | 4685 DISTRICT BLVD | VERNON | CA | 90058 | |
| 28726953 | TARIN, MARIA | ADDRESS ON FILE | | | | |
| 28733034 | TARRANT COUNTY CONSUMER HEALTH PERMPT | 1101 S MAIN ST STE 2300 | FORT WORTH | TX | 76104-4802 | |
| 28912419 | TARTAN ART SERVICES | 12305 CULVER DRIVE | CULVER DRIVE | CA | 90230 | |
| 28913263 | TASHA REALTY INC | 9017 RESEDA BLVD #201 | NORTHRIDGE | CA | 91324 | |
| 28733048 | TASTEE KREME #2 INC | 2523 FAIRWAY PARK DR STE 516 | HOUSTON | TX | 77092 | |
| 28733049 | TATA CONSULTANCY SERVICES LIMITED | 379 THORNALL STREET | EDISON | NJ | 08837 | |
| 28912426 | TATLONGHARI, LEONIE | ADDRESS ON FILE | | | | |
| 28912427 | TATLONGHARI, LEONIE | ADDRESS ON FILE | | | | |
| 28755265 | TAX COMPLIANCE INC | 13500 EVENING CREEK DRIVE NORTH SUI | SAN DIEGO | CA | 92128 | |
| 28912430 | TAYLOR, MARTINA | ADDRESS ON FILE | | | | |
| 28912431 | TAYLOR, TELVON | ADDRESS ON FILE | | | | |
| 28755287 | TCI LEASING AND RENTALS | DEPT LA 25094 | PASADENA | CA | 91185-5094 | |
| 28755288 | TCS DBA PACIFIC COAST SUPPLIES | 1618 YEAGER AVENUE | LA VERNE | CA | 91750 | |
| 28733098 | TECH ONE CONSTRUCTION INC | 5373 BROOKS ST | MONTCLAIR | CA | 91763 | |
| 28912433 | TEHRANI, FAYE | ADDRESS ON FILE | | | | |
| 28733106 | TELLA-TECH | 863 MALCOLM RD | BURLINGAME | CA | 94010 | |
| 28912434 | TELLO, WALTER | ADDRESS ON FILE | | | | |
| 28912435 | TELLO, WALTER | ADDRESS ON FILE | | | | |
| 28914309 | TELOLOAPAN2022 LLC | ATTN: ANUSHAY KHAN, 5929 JIMMY CARTER BLVD | NORCROSS | GA | 30071 | |
| 28733112 | TEMECULA MARKETPLACE LLC | 4995 MURPHY CANYON RD SUITE 100 | SAN DIEGO | CA | 92123 | |
| 28914310 | TEN PHARMACY | ATTN: JACQUELINE VU, 750 LONG BEACH BLVD | LONG BEACH | CA | 90813 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914185 | TERMINAL MARKET | ATTN: JUAN J DIAZ, 1725 E 7TH ST, UNIT#F | LOS ANGELES | CA | 90021 | |
| 28733167 | TERMOFORMADOS STARPACK SA DE CV | AV CONSTITUYENTES 117 DESP 602 | CHAPULTEPEC | | 11850 | MEXICO |
| 28733173 | TERRAMAR RETAIL CENTERS LLC | 5973 AVENIDA ENCINAS SUITE 300 | CARLSBAD | CA | 92008 | |
| 28755368 | TERRAPIN CONSULTING GROUP LLC | 11 SHIELD DRIVE | WOODCLIFF LAKE | NJ | 07677 | |
| 28912437 | TERRELL, JOY | ADDRESS ON FILE | | | | |
| 28733201 | TESTAMENTARY TRUST ESTATE OF ELSIE | 6475 N PALM AVE 101 | FRESNO | CA | 93704 | |
| 28912438 | TEXAS COMMISSION ON ENV. QUALITY (TCEQ) | 12100 PARK 35 CIRCLE | AUSTIN | TX | 78753 | |
| 28733206 | TEXAS GAS SERVICE | PO BOX 219913 | KANSAS CITY | MO | 64121-9913 | |
| 28914431 | TEXAS SUPER BARGAIN/UNO PLUS | ATTN: JAMES CHOI, 1312 CASTROVILLE RD, STE#2 | SAN ANTONIO | TX | 78237 | |
| 28755404 | THD HARDWARE STATIONARY CO LTD | 1352 E EDINGER AVE STE J | SANTA ANA | CA | 92705 | |
| 28755408 | THE CLOROX SALES COMPANY | 3655 BROOKSIDE PKWY STE 300 | ALPHARETTA | GA | 30022 | |
| 28755410 | THE CUSTOM COMPANIES INC | 135 N RAILROAD AVENUE | NORTHLAKE | IL | 60164 | |
| 28914432 | THE GIVING SPIRIT | ATTN: TIM INGRAM, 11908 MONTANA AVE, #205 | LOS ANGELES | CA | 90049 | |
| 28914433 | THE GRYD FOUNDATION | ATTN: JEANNETTE SANDOVAL, 1933 S BROADWAY, STE.#1111 | LOS ANGELES | CA | 90007 | |
| 28733218 | THE HERSHEY COMPANY | PO BOX 409595 | ATLANTA | GA | 30384-9595 | |
| 28733219 | THE HOME DEPOT | 2455 PACES FERRY ROAD NW | ATLANTA | GA | 30339-4024 | |
| 28733224 | THE KENDALL COMPLIANCE GROUP INC | 33175 TEMECULA PKWY STE A-311 | TEMECULA | CA | 92592 | |
| 28733225 | THE LAURA SCUDDERS CO | 1521 EAST MCFADDEN AVE | SANTA ANA | CA | 92705 | |
| 28733228 | THE MODESTO BEE | PO BOX 51993 | LIVONIA | MI | 48151 | |
| 28914321 | THE MUSTARD SEED | 736 MAIN STREET NORTH | TWIN FALLS | ID | 83301 | |
| 28914322 | THE NATURE HUB | ATTN: HEUNGSU PARK, 2834 GRAND CANAL | IRVINE | CA | 92620 | |
| 28755416 | THE PEGGS COMPANY INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| 28755416 | THE PEGGS COMPANY INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| 28755419 | THE QUAKER OATS COMPANY | 700 ANDERSON HILL RD | PURCHASE | NY | 10577 | |
| 28755419 | THE QUAKER OATS COMPANY | 700 ANDERSON HILL RD | PURCHASE | NY | 10577 | |
| 28914323 | THE SALVATION ARMY | ATTN: ELAINE MANSOOR, 12000 WASHINGTON BLVD | WHITTIER | CA | 90275 | |
| 28755424 | THE SILVERSTEIN LAW FIRM APC | 215 N MARENGO AVE 3RD FL | PASADENA | CA | 91101 | |
| 28914324 | THE SOURCING PLACE | UNIT C, 31ST FLOOR, FORD GLORY PLAZA, 37-39 WING HONG STREET | CHEUNG SHA WAN, KOWLOON | | | HONG KONG |
| 28733231 | THE VILLAGE CENTER OWNERS ASSOCIATI | PO BOX 543 | CORONO | CA | 92878 | |
| 28733233 | THE WONDERFUL COMPANY LLC | 5001 CALIFORNIA AVE | BAKERSFIELD | CA | 93309 | |
| 28912452 | THOMAS ALBERT HAUSINGER | ADDRESS ON FILE | | | | |
| 28912452 | THOMAS ALBERT HAUSINGER | ADDRESS ON FILE | | | | |
| 28912453 | THOMAS( CHILD), GIANNI | ADDRESS ON FILE | | | | |
| 28913339 | THOMAS, PRINCESS | ADDRESS ON FILE | | | | |
| 28914248 | THOMPSON TRADING CO. LTD. | ATTN: BRUCE THOMPSON, SHIRLEY STREET P.O.BOX SS 5276 | NASSAU | | | BAHAMAS |
| 28912454 | THOMPSON, SYDNEY | ADDRESS ON FILE | | | | |
| 28913205 | THOMPSON, TARESSA | ADDRESS ON FILE | | | | |
| 28913206 | THORNE, TINA | ADDRESS ON FILE | | | | |
| 28912458 | THORNTON, SHARON | ADDRESS ON FILE | | | | |
| 28733305 | TIANJIN YIYI HYGIENE PRODUCTSCO LTD | ZHANGJIAWO INDUSTRIAL PARK | XIQING ECONOMIC DEVELOPMENT AREA | | 300380 | CHINA |
| 28755485 | TIANSHIN STRAWMAT FACTORY | TIANXIN VILLAGE, QIANXIANG | ZHEJIANG | | 322124 | CHINA |
| 28755507 | TIFFANY BOYD, TIFFANY | ADDRESS ON FILE | | | | |
| 28914355 | TIGER GOLD INTERNATIONAL CORP | ATTN: ANGEL ALMEIDA, 9400 SW 171ST CT | MIAMI | FL | 33196 | |
| 28755539 | TILLAMOOK COUNTY CREAMERY ASSOCIATI | 4185 HIGHWAY 101 NORTH | TILLAMOOK | OR | 97141 | |
| 28912459 | TINOCO, RAYMOND | ADDRESS ON FILE | | | | |
| 28755602 | TIPP ENTERPRISES LB DBA NOVAMEX | 500 OVERLAND | EL PASO | TX | 79901 | |
| 28755605 | T-MOBILE USA INC | 12920 SE 38TH ST | BELLEVUE | WA | 98006 | |
| 28913307 | TNG GREEN VALLEY LP | 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28914356 | TOI CHEST BEAUTY SUPPLY & MORE | ATTN: TOI DAVISMARIN, 309 WEST 99TH STREET | LOS ANGELES | CA | 90003 | |
| 28912464 | TOLEDO, CAROLINA | ADDRESS ON FILE | | | | |
| 28912463 | TOLEDO, CAROLINA | ADDRESS ON FILE | | | | |
| 28913262 | TOMAS GOMEZ-LOZANO | C/O DASPIT LAW FIRM, ATTN: JESUS A. SALINAS, 440 LOUISIANA ST., SUITE 1400 | HOUSTON | TX | 77002 | |
| 28914256 | TONE, DAN | ADDRESS ON FILE | | | | |
| 28755648 | TONY CHACHERES CREOLE FOODS OF OPEL | PO BOX 669383 | DALLAS | TX | 75266-9383 | |
| 28912466 | TONYAIL MERIWETHER, PERCENDA | ADDRESS ON FILE | | | | |
| 28912468 | TORIBIO, YOLANDA | ADDRESS ON FILE | | | | |
| 28914142 | TORRANCE CO LTD | ATTN: PUREV DOVCHIN, 12TH MICRODISTRICT, TOKYO ST BLDG 30-2 | ULAANBAATAR | | | MONGOLIA |
| 28912469 | TORRE, AIDA | ADDRESS ON FILE | | | | |
| 28755676 | TORRES SOUTH EL MONTE LLC | PO BOX 39503 | DOWNEY | CA | 90239 | |
| 28912470 | TORRES, ANA | ADDRESS ON FILE | | | | |
| 28912472 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28912471 | TORRES, MARIA | ADDRESS ON FILE | | | | |
| 28912474 | TORRES, SHARON | ADDRESS ON FILE | | | | |
| 28912475 | TORRES, TONY | ADDRESS ON FILE | | | | |
| 28912476 | TORRESMENDEZ, JEANETTE | ADDRESS ON FILE | | | | |
| 28912478 | TORRES-SANCHEZ, JOSE | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912479 | TORRICO, ENRIQUE | ADDRESS ON FILE | | | | |
| 28733472 | TOSHIBA COTTRELL, TOSHIBA | ADDRESS ON FILE | | | | |
| 28733477 | TOTAL WAREHOUSE INC | 1100 E HOWELL AVE | ANAHEIM | CA | 92805 | |
| 28755680 | TOV LEV ENTERPRISES INC | 2850 E 46TH ST | VERNON | CA | 90058 | |
| 28912481 | TOVAR, LUDIVINA | ADDRESS ON FILE | | | | |
| 28912482 | TOVES, MARIE | ADDRESS ON FILE | | | | |
| 28912483 | TOWN AND COUNTRY FENCE BUILDERS | 97 LEANNA ST | CHULA VISTA | CA | 91911 | |
| 28755684 | TOWN AND COUNTRY MANAGEMENT | PO BOX 931222 | LOS ANGELES | CA | 90093 | |
| 28755685 | TOWN AND COUNTRY PROPERTY MANAGEMEN | PO BOX 265 | RAMONA | CA | 92065 | |
| 28755687 | TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307-3061 | |
| 28755691 | TOWNE INVESTMENT COMPANY | 3 POINTE DRIVE SUITE 217 | BREA | CA | 92821 | |
| 28733481 | TOWNLEY INC | 389 5TH AVE STE 1100 | NEW YORK | NY | 10016 | |
| 28733485 | TOYO LIGHTER CO | 1249 S DIAMOND BAR BLVD STE 217 | DIAMOND BAR | CA | 91765 | |
| 28913258 | TPI LAWNDALE PLAZA LLC | 7887 SAN FELIPE SUITE 237 | HOUSTON | TX | 77063 | |
| 28912484 | TRAMMELL, MALISSA | ADDRESS ON FILE | | | | |
| 28914320 | TRAN, DIEN KIM | ADDRESS ON FILE | | | | |
| 28914146 | TRANSIFOR LLC | ATTN: ROMAN POZHYDAIEV, 940 WOODLANDS PARKWAY | VERNON HILLS | IL | 60061 | |
| 28755726 | TREE TOP INC | PO BOX 248 | SELAH | WA | 98942 | |
| 28912486 | TRESCH, NANCY | ADDRESS ON FILE | | | | |
| 28755732 | TRESTLE FAIRFIELD LLC | 419 WAVERLEY STREET | PALO ALTO | CA | 94301 | |
| 28733545 | TRI SALES FINANCE LLC | 7401 S CICERO AVE | CHICAGO | IL | 60629 | |
| 28755745 | TRILLIANT FOOD AND NUTRITION INC | 1101 MOASIS DRIVE | LITTLE CHUTE | WI | 54140 | |
| 28914393 | TRINITHY KLEIN LUTHERAN CHURCH | ATTN: JIM FARMER, 5201 SPRING CYPRESS ROAD | SPRING | TX | 77379 | |
| 28914145 | TROCADERO INTERNATIONAL | 7950-7952 FOUNTAIN AVE | LOS ANGELES | CA | 90046 | |
| 28912491 | TROPICANA PRODUCTS SALES INC | 433 W VAN BUREN ST STE 3N | CHICAGO | IL | 60607-5066 | |
| 28912491 | TROPICANA PRODUCTS SALES INC | 433 W VAN BUREN ST STE 3N | CHICAGO | IL | 60607-5066 | |
| 28755791 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | RENO | NV | 89520 | |
| 28914139 | TRUE BARGAIN DISCOUNT STORE | 845 PACIFIC AVE | LONG BEACH | CA | 90813 | |
| 28912492 | TRUMAN, ERNNISA | ADDRESS ON FILE | | | | |
| 28755796 | TRYAD PROPERTIES INC | 556 N DIAMOND BAR BLVD #200 | DIAMOND BAR | CA | 91765 | |
| 28714561 | TSAKHKYAN, ASHLEY | ADDRESS ON FILE | | | | |
| 28733593 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | HARLAN | IA | 51593-0671 | |
| 28733597 | TULARE COUNTY | TAX COLLECTOR | VISALIA | CA | 93291-4593 | |
| 28733601 | TUOLUMNE COUNTY ENVIRONMENTAL HEALT | 48 W YANEY AVE | SONORA | CA | 95370 | |
| 28755799 | TUOLUMNE UTILITIES DISTRICT | PO BOX 980278 | W SACRAMENTO | CA | 95798-0278 | |
| 28912494 | TURCIOS, ADIEL | ADDRESS ON FILE | | | | |
| 28912495 | TURCIOS, ADIEL | ADDRESS ON FILE | | | | |
| 28755801 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | TURLOCK | CA | 95381-9007 | |
| 28755802 | TURNBUCKLE FENCING LLC | 22136 WESTHEIMER PKWY #942 | KATY | TX | 77450 | |
| 28755804 | TUSTIN PLAZA CENTER LP | PO BOX 1299 | LAKE FOREST | CA | 92609-1299 | |
| 28912496 | TWADDLE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| 28912497 | TWININGS NORTH AMERICA | 777 PASSAIC AVE SUITE 230 | CLIFTON | NJ | 07012 | |
| 28755811 | TY CLEANING SOLUTIONS | 6918 FALLING WATERS DR | SPRING | TX | 77379 | |
| 28755856 | TZUMI INNOVATIONS LLC | 16 E 34TH ST | NEW YORK | NY | 10016 | |
| 28914235 | U.S. MARKET | ATTN: EBRAHIM ELSHORBGY, 1004 W CENTURY BLVD | LOS ANGELES | CA | 90044 | |
| 28914236 | UCGYM INC | ATTN: JAMIE, 3905 W SLAUSON AVE | LOS ANGELES | CA | 90024 | |
| 28733666 | UFO INC | 2110 BELGRAVE AVE | HUNTINGTON PARK | CA | 90255 | |
| 28912508 | ULLOA, PAOLA | ADDRESS ON FILE | | | | |
| 28914511 | ULTIMATE COMPUTERS | ATTN: NENGA YEGA, 1722 JUNCTION AVE, STE#C | SAN JOSE | CA | 95118 | |
| 28914512 | UNIDENTIFIED DEPOSITS/CUSTOMER | 4000 E.UNION PACIFIC | COMMERCE | CA | 90023 | |
| 28913124 | UNIFIED-NIKI II, LLC | 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28755871 | UNIFIRST CORPORATION | 68 JONSPIN RD | WILMINGTON | MA | 01887 | |
| 28755876 | UNIQUE AIRE OF ARIZONA LLC | 835 W WARNER RD #101-502 | GILBERT | AZ | 85233 | |
| 28755877 | UNIQUE CANDIES LLC | 1921 ANEI CIRCLE STE A | BROWNSVILLE | TX | 78521 | |
| 28755880 | UNIQUE INDUSTRIES INC | 4750 LEAGUE ISLAND BLVD | PHILADELPHIA | PA | 19112-1222 | |
| 28914513 | UNITED DISTRIBUTORS LIMITED | ATTN: ANIL HOTCHANDANI, 16 A CLARKE STREET 16 A CLARKE STREET | ORANGE WALK TOWN | FL | 33178 | |
| 28733678 | UNITED EXCHANGE CORP | 17211 VALLEY VIEW AVE | CERRITOS | CA | 90703-2414 | |
| 28733678 | UNITED EXCHANGE CORP | 17211 VALLEY VIEW AVE | CERRITOS | CA | 90703-2414 | |
| 28733680 | UNITED FAMILY LIMITED PARTNERSHIP | 46 E PENINSULA CENTER 366 | ROLLING HILLS ESTATES | CA | 90274 | |
| 28733683 | UNITED RENTALS NORTH AMERICA INC | PO BOX 051122 | LOS ANGELES | CA | 90074-1122 | |
| 28733683 | UNITED RENTALS NORTH AMERICA INC | PO BOX 051122 | LOS ANGELES | CA | 90074-1122 | |
| 28733684 | UNITED SALT CORPORATION | 4800 SAN FELIPE | HOUSTON | TX | 77056 | |
| 28733685 | UNITED SITE SERVICES OF CALIFORNIA | 118 FLANDERS ROAD | WESTBOROUGH | MA | 01581-1035 | |
| 28733689 | UNIVERSAL BEAUTY PRODUCTS INC | 500 WALL ST | GLENDALE HEIGHTS | IL | 60139 | |
| 28914180 | UNIVERSAL DREAM VALLEY INC | ATTN: LAURENT CARACO, 500 N FLORES ST | WEST HOLLYWOOD | CA | 90048 | |
| 28912515 | UNIVERSAL PROTEIN SUPPLEMENTS CORP | 3 TERMINAL ROAD | NEW BRUNSWICK | NJ | 08901 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755887 | UNIVERSAL WASTE SYSTEMS INC | 9016 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 28755886 | UNIVERSAL WASTE SYSTEMS INC | PO BOX 3038 | WHITTIER | CA | 90605 | |
| 28755888 | UNIVERSITY OF NEVADA LAS VEGAS | 4505 S MARYLAND PKWY | LAS VEGAS | NV | 89154-1027 | |
| 28755889 | UNIX PACKAGING INC | 9 MINSON WAY | MONTEBELLO | CA | 90640 | |
| 28755889 | UNIX PACKAGING INC | 9 MINSON WAY | MONTEBELLO | CA | 90640 | |
| 28755891 | UNS ELECTRIC INC | PO BOX 5174 | HARLAN | IA | 51593-0674 | |
| 28755894 | UPD INC | 4507 S MAYWOOD AVE | VERNON | CA | 90058 | |
| 28755895 | UPFIELD US INC | 433 HACKENSACK AVENUE SUITE 401 | HACKENSACK | NJ | 07601 | |
| 28755895 | UPFIELD US INC | 433 HACKENSACK AVENUE SUITE 401 | HACKENSACK | NJ | 07601 | |
| 28755896 | UPLAND VILLAGE CENTER LLC | 14 CORPORATE PLAZA SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28912518 | UPSHAW, EVANGELINA | ADDRESS ON FILE | | | | |
| 28913250 | UPSIDE CRENSHAW HOLDING LLC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28733694 | URBAN IMPORTS INTERNATIONAL INC | PO BOX 2305 | HUNTINGTON PARK | CA | 90255 | |
| 28914262 | URBAN SOLES LLC | ATTN: JORDAN WILLIAMS, 4320 MILLPORT WAY | SACRAMENTO | CA | 95823 | |
| 28733695 | URBAN TREND (HK) LIMITED | STE 3101 SUNSHINE PLAZA | WAN CHAI | | | HONG KONG |
| 28912519 | URIBE, ANGELICA | ADDRESS ON FILE | | | | |
| 28912521 | URIBE, YARITZA | ADDRESS ON FILE | | | | |
| 28914328 | US DOLLAR STORE | ATTN: RISHI MEHTA, 2082 BUSINESS CTR.DR, STE#180 | IRVINE | CA | 92612 | |
| 28733703 | US MERCHANTS INC | 8737 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | |
| 28733703 | US MERCHANTS INC | 8737 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | |
| 28914329 | US VETS-LOS ANGELES | ATTN: AKILAH TEMPLETON, 800 W 6TH STREET | INGLEWOOD | CA | 90301 | |
| 28914234 | USAFOODS | ATTN: MIKE MOOT, 13 WESLEY BAY GLADE HILLSBOROUGH | AUCKLAND | | 1042 | NEW ZEALAND |
| 28755911 | VACO LOS ANGELES LLC | 5410 MARYLAND WAY SUITE 460 | BRENTWOOD | TN | 37027 | |
| 28755912 | VACUSWEEP LLC | PO BOX 7569 | VISALIA | CA | 93290 | |
| 28755913 | VADDY INDUSTRIAL CO LIMITED | UNIT 01 10/F CARNIVAL COMMERCIAL BU | JAVA ROAD NORTH POINT | | | HONG KONG |
| 28912524 | VALDEZ PRADO, MARIA | ADDRESS ON FILE | | | | |
| 28912525 | VALDEZ, GALDINA | ADDRESS ON FILE | | | | |
| 28912527 | VALENCIA, IDELMA | ADDRESS ON FILE | | | | |
| 28912529 | VALENCIA, LAUREN | ADDRESS ON FILE | | | | |
| 28912530 | VALENCIA, LENIS | ADDRESS ON FILE | | | | |
| 28912532 | VALENZUELA DIAZ, ITZEL | ADDRESS ON FILE | | | | |
| 28912533 | VALENZUELA, CAROL | ADDRESS ON FILE | | | | |
| 28912535 | VALIZADEH, RAKHEL | ADDRESS ON FILE | | | | |
| 28912536 | VALLADARES, ELSA | ADDRESS ON FILE | | | | |
| 28912537 | VALLARDES, CARLOS | ADDRESS ON FILE | | | | |
| 28755986 | VALLECITOS WATER DISTRICT | 201 VALLECITOS DE ORO | SAN MARCOS | CA | 92069-1453 | |
| 28914181 | VALLEY DOLLAR PLUS LLC | ATTN: MARIO ZUNIGA, 1025 N TEXAS BLVD SUITE 9 | WESLACO | TX | 78596 | |
| 28755987 | VALLEY RAMONA SHOPPING PLAZA | 1815 PASEO DEL SOL | PALOS VERDES ESTATES | CA | 90274 | |
| 28755988 | VALOR TECHNICAL CLEANING LLC | 7346 S ALTON WAY STE 10 I | CENTENNIAL | CO | 80112 | |
| 28755991 | VALPAK FRANCHISE OPERATIONS LLC | 1 VALPAK AVE N | ST PETERSBURG | FL | 33716 | |
| 28733776 | VALUE DISTRIBUTOR INC | 2337 YATES AVE | CITY OF COMMERCE | CA | 90040 | |
| 28733778 | VALUE MERCHANDISING INC | 2800 N MONTANA AVE STE 139 | HELENA | MT | 59601-0547 | |
| 28733783 | VAN LAW FOOD PRODUCTS INC | PO BOX 2388 | FULLERTON | CA | 92837-0388 | |
| 28912540 | VANEGAS, HAROLD | ADDRESS ON FILE | | | | |
| 28912541 | VANEGAS, HAROLD | ADDRESS ON FILE | | | | |
| 28733870 | VANTAGE PROPERTY MANAGMENT INC | 9810 BRIMHALL ROAD | BAKERSFIELD | CA | 93312 | |
| 28912543 | VAQUERANO, NERY | ADDRESS ON FILE | | | | |
| 28912546 | VARGAS MACIEL, JALEXA SUSANA | ADDRESS ON FILE | | | | |
| 28724486 | VARGAS, KAYNE | ADDRESS ON FILE | | | | |
| 28912548 | VARGAS, MYRNA | ADDRESS ON FILE | | | | |
| 28733875 | VARIETY ASIA LTD | ROOM 303 3RD FLOOR ST GEORGES BUILD | CENTRAL | | | HONG KONG |
| 28748962 | VASQUEZ, MARIA | ADDRESS ON FILE | | | | |
| 28914365 | VAZQUEZ, MARIA PEREZ | ADDRESS ON FILE | | | | |
| 28912551 | VAZQUEZ, RICARDA | ADDRESS ON FILE | | | | |
| 28912552 | VEGA, GENOVEVA | ADDRESS ON FILE | | | | |
| 28912553 | VELASCO, ELIZABETH | ADDRESS ON FILE | | | | |
| 28912555 | VELASQUEZ, YESENIA | ADDRESS ON FILE | | | | |
| 28912556 | VELIZ, YULIANA | ADDRESS ON FILE | | | | |
| 28912557 | VELLMURE, LOUISA | ADDRESS ON FILE | | | | |
| 28744512 | VELVET, JEFF | ADDRESS ON FILE | | | | |
| 28733889 | VENETIAN GARDENS INVESTMENT CO | 11150 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | |
| 28756107 | VENTURA WATER | PO BOX 612770 | SAN JOSE | CA | 95161-2770 | |
| 28913239 | VENTURA, FRANCISO | ADDRESS ON FILE | | | | |
| 28912563 | VERA, YASMIN | ADDRESS ON FILE | | | | |
| 28733900 | VERDES TOYS CORP | 2780 SKYPARK DR STE 290 | TORRANCE | CA | 90505 | |
| 28913240 | VEREGAS, BLANCA | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28756114 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DR | GURNEE | IL | 60031 | |
| 28912565 | VERNE, CANDICE | ADDRESS ON FILE | | | | |
| 28914257 | VERNON SALES INC | ATTN: BERTHA MERCADO, 2788 E. VERNON AVE | VERNON | CA | 90058 | |
| 28914258 | VERN'S A&E | ATTN: DAVERN ALEXANDER, PATERSON STREET, GRENADA | CARRIACOU | | 473 | GRENADA |
| 28756198 | VERONICA SEGURA, VERONICA | ADDRESS ON FILE | | | | |
| 28913316 | VHD INVESTMENT INC | 1460 MONTEREY PASS RD #D | MONTEREY PARK | CA | 91754 | |
| 28756211 | VIA GLOBAL CO LTD | ROOM 01 21/F PROSPER COMMERCIAL BUI | KOWLOON | | 999077 | HONG KONG |
| 28912568 | VICKREY, GARY | ADDRESS ON FILE | | | | |
| 28913322 | VICTORIA VILLAGE LLC | 5725 RALSTON ST STE 200 | VENTURA | CA | 93003 | |
| 28754912 | VICTORIO, STIUSO | ADDRESS ON FILE | | | | |
| 28912569 | VICTORY ASIRIUWA | C/O LEO & OGINNI TRIAL LAWYERS, P.L.L.C., ATTN: JOHN A. LEO, 3701 KIRBY DR., SUITE 1184 | HOUSTON | TX | 77098 | |
| 28912570 | VIDAURRE, FIDENCIO | ADDRESS ON FILE | | | | |
| 28912571 | VIDAURRE, FIDENCIO | ADDRESS ON FILE | | | | |
| 28734109 | VIETNAM ADHES PACKAGING TECHNOLOGYCOMPANY LIMITED | LAND PLOT CN1K DEEP C 2B INDUSTRIAL | HAI PHONG CITY | | | VIETNAM |
| 28914429 | VIETS, LLOYD | ADDRESS ON FILE | | | | |
| 28912572 | VIGIL, CESAR | ADDRESS ON FILE | | | | |
| 28912573 | VIGIL, CESAR | ADDRESS ON FILE | | | | |
| 28734112 | VI-JON LABORATORIES INC | 8515 PAGE AVE | SAINT LOUIS | MO | 63114 | |
| 28912574 | VILLA GOMEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | |
| 28912575 | VILLA, MARILU | ADDRESS ON FILE | | | | |
| 28725247 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | | | |
| 28912578 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | | | |
| 28912577 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | | | |
| 28913235 | VILLAFOR, LAURIE | C/O: ABRAMSON LABOR GROUP, 3580 WILSHIRE BLVD., SUITE 1260 | LOS ANGELES | CA | 90010 | |
| 28912580 | VILLALBA, MARIA | ADDRESS ON FILE | | | | |
| 28912581 | VILLANUEVA, ANTONIO | ADDRESS ON FILE | | | | |
| 28912582 | VILLANUEVA, ANTONIO | ADDRESS ON FILE | | | | |
| 28914346 | VILLARREAL, ANAKAREN | ADDRESS ON FILE | | | | |
| 28912583 | VILLEGAS TORRES, RUBY | ADDRESS ON FILE | | | | |
| 28734115 | VILLITA AVOCADOS INC | 9900 S KEYSTONE DRIVE | PHARR | TX | 78577 | |
| 28756414 | VISTA IRRIGATION DISTRICT | 1391 ENGINEER STREET | VISTA | CA | 92081-8840 | |
| 28756416 | VISTAR | 188 INVERNESS DRIVE WEST SUITE 700 | ENGLEWOOD | CO | 80112-5208 | |
| 28912586 | VITA WAREHOUSE CORP | 33 COMAC LOOP SUITE 3 | RONKONKOMA | NY | 11779 | |
| 28912587 | VIVAS, BELLA | ADDRESS ON FILE | | | | |
| 28912588 | VIVEROS, CLEVER | ADDRESS ON FILE | | | | |
| 28734210 | VIXXO CORPORATION | 11333 N SCOTTSDALE RD #160 | SCOTTSDALE | AZ | 85254 | |
| 28912591 | VIZCAINO (CHILD), AIDEN | ADDRESS ON FILE | | | | |
| 28756446 | VONS INC | 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 28914176 | VR WHOLESALE INC | ATTN: LUIS CARLOS VALENCIA, P.O.BOX 11153 | SAN LUIS | AZ | 85349 | |
| 28914177 | VRUSHCHUK SALES | ATTN: MANISH P TILWANI, 48 EUPHRALES AVE | BELIZE CITY | | | BELIZE |
| 28913331 | VTA LTD | 10982 ROEBLING AVE STE 203A BOX D | LOS ANGELES | CA | 90024 | |
| 28734215 | VYTAL CORP | 223 S MARIPOSA ST | BURBANK | CA | 91506 | |
| 28914441 | WA DISTRIBUTIONS LLC | ATTN: RYAN CARROLL, 10 EMERY ST | BETHLEHEM | PA | 18015 | |
| 28734217 | WA PLAZA | 5858 WILSHIRE BLVD STE 301 | LOS ANGELES | CA | 90036 | |
| 28912592 | WADDINGTON, STEVE | ADDRESS ON FILE | | | | |
| 28914442 | WADE WATSON AMERICAN LEGION POST 241 | ATTN: WADE WATSON, 4725 MAINE AVE | BALDWIN PARK | CA | 91706 | |
| 28912593 | WADE, TERI | ADDRESS ON FILE | | | | |
| 28734223 | WAH YAT IMPORT & EXPORT INC | 833 MARKET ST STE 317 | SAN FRANCISCO | CA | 94103 | |
| 28734224 | WAI LANA PRODUCTIONS LLC | PO BOX 1369 | KAILUA | HI | 96734 | |
| 28914443 | WALDO'S MERCHANDISING SERVICES LLC | ATTN: NOEMI PADILLA, 2475-A PASEO DE LAS, AMERICAS #3308 | SAN DIEGO | CA | 92154 | |
| 28756461 | WALKER FOODS INC | 237 N MISSION RD | LOS ANGELES | CA | 90033-2103 | |
| 28912594 | WALKER, BIONCA | ADDRESS ON FILE | | | | |
| 28912595 | WALKER, WILLIE | ADDRESS ON FILE | | | | |
| 28756463 | WALNUT PARK MUTUAL WATER CO | 2460 EAST FLORENCE AVENUE | HUNTINGTON PARK | CA | 90255-5783 | |
| 28756465 | WALNUT VALLEY WATER DISTRICT | PO BOX 7152 | PASADENA | CA | 91109-7152 | |
| 28912600 | WARD, DANITA | ADDRESS ON FILE | | | | |
| 28734240 | WARNER PLAZA | 1136 W BASELINE RD | MESA | AZ | 85210 | |
| 28912601 | WARREN, PATRICIA | ADDRESS ON FILE | | | | |
| 28912602 | WARREN, PATRICIA | ADDRESS ON FILE | | | | |
| 28912603 | WASHINGTON, TIFFANY | ADDRESS ON FILE | | | | |
| 28756485 | WASTE MANAGEMENT NATIONAL SERVICES | 415 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| 28756486 | WATER FOR LIVING LLC | 705 E HARRISON ST STE 100 | CORONA | CA | 92879 | |
| 28756487 | WATER TREATMENT SERVICES INC | 1514 AUSTIN STREET | SOUTH HOUSTON | TX | 77587 | |
| 28912607 | WATSON, MARY | ADDRESS ON FILE | | | | |
| 28912608 | WEAVER, DENNIS | ADDRESS ON FILE | | | | |
| 28912610 | WEBB, GERALD | ADDRESS ON FILE | | | | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912611 | WEBB, GERALD | ADDRESS ON FILE | | | | |
| 28912612 | WEBBER, LAQUESHA | ADDRESS ON FILE | | | | |
| 28912613 | WEBBER, LAQUESHA | ADDRESS ON FILE | | | | |
| 28912617 | WEILAND, MARIA | ADDRESS ON FILE | | | | |
| 28734255 | WELCHS | PO BOX 91464 | CHICAGO | IL | 60693 | |
| 28914410 | WELCOME HOME AMERICA INC | ATTN: THEO OSHIRAK, P.O. BOX 246 | HOLLY SPRINGS | GA | 30142 | |
| 28914394 | WELLPHARMA LIMITED | ATTN: TRUDY-ANN DOVER, UNIT # 7 WOODS MALL | ST JOHNS | | | ANTIGUA & BARBUDA |
| 28734258 | WELLS INTERNATIONAL MARKETING GROUP | 10006 SANTA FE SPRINGS ROAD | SANTA FE SPRINGS | CA | 90670 | |
| 28913296 | WELSH, HARMONY | ADDRESS ON FILE | | | | |
| 28756504 | WENDY CARRILLO, WENDY | ADDRESS ON FILE | | | | |
| 28756531 | WENZHOU FEIYA STATIONERY CO LTD | NO 55 FUQIANG ROAD LONGWAN DISTRICT | WENZHOU | | 325000 | CHINA |
| 28756532 | WENZHOU STEED INTERNATIONAL INDUSTRCO LTD | 8TH FLOOR BLOCK A GOLD PLAZA | WENZHOU | | 325000 | CHINA |
| 28734294 | WEST FULLERTON SHOPPING CENTER | 3737 ROSS ST | VERNON | CA | 90058 | |
| 28734295 | WEST MEMORIAL MUD | PO BOX 4728 DEPT 60096 | HOUSTON | TX | 77210-4728 | |
| 28914240 | WEST PHARMACY | ATTN: NANCY BICHAI, 18061 BEACH BLVD | HUNTINGTON BEACH | CA | 92648 | |
| 28734301 | WESTERN BAGELS BAKING CORP | 7814 SEPULVEDA BLVD | VAN NUYS | CA | 91405 | |
| 28756541 | WESTERN CACTUS ENTERPRISES INC | 1860 MONTE VISTA DR | VISTA | CA | 92084 | |
| 28756543 | WESTERN FRAGRANT CORP | 7 CORPORATE PARK STE 245 | IRVINE | CA | 92606 | |
| 28756547 | WESTERN MUNICIPAL WATER DISTRICT | P.O. BOX 7000 | ARTESIA | CA | 90702-7000 | |
| 28756550 | WESTLAKE DISTRIBUTORS INC | 8255 FIRESTONE BLVD STE 200 | DOWNEY | CA | 90241 | |
| 28756550 | WESTLAKE DISTRIBUTORS INC | 8255 FIRESTONE BLVD STE 200 | DOWNEY | CA | 90241 | |
| 28756552 | WEVEEL LLC | 60 E BRIDGE ST STE 2 | MORRISVILLE | PA | 19067 | |
| 28734302 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | NORTHRIDGE | CA | 91324-3511 | |
| 28912619 | WHEATLEY, DANA | ADDRESS ON FILE | | | | |
| 28913297 | WHEELER, DAVID | ADDRESS ON FILE | | | | |
| 28734303 | WHELDON INVESTMENTS LLC | 1390 WILLOW PASS RD STE 220 | CONCORD | CA | 94520 | |
| 28912620 | WHITAKER, DEMETRICIA | ADDRESS ON FILE | | | | |
| 28912621 | WHITE, ATREYU | ADDRESS ON FILE | | | | |
| 28912622 | WHITELOCK, ALICE | ADDRESS ON FILE | | | | |
| 28914350 | WHOLESALE SUPPLIER SWEDEN AB | ATTN: OSKAR SANDBERG, JOHN ERICSSONSGATAN, 12 | STOCKHOLM | | 112 22 | SWEDEN |
| 28756554 | WICKLANDER-ZULAWSKI & ASSOCIATES IN | 323 W GALENA BLVD | AURORA | IL | 60506 | |
| 28912624 | WILCOX, STEFAN | ADDRESS ON FILE | | | | |
| 28913209 | WILLIAM B MALOUF LLC | 609 N SCOTTSDALE ROAD SUITE D | SCOTTSDALE | AZ | 85257 | |
| 28912625 | WILLIAMS, HELEN | ADDRESS ON FILE | | | | |
| 28912626 | WILLIAMS, LAWANDA | ADDRESS ON FILE | | | | |
| 28912630 | WILLIAMS, SHARON | ADDRESS ON FILE | | | | |
| 28912634 | WILLIS, RUFUS | ADDRESS ON FILE | | | | |
| 28912634 | WILLIS, RUFUS | ADDRESS ON FILE | | | | |
| 28913334 | WILLIS, VIRGINIA | ADDRESS ON FILE | | | | |
| 28734368 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GLOBAL CAPITAL MARKETS, 50 SOUTH SIXTH STREET, SUITE 1290 | MINNEAPOLIS | MN | 55042 | |
| 28734368 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GLOBAL CAPITAL MARKETS, 50 SOUTH SIXTH STREET, SUITE 1290 | MINNEAPOLIS | MN | 55042 | |
| 28734368 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GLOBAL CAPITAL MARKETS, 50 SOUTH SIXTH STREET, SUITE 1290 | MINNEAPOLIS | MN | 55042 | |
| 28912636 | WILSON, ALECEA M. | ADDRESS ON FILE | | | | |
| 28734374 | WIN SOON INC DBA EPOCA | 4569 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | |
| 28734375 | WINDA PRODUCTS | 4412 BROOKS ST STE A | MONTCLAIR | CA | 91763 | |
| 28734375 | WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | |
| 28756625 | WINDY HILL FOOD GROUP | 20724 CENTRE POINTE PKWY SUITE 2 | SANTA CLARITA | CA | 91350 | |
| 28756628 | WINGART INTERNATIONAL (HONG KONG) C | UNIT 2808 28/F ONE MIDTOWN 11 HOI | TSUEN WAN NT | | 999077 | HONG KONG |
| 28913335 | WINKLER PROPERTIES LP | 32932 PACIFIC COAST HWY 14-487 | DANA POINT | CA | 92629 | |
| 28912638 | WINSTON, SAMAYAH | ADDRESS ON FILE | | | | |
| 28756634 | WIS INTERNATIONAL | 9265 SKY PARK COURT STE 100 | SAN DIEGO | CA | 92123 | |
| 28734380 | WISE LANDSCAPE & MAINTENANCE | 20032 E FRANK ST | ORANGE | CA | 92869 | |
| 28912639 | WISMETTAC ASIAN FOODS INC | 13409 ORDEN DRIVE | SANTA FE SPRINGS | CA | 90670 | |
| 28734385 | WM BOLTHOUSE FARMS INC | PO BOX 842237 | BOSTON | MA | 02284-2237 | |
| 28734385 | WM BOLTHOUSE FARMS INC | PO BOX 842237 | BOSTON | MA | 02284-2237 | |
| 28912640 | WOLFE, SHARON | ADDRESS ON FILE | | | | |
| 28734388 | WONDER ICE CREAM LLC | 6969 CLARK AVE | NEWARK | CA | 94560 | |
| 28734389 | WONDERFUL PISTACHIOS & ALMONDS LLC | 11444 W OLYMPIC BLVD STE 310 | LOS ANGELES | CA | 90064 | |
| 28912641 | WONG, BOWMAN | ADDRESS ON FILE | | | | |
| 28912644 | WOOD, CHARLENE | ADDRESS ON FILE | | | | |
| 28912643 | WOOD, CHARLENE | ADDRESS ON FILE | | | | |
| 28912645 | WOODS, STUART | ADDRESS ON FILE | | | | |
| 28914267 | WORLD DEAL TRADERS | ATTN: NIZAR ALI, 11707 S SAM HOUSTON, PKWY STE.D | HOUSTON | TX | 77031 | |
| 28914268 | WORLD FOODS SUPERMARKET | TRAN TRUONG'BROS INC, 5245 EL CAJON BLVD | SAN DIEGO | CA | 92115 | |
| 28912668 | WORLD TECH TOYS INC | 28777 WITHERSPOON PARKWAY | VALENCIA | CA | 91355 | |
| 28914269 | WORLD6 EXPORT | ATTN: ELEAZAR BARRIOS, 36730 ARBOLADA LN | PALMDALE | CA | 93550 | |

Exhibit E
Schedule DEF Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28914270 | WOW DISCOUNTS SOUTH GATE | ATTN: SANAD SALAMEH, 3848 TWEEDY BLVD, UNIT#C1-C2 | SOUTH GATE | CA | 90280 | |
| 28756647 | WY INTERNATIONAL INC | 2000 S GARFIELD AVE | COMMERCE | CA | 90040-1704 | |
| 28734418 | XIAMEN CHN-MEIDA IMP & EXP CO LTD | 8A/F NO 31 NORTH HUBIN ROAD | XIAMEN | | | CHINA |
| 28734419 | XIAMEN HOME DIRECT ENTERPRISE LIMIT | UNIT 704 BUYNOW TECHNOLOGY BUILDING | XIAMEN | | | CHINA |
| 28734422 | X-IGENT PRINTING INC | PO BOX 226847 | LOS ANGELES | CA | 90022 | |
| 28756685 | XIN LIAN HUA COMPANY LIMITED | FLAT/RM 509 LAFORO CTR 838 LAI CHI | HONG KONG | | | HONG KONG |
| 28756700 | XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE | CHICAGO | IL | 60673-1295 | |
| 28914225 | XTRA DISCOUNT/EL BARATERO INC | 3701 E 1ST ST | LOS ANGELES | CA | 90063-2301 | |
| 28914426 | XTREME WEAR | 5502 WHITTIER BLVD | LOS ANGELES | CA | 90022 | |
| 28914384 | Y.E.A. ENTERPRISES INC | ATTN: VICTOR ABITAN, 1701 GARNET AVENUE | SAN DIEGO | CA | 92117 | |
| 28912748 | YACOEL 2021 PARTNERS LP | 2901 WEST COAST HIGHWAY #200 | NEWPORT BEACH | CA | 92663 | |
| 28912748 | YACOEL 2021 PARTNERS LP | 2901 WEST COAST HIGHWAY #200 | NEWPORT BEACH | CA | 92663 | |
| 28912670 | YACOEL PARTNERS, LP | C/O: STUART KANE LLP, ATTN: BRUCE STUART, 620 NEWPORT BEACH, SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 28914385 | YAHAYA YODA | ATTN: YAHAYA YODA, 6121 WINSOME LN 65C | HOUSTON | TX | 77057-5540 | |
| 28739848 | YASHAR, DAVID | ADDRESS ON FILE | | | | |
| 28912674 | YASONI, JANET | ADDRESS ON FILE | | | | |
| 28912675 | YAT IMPORTS INC | 9041 DICE RD UNIT 17 | SANTA FE SPRING | CA | 90670 | |
| 28914162 | YELLOW CART | ATTN: JACOB KIM, 11889 VALLEY VIEW ST | GARDEN GROVE | CA | 92845 | |
| 28734539 | YELLOWSTONE LANDSCAPE | PO BOX 205742 | DALLAS | TX | 75320-5742 | |
| 28912676 | YERENA, MARITZA | ADDRESS ON FILE | | | | |
| 28756833 | YES SALES INC | 6009 SANTA FE AVE | HUNTINGTON PARK | CA | 90255 | |
| 28914163 | YESS GLOBAL | ATTN: ERIC SCHLITZ, 1639 HEATH RD | BAKERSFIELD | CA | 93314 | |
| 28914186 | YIM, TERRY | ADDRESS ON FILE | | | | |
| 28734602 | YINGTU LIMITED | UNIT 3 15/F LAURELS IND CENTRE NO 3 | SAN PO KONG | | | HONG KONG |
| 28913328 | YIP HOLDINGS THREE LLC | PO BOX 5161 | REDWOOD CITY | CA | 94063 | |
| 28756899 | YIWU TAIYUANXIN ARTS AND CRAFTS CO | ROOM 502 UNIT 7 NO 198 KAIJI ROAD | YIWU CITY | | 322000 | CHINA |
| 28914210 | YOLOBEE INC | ATTN: BRIAN KIM, 1051 SITE DR SPC 265 | BREA | CA | 92821 | |
| 28756954 | YONGKANG HONGDA GIFTS&CRAFTS CO LTD | 10 JINXI ROAD | ZHEJIANG | | | CHINA |
| 28912677 | YONKO, ANGELICA | ADDRESS ON FILE | | | | |
| 28756959 | YORBA LINDA LP | 5440 MOREHOUSE DR STE 4000 | SAN DIEGO | CA | 92121-6719 | |
| 28756960 | YORBA LINDA WATER DISTRICT | PO BOX 309 | YORBA LINDA | CA | 92885-0309 | |
| 28756968 | YOUNG PASSION INTERNATIONAL CO LTD | 5F NO 1299 JUXIAN ROAD | NINGBO | | 315048 | CHINA |
| 28734669 | YUAN PIN LIMITED | RM B 6/F AIR GOAL CARGO BLDG | KOWLOON | | | HONG KONG |
| 28734672 | YUE SHING GIFT CO LTD | UNIT NO 9 7/FL | KWUN TONG | | 999077 | HONG KONG |
| 28734687 | YUMA COUNTY TREASURER | 410 MAIDEN LN STE C | YUMA | AZ | 85364 | |
| 28914211 | YWCA-SAN GABRIEL VALLEY | ATTN: JONAS ARANGO, 943 NORTH GRAND AVE | COVINA | CA | 91724 | |
| 28912679 | ZADEH, VIDA | ADDRESS ON FILE | | | | |
| 28912681 | ZAMORANO, LEOVISIDA | ADDRESS ON FILE | | | | |
| 28912682 | ZAMORAS BACKFLOW SERVICES | 189 W JENNIFER DR | IMPERIAL | CA | 92251 | |
| 28912683 | ZAMUDIO, VIRGINIA | ADDRESS ON FILE | | | | |
| 28912684 | ZAPANTA, GREGORY | ADDRESS ON FILE | | | | |
| 28912687 | ZARZA, MIGUEL | ADDRESS ON FILE | | | | |
| 28912688 | ZAVALA, ARMANDO | ADDRESS ON FILE | | | | |
| 28757080 | ZEMARC CORPORATION | 6431 FLOTILLA ST | LOS ANGELES | CA | 90040 | |
| 28914505 | ZENA'S VARIETY & WHOLESALE | ATTN: RUPA, 71 CALCUTTA ROAD#1 | FREEPORT, TRINIDAD | | | TRINIDAD & TOBAGO |
| 28912689 | ZENITH ROOFING SERVICES LLC | 3200 WEST BOLT STREET | FORT WORTH | TX | 76110 | |
| 28757091 | ZEPHYR SOLUTIONS LLC | 1050 LEAR INDUSTRIAL PARKWAY | AVON | OH | 44011 | |
| 28912690 | ZERMENO, ODILI | ADDRESS ON FILE | | | | |
| 28757093 | ZEST GARDEN INC | 623 DOUBLEDAY AVENUE | ONTARIO | CA | 91761 | |
| 28914286 | ZEZO'S DOLLAR | ATTN: ADAM ABBAS, 291 S BROADWAY | SALEM | NH | 03079 | |
| 28734794 | ZHEJIANG BAIYI STATIONERY CO LTD | YANGSHAN INDUSTRIAL ZONE | ZHEJIANG | | 321402 | CHINA |
| 28734795 | ZHEJIANG NEW JOY CO LIMITED | RM 605 BLDG 4XIANHUA APT | ZHEJIANG | | 325000 | CHINA |
| 28734795 | ZHEJIANG NEW JOY CO LIMITED | RM 605 BLDG 4XIANHUA APT | ZHEJIANG | | 325000 | CHINA |
| 28912692 | ZIBIREV, ANDREW | ADDRESS ON FILE | | | | |
| 28757102 | ZIBO FORTUNE TRADING CO LTD | 6F YI-HONG BLDG | SHANDONG | | | CHINA |
| 28757103 | ZIBO GREAT SAILING INTERNATIONAL TR | 7TH FL JINBAODAO PLAZA | ZIBO | | 255000 | CHINA |
| 28757104 | ZICO RISING INC | 12501 SEAL BEACH BLVD STE 270 | SEAL BEACH | CA | 90740 | |
| 28912693 | ZIPRECRUITER INC | 604 ARIZONA AVE | SANTA MONICA | CA | 90401 | |
| 28734814 | ZONES INC | 1102 15TH ST SW STE 102 | AUBURN | WA | 98001-6509 | |
| 28912697 | ZUBRI MARQUEZ, SANTA | ADDRESS ON FILE | | | | |
| 28912697 | ZUBRI MARQUEZ, SANTA | ADDRESS ON FILE | | | | |
| 28757127 | ZUCARMEX USA | 6908 E CENTURY PARK DR STE 100 | TUCSON | AZ | 85756 | |

**Exhibit F**

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28711105 | 11050 SM BLVD., LLC | PO BOX 9440 | FRESNO | CA | 93792 | |
| 28711107 | 1338 FLOWER, LLC | C/O CORELAND COMPANIES, 417 S. ASSOCIATED ROAD #313 | BREA | CA | 92821 | |
| 28711108 | 15501 GARDENA, LLC | C/O PEGASUS ASSET MANAGEMENT INC, 1901 AVENUE OF THE STARS, SUITE 630 | LOS ANGELES | CA | 90067 | |
| 28711112 | 1820 W. 182ND ST., LLC | C/O WINRIGHT INVESTMENTS, LLC/VITCO PROPERTIES, INC., 2255 W. SEPULVEDA BLVD. | TORRANCE | CA | 90501 | |
| 28720227 | 21 BAPAZ LLC & 199 MURDOCK ASSOCIATES LL | 18 CLOVER DRIVE | GREAT NECK | NY | 10021 | |
| 28720229 | 24200 LYON LLC | 466 FOOTHILL BLVD #87 | LA CAÑADA | CA | 91011 | |
| 28720231 | 2425 GRANT STREET LLC | C/O KCM COMMERCIAL PROPERTY MANAGEMENT, 3140 GOLD CAMP DR #150 | RANCHO CORDOVA | CA | 95670 | |
| 28720235 | 26 PALMS DELAWARE LLC AND SIERRA INDUSTRIAL PARK LLC | C/O MAS REAL ESTATE SERVICE INC, 4750 N. ORACLE RD . #210 | TUCSON | AZ | 85705 | |
| 28720237 | 2682 MOUNT VERNON, LLC | 3140 E. GREENLEE ROAD | TUCSON | AZ | 85716 | |
| 28712072 | 37Y PROPERTIES, LLC | 1800 POST OAK BLVD., SUITE 400 | HOUSTON | TX | 77056 | |
| 28913123 | 415 - 425 N. ASH LLC | 10825 PACIFIC VIEW DR. | MALIBU | CA | 90265 | |
| 28712077 | 430 N. MOUNTAIN AVENUE, LLC | 4260 CHARTER STREET | VERNON | CA | 90058 | |
| 28912811 | 48FORTY SOLUTIONS, LLC | 3650 MANSELL ROAD, SUITE 100, ATTN: CHIEF FINANCE OFFICER | ALPHARETTA | GA | 30022 | |
| 28712079 | 5950 WEST JEFFERSON LLC | 1217 TURQUESA LANE | PACIFIC PALISADES | CA | 90272 | |
| 28712080 | 6 KEITH HARROW, LLC | 2501 CENTRAL PARKWAY, SUITE B10 | HOUSTON | TX | 77092 | |
| 28712081 | 611-615 N. WESTERN AVE, LLC | 3311 DEER CREEK LANE | GLENDALE | CA | 91208 | |
| 28712082 | 612 TWIN HOLDINGS, LLC | 425 15TH STREET #3357 | MANHATTAN BEACH | CA | 90266-1357 | |
| 28720242 | 626 CECIL LLC | 13650 MARINA POINTE DRIVE, SUITE 901 | MARINA DEL REY | CA | 90292 | |
| 28720245 | 7470 W LAKE MEAD BLVD LAS VEGAS NV 2023 LLC | 1500 E TROPICANA AVE, STE 123 | LAS VEGAS | NV | 89119 | |
| 28913109 | 75TH & THOMAS, LLC | 10940 WILSHIRE BLVD, SUITE 1960 | LOS ANGELES | CA | 90024 | |
| 28720249 | 908 INVESTMENT GROUP, LLC | 9305 HEATHER FIELD CT. | GAITHERSBURG | MD | 20882 | |
| 28720252 | 99 CENTS AT DECATUR, LLC | 9200 W. SUNSET BLVD., PENTHOUSE 9 | WEST HOLLYWOOD | CA | 90069 | |
| 28912794 | 99 CENTS PROPCO LLC | 4000 UNION PACIFIC AVE | CITY OF COMMERCE | CA | 90023 | |
| 28712084 | 99 OLIVES, LLC | 14 CORPORATE PLAZA DR., STE. 120 | NEWPORT BEACH | CA | 92660 | |
| 28712085 | 99SD HOLDINGS, LLC | 415 S CEDROS AVENUE, SUITE 240 | SOLANA BEACH | CA | 92075 | |
| 28712087 | 99WHTLNE, LLC | C/O WOOD INVESTMENTS CO, INC., 14 CORPORATE PLAZA DR. #120 | NEWPORT BEACH | CA | 92660 | |
| 28720309 | ABBEYFIELD PROPERTIES LLC | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5709 | |
| 28712209 | ACQUIA INC | 53 STATE ST 10TH FLOOR | BOSTON | MA | 02109 | |
| 28912900 | ADT COMMERCIAL, LLC. | 800 E. WATERMAN | WICHITA | KS | 67202 | |
| 28913140 | ALAGARSAMY, MANIVANNAN | ADDRESS ON FILE | | | | |
| 28735512 | ALBERTSONS LLC | 250 EAST PARKCENTER BLVD, WEST PLAZA | BOISE | ID | 83706 | |
| 28712853 | ALFRED J LAKRITZ AND JUDITH A LAKRITZ | ADDRESS ON FILE | | | | |
| 28912890 | ALIX PARTNERS LLC | 909 THIRD AVENUE, 30TH FLOOR | NEW YORK | NY | 10022 | |
| 28914086 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 31001-2374 | PASADENA | CA | 91110-2374 | |
| 28711462 | ALPINE MEADOWS PROPERTIES, L.P | 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048 | |
| 28912761 | ALTERYX | 17200 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | |
| 28913092 | AMERICAN COMMUNICATION SOLUTIONS, INC. | AT 1855 S SANTA CRUZ ST. | ANAHEIM | CA | 92805 | |
| 28912861 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC., | P.O. BOX 299051 | FORT LAUDERDALE | FL | 33329 | |
| 28912847 | AMERICAN FORKLIFT MATERIAL HANDLING CO | 15902 HALLIBURTON ROAD, #294 | HACIENDA HEIGHTS | CA | 91745 | |
| 28912849 | AMERICAN FORKLIFT MATERIAL HANDLING CO. | 1213 INDUSTRIAL ST | LOS ANGELES | CA | 90021 | |
| 28913142 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BLVD | CLEVELAND | OH | 44145 | |
| 28913060 | AMERICAN GUARD SERVICES | 1299 E. ARTESIA BLVD., ATTENTION: ADOLFO AVENDANO | CARSON | CA | 90746 | |
| 28913111 | AMERICAN INVESTMENT/PALMS TO PINES EAST, LLC | 301 FOREST AVENUE, SECOND FLOOR | LAGUNA BEACH | CA | 92651 | |
| 28711667 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD., SUITE 207 | LEAGUE CITY | TX | 77573 | |
| 28913133 | AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | 6201 15TH AVENUE | BROOKLYN | NY | 11219 | |
| 28713307 | AMTEE INVESTMENTS, LLC | C/O AMERICA WEST PROPERTIES, INC., PO BOX 1299 | LAKE FOREST | CA | 92609-1299 | |
| 28713493 | ANAPLAN INC | 50 HAWTHORNE ST | SAN FRANCISCO | CA | 94105 | |
| 28913036 | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21215 BURBANK BLVD | WOODLAND HILLS | CA | 91367 | |
| 28912905 | ARAMARK UNIFORM & CAREER APPAREL, LLC | 115 NORTH FIRST STREET | BURBANK | CA | 91502 | |
| 28736230 | ARIA VENTURE CAPITAL LLC | 807 E. 12TH STREET, SUITE 401 | LOS ANGELES | CA | 90021 | |
| 28913147 | ARIAN, SYLVIA | ADDRESS ON FILE | | | | |
| 28714339 | ARIZONA ACV XV, LLC | 465 FIRST STREET WEST, SECOND FLOOR | SONOMA | CA | 95476 | |
| 28912764 | AT&T | ONE AT&T WAY, ATTN: MASTER AGREEMENT SUPPORT TEAM | BEDMINSTER | NJ | 07921-0752 | |
| 28913076 | AT&T | 12900 PARK PLAZA DR | CERRITOS | CA | 90703 | |
| 28913075 | AT&T CORP. | ONE AT&T WAY, ATTN: MASTER AGREEMENT SUPPORT TEAM | BEDMINSTER | NJ | 07921-0752 | |
| 28913074 | AT&T SERVICES, INC. | ONE AT&T WAY, ATTN: MASTER AGREEMENT SUPPORT TEAM | BEDMINSTER | NJ | 07921-0752 | |
| 28912933 | ATHENS INSURANCE SERVICE, INC. | P.O. BOX 696 | CONCORD | CA | 94522-0696 | |
| 28912934 | ATHENS INSURANCE SERVICE, INC. DBA ATHENS ADMINISTRATORS | P.O. BOX 696 | CONCORD | CA | 94524 | |
| 28736609 | ATLANTIC PARTNERSHIP 6135-6161 | 556 N. DIAMOND BAR BLVD., #200 | DIAMOND BAR | CA | 91765 | |
| 28912909 | ATLAS COMMODITIES II RETAIL ENERGY, LLC D/B/A ATLAS RETAIL ENERGY | 3900 ESSEX LANE, STE. 775 | HOUSTON | TX | 77027 | |
| 28714628 | AU ZONE INVESTMENTS #2, L.P | C/O SHARON UDKOFF, 3940 LAUREL CANYON BLVD., #139 | STUDIO CITY | CA | 91604 | |
| 28914087 | AVALARA | 255 S KING ST SUITE 1800 | SEATTLE | WA | 98104 | |
| 28914088 | AVERTIUM LLC | PO BOX 208721 | DALLAS | TX | 75320-8721 | |
| 28714749 | B & G REAL ESTATE PARTNERSHIP | 520 POST OAK BLVD., SUITE 500 | HOUSTON | TX | 77027 | |
| 28736730 | B.H. INDUSTRIAL, LLC. | ATTN: ARSALAN GOZINI, 11111 SANTA MONICA BLVD., SUITE 600 | LOS ANGELES | CA | 90025 | |
| 28736733 | B33 VALLEY CENTRAL II, LLC | PO BOX 6304 | HICKSVILLE | NY | 11802-6304 | |
| 28714764 | BALL AND EUCLID SHOPPING CENTER, LLC | C/O KERYMEN, LLC, 2973 HARBOR BLVD, SUITE 150 | COSTA MESA | CA | 92626 | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912960 | BARNETT ASSOCIATES, INC | 61 HILTON AVENUE | GARDEN CITY | NY | 11530 | |
| 28736793 | BARSTOW RETAIL PARTNERS, LLC | 5743 CORSA AVENUE, SUITE 200 | WESTLAKE VILLAGE | CA | 91362 | |
| 28714817 | BEARWOOD PROPERTIES, LLC | PO BOX 818 | CLAREMONT | CA | 91711 | |
| 28736836 | BEATY, LLC | C/O APOLLO ASSET MANAGEMENT, INC., 12301 WILSHIRE BLVD., SUITE 403 | LOS ANGELES | CA | 90025 | |
| 28714874 | BELL ROAD TOWNE CENTER LLC | C/O STELLAR COMMERCIAL LLC, 28150 N. ALMA SCHOOL PARKWAY, SUITES #103 #278 | SCOTTSDALE | AZ | 85262 | |
| 28714879 | BELLAIRE SHOPPING PLAZA, LP | 11237 SOUTH WEST FREEWAY, SUITE 100 | HOUSTON | TX | 77031 | |
| 28736866 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DR., SUITE 105 | BEVERLY HILLS | CA | 90212 | |
| 28736872 | BELTWAY MARKETPLACE, LLC | 8350 W SAHARA BLVD., SUITE 210 | LAS VEGAS | NV | 89117 | |
| 28736910 | BENNETT INVESTMENT (MSP) LLC | C/O SPERRY VAN NESS ASSET MANAGEMENT, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 28736971 | BETSY KELLER, TRUSTEE | ADDRESS ON FILE | | | | |
| 28736978 | BETTERAVIA 2002 LLC | JOSEPH MICHAEL REVOCABLE TRUST, 12400 WILSHIRE BLVD. STE 650 | LOS ANGELES | CA | 90025 | |
| 28737001 | BGM RED ROCK, INC. | C/O BIRTCHER ANDERSON REALTY MANAGEMENT., 6655 WEST SAHARA, SUITE B200 | LAS VEGAS | NV | 89146 | |
| 28737006 | BHULLAR INVESTMENTS | 17165 NEW HOPE ST, SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| 28715002 | BHULLAR PROPERTIES, LLC. | C/O SUMMIT TEAM INC., 17165 NEWHOPE STREET, SUITE H | FOUNTAIN VALLEY | CA | 92708 | |
| 28913136 | BLISS, DAN | ADDRESS ON FILE | | | | |
| 28912893 | BLOOM ADS INC | 20720 VENTURA BLVD, SUITE 140 | WOODLAND HILLS | CA | 91364 | |
| 28737110 | BLUE YONDER INC | 15059 N SCOTTSDALE RD SUITE 400 | SCOTTSDALE | AZ | 85254 | |
| 28715108 | BOARD OF REGENTS | 4505 S. MARYLAND PARKWAY, BOX 451018 | LAS VEGAS | NV | 89154-1027 | |
| 28912781 | BOTTLING GROUP, LLC, A SUBSIDIARY OF PEPSICO, INC. | ATTN: SR. KEY ACCOUNT MANAGER, 27717 ALISO CREEK RD | ALISO VIEJO | CA | 92656 | |
| 28912880 | BOUNTEOUS INC | 4115 N. RAVENSWOOD | CHICAGO | IL | 60613 | |
| 28912941 | BOURQUIN, AMY | ADDRESS ON FILE | | | | |
| 28912931 | BRIGHTER BITES | 777 S. POST OAK LN, STE 1700 | HOUSTON | TX | 77056 | |
| 28913089 | BRINK'S U.S. | 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| 28912906 | BRINK'S U.S., A DIVISION OF BRINK'S, INCORPORATED | 555 DIVIDEND DRIVE | COPPELL | TX | 75019 | |
| 28737477 | BRIXMOR HOLDINGS 12 SPE, LLC | 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10017 | |
| 28737481 | BROADMARKET PLUS II, LP | C/O INVESTMENT CONCEPTS, INC, 1667 E LINCOLN AVE | ORANGE | CA | 92865 | |
| 28913061 | BROADSPIRE SERVICES, INC. | 1001 SUMMIT BOULEVARD, ATTN: LEGAL DEPARTMENT | ATLANTA | GA | 30319 | |
| 28913062 | BROADSPIRE SERVICES, INC. | 5335 TRIANGLE PARKWAY, ATTN: LEGAL DEPARTMENT | PEACHTREE CORNERS | GA | 30092 | |
| 28737485 | BROOKHURST ASSETS | 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| 28715567 | BUCKINGHAM PLAZA LTD PARTNERSHIP | C/O CENCOR REALTY SERVICES, 3102 MAPLE AVENUE, SUITE 350 | DALLAS | TX | 75201 | |
| 28715574 | BUTTONWILLOW PROPERTIES, LP | 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28715585 | C & C PLAZA LLC | PROPERTY MANAGEMENT ADVISORS INC., 1234-B E. 17TH STREET | SANTA ANA | CA | 92701 | |
| 28912936 | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD | EDEN PRAIRIE | MN | 55347 | |
| 28737587 | CAL WORLD PALMDALE, LLC | 6121 RANDOLPH STREET | COMMERCE | CA | 90040 | |
| 28715618 | CALLAGHAN SQUARE INVESTMENTS, LTD. | 1110 LASHBROOK DR. | HOUSTON | TX | 77077 | |
| 28912850 | CAPSTONE LOGISTICS, LLC | 6525 THE CORNERS PARKWAY, SUITE 520 | PEACHTREE COMERS | GA | 30092-3353 | |
| 28913088 | CARLSON, BEECHER | ADDRESS ON FILE | | | | |
| 28912879 | CARLSON, BEECHER | ADDRESS ON FILE | | | | |
| 28737841 | CARNATION19 | DEPT. LA 24981 | PASADENA | CA | 91185-4981 | |
| 28737864 | CAROLINA CHERRY PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28737904 | CARROTWOOD PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28715897 | CASA GRANDE KT LLC | 270 W. NEW ENGLAND AVE. | WINTER PARK | FL | 32789 | |
| 28715964 | CBE INC | 645 SOUTH MCDONOUGH ST | MONTGOMERY | AL | 36104 | |
| 28912779 | CBRE, INC. | 500 CAPITOL MALL, 24TH FLOOR | SACRAMENTO | CA | 96814 | |
| 28715967 | CCA -TOOELE TOWNE CENTER, LLC | 5670 WILSHIRE BLVD., SUITE 1250 | LOS ANGELES | CA | 90036 | |
| 28716048 | CENTERPOINT PROPERTIES TRUST | 1808 SWIFT DRIVE | OAKBROOK | IL | 60523 | |
| 28738063 | CENTREPOINTE - JMYL LP | C/O WESTMAR PROPERTY MANAGEMENT, 41623 MARGARITA ROAD, SUITE 100 | TEMECULA | CA | 92591 | |
| 28912872 | CERIDIAN HCM, INC. | 3311 East Old Shakopee Rd | Minneapolis | MN | 55425-1640 | |
| 28912870 | CERIUS ENTERPRISES,INC DBA. CERIUS EXECUTIVES | 26895 ALISO CREEK ROAD, #B-452 | ALISO VIEJO | CA | 92656 | |
| 28913113 | CHABRA, RAJ | ADDRESS ON FILE | | | | |
| 28738123 | CHAN, ELAINE & ROBERT & EDWARD & RAYMOND | ADDRESS ON FILE | | | | |
| 28913103 | CHAVEZ VEGA, JACQUELINE | ADDRESS ON FILE | | | | |
| 28913106 | CHILLS99, LLC | 2950 AIRWAY AVE. | COSTA MESA | CA | 92626 | |
| 28716485 | CHURCH AND KETTLEMAN, LLC | 9101 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 28738596 | CITRUS CROSSING PROPERTIES FEE LLC | 269 S BEVERLY DRIVE #1415 | BEVERLY HILLS | CA | 90212 | |
| 28716582 | CITY OF CORONA | 400 SOUTH VICENTIA AVE | CORONA | CA | 92882 | |
| 28738772 | CLAIREMONT RENTAL PROPERTIES | 4238 BALBOA AVENUE | SAN DIEGO | CA | 92117 | |
| 28912908 | CLEAN EARTH ENVIRONMENTAL SOLUTIONS, INC. | 933 FIRST AVENUE, SUITE 200 | KING OF PRUSSIA | PA | 19406 | |
| 28913091 | CLEAN HARBORS | 42 LONGWATER DRIVE, P.O. BOX 9149, ATTN: GENERAL COUNSEL (URGENT CONTRACT MATTER) | NORWELL | MA | 02061 | |
| 28913090 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE, P.O. BOX 9149, ATTN: GENERAL COUNSEL (URGENT CONTRACT MATTER) | NORWELL | MA | 02061 | |
| 28912805 | CLK CONSULTING | 737 29TH STREET # 200E | BOULDER | CO | 80303 | |
| 28716824 | CLL-CUYAMACA, LP | 7920 MIRAMAR RD, SUITE 123 | SAN DIEGO | CA | 92126 | |
| 28738906 | COACHELLA PLAZA, LLC | PURE PROPERTY MANAGEMENT, P.O. BOX 871 | MENIFEE | CA | 92586 | |
| 28912804 | COMPREHENSIVE DISTRIBUTION SERVICES, INC. | 18726 S. WESTERN AVE., SUITE 300 | GARDENA | CA | 90248 | |
| 28738961 | CONEJO RIVERSIDE GROUP LLC C/O VIERERGRUPPE MGMNT, INC | 1932 E. DEERE AVE #150 | SANTA ANA | CA | 92705 | |
| 28716898 | CONRAD URATA 4, LLC. | 1300 NATIONAL DRIVE, SUITE 300 | SACRAMENTO | CA | 95834 | |
| 28913108 | CONROY FAMILY TRUST | ADDRESS ON FILE | | | | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912766 | CONTRACT LOGIX | 55 TECHNOLOGY DRIVE, SUITE 103 | LOWELL | MA | 01851 | |
| 28912889 | CONTRACT LOGIX LLC | 55 TECHNOLOGY DRIVE, SUITE 103 | LOWELL | MA | 01851 | |
| 28739083 | COVE PARKDALE COMMONS OPPORTUNITY 62 MT, LLC | 2958 COLUMBIA STREET | TORRANCE | CA | 90503 | |
| 28739085 | COVINA PROPERTIES, LLC | 595 EVELYN PLACE | BEVERLY HILLS | CA | 90210 | |
| 28739088 | CP WOOD LLC | 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28717003 | CR BREA, LLC | 2416 W. VALLEY BLVD. | ALHAMBRA | CA | 91803 | |
| 28717010 | CRAIG N. PEDERSEN AND KRIS B. PEDERSEN | ADDRESS ON FILE | | | | |
| 28913079 | CROWE LLP | 15233 VENTURA BOULEVARD, NINTH FLOOR | SHERMAN OAKS | CA | 91403-2250 | |
| 28717150 | CVS PHARMACY, INC. | GARFIELD BEACH CVS, L.L.C. # 9741, ONE CVS DRIVE; MAIL CODE 1105 | WOONSOCKET | RI | 02895 | |
| 28913116 | D & Z PROPERTIES, LLC | 18001 VENTURA BLVD #C | ENCINO | CA | 91316 | |
| 28717410 | DANIEL J DICARLO TRUSTEE | ADDRESS ON FILE | | | | |
| 28717628 | DART WAREHOUSE CORPORATION | 1430 S. EASTMAN AVE. | COMMERCE | CA | 90023 | |
| 28914089 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD STE B | BOCA RATON | FL | 33487 | |
| 28717637 | DATE PALM BST LLC | C/O OPP MANAGEMENT, 1059 TIERRA DEL RAY, SUITE L | CHULA VISTA | CA | 91910 | |
| 28739777 | DAVID GIACOMINI C/O NORTH BAY COMMERCIAL REAL ESTATE | 100 STONY POINT ROAD, #250 | SANTA ROSA | CA | 95401 | |
| 28717797 | DB INVESTMENTS LIMITED PARTNERSHIP | 18124 WEDGE PARKWAY, PMB 1036 | RENO | NV | 89511 | |
| 28717798 | DDRM HILLTOP PLAZA, LP | C/O SITE CENTERS, 95 SOUTH PINE AVE | LONG BEACH | CA | 90802 | |
| 28739962 | DEERWOOD STRATEGIC PARTNERS, LLC | 3720 S SUSAN STREET, SUITE 100 | SANTA ANA | CA | 92704 | |
| 28717885 | DEL MONTE 3, LP | 655 REDWOOD HIGHWAY, SUITE #177 | MILL VALLEY | CA | 94941 | |
| 28914093 | DELLY, MATTHEW | ADDRESS ON FILE | | | | |
| 28718028 | DERITO TALKING STICK NORTH, LLC | 9120 E. TALKING STICK WAY, SUITE E1 | SCOTTSDALE | AZ | 85250 | |
| 28758097 | DEWEY PEST AND TERMITE CONTROL CO | 939 E UNION STREET | PASADENA | CA | 91106 | |
| 28740439 | DISTINGUISHED, LLC | 9171 WILSHIRE BOULEVARD, SUITE PH | BEVERLY HILLS | CA | 90210 | |
| 28912975 | DOCIRCLE, INC. (DBA TRUMPIA) | 2544 W. WOODLAND DRIVE | ANAHEIM | CA | 92801 | |
| 28912866 | DUFF & PHELPS LLC | 345 CALIFORNIA STREET, SUITE 2100 | SAN FRANCISCO | CA | 94104 | |
| 28740646 | E & L INVESTMENTS, LLC | 2200 PEBBLE BEACH TRAIL | OXNARD | CA | 93036 | |
| 28913004 | EARTHLINK | 330 MONROE AVE. | ROCHESTER | NY | 14607 | |
| 28740668 | E-BEVERLY HOLDINGS, LLC | 6140 BRENT THURMAN WAY, UNIT 140 | LAS VEGAS | NV | 89148 | |
| 28913035 | ECOLAB | 1 ECOLAB PLACE | ST. PAUL | MN | 55102 | |
| 28913033 | ECOLAB INC | 1 ECOLAB PLACE | ST. PAUL | MN | 55102 | |
| 28913069 | ECOLAB INC. | 1 ECOLAB PLACE | ST. PAUL | MN | 55102 | |
| 28912886 | ELECTRONIC IMAGING SERVICES, INC. D/B/A VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD, SUITE 500 | LITTLE ROCK | AR | 72202 | |
| 28912815 | EMCOR FACILITIES SERVICES, INC. | 9655 READING ROAD | CINCINNATI | OH | 45215 | |
| 28912916 | ENERGY (U.S,) CORP | 5251 WESTHEIMER RD., STE. 1000, ATTN: MARLA LOWREY | HOUSTON | TX | 77056 | |
| 28912871 | ENTERPRISE FLEET MANAGEMENT, INC. | 1515 W. 190TH STREET, STE 500 | GARDENA | CA | 90248 | |
| 28912980 | EQUIFAX WORKFORCE SOLUTIONS LLC | 11432 LACKLAND ROAD | ST. LOUIS | MO | 63146 | |
| 28741502 | ERNST & YOUNG US LLP | 200 PLAZA DR | SECAUCUS | NJ | 07094 | |
| 28741626 | ESTHER JEFFREY, LLC | KIN PROPERTIES, INC., 185 NW SPANISH RIVER BLVD., SUITE 100 TENANT #100007023 | BOCA RATON | FL | 33431 | |
| 28741650 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE, SUITE 100 | SACRAMENTO | CA | 95834 | |
| 28741793 | F & H, INC. | 1001 WILSHIRE BLVD. | SANTA MONICA | CA | 90401 | |
| 28913065 | FACILITY MAINTENANCE SYSTEMS INC. | P.O. BOX 441 | RIPON | CA | 95366 | |
| 28913066 | FACILITY MAINTENANCE SYSTEMS, INC. | 4131 APLICELLA CT. | MANTECA | CA | 95337 | |
| 28719722 | FAINBARG III, L.P. | 129 W. WILSON STREET, SUITE 100 | COSTA MESA | CA | 92627-1586 | |
| 28913141 | FELD, BARRY | ADDRESS ON FILE | | | | |
| 28914090 | FERRELLGAS RECEIVABLES LLC | ONE LIBERTY PLAZA | LIBERTY | MO | 64068 | |
| 28719884 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | HOUSTON | TX | 77055 | |
| 28719892 | FIDELITY INVESTMENT SERVICE | 82 DEVONSHIRE ST | BOSTON | MA | 02109 | |
| 28912983 | FIDELITY MANAGEMENT TRUST COMPANY | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 | |
| 28912956 | FINKELSTEIN, STEVEN | ADDRESS ON FILE | | | | |
| 28912988 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 28912874 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION T | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 28912985 | FIRST ADVANTAGE FORM I9 COMPLIANCE LLC | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 28912883 | FIRST ADVANTAGE TAX CONSULTING SERVICES, LLC | 9800 CROSSPOINT BLVD, SUITE 300 | INDIANAPOLIS | IN | 46256 | |
| 28742029 | FISHER REAL ESTATE PARTNERS COSTA MESA | FISHER FOREST GENERAL PARTNER, 1417 ANTIGUA WAY | NEWPORT BEACH | CA | 92660 | |
| 28742037 | FLETCHER HILLS PROPERTIES, LLC | C/O CARDIFF INVESTMENTS, P.O. BOX 882 | SPRING VALLEY | CA | 91976-0882 | |
| 28913127 | FLIGHT PHASE I OWNER, LLC | 4041 MACARTHUR BLVD., SUITE 250 | NEWPORT BEACH | CA | 92660 | |
| 28719948 | FORTUNE INTERNATIONAL PROPERTIES LLC | C/O THE LAUREL GROUP, LLC, P.O. BOX 4788 | CAVE CREEK | AZ | 85327 | |
| 28742185 | FRANKLIN FAMILY PARTNERSHIP (#0110) | P.O. BOX 400937 | LAS VEGAS | NV | 89140 | |
| 28720084 | FREEWAY FIRESTONE, LLC | 4515 PERHAM ROAD | CORONA DEL MAR | CA | 92625 | |
| 28912836 | FRITO-LAY, INC. | 7701 LEGACY DR. | PLANO | TX | 75024-4099 | |
| 28912838 | FRY'S ELECTRONICS, INC. | 3945 FREEDOM CIRCLE, SUITE 560 | SANTA CLARA | CA | 95054 | |
| 28720096 | FTT VILLAGE FAIR NORTH, LLC | 3573 E. SUNRISE DRIVE, SUITE 125 | TUCSON | AZ | 85718 | |
| 28913119 | FVDD, LLC | 520 W. WILLOW STREET | LONG BEACH | CA | 90806 | |
| 28742240 | G&A LOMITA, LLC | C/O LISA LAU & COMPANY, 217 EAST GARVEY AVENUE | MONTEREY PARK | CA | 91755 | |
| 28913042 | GALLAGHER BENEFIT SERVICES, INC. | 18201 VON KARMAN, AVE #200 | IRVINE | CA | 92612 | |
| 28912967 | GALLAGHER BENEFITS SERVICES, INC. | 18201 VON KARMAN, AVE #200 | IRVINE | CA | 92612 | |
| 28912913 | GARDA CL WEST, INC | 2000 NW CORPORATE BLVD. | BOCA RATON | FL | 33431 | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912912 | GARDA CL WEST, INC. | 2000 NW CORPORATE BLVD., ATTN: CHIEF LEGAL OFFICER | BOCA RATON | FL | 33431 | |
| 28912911 | GARDA CL WEST, INC. | 2000 NW CORPORATE ROAD | BOCA RATON | FL | 33431 | |
| 28913081 | GARTNER, INC. | 56 TOP GALLANT ROAD | STAMFORD | CT | 06904 | |
| 28720361 | GATOR ENGLISH L.C. | 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 28720464 | GERSHMAN PROPERTIES, LLC | 12300 WILSHIRE BLVD., SUITE 310 | LOS ANGELES | CA | 90025 | |
| 28742508 | GESSNER SQUARE, LTD | 2500 TANGLEWILDE, STE 306 | HOUSTON | TX | 77063 | |
| 28742510 | GGF HUNTINGTON, LLC | C/O GASKA, 100 WEST BROADWAY, STE 950 | GLENDALE | CA | 91210 | |
| 28720511 | GILROY VILLAGE SHOPPING CENTER | C/O COATES AND SOWARDS, INC., 1952 CAMDEN AVE, STE 104 | SAN JOSE | CA | 95124 | |
| 28742627 | GK SOFTWARE USA INC | 10940 RAVEN RIDGE RD #210 | RALEIGH | NC | 27614 | |
| 28720613 | GLENDALE CENTRAL PLAZA, LLC | YOUSEF FARAHNIK, 10551 WILSHIRE BLVD., UNIT 805 | LOS ANGELES | CA | 90024 | |
| 28912915 | GLOBAL SUPPLY COMPANY | 20628 CORSAIR BLVD. | HAYWARD | CA | 94545 | |
| 28912806 | GO VENTURES, LLC | 269 S. BEVERLY DRIVE, SUITE 8 | BEVERLY HILLS | CA | 90212 | |
| 28720675 | GOLDEN PARTNERSHIP | 102 EL CAMINO TESOROS | SEDONA | AZ | 86336 | |
| 28912863 | GOMEZ, ROBERT | ADDRESS ON FILE | | | | |
| 28912943 | GONZALEZ, ANDREW | ADDRESS ON FILE | | | | |
| 28720686 | GORDEAN FAMILY PROPERTY MANAGEMENT, LLC | 150 PAULARINO AVENUE, SUITE 194 | COSTA MESA | CA | 92626 | |
| 28720729 | GRANITE TELECOMMUNICATIONS LLC | PO BOX 983119 | BOSTON | MA | 02298 | |
| 28913027 | GREATER LOS ANGELES ZOO ASSOCIATION | 5333 ZOO DRIVE | LOS ANGELES | CA | 90027-1498 | |
| 28742775 | GREEN CIRCLE FOUNDATION, LLC | 3755 BREAKTHROUGH WAY, SUITE 250 | LAS VEGAS | NV | 89135 | |
| 28720778 | GROTHENDIECK GROUP, LLC | C/O VIERERGRUPPE MANAGEMENT INC., 1932 EAST DEERE AVE, SUITE 150 | SANTA ANA | CA | 92705 | |
| 28742965 | HACIENDA HEIGHTS RETAIL PARTNERS LLC | 331 N ATLANTIC BLVD, STE 200 | MONTEREY PARK | CA | 91754 | |
| 28742993 | HALL INVESTMENT COMPANY, INC. | 740 LOMAS SANTA FE DR., SUITE 204 | SOLANA BEACH | CA | 92075 | |
| 28742998 | HAM MARICOPA, LLC | C/O VALLEY ASSET MANAGEMENT, LLC, P.O. BOX 15662 | PHOENIX | AZ | 85060-5662 | |
| 28720938 | HANFORD LB1, LLC | 33 VIA LAS FLORES | RANCHO MIRAGE | CA | 92270 | |
| 28743025 | HAPPY LANE PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048 | |
| 28743032 | HARLINGEN TOWN CENTER, LLC | C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE | SAN ANTONIO | TX | 78218-5420 | |
| 28912981 | HAROLD F HINZ COMPANY | 155 N WACKER DR, STE 3700 | CHICAGO | IL | 60606 | |
| 28743042 | HARRISON STREET INVESTORS, LLC | 1017 S. GILBERT ROAD, #106 | MESA | AZ | 85204 | |
| 28721040 | HEAVENLY WAY PROPERTIES, LP | 6420 WILSHIRE BLVD., STE 1500 | LOS ANGELES | CA | 90048 | |
| 28743162 | HEKMATRAVAN FAMILY NORWALK, LLC | C/O NEWMARK MERRILL COMPANIES, 5850 CANOGA AVENUE, STE 650 | WOODLAND HILLS | CA | 91367 | |
| 28912881 | HELP/SYSTEMS, LLC, | 1095 VIKING DRIVE, SUITE 100 | EDEN PRAIRIE | MN | 55344 | |
| 28743181 | HEMET VALLEY CENTER, L.P. | 468 NORTH CAMDEN DRIVE, SUITE 300 | BEVERLY HILLS | CA | 90210 | |
| 28913100 | HENSLEY, LAURA | ADDRESS ON FILE | | | | |
| 28913139 | HENSLEY, LAURA | ADDRESS ON FILE | | | | |
| 28721126 | HESPERIA DEVELOPMENT COMPANY | 11150 SANTA MONICA BLVD., SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28721135 | HH-LAVEEN, LLC | 5050 N. 40TH STREET, SUITE 350 | PHOENIX | AZ | 85018 | |
| 28912884 | HI TECH CABLING INC | 1045 N. ARMANDO ST. #G | ANAHEIM | CA | 92806 | |
| 28743229 | HIGHWAY PROPERTIES, L.P. C/O TOWN & COUNTRY PROPERTY MANAGEMENT | PO BOX 576 | RANCHO SANTA FE | CA | 92067 | |
| 28743255 | HILLCREST APARTMENTS, LLC | 4835 E. CACTUS ROAD, SUITE 443 | SCOTTSDALE | AZ | 85254 | |
| 28912801 | HIRE RIGHT LLC | 3349 MICHELSON DR., SUITE 150 | IRVINE | CA | 92612 | |
| 28913122 | HKJ GOLD, INC. | 556 N DIAMOND BAR BLVD., STE. 200 | DIAMOND BAR | CA | 91765 | |
| 28743277 | HOME DEPOT U.S.A. INC. | ATTN: PROPERTY MANAGEMENT - STORE # 1849, 2455 PACES FERRY ROAD | ATLANTA | GA | 30339-3042 | |
| 28721222 | HUENEME BAY CENTER | 5850 CANOGA AVENUE #650 | WOODLAND HILLS | CA | 91367 | |
| 28743340 | HUNT ENTERPRISES, INC | 4416 WEST 154TH STREET | LAWNDALE | CA | 90260 | |
| 28743351 | HUNTINGTON GARDENS, LLC | 1420 BRISTOL STREET NORTH, SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 28721256 | HW RIVERSIDE ARLINGTON, LLC | C/O 1ST COMMERCIAL, 2009 PORTERFIELD WAY SUITE P | UPLAND | CA | 91786 | |
| 28743357 | I -CHUNG HO AND MIN- CHING HO, TRUSTEES | ADDRESS ON FILE | | | | |
| 28912914 | IFCO SYSTEMS US, LLC | 3030 N. ROCKY POINT DRIVE | TAMPA | FL | 33607 | |
| 28912855 | IFINANCIAL GROUP | 324 AVENIDA DE LA ESTRELLA | SAN CLEMENTE | CA | 92672 | |
| 28721328 | IMI INVESTMENTS, INC. | 520 POST OAK BLVD., SUITE 500 | HOUSTON | TX | 77027 | |
| 28721343 | INDIAN RIVER PLAZA, LLC | ARIZONA PARTNERS RETAIL INVESTMENT GROUP LLC, 8300 NORTH HAYDEN ROAD SUITE A 200 | SCOTTSDALE | AZ | 85258 | |
| 28912995 | INSIGHT DIRECT USA, INC. | 2701 E. INSIGHT WAY | CHANDLER | AZ | 85286-1930 | |
| 28912991 | INSIGHT DIRECT USA, INC. | 6820 SOUTH HARL AVENUE | TEMPE | AZ | 85283-4318 | |
| 28743474 | INTELLI LLC C/O HELM PROPERTY MANAGEMENT | PO BOX 356 | YUBA CITY | CA | 95992 | |
| 28912973 | INTERACTYX AMERICAS, INC | 27499 RIVERVIEW CENTER BLVD., SUITE 415 | BONITA SPRINGS | FL | 34134 | |
| 28912974 | INTERACTYX AMERICAS, INC. | 3461 BONITA BAY BOULEVARD, SUITE 207 | BONITA SPRINGS | FL | 34134 | |
| 28912867 | INTRALINKS INC | 622 3RD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| 28919992 | INVESTMENT CONCEPTS INC | 1667 E LINCOLN AVE | ORANGE | CA | 92865 | |
| 28743559 | IRONWOOD COMMUNITY PLAZA, LLC | C/O AMERICA WEST PROPERTIES, 22541 ASPAN STREET, SUITE H | LAKE FOREST | CA | 92630 | |
| 28721683 | J & L PROPERTIES | 3405 ARLINGTON AVENUE | RIVERSIDE | CA | 92506 | |
| 28913024 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE, LOWELL | ARKANSAS | GA | 72745 | |
| 28912827 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 28913082 | J.B. HUNT TRANSPORT, INC., D/B/A J.B. HUNT DEDICATED CONTRACT SERVICES | 615 J.B. HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 28743745 | J3 GENERATIONS, LLC C/O CUTLER COMMERCIAL | 2150 EAST HIGHLAND AVE., #207 | PHOENIX | AZ | 85016 | |
| 28744122 | JANET A BARTEL TRUSTEE | ADDRESS ON FILE | | | | |
| 28722645 | JERRY R. AND GLENDA K. TAFT | ADDRESS ON FILE | | | | |
| 28722911 | JGNK INVESTMENTS, LLC | 3720 S. SUSAN STREET, SUITE 100 | SANTA ANA | CA | 92704 | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912949 | JONES, DARRELL | ADDRESS ON FILE | | | | |
| 28745586 | JOSE L. GUERRA AND LIDIA O. GUERRA | ADDRESS ON FILE | | | | |
| 28913097 | JUDY, WILLIAM | ADDRESS ON FILE | | | | |
| 28912918 | JUST ENERGY (U.S.) CORP. | 5251 WESTHEIMER ROAD, SUITE 1000 | HOUSTON | TX | 77056 | |
| 28912923 | JUST ENERYGY | 5251 WESTHEIMER ROAD, SUITE 1000 | HOUSTON | TX | 77056 | |
| 28746179 | K&L REDONDO BEACH PARTNERSHIP | C/O PRG INVESTMENT & MANAGEMENT, 1750 14TH STREET #E | SANTA MONICA | CA | 90404 | |
| 28746180 | K2L PROPERTY PROS | KIN PROPERTIES, INC., 1581 CUMMINS DRIVE, SUITE B | MODESTO | CA | 95358 | |
| 28913099 | KASPER, MARY | ADDRESS ON FILE | | | | |
| 28913102 | KELLMANSON, MARY | ADDRESS ON FILE | | | | |
| 28912947 | KENNEDY, DANIELLE | ADDRESS ON FILE | | | | |
| 28724619 | KENT HOLDINGS, LLC | ATTN: MARK E. LANGFAN , ESQ., 824-A LAKE AVENUE #294 | LAKE WORTH | FL | 33460-3754 | |
| 28724765 | KIDS FROM THE VALLEY III, LLC | 850 SOUTH BROADWAY, PH FLOOR | LOS ANGELES | CA | 90014 | |
| 28724857 | KIMCO REALTY CORPORATION | KIMCO REALTY OP LLC, 500 NORTH BROADWAY SUITE 201 PO BOX 9010 | JERICHO | NY | 11753 | |
| 28724858 | KIMCO REALTY CORPORATION | 500 N BROADWAY, STE. 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 28724856 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 28746870 | KINGS WP5, LLC | 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28913001 | KORBER SUPPLY CHAIN US, INC, | DEPT CH 17044 | PALATINE | IL | 60055-7091 | |
| 28912868 | KPMG LLP | SUITE 1500, 550 SOUTH HOPE STREET | LOS ANGELES | CA | 90071-2629 | |
| 28746911 | KRG HOUSTON NEW FOREST, LLC | 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 28746978 | KRP VALENCIA, LLC | 18012 SKY PARK CIRCLE, SUITE 100 | IRVINE | CA | 92614 | |
| 28747048 | L & S INVESTMENT COMPANY | 1631 W. BEVERLY BLVD., SECOND FLOOR | LOS ANGELES | CA | 90026 | |
| 28725042 | LA SIERRA INVESTORS | 32 SIDNEY BAY DRIVE | NEWPORT BEACH | CA | 92657 | |
| 28913030 | LAFC SPORTS, LLC | 4751 WILSHIRE BOULEVARD, 3RD FLOOR | LOS ANGELES | CA | 90010 | |
| 28913120 | LAGUNA VILLAGE SHOPPING CENTER, LLC | 1328 MADONNA RD | SAN LUIS OBISPO | CA | 93405 | |
| 28747086 | LAKE FOREST MARKETPLACE LLC | C/O SVN VANGUARD, 120 W 5TH ST SUITE 210 | SANTA ANA | CA | 92701 | |
| 28747087 | LAKE FOREST TOWN CENTER ASSOCIATES, LP | 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | |
| 28747092 | LAKESHORE ENTERPRISES | 22391 HARWICK LN | HUNTINGTON BEACH | CA | 92645 | |
| 28725094 | LANCASTER SHOPPING PLAZA, LLC | 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28725370 | LEONID GRINBERG, LLC | C/O FLYNN INVESTMENT ASSET MANAGEMENT, 3857 BIRCH STREET, #622 | NEWPORT BEACH | CA | 92660 | |
| 28747497 | LEVIAN FAMILY NORWALK, LLC | C/O NEWMARK MERRILL COMPANIES, 5850 CANOGA AVENUE, STE 650 | WOODLAND HILLS | CA | 91367 | |
| 28912989 | LINKEDIN | 1000 W. MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 28912875 | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 28912873 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 28912853 | LMS INTELLBOUND, LLC | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28912799 | LMS INTELLIBOUND LLC DBA CAPSTONE LOGISTICS | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28912822 | LMS INTELLIBOUND LLC DBA CAPSTONE LOGISTICS LLC | 30 TECHNOLOGY PKWY SOUTH, SUITE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 28912852 | LMS INTELLIBOUND, LLC D/B/A CAPSTONE LOGISTICS, LLC | 6525 THE CORNERS PARKWAY, SUITE 520 | PEACHTREE COMERS | GA | 30092-3353 | |
| 28913028 | LOS ANGELES DODGERS LLC | 1000 VIN SCULLY AVENUE | LOS ANGELES | CA | 90012 | |
| 28725848 | LOS ROBLES VILLA PROPERTIES | 4469 ESTRONDO DRIVE | ENCINO | CA | 91436 | |
| 28747919 | LU ANH MAU ANDY | C/O NORTHSTAR MANAGEMENT, INC., 7108 N FRESNO STREET, SUITE 370 | FRESNO | CA | 93720 | |
| 28914092 | LUCAS PUBLIC AFFAIRS INC | 1215 K STREET STE 1010 | SACRAMENTO | CA | 95814 | |
| 28726036 | LUXOR PROPERTIES, INC. | 293 N. D STREET, #200 | SAN BERNARDINO | CA | 92401 | |
| 28726100 | M & A GABAEE, A CALIFORNIA LIMITED PARTNERSHIP | 9034 W. SUNSET BLVD. | WEST HOLLYWOOD | CA | 90069 | |
| 28748099 | M & M INVESTMENT, LLC | 269 S. BEVERLY DRIVE, #468 | BEVERLY HILLS | CA | 90212 | |
| 28748104 | M3M SANTA MARIA, LLC | ATTN: SHELLY WARD, POBOX 248 | LAKE FOREST | CA | 92609-0248 | |
| 28748108 | MA CERES LLC | C/O NETCO INVESTMENTS, INC., 1800 PRESTON PARK BLVD., SUITE 104 | PLANO | TX | 75093 | |
| 28748195 | MAGNE L. VEIMOEN, TRUSTEE OF THE | ADDRESS ON FILE | | | | |
| 28748212 | MAIN & MAIN PROPERTIES | 3940 LAUREL CANYON BLVD., STE. 139 | STUDIO CITY | CA | 91604 | |
| 28726248 | MAMAN ENTERPRISES SD LLC | ATTN: JACOB HAIM, 3352 AMADITA COURT | BONITA | CA | 91902 | |
| 28912950 | MANDIGAL, MARIA | ADDRESS ON FILE | | | | |
| 28748281 | MANUEL F. SOTO AND DOLORES J. SOTO REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| 28912807 | MAPLEBEAR INC | 50 BEALE STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 28913101 | MARCH, CLIFFORD | ADDRESS ON FILE | | | | |
| 28912951 | MARIA, M. MANDIGAL | ADDRESS ON FILE | | | | |
| 28757480 | MARICOPA AZ INVESTMENTS, LLC | 916 SILVER SPUR ROAD, STE. 210 | ROLLING HILLS ESTATES | CA | 90274 | |
| 28912885 | MARKET TRACK, LLC DBA NUMERATOR | 24 E. WASHINGTON ST., STE 1200 | CHICAGO | IL | 60602 | |
| 28749470 | MARUMATSU, INC | ATTN: FRANK OYAMA, PO BOX 7627 | TORRANCE | CA | 90504 | |
| 28727554 | MARYVALE TERRACE I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, 1234-B E. 17TH STREET | SANTA ANA | CA | 92701 | |
| 28749545 | MASON PROVINCIAL LLC | PO BOX 713968 | CINCINNATI | OH | 45271-3968 | |
| 28727574 | MATT BLANCHARD LLC-99CB1 | NIKI GROUP LLC-99CB1, 11720 EL CAMINO REAL SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28749684 | MBSB NV-TX HOLDINGS LLC | 24910 JOHN FREMONT ROAD | HIDDEN HILLS | CA | 91302 | |
| 28749687 | MC COWAN'S PROPERTIES 2 | C/O DUSTY PETERSON, 21213-B HAWTHORNE BLVD.-#5517 | TORRANCE | CA | 90503 | |
| 28727715 | MCCORDUCK PROPERTIES LIVERMORE, LLC | 1615 BONANZA ST, STE 401 | WALNUT CREEK | CA | 94596 | |
| 28727716 | MCCORDUCK PROPERTIES WESTGATE LLC | 1615 BONANZA STREET, SUITE 401 | WALNUT CREEK | CA | 94596 | |
| 28749705 | MCS CIVIC CENTER PLAZA LLC | C/O JAMES CRONE & ASSOCIATES, INC., 555 ENTERPRISE STREET | ESCONDIDO | CA | 92029 | |
| 28912808 | MEANINGFUL WORKS INC. | 304 S BROADWAY, SUITE 440 | LOS ANGELES | CA | 90013 | |
| 28912809 | MEANINGFUL WORKS LLC | 304 S BROADWAY, SUITE 440 | LOS ANGELES | CA | 90013 | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28749740 | MEILOON VALLEY, LLC. | 713 W. DUARTE ROAD #G-788 | ARCADIA | CA | 91007 | |
| 28727874 | MELROSE INVESTMENT COMPANY LLC | 2 BUCKLAND ABBEY | NASHVILLE | TN | 37215 | |
| 28912953 | MENDOZA, MARLON | ADDRESS ON FILE | | | | |
| 28913104 | MERCADO, LUIS | ADDRESS ON FILE | | | | |
| 28749906 | MGP XII MOUNTAINGATE, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 28749908 | MH PROPERTY INVESTMENT LLC | C/O SOLANO PROPERTY MANAGEMENT, 750 MASON STREET, SUITE 201 | VACAVILLE | CA | 95688 | |
| 28750145 | MICKEL HAVASU, LLC | C/O KIDDER MATTHEWS, PO BOX 60081 | CITY OF INDUSTRY | CA | 91716 | |
| 28912996 | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY, DEPT. 551, VOLUME LICENSING | RENO | NV | 89511 | |
| 28750157 | MIDEB NOMINEES INC | 541 S. SPRING STREET, SUITE 204 | LOS ANGELES | CA | 90013 | |
| 28750269 | MIMCO, INC. | 6500 MONTANA AVE | EL PASO | TX | 79925 | |
| 28750270 | MIMCO, LLC | 6500 MONTANA, SUITE A | EL PASO | TX | 79925 | |
| 28750278 | MING & STINE SHOPPING CENTER, LLC. | C/O POTTER MCKINNEY, INC., 4200 EASTON DR. #5 | BAKERSFIELD | CA | 93309 | |
| 28913118 | MIRA MESA SHOPPING CENTER - WEST LLC | 8294 MIRA MESA BLVD | SAN DIEGO | CA | 92126 | |
| 28728308 | MIRAL CORP. | 4370 LA JOLLA VILLAGE DRIVE, SUITE 650 | SAN DIEGO | CA | 92122 | |
| 28728399 | MLCSV10, LLC | C/O DAVID Z. MAFRIGE INTERESTS, 1250 WOOD BRANCH PARK DRIVE, SUITE 100 | HOUSTON | TX | 77079 | |
| 28912864 | MODE TRANSPORTATION, LLC | 17330 PRESTON ROAD, SUITE 200C, ATTENTION: PRESIDENT | DALLAS | TX | 75252 | |
| 28750400 | MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD, SUITE 208 | LAGUNA HILLS | CA | 92653 | |
| 28912955 | MONJARAZ, OSCAR | ADDRESS ON FILE | | | | |
| 28750518 | MONRO-MISSION SQUARE, LLC | 3900 5TH AVENUE, SUITE 300 | SAN DIEGO | CA | 92103 | |
| 28728532 | MONTCLAIR PLAZA, INC. | 15445 VENTURA BLVD., STE. 31 | SHERMAN OAKS | CA | 91403 | |
| 28750527 | MONTEBELLO 3721, LLC | 1139 S. DIAMOND BAR BLVD., #H | DIAMOND BAR | CA | 91765 | |
| 28728539 | MOOSE HOLDING CO. | DBA RESEDA PLAZA, 16830 VENTURA BLVD., STE 500 | ENCINO | CA | 91436 | |
| 28912924 | MP2 ENERGY NE LLC D/B/A SHELL ENERGY SOLUTIONS | 909 FANNIN STREET, SUITE 3500 | HOUSTON | TX | 77010 | |
| 28912798 | MSDS ONLINE | 222 MERCHANDISE MART PLAZA, SUITE 1750 | CHICAGO | IL | 60654 | |
| 28750574 | MSM UNIVERSITY SQUARE LLC | NEWMARK MERRILL COMPANIES LLC, 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | |
| 28913135 | MUNA, CHARLENE MARIE | ADDRESS ON FILE | | | | |
| 28728586 | MUSA M. IBRAHIM | ADDRESS ON FILE | | | | |
| 28912894 | MUZAK LLC D/B/A MOOD MEDIA, | 2100 S IH 35 FRONTAGE RD., SUITE 200 | AUSTIN | TX | 78704 | |
| 28913086 | MUZAK, LLC. | 2100 S IH 35 FRONTAGE RD., SUITE 200 | AUSTIN | TX | 78704 | |
| 28728760 | NATALIA GN. LLC. | C/O AK & ASSOCIATES INC., 3146 MONTROSE AVE. | GLENDALE | CA | 91214 | |
| 28912968 | NAVEX GLOBAL, INC., | 5500 MEADOWS ROAD, SUITE 500 | LAKE OSWEGO | OR | 97035 | |
| 28728881 | NAVINS FUND, LLC | 2702 N. LOOP 1604 E., SUITE 102 | SAN ANTONIO | TX | 78232 | |
| 28750942 | NAZARETH RETAIL HOLDINGS, LLC | 800 SOUTH B STREET, SUITE 100 | SAN MATEO | CA | 94401 | |
| 28750997 | NEVSPAR LLC | 742 N. PIONEER FORK ROAD | SALT LAKE CITY | UT | 84108 | |
| 28728955 | NG19, LP A CALIFORNIA LIMITED PARTNERSHIP | 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28729136 | NMC ANAHEIM, LLC | C/O NEWMARK MERRILL COMPANIES, LLC, 5850 CANOGA AVENUE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 28729137 | NMC SANTA ANA, LLC | 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28729138 | NMC SOUTHGATE, LLC | 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28751237 | NOLANA ST, LLC. | 4000 BURNS SOUTH DRIVE | MCALLEN | TX | 78503 | |
| 28751314 | NORTH OAKS PLAZA TUSTIN, LLC | PO BOX 608 | LAWNDALE | CA | 90260 | |
| 28751315 | NORTH OAKS, LLC | 5180 GOLDEN FOOTHILLS PARKWAY, SUITE 210 | EL DORADO HILLS | CA | 95762 | |
| 28729252 | NORTH VALLEY MALL II LLC | 32158 CAMINO CAPISTRANO, SUITE A152 | SAN JUAN CAPISTRANO | CA | 92675 | |
| 28729256 | NORTHLANE, LTD | C/O THE STEVENS GROUP, 1518 AUSTIN HIGHWAY, SUITE 12 | SAN ANTONIO | TX | 78218 | |
| 28914094 | NOVARIS COMMUNICATIONS INC | 901 DOVE STREET SUITE 210 | NEWPORT BEACH | CA | 92660 | |
| 28751326 | NT STOCKTON INVESTMENTS, LLC | P.O. BOX 78435 | SAN FRANCISCO | CA | 94107 | |
| 28913084 | NUMERATOR | 24 E. WASHINGTON ST., STE 1200 | CHICAGO | IL | 60602 | |
| 28751346 | OCOTILLO PLAZA TROPICANA, LLC | C/O MAGNA ENTERPRISES, LLC, 8730 WILSHIRE BLVD., STE 410 | BEVERLY HILLS | CA | 90211 | |
| 28912969 | ODYSSEY RELOCATION MANAGEMENT, INC. | 27271 LAS RAMBLAS, SUITE #120, ATTN: PRESIDENT | MISSION VIEJO | CA | 92691 | |
| 28913151 | OK PRODUCE | 1888 S. EAST AVENUE, ATTN: BRADY MATOIAN (CEO) | FRESNO | CA | 93721 | |
| 28912962 | OLD REPUBLIC SURETY COMPANY | 445 S. MOORLAND ROAD, SUITE 200 | BROOKFIELD | WI | 53005 | |
| 28729332 | OLD TOWN, INC. | C/O THE RODIN COMPANY, 15442 VENTURA BLVD., SUITE 200 | SHERMAN OAKS | CA | 91403 | |
| 28729359 | OLIVE DRIVE TOWN CENTER, LLC | 1401 19TH STREET, SUITE 400 | BAKERSFIELD | CA | 93301 | |
| 28913085 | OMNIA PARTNERS, LLC | 5001 ASPEN GROVE DRIVE, SUITE 600 | FRANKLIN | TN | 37067 | |
| 28912921 | ON SITE INNOVATIONS, INC. ( | 6148 GARFIELD AVENUE | COMMERCE | CA | 90040 | |
| 28729416 | ONE CRENSHAW, LLC | C/O AMT ENTERPRISES, INC, 120 S. EL CAMINO DRIVE, SUITE 212 | BEVERLY HILLS | CA | 90212 | |
| 28913130 | ONETRUST LLC | PO BOX 7813 1072 W PEACHTREE ST NW | ATLANTA | GA | 30309 | |
| 28729420 | OP PLAZA GROUP, LLC | C/O ROMANO REAL ESTATE CORPORATION, 3900 VIA PALOMITA | TUCSON | AZ | 85718 | |
| 28913078 | OPTIMIZED PAYMENTS, INC. | 303 PERIMETER CENTER NORTH, SUITE 425 | ATLANTA | GA | 30346 | |
| 28729429 | ORACLE LIMBERLOST SHOPPING CENTER, LLC | 6236 E. PIMA, SUITE #170 | TUCSON | AZ | 85712 | |
| 28729430 | ORANGE CARSON, LLC | C/O ZURICH INVESTMENT COMPANY, 9595 WILSHIRE BLVD., SUITE 401 | BEVERLY HILLS | CA | 90212 | |
| 28729435 | ORANGE CREST PROPERTIES, LP | 6420 WILSHIRE BLVD., SUITE 1500 | LOS ANGELES | CA | 90048 | |
| 28751488 | ORKIN LLC | 2170 PIEDMONT ROAD NE | ATLANTA | GA | 30342 | |
| 28729521 | PADDISON ASSOCIATES | C/O DUCKETT WILSON DEVELOPMENT, 11150 SANTA MONICA BLVD., SUITE 760` | LOS ANGELES | CA | 90025 | |
| 28751575 | PALMDALE INVESTMENT GROUP, LLC | C/O LBPM, 4730 WOODMAN AVE., 2ND FLOOR | SHERMAN OAKS | CA | 91423 | |
| 28751637 | PARKLANE SHOPPING CENTER, INC. | 15545 VENTURA BLVD., STE. 31 | SHERMAN OAKS | CA | 91403 | |
| 28729622 | PATRICIA L PETERSON,TRUSTEE OF L.O. LINDEMULDER TRUST | SAN DIEGO PROPERTY MANAGEMENT, 4111 RANDOLPH STREET | SAN DIEGO | CA | 92103 | |
| 28729728 | PCDF PROPERTIES, LLC | 8811 GAYLORD, SUITE 200 | HOUSTON | TX | 77024 | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28729731 | PDN RETAIL CENTER L.P. | C/O OPERON GROUP, 4 UPPER NEWPORT PLAZA, SUITE 100 | NEWPORT BEACH | CA | 92660 | |
| 28729734 | PDP IMPERIAL PARTNERS, LLC | C/O TIARNA REAL ESTATE SERVICES, INC, 2603 MAIN STREET, SUITE 210 | IRVINE | CA | 92614 | |
| 28912895 | PEARPOP INC. | 2040 ARMACOST AVE., 2ND FLOOR | LOS ANGELES | CA | 90025 | |
| 28912858 | PERFORMANCE FOOD GROUP, INC. | 188 INVERNESS DRIVE WEST, SUITE 800 | ENGLEWOOD | CO | 80112 | |
| 28729794 | PETER D. FONBERG MANAGEMENT ACCOUNT | ADDRESS ON FILE | | | | |
| 28729858 | PK II CREEKSIDE CENTER, LP | KIMCO REALTY CORPORATION, 500 NORTH BROADWAY SUITE 201 PO BOX 9010 | TAMPA | FL | 33630 | |
| 28751946 | PLAZA AT THE SUN C/O PACIFIC COAST COMMERCIAL | 10721 TREENA STREET, STE 200 | SAN DIEGO | CA | 92131 | |
| 28751947 | PLAZA FOUR GENERAL PARTNERSHIP | 1470 MARIA LANE, SUITE 101 | WALNUT CREEK | CA | 94596 | |
| 28751949 | PLEASANT VALLEY LLC | 6305 GAYTON PL. | MALIBU | CA | 90265 | |
| 28751951 | PLLM CROSSROADS LLC AND OTAY MESA INTERNANTIONAL LLC | 1620 FIFTH AVENUE, SUITE 770 | SAN DIEGO | CA | 92101 | |
| 28729878 | PONDEROSA MANAGEMENT, INC. | 13753 CHANDLER BLVD. | SHERMAN OAKS | CA | 91401 | |
| 28729884 | POWAY INVESTMENT COMPANY | 11150 SANTA MONICA BLVD, SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28729886 | PP TANGO CA, LLC | C/O LINK INDUSTRIAL MANAGEMENT, LLC, 602 W. OFFICE CENTER DRIVE, SUITE 200 | FORT WASHINGTON | PA | 19034 | |
| 28729888 | PPO CARLSBAD, LLC | 1515 E. BETHANY HOME ROAD | PHOENIX | AZ | 85014 | |
| 28913037 | PRE-PAID LEGAL SERVICES, INC., DBA LEGALSHIELD | ONE PRE-PAID WAY - P.O. BOX 145 | ADA | OK | 74820 | |
| 28913134 | PRICEWATERHOUSECOOPERS LLP | 601 SOUTH FIGUEROA STREET, SUITE 900 | LOS ANGELES | CA | 90017-5704 | |
| 28752007 | PRIMROSE 19 LP | DEPT LA 24981 | PASADENA | CA | 91185-4981 | |
| 28752051 | PROLOGIS USLV NEWCA 6, LLC | ATTN: MARKET OFFICER, 17777 CENTER COURT DRIVE SUITE 100 | CERRITOS | CA | 90703 | |
| 28912904 | PROPANE | BOX 965, ATTN: CUSTOMER SERVICE | VALLEY FORGE | PA | 19482 | |
| 28752056 | PROSPERITY EQUITY PARTNERS, LLC | 3415 S. SEPULVEDA BLVD., SUITE 400 | LOS ANGELES | CA | 90034 | |
| 28729965 | PROSPERITY LANE PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28752063 | PURPLE LEAF PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28752066 | PV OCEAN VIEW, LLC | 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | |
| 28730102 | RALPH EDWARDS PRODUCTIONS | C/O BERKOWITZ, COHEN & RENNETT, 9401 WILSHIRE BLVD., SUITE 608 | BEVERLY HILLS | CA | 90212-2945 | |
| 28730105 | RAMAGE ENTERPRISES | P.O. BOX 1002 | THOUSAND OAKS | CA | 91358 | |
| 28752240 | RANCHO PLAZA LLC | P.O. BOX 2826 | MINDEN | NV | 89423 | |
| 28752341 | RAY MAHBOOB & SUSAN DARIUSH | 595 FREEHAVEN DRIVE | SANTA BARBARA | CA | 93108 | |
| 28912865 | RAYMOND HANDLING SOLUTIONS INC. | 9939 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 28912932 | RCS REAL ESTATE ADVISORS | 470 SEVENTH AVENUE | NEW YORK | NY | 10018 | |
| 28752399 | REA RIVERSIDE GENERAL, LLC | C/O: RIVERROCK REAL ESTATE GROUP, INC, 2392 MORSE AVE SUITE 100 | IRVINE | CA | 92614 | |
| 28912782 | RED BULL NORTH AMERICA INC. | ATTN: GENERAL COUNSEL, 1630 STEWART STREET | SANTA MONICA | CA | 90404 | |
| 28912840 | RED BULL NORTH AMERICA, INC. | 1630 STEWART STREET, ATTN: GENERAL COUNSEL | SANTA MONICA | CA | 90404 | |
| 28752460 | RED HILL VILLAGE, LLC | 5505 GARDEN GROVE BLVD., SUITE 150 | WESTMINSTER | CA | 92683 | |
| 28912922 | REDBOX AUTOMATED RETAIL, LLC | ONE TOWER LANE, SUITE 900 | OAK BROOK TERRACE | IL | 60181 | |
| 28913014 | RELEX | 3423 PIEDMONT RD NE, SUITE 216, ATTN: JENNIFER PESUT | ATLANTA | GA | 30305 | |
| 28913012 | RELEX OY | 3423 PIEDMONT RD NE, SUITE 216, ATTN: JENNIFER PESUT | ATLANTA | GA | 30305 | |
| 28913013 | RELEX SUPPLY CHAIN MANAGEMENT SOLUTION | 3423 PIEDMONT RD NE, SUITE 216, ATTN: JENNIFER PESUT | ATLANTA | GA | 30305 | |
| 28752505 | RELIABLE PROPERTIES | 6399 WILSHIRE BLVD., STE 604 | LOS ANGELES | CA | 90048-5709 | |
| 28752506 | RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, SUITE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28913038 | RELIANCE STANDARD LIFE INSURANCE COMPANY | 505 S. LENOLA ROAD, SUITE 231 | MOORESTOWN | NJ | 08057 | |
| 28752509 | RELIANT | PO BOX 120954 | DALLAS | TX | 75312-0954 | |
| 28913040 | RELIASTAR LIFE INSURANCE COMPANY | HOME OFFICE | MINNEAPOLIS | MN | 55440 | |
| 28912841 | REPOSITRAK | 299 SOUTH MAIN STREET, SUITE 2225 | SALT LAKE CITY | UT | 84111 | |
| 28912856 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| 28913015 | RETAIL LOGISTICS EXCELLENCE – RELEX OY | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| 28913143 | RETAIL MARKETING SERVICES, INC. | 1020 N. LAKE STREET, ATTN: [MATTHEW DODSON] | BURBANK | CA | 91502 | |
| 28913063 | RETAIL MARKETING SERVICES, INC. | 1020 N. LAKE STREET | BURBANK | CA | 91502 | |
| 28913058 | RETAIL SERVICES WIS CORP DBA WIS INTERNATIONAL | 9265 SKY PARK COURT, SUITE 100 | SAN DIEGO | CA | 92123 | |
| 28913054 | RETAIL SERVICES WIS CORPORATION | 9265 SKY PARK COURT, SUITE 100, ATTN: TOM COMPOGIANNIS - CFO | SAN DIEGO | CA | 92123 | |
| 28913057 | RETAIL SERVICES WIS CORPORATION DBA WIS INTERNATIONAL | 9265 SKY PARK COURT, SUITE 100, ATTN: TOM COMPOGIANNIS - CFO | SAN DIEGO | CA | 92123 | |
| 28730556 | RICHARD CHARLES LEVY TRUST | ADDRESS ON FILE | | | | |
| 28913018 | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD, SUITE 300 | LAS VEGAS | NV | 89128 | |
| 28913132 | RIOSOFT HOLDINGS INC | 8080 DAGGET STREET SUITE 220 | SAN DIEGO | CA | 92111 | |
| 28730653 | RJFP LLC | C/O THE RUSS GROUP, 635 W. 7TH STREET, SUITE 310 | CINCINNATI | OH | 45203 | |
| 28913121 | ROIC PARAMOUNT PLAZA, LLC | 8905 TOWNE CENTRE DRIVE, SUITE 108 | SAN DIEGO | CA | 92122 | |
| 28913098 | ROLFE, JANE | ADDRESS ON FILE | | | | |
| 28912783 | ROLLING FRITO-LAY SALES, LP | ATTN: TRADE SPEND MANAGEMENT, 7701 LEGACY DR | PLANO | TX | 75024-4099 | |
| 28753022 | RON KYO KIM AND NAE S KIM, TRUSTEES | ADDRESS ON FILE | | | | |
| 28731110 | ROTH SHOPPING CENTER HOLDING CO., LLC | 9302 S. GARFIELD AVE., | SOUTH GATE | CA | 90280 | |
| 28731157 | RSM DEVELOPMENT, INC | 1949 AUTO CENTER DR. | GLENDORA | CA | 91740 | |
| 28913112 | RUSSELL, RICHARD C. JR. | ADDRESS ON FILE | | | | |
| 28912869 | RYAN, LLC | THREE GALLERIA TOWER, 13155 NOEL ROAD, SUITE 100 | DALLAS | TX | 75240 | |
| 28731339 | SAFEWAY, INC. C/O ALBERTSONS COMPANIES | ATTN: 74200 LEGAL DEPT FAC #98-2399-15-01, 250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 28912972 | SALARY.COM, LLC: | 610 LINCOLN ST., NORTH BUILDING, SUITE # 200 | WALTHAM | MA | 02451 | |
| 28913046 | SALESFORCE, INC. | SALESFORCE TOWER, 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| 28731599 | SANDSTONE PROPERTIES, L.P. | 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048 | |
| 28753766 | SANTA CLARA ENTERPRISES LP DBA WARNER PLAZA | C/O M.A.P. INTERNATIONAL MANAGEMENT INC., 1136 W BASELINE ROAD | MESA | AZ | 85210 | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28912775 | SAP | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28913009 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28912776 | SAP HEC | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28913011 | SAP INDUSTRIES, INC. | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 28753885 | SAROAY CAPITAL, LLC | 36077 BLAIR PLACE | FREMONT | CA | 94536 | |
| 28753931 | SC PICO PLAZA, LLC | 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28753937 | SCHWARTZ TORRANCE COMPANY, LLC | 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | |
| 28731872 | SELEY PLAZA INC. | PO BOX 802 | MENTONE | CA | 92359 | |
| 28754038 | SENTRE, INC | 225 BROADWAY, SUITE 2075 | SAN DIEGO | CA | 92101 | |
| 28754108 | SGISMFEDERAL, LLC | 12100 WILSHIRE BLVD., SUITE 1050 | LOS ANGELES | CA | 90025 | |
| 28913125 | SHAABAN MONIEM & MARIA | ADDRESS ON FILE | | | | |
| 28913126 | SHAABAN, MONIEM | ADDRESS ON FILE | | | | |
| 28912898 | SHARED INSIGHT, INC | 1501 N.SEPULVEDA BLVD., SUITES E & F | MANHATTAN BEACH | CA | 90266 | |
| 28912818 | SHELL ENERGY SOLUTIONS | 909 FANNIN STREET, SUITE 3500, ATTN: LEGAL DEPARTMENT | HOUSTON | TX | 77010 | |
| 28754344 | SHERMAN WAY PROPERTIES | C/O DEMIRCIFT, P.O. BOX 3160 | BURBANK | CA | 91508 | |
| 28754388 | SHOPS AT BISSONNET, LLC | 11246 S. WILCREST DRIVE, SUITE 120A | HOUSTON | TX | 77099 | |
| 28754422 | SIERRA FONTANA 99, LLC | ATOLL PROPERTY GROUP, 14 CORPORATE PLAZA, SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| 28732283 | SILVA DIVERSIFIED, INC. | 1000 S. STANTON STREET | EL PASO | TX | 79901 | |
| 28754439 | SILVER SHIELD, LLC | C/O EDWARD JONG, 549 47TH AVE. | SAN FRANCISCO | CA | 94121 | |
| 28912830 | SINGLE SOURCE SECURITY, LLC | 90 TOWN CENTER STREET, SUITE 202, ATTENTION: CHIEF FINANCIAL OFFICER | DALEVILLE | VA | 24083 | |
| 28912831 | SINGLE SOURCE SECURITY, LLC | 90 TOWN CENTER STREET, SUITE 202, ATTN: CHIEF FINANCIAL OFFICER | DALEVILLE | VA | 24083 | |
| 28912829 | SINGLE SOURCE SECURITY, LLC D/B/A PROTOS SECURITY, | 90 TOWN CENTER STREET, SUITE 202 | DALEVILLE | VA | 24083 | |
| 28919718 | SKILLSET GROUP LLC | 3631 S HARBOR BLVD SUITE 130 | SANTA ANA | CA | 92704 | |
| 28912800 | SKILLSET GROUP, LLC | 3631S HARBOR BLVD, SUITE 130, ATTENTION: CLINT ARMSTRONG | SANTA ANA | CA | 92704 | |
| 28732440 | SONORA PLAZA I, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120 | LARKSPUR | CA | 94939 | |
| 28913115 | SOTO, MANUEL & DOLORES | 992 ROXBURY RD | SAN MARINO | CA | 91108 | |
| 28912843 | SOUTHERN CALIFORNIA ICE CO. | 22921 LOCKNESS AVE., ROGER CORBIN | TORRANCE | CA | 90501 | |
| 28912823 | SOUTHERN CALIFORNIA ICE CO. | 22921 LOCKNESS AVE. | TORRANCE | CA | 90501 | |
| 28914095 | SPS COMMERCE INC | VB BOX 3 | MINNEAPOLIS | MN | 55480-9202 | |
| 28732539 | STEEPLECHASE INVESTMENTS, LLC | 73 WHITE BRIDGE ROAD, STE #103, #230 | NASHVILLE | TN | 37205 | |
| 28912925 | STERICYCIE ENVIRONMENTAL SOLUTIONS, INC. (SRCL) | 2670 EXECUTIVE DRIVE | INDIANAPOLIS | IN | 46241 | |
| 28912814 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC., | 2670 EXECUTIVE DRIVE | INDIANAPOLIS | IN | 46241 | |
| 28912927 | STERICYCLE, INC. | 6264 CROOKED CREEK ROAD, SUITE 11 | NORCROSS | GA | 30092 | |
| 28754963 | SUNSTONE ARROYO, LLC | 6140 BRENT THURMAN WAY, SUITE 140 | LAS VEGAS | NV | 89148 | |
| 28732772 | SURI WESTOVER VILLAGE, INC. | PO BOX 9867 | WICHITA FALLS | TX | 76308 | |
| 28732837 | SWEETBAY LAUREL PROPERTIES, LP | 6420 WILSHIRE BLVD., STE. 1500 | LOS ANGELES | CA | 90048-5561 | |
| 28912810 | SWIFTLY SYSTEMS, INC. | 475 EL CAMINO REAL, SUITE 308 | MILLBRA | CA | 94030 | |
| 28732856 | SYLMAR PLAZA SHOPPING CENTER, INC. | 15445 VENTURA BLVD., SUITE 31 | SHERMAN OAKS | CA | 91403 | |
| 28732885 | SYMPHONY TALENT LLC | 630 FIFTH AVE SUITE 659 | NEW YORK | NY | 10111 | |
| 28913052 | SYNDIGO LLC | 141 W. JACKSON BLVD., SUITE 1220, ATTENTION: LEGAL DEPARTMENT | CHICAGO | IL | 60604 | |
| 28732886 | T EASTGATE PLAZA NR NV, LLC | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | |
| 28912958 | TALX CORPORATION | 11432 LACKLAND ROAD | ST LOUIS | MO | 63146 | |
| 28913000 | TANGO ANALYTICS, LLC | 9797 ROMBAUER RD, SUITE 450 | DALLAS | TX | 75019 | |
| 28913002 | TANGO ANALYTICS, LLC. | 6225 NORTH STATE HWY., 161, SUITE 300 | IRVING | TX | 75038 | |
| 28755225 | TASHA REALTY, INC. | 9017 RESEDA BLVD. #201 | NORTHRIDGE | CA | 91324 | |
| 28912887 | TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVENUE | NEW YORK | NY | 10178 | |
| 28913008 | TATA CONSULTANCY SERVICES LIMITED | TCS HOUSE, RAVELINE STREET, FORT | MUMBAI | | 400 001 | INDIA |
| 28733107 | TELLERMATE INC | 3600 MANSELL RD STE 500 | ALPHARETTA | GA | 30022 | |
| 28733113 | TEMECULA MARKETPLACE, LLC | T0008131, 4995 MURPHY CANYON ROAD, SUITE 100 | SAN DIEGO | CA | 92123-4365 | |
| 28733174 | TERRAMAR RETAIL CENTERS LLC | 4695 MACARTHUR COURT, SUITE 700 | NEWPORT BEACH | CA | 92660 | |
| 28733220 | THE JEFF AND VELVET JUE FAMILY TRUST (12 | ADDRESS ON FILE | | | | |
| 28912919 | THE KENDALL COMPLIANCE GROUP INC | 33175 TEMECULA PARKWAY, SUITE A 311 | TEMECULA | CA | 92592 | |
| 28912817 | THE KENDALL COMPLIANCE GROUP, INC. | 33175 TEMECULA PKWY, STE A-311 | TEMECULA | CA | 92592-7311 | |
| 28912845 | THE KRAFT HEINZ COMPANY | 200 EAST RANDOLPH, ST SUITE 7600 | CHICAGO | IL | 60601 | |
| 28913107 | THE NIKI GROUP, LLC | 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28755413 | THE NIKI GROUP, LLC - 99H1 | 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28755413 | THE PRICE REIT, INC. | PO BOX 30344 | TAMPA | FL | 33630 | |
| 28755423 | THE SCOTT FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28755425 | THE STOVAL FAMILY TRUST | ADDRESS ON FILE | | | | |
| 28912796 | THE VISTAR DIVISION OF PERFORMANCE FOOD GROUP, INC. | 188 INVERNESS DRIVE WEST, SUITE 800 | ENGLEWOOD | CO | 80112 | |
| 28755609 | TNG GREEN VALLEY, LP | 11720 EL CAMINO REAL, STE. 250 | SAN DIEGO | CA | 92130 | |
| 28755677 | TORRES SOUTH EL MONTE, LLC | C/O ROBERTA A. TORRES, P.O. BOX 39503 | DOWNEY | CA | 90239 | |
| 28755684 | TOWN AND COUNTRY MANAGEMENT | PO BOX 931222 | LOS ANGELES | CA | 90093 | |
| 28733479 | TOWNE INVESTMENT COMPANY | 4 PARK PLAZA, SUITE 830 | IRVINE | CA | 92614 | |
| 28733488 | TPI LAWNDALE PLAZA, LLC | 7887 SAN FELIPE, SUITE 237 | HOUSTON | TX | 77063 | |
| 28755733 | TRESTLE FAIRFIELD, LLC | 3005 DOUGLAS BLVD., #200 | ROSEVILLE | CA | 95661 | |
| 28912825 | TRIMBLE MAPS, INC. | 1 INDEPENDENCE WAY, SUITE 400 | PRINCETON | NJ | 08540 | |

Exhibit F
Schedule G Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28755785 | TROP NELLIS LLC | C/O AGORA REALTY AND MANAGEMENT, 4764 PARK GRANADA STE 200 | CALABASAS | CA | 91302 | |
| 28733579 | TROPICANA PALM PLAZA LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DRIVE., SUITE 550 | NEWPORT BEACH | CA | 92660 | |
| 28755805 | TUSTIN PLAZA CENTER, L.P., | C/O AMERICA WEST PROPERTIES, 22541 ASPAN ST., SUITE H | LAKE FOREST | CA | 92630 | |
| 28912842 | U.S. MERCHANTS | 8737 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | |
| 28912859 | U.S. SPECIALTY INSURANCE COMPANY | 8 FOREST PARK DRIVE | FARMINGTON | CT | 06032 | |
| 28919995 | UNIFIED-NIKI II, LLC | 11720 EL CAMINO REAL, SUITE 250 | SAN DIEGO | CA | 92130 | |
| 28913050 | UNIFIRST CORPORATION | 68 JONSPIN ROAD | WILMINGTON | MA | 01887 | |
| 28913048 | UNIFIRST CORPORATION | 68 JONSPLN ROAD | WILMINGTON | MA | 01887 | |
| 28733679 | UNITED FAMILY LIMITED PARTNER | 46 E. PENINSULA CENTER #366 | ROLLING HILLS ESTATES | CA | 90274 | |
| 28733682 | UNITED PARTNER'S GROUP, LLC | 27068 LA PAZ ROAD, #452 | ALISO VIEJO | CA | 92677 | |
| 28733690 | UPLAND VILLAGE CENTER, LLC | 580 BROADWAY, SUITE 117 | LAGUNA BEACH | CA | 92651 | |
| 28733692 | UPSIDE CRENSHAW HOLDING, LLC | 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| 28912844 | US MERCHANTS | 8737 WILSHIRE BLVD., ATTN: DAISY FISHER | BEVERLY HILLS | CA | 90211 | |
| 28755987 | VALLEY RAMONA SHOPPING PLAZA | 1815 PASEO DEL SOL | PALOS VERDES ESTATES | CA | 90274 | |
| 28913067 | VANTIV, LLC | 8500 GOVERNORS HILL DRIVE | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 28912920 | VELOCITYEHS | 222 MERCHANDISE MART PLAZA, SUITE 1750 | CHICAGO | IL | 60654 | |
| 28733890 | VENETIAN GARDENS INVESTMENT COMPANY | C/O DUCKETT-WILSON DEVELOPMENT COMPANY, 11150 SANTA MONICA BLVD, SUITE 760 | LOS ANGELES | CA | 90025 | |
| 28912876 | VENFORCE, INC | 21088 TAMARIND CT. | CUPERTINO | CA | 95014 | |
| 28756210 | VHD INVESTMENT INC. | 1460 MONTEREY PASS ROAD, #D | MONTEREY PARK | CA | 91754 | |
| 28734102 | VICTORIA VILLAGE, LLC | 5725 RALSTON STREET, SUITE 200 | VENTURA | CA | 93003 | |
| 28756337 | VICTORIO STIUSO | 2655 30TH ST., #103 | SANTA MONICA | CA | 90405 | |
| 28913043 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 28912826 | VISTAR DIVISION OF PERFORMANCE FOOD GROUP, INC. | 188 INVERNESS DRIVE WEST, SUITE 800 | ENGLEWOOD | CO | 80112 | |
| 28912926 | VIXXO CORPORATION | 7000 EAST SHEA BLVD., SUITE H 1970, ATTENTION: PRESIDENT AND CEO | SCOTTSDALE | AZ | 85254 | |
| 28913077 | VIXXO CORPORATION | 11333 N. SCOTTSDALE ROAD, SUITE 160 | SCOTTSDALE | AZ | 85254 | |
| 28756447 | VONS, INC. | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| 28756455 | VTA LTD | 10982 ROEBLING AVE, STE 203A BOX D | LOS ANGELES | CA | 90024 | |
| 28734218 | WA PLAZA | C/O APEX REALTY, INC., 5858 WILSHIRE BLVD., SUITE 301 | LOS ANGELES | CA | 90036 | |
| 28912929 | WASTE MANAGEMENT NATIONAL SERVICES INC | 415 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| 28734299 | WESTBURY CHIMNEY ROCK LLC | C/O LANDPARK COMMERCIAL LLC, PO BOX 440939 | HOUSTON | TX | 77244 | |
| 28734304 | WHELDON INVESTMENTS, LLC | 16425 SW HILLSBORO HWY. | HILLSBORO | OR | 97123 | |
| 28734322 | WILLIAM B. MALOUF, LLC | 609 N SCOTTSDALE ROAD, SUITE D | SCOTTSDALE | AZ | 85257 | |
| 28912945 | WILLIAMS, ARSHEL S. | ADDRESS ON FILE | | | | |
| 28914096 | WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | |
| 28756632 | WINKLER PROPERTIES LP | 32932 PACIFIC COAST HWY., SUITE #14-487 | DANA POINT | CA | 92629 | |
| 28757288 | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE | SYMMES TOWNSHIP | OH | 45249 | |
| 28756709 | YACOEL 2021 PARTNERS, LP | 2901 WEST COAST HWY, SUITE #200 | NEWPORT BEACH | CA | 92663 | |
| 28912930 | YALE/CHASE EQUIPMENT AND SERVICES, INC | 2615 PELLISSIER PLACE | INDUSTRY | CA | 91749 | |
| 28913051 | YALE/CHASE EQUIPMENT AND SERVICES, INC. | 2615 PELLISSIER PLACE | WHITTIER | CA | 90601 | |
| 28913114 | YASHAR, DAVID | ADDRESS ON FILE | | | | |
| 28734604 | YIP HOLDINGS THREE, LLC | PO BOX 5161 | REDWOOD CITY | CA | 94063 | |
| 28756908 | YOGI UNLIMITED LLC | 13312 RANCHERO RD., 18-238 | OAK HILLS | CA | 92344 | |
| 28756962 | YORBA LINDA, LP | C/O: CHRIS BURNS, 5440 MOREHOUSE DRIVE, SUITE 4000 | SAN DIEGO | CA | 92121 | |
| 28913044 | ZONES, INC. | 1102 15TH STREET SW, SUITE 102 | AUBURN | WA | 98001 | |
| 28912888 | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, SUITE 600, ATTENTION OF: LEGAL | SAN JOSE | CA | 95113 | |

**Exhibit G**

Exhibit G
Nominee Service List
Served via Overnight Mail / Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS  N04304  N04305 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171 | |
| STATE STREET BANK TRUST 2950 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

**<u>Exhibit H</u>**

Exhibit H
Depository Service List
Served via Email

| Name | Email |
| --- | --- |
| Betanxt | corporateactions@betanxt.com; nseguin@betanxt.com; mhamdan@betanxt.com; mkass@betanxt.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | Emails on File |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Emails on File |
| CITIBANK, N.A. (0908/0418/0505/0274) | Emails on File |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Emails on File |
| INTERACTIVE BROKERS/TH (0534) | Emails on File |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Emails on File |
| JEFFERIES (0019) | Emails on File |
| Morgan Stanley (0050) | Emails on File |
| NORTHERN TRUST CO (2669) | Emails on File |
| OPPENHEIMER & CO. INC. (0571) | Emails on File |
| BNY Mellon/ Pershing (0443) | Emails on File |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Emails on File |
| US Bank (2803) | Emails on File |