**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NUMBER HOLDINGS, INC., *et al.*,[1] | Case No. 24-10719 (JKS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 13, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Notice Parties Service List attached hereto as **Exhibit A**, and (2) via email on the Additional Notice Parties Service List attached hereto as **Exhibit B**:

- Notice of Deadline for Submitting Claims for Medical Care Received on or Before June 30, 2024 [Docket No. 1160] (the "***Notice of Medical Claims Deadline***")

On August 15, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Medical Claims Deadline to be served via first class mail on the August 15th Notice Parties Service List attached hereto as **Exhibit C**:

On August 15, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit D**:

- Summary of First Interim Fee Application of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from April 7, 2024 to and Including June 30, 2024 [Docket No. 1176]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: (i) Number Holdings, Inc. (1463); (ii) 99 Cents HoldCo LLC (3987); (iii) 99 Cents Only Stores LLC (1605); (iv) 99 Cents Only Stores Texas, Inc. (1229); (v) 99 Cents PropCo LLC (7843); (vi) Bargain Wholesale LLC (8030). The Debtors' principal offices are located at 10105 E Via Linda, Ste 103 PMB 1207, Scottsdale, AZ 85258.

Dated: August 23, 2024

*/s/ Nataly Diaz*
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 23, 2024, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 81497, 81550

## Exhibit A

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28748477 | ABAD DE HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748247 | ABDULRAZAQ, MALIKAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736842 | ABEDI, BEHROOZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743835 | ABELLANA, JACQUELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718660 | ABENA, EDITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753951 | ABERNATHY, SEAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910382 | ABERNATHY, SEAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759616 | ABERNATHY, SHEVONTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742329 | ABILES, GABRIELLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729775 | ABREGO, PERLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748268 | ABU ADAS, MANSOUR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750350 | ABUBAKAR, MISHGAAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751644 | ACEVEDO, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753019 | ACEVEDO, ROMEO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735599 | ACOSTA, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736149 | ACOSTA, APRIL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749058 | ACOSTA, MARIBEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749059 | ACOSTA, MARIBEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757634 | ACOSTA, MIREYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735489 | ADAMS, ALBERTO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741318 | AGREDANO, ERIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711726 | AGUILAR, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28914538 | AGUILAR, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28922046 | AGUILAR, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735601 | AGUILAR, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28922602 | AGUILAR, ANGEL | | EMAIL ON FILE | EMAIL |
| 28714377 | AGUILAR, ARMANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742933 | AGUILAR, GUSTAVO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743174 | AGUILAR, HELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722174 | AGUILAR, JASMINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28744352 | AGUILAR, JAVIER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744502 | AGUILAR, JEANNETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744501 | AGUILAR, JEANNETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731639 | AGUILAR, SANTOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755928 | AGUINAGA, VALERIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712467 | AGUIRRE, AL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741953 | AHMED, FERDOSI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723759 | AIESI, JUA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751373 | AL ELAYAWI, OLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753499 | AL SAEGH, SAIF | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718679 | ALAMILLO, EDNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754102 | ALAVI, SEYEDALI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715666 | ALBERT, CANDI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730593 | ALCABEDOS, RICHEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721319 | ALCAIDE, IMELDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733911 | ALCALA, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749931 | ALCANTARA, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28963521 | ALDANA VALDEZ, MARISELA L | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729677 | ALDANA, PAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749195 | ALDANA-VALDEZ, MARISELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724961 | ALEGRIA, KRISTY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741766 | ALEJO SILVA, EVERARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910424 | ALEJO SILVA, EVERARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735661 | ALEXANDER, ANGELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735660 | ALEXANDER, ANGELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714255 | ALEXANDRIAN, ARAKS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743171 | ALFARO, HELENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727636 | ALFARO, MAURICIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727952 | ALFARO, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739856 | ALFRED, DAVIES | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28720323 | ALI, ABEER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716055 | ALMAZAN, CESAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759314 | ALMEIDA, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713309 | ALMQUIST, AMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749558 | ALONZO, MATIAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750166 | ALONZO, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714828 | ALVARADO HERNANDEZ, BEATRIZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717370 | ALVARADO, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717369 | ALVARADO, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910433 | ALVARADO, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910434 | ALVARADO, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723578 | ALVARADO, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750167 | ALVARADO, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733912 | ALVARADO, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726480 | ALVAREZ AGUIRRE, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721393 | ALVAREZ, IRENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743499 | ALVAREZ, IRENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726321 | ALVAREZ, MARBELL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749316 | ALVAREZ, MARLENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729070 | ALVAREZ, NIDIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730185 | ALVEAR, RAQUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742936 | ALVES, GUSTAVO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720325 | ALVIDREZ, ABEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740694 | AMAO, EDGAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910438 | AMAO, EDGAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723657 | AMESQUITA, JOSHUA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756123 | AMEZCUA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28913294 | ANA AGUILAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28913295 | ANA AGUILAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730841 | ANDALON, ROGELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28730920 | ANDAZOLA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749628 | ANDERSEN, MAUREEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711915 | ANDERSON, ANDREA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745157 | ANDERSON, JOANTAE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756913 | ANDERSON, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726484 | ANDRADE, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751260 | ANDRADE, NORMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723301 | ANDRYANS MARAGHEH, JOOLYAT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727960 | ANELLO, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744476 | ANGEL, JEAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737716 | ANGUIANO, CARLOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736357 | ANICETE, ARMIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747531 | ANN MAULLON, LIEZL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745496 | ANTONIO LOPEZ, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734048 | ANTONIO, VICTORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718721 | ANTOS, EDWARD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722622 | ANUGWON, JERMAINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747584 | ANZUETA, LILIANI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751118 | APAVALOAIE, NICOLETA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735665 | APPLETON, ANGELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724786 | AQUINO, KIMBERLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747564 | AQUINO, LILIANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751650 | ARAUJO, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754288 | ARCEO, SHEILA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749936 | ARCINIEGA, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754443 | ARELLANO, SILVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754442 | ARELLANO, SILVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736330 | AREVALO, ARMANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743392 | AREVALO, IGNACIO JR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720574 | ARGUETA, GISSELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28731016 | ARIAS DE DOMINGUEZ, ROSALINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730412 | ARIAS, RENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738284 | ARIZMENDI, CHRISTIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745267 | ARIZONA, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755250 | ARMSTRONG, TATIYANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732771 | ARORA, SURESH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757329 | ARRAS, CALVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723390 | ARREDONDO, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723391 | ARREDONDO, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723389 | ARREDONDO, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739459 | ARREOLA, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742287 | ARRIAGA, GABRIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748498 | ARRIAGA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718693 | ARRIAGAMENA, EDUARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756997 | ARRIAZA, YURIDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711656 | ARRIETA FALCON, AMERICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725561 | ARSHAKYAN, LILIT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751737 | ASAY, PATRICK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755310 | ASBERRY, TENNILLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754576 | ASFAW, SOLOMON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736796 | ASLAMI, BASHIR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744386 | ATHUKORALAGE, JAYAMANIKE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748503 | ATWOOD, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715465 | AUSTIN, BRITTANY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747940 | AVALOS DE GARCIA, LUDMILA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737947 | AVALOS, CASTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719829 | AVALOS, FELIX | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730186 | AVEVALO, RAQUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736331 | AVILA, ARMANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736332 | AVILA, ARMANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28741189 | AVILA, EMILY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726493 | AVILA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726494 | AVILA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752151 | AVILA, RAFAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730119 | AVILA, RAMON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711693 | AVILA-LUNA, AMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726498 | AYALA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726499 | AYALA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730221 | AYALA, RAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730501 | AYALA, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912139 | AYALA, ROBERTO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715114 | AYERS, BOBBI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758360 | AZURDIA, CELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719569 | BABAEL, EUFRECENIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741860 | BADAKHASHAN, FARYAB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742218 | BAEZ CONTRERAS, FREDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754647 | BAHRAMI, SOUSAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730669 | BAILEY, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731369 | BAILON, SALLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713708 | BALAM, ANGEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722661 | BALDERRAMA, JESSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741925 | BALDOVINOS, FELIPA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746073 | BALDWIN, JULIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726407 | BALLESTEROS, MARDEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713972 | BALLI, ANNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729740 | BALTAZAR, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719323 | BANALES, ERICKA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730472 | BANGALAN, REYNALDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729194 | BANKS, NORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749939 | BAPTISTO, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28741555 | BARAJAS ELORZA, ESPERANZA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727373 | BARBA GONZALEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728673 | BARCELONA, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733175 | BARCUS, TERRANCE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727649 | BARELA, MAX | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733210 | BARILLAS, THALICE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732227 | BARNETT, SHITAL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752416 | BARNHART, REBECCA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737953 | BARRAGAN, CATERINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740851 | BARRAGAN, ELENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742418 | BARRALES PARADA, GENESIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737347 | BARRAZA, BRIANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714767 | BARRERA, BALMORE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759070 | BARRERA, MARTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719571 | BARRERAS, EUGENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729741 | BARRETO, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748516 | BARRIENTOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748515 | BARRIENTOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748514 | BARRIENTOS, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910565 | BARRIENTOS, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752965 | BARRIENTOS, RODOLFO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733072 | BARRIENTOS, TAYLOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730044 | BARRINGTON, RAECHEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714592 | BARRIOS, ASILDINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719227 | BARRIOS, ERENDIRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723337 | BARRON, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723582 | BARRUGA, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753769 | BARTOLOME, SANTIAGO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727376 | BATISTA MONTES, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722231 | BATTLE, JASON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910570 | BATTLE, JASON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910571 | BATTLE, JASON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723005 | BATTLE, JOANNE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738137 | BATTLES, CHANEQUA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735123 | BAUTISTA, ABELARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736233 | BAUTISTA, ARIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759493 | BAUTISTA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730843 | BAUTISTA, ROGELIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730672 | BAYLOR, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737029 | BEAN, BILL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721944 | BEASON, JAMES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753822 | BEATTY, SARAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741487 | BECERRA, ERNESTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748276 | BECERRA, MANUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726511 | BECERRA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726510 | BECERRA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722232 | BECICKA, JASON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756364 | BECKTON, VINCENZA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719748 | BEGUM, FARIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719750 | BEGUM, FARIDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714270 | BELL, ARDEDRICK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755549 | BELL, TIMOTHY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755548 | BELL, TIMOTHY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733905 | BELOTE, VERNON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714832 | BELTRAN MERCADO, BEATRIZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758052 | BELTRAN, LUCINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748518 | BENAVIDES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730455 | BENAVIDES, REYNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714892 | BENAVIDEZ, BENERANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747191 | BENCOMO GONZALEZ, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28739936 | BENNETT, DEBRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746644 | BENNETT, KENNETH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749024 | BENNETT, MARIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28965287 | BENNETT, MARIAN RRINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28965288 | BENNETT, MARIAN RRINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717946 | BENTON, DENICE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746935 | BERG, KRISTIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28713151 | BESHARA, AMAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714634 | BESS, AUDREY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726006 | BETANCO, LUISA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713884 | BETANCOURT, ANGELINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728657 | BISE, NAKIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745790 | BLACKHOOP, JOSHUA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728913 | BLACKWELL, NEIL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744739 | BLACKWOOD, JERI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721429 | BLANCO, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910612 | BLANCO, IRMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745158 | BLANCO, JOAQUIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721119 | BLAS, HERMES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753941 | BLIGH, SCOTT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739249 | BLYTHE, CYNTHIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715837 | BOE, CAROL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711537 | BOJORQUEZ, AMANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714046 | BONILLA, ANTHONY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718899 | BONILLA, ELIZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738551 | BOOTHE, CINDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745366 | BORING, JOLENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752299 | BOTELLO VARGAS, RAUL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737860 | BOTELLO, CAROLINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755639 | BOUGH, TONI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28711695 | BOURQUIN, AMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912941 | BOURQUIN, AMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711698 | BOURQUIN, AMY C | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745274 | BOUSMAN, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724207 | BOVINO, KAREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751137 | BOWMAN, NIKKI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755325 | BRAMBILA, TERESA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750335 | BRAN, MIRNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730627 | BRANDT, RITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749944 | BRANHAM, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724969 | BRANSON, KRYSTAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751638 | BRANTLEY, PARRIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722600 | BRASWELL, JEREMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726517 | BRAVO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726516 | BRAVO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730268 | BRAVO, RAYMOND | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740878 | BRIANO, ELIAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752921 | BRIDGETTE, ROBNISHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718411 | BRIMER, DONALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741402 | BRIMLEY, ERIK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720433 | BRINKLEY, GERALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736449 | BRISENO, ASHLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712257 | BRITO, ADELINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753683 | BRITO, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713592 | BRIZUELA, ANDRES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753058 | BRIZUELA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28964652 | BROGDON, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716397 | BROGDON, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28960316 | BROGDON, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28964651 | BROGDON, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28711539 | BROOKS, AMANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746798 | BROOME, KIMBERLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716212 | BROWN, CHERYL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722707 | BROWN, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722708 | BROWN, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745204 | BROWN, JODI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725025 | BROWN, KYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748081 | BROWN, LYNDON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727805 | BROWN, MELISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729674 | BROWN, PATTY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733020 | BROWN, TARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732189 | BROWNING, SHERRI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716935 | BRUNNER, CORI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716401 | BRUNSWIG, CHRISTOPHER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910655 | BRUNSWIG, CHRISTOPHER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732195 | BUCK, SHERRIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753797 | BUNDY, SARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28909401 | BUNDY, SARA MAE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28913163 | BUNDY, SARA MAE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749570 | BURCH, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717651 | BURCHFIELD, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752908 | BURDICK, ROBIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721214 | BURK, HOWARD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752599 | BURLESON, RHONDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712217 | BURNS, ADAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712216 | BURNS, ADAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712218 | BURNS, ADAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737590 | BURROWS, CALEB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747193 | BURRUS, LAURA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718812 | BUSTO, ELENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28733612 | BUTTS, TYLER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726029 | BYARS, LUTHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724109 | BYNUM, JUSTUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719116 | CAB COUOH, EMILY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747955 | CABEZAS, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742474 | CABRAL, GERARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753798 | CABRAL, SARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711730 | CABRERA, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756503 | CABRERA, WENDY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747528 | CACHO, LIDIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729589 | CAIN, PATRIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711700 | CAIRONE, AMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757971 | CALDERA, ISABEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756217 | CALDERON DE HURTADO, VICENTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724616 | CALLAHAN, KENT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738358 | CALLEROS, CHRISTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744785 | CAMACHO, JESSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744784 | CAMACHO, JESSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910684 | CAMACHO, JESSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738398 | CAMERON, CHRISTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725766 | CAMPBELL, LOHR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728106 | CAMPBELL, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731539 | CAMPOS RUIZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716956 | CAMPOS, CORY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740727 | CAMPOS, EDUARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743151 | CAMPOS, HEIDI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723403 | CAMPOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723404 | CAMPOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718460 | CANADA, DORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910694 | CANADA, DORA | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28728356 | CANALES DE ALVAREZ, MIRNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759072 | CANALES MURCIA, MARTA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718537 | CANALES, DUNIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745389 | CANALES, JONATHAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726529 | CANALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726530 | CANALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726531 | CANALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910697 | CANAS, JUANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745979 | CANAS, JUANA | | EMAIL ON FILE | EMAIL |
| 28753801 | CANJURA, SARA | ADDRESS ON FILE | | FIRST CLASS MAIL AND EMAIL |
| 28742090 | CARBAJAL, FRANCIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723769 | CARBAJAL, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759617 | CARDENAS CHAVARIN, SHEYLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722840 | CARDENAS, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745795 | CARDENAS, JOSHUA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758615 | CARDENAS, PHILLIP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736338 | CARDOSO CRUZ, ARMANDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756568 | CARDOZA, WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725154 | CAREY, LATONYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739912 | CARLL, DEBI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736339 | CARLOS, ARMANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738797 | CARLOS, CLARISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717836 | CARMAN, DEBORAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750053 | CARMODY, MICHAELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733725 | CARMONA, VALERIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718277 | CARR, DIANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723898 | CARRA, JUANITA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741889 | CARRASCO, FAVIOLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716873 | CARREON, CONCEPCION | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748552 | CARREON, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28749464 | CARREON, MARTINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726537 | CARRETERO GUTIERREZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712220 | CARRILLO, ADAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739470 | CARRILLO, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739901 | CARRILLO, DEBBIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745538 | CARRILLO, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745537 | CARRILLO, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745539 | CARRILLO, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746501 | CARRILLO, KAYLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730794 | CARRILLO, ROCIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753540 | CARRILLO, SALVADOR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910724 | CARRILLO, SANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731540 | CARRILLO, SANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733917 | CARRILLO, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747793 | CARROLL, LOLITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759308 | CARTAGENA, VICKY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724772 | CARTER, KIM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738433 | CARUSO, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720602 | CARY, GLEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754735 | CASANOVA NAH, STEFFI G | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718213 | CASILLAN, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726544 | CASILLAS GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712846 | CASILLAS, ALFONSO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963671 | CASILLAS, ALFONSO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963693 | CASILLAS, ALFONSO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963691 | CASILLAS, ALFONSO | | EMAIL ON FILE | EMAIL |
| 28963673 | CASILLAS, ALFONSO | | EMAIL ON FILE | EMAIL |
| 28963689 | CASILLAS, ALFONSO | | EMAIL ON FILE | EMAIL |
| 28963687 | CASILLAS, ALFONSO | | EMAIL ON FILE | EMAIL |
| 28714054 | CASILLAS, ANTHONY | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28727056 | CASTANEDA, MARIBEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749366 | CASTANON, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747811 | CASTELLANOS, LORAINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757796 | CASTELLANOS, ROGELIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732290 | CASTELLANOS, SILVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733125 | CASTELLANOS, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711737 | CASTILLO DE CALLES, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712248 | CASTILLO, ADELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719929 | CASTILLO, FLORENCIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725356 | CASTILLO, LEONARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725357 | CASTILLO, LEONARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734016 | CASTILLO, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715384 | CASTRO, BRIANNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741473 | CASTRO, ERMINIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722989 | CASTRO, JOANNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745540 | CASTRO, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745797 | CASTRO, JOSHUA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726547 | CASTRO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748562 | CASTRO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748561 | CASTRO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726546 | CASTRO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748563 | CASTRO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751006 | CASTRO, NIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731217 | CASTRO, RUDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725348 | CAUDILLO, LEONARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752250 | CAVALIER, RANDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745541 | CAVAZOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745501 | CAZARES, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751786 | CAZARES, PAULINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757758 | CAZARES, RAFAELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28727658 | CEBALLOS, MAXX | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711920 | CEJA, ANDREA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758089 | CERVANTES VEGA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715811 | CERVANTES, CARMEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715810 | CERVANTES, CARMEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743845 | CERVANTES, JACQUELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758086 | CERVANTES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758087 | CERVANTES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758085 | CERVANTES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758088 | CERVANTES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731039 | CERVANTES, ROSAMARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739676 | CHACON, DARLENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910758 | CHACON, DARLENE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720057 | CHACON, FRANKLIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910759 | CHACON, FRANKLIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754013 | CHAIDEZ, SELENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731307 | CHAMPION, SABRINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745067 | CHARLES, JHERRED | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723126 | CHARRY, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716758 | CHAVARRIA, CLAUDIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728197 | CHAVEZ BARAJAS, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745890 | CHAVEZ CORNEJO, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743848 | CHAVEZ VEGA, JACQUELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739402 | CHAVEZ, DAMIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739757 | CHAVEZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739755 | CHAVEZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739756 | CHAVEZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741245 | CHAVEZ, EMMANUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719819 | CHAVEZ, FELIPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745086 | CHAVEZ, JILLIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726274 | CHAVEZ, MANUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726273 | CHAVEZ, MANUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910778 | CHAVEZ, MANUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728456 | CHAVEZ, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728457 | CHAVEZ, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729452 | CHAVEZ, OSCAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732374 | CHAVEZ, SOFIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756570 | CHAVEZ, WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756571 | CHAVEZ, WILLIAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753666 | CHAWLA, SANDEEP | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722002 | CHESSHIRE, JAMIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711276 | CHEYBANI, ALI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28713350 | CHICAS VILLALTA, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753206 | CHIKANYAMBIDZE, ROSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742078 | CHOU, FRANCES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728635 | CHOWDHURY, NADIRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749955 | CHOY, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910789 | CHRISTY, MERRILEE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749888 | CHRISTY, MERRILEE | | EMAIL ON FILE | EMAIL |
| 28755730 | CHUM, TRESHIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731879 | CHUTA, SELVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28960340 | CHUTA, SELVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910792 | CHUTA, SELVIN | | EMAIL ON FILE | EMAIL |
| 28732948 | CISCO, TAMI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720116 | CLARK, GABRIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722639 | CLARK, JERRY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724631 | CLARKE, KERRY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711544 | CLEMENS, AMANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756098 | CLEMENT, VELMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741622 | CLICKNER, ESTHER | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28729767 | CLIMER, PENNY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727580 | COATES, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744035 | CODDING, JAMES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756018 | COLBERT, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716337 | COLE, CHRISTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755266 | COLEMAN, TAYLAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724077 | COLEY, JUSTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758048 | COLLIER, LUCILLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737610 | COLLINS, CAMERON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712249 | COLOMA, ADELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735971 | COLWELL, ANTHONY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733360 | COLWELL, TIMOTHY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753690 | COMRIE, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745505 | CONDE, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724541 | CONROY, KELLY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711993 | CONSTANTINO, ANDRES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740706 | CONSTANTINO, EDGARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712663 | CONTRERAS, ALEX | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738554 | CONTRERAS, CINDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747499 | CONTRERAS, LEVY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758198 | CONTRERAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726565 | CONTRERAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726563 | CONTRERAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726564 | CONTRERAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726566 | CONTRERAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910821 | CONTRERAS, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28960318 | CONTRERAS, RAFAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28960610 | CONTRERAS, RAFAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731150 | CONTRERAS, ROZELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715802 | COOK, CARLY | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28725334 | COOKS, LENNOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723051 | COOPER, JODY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744319 | COPLIEN, JASON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745893 | COREAS, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910825 | COREAS, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723215 | CORNELIA, JON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756212 | CORNELLO, VIANCA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758361 | CORONA, CELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739940 | CORONA, DEBRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745894 | CORONA, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758205 | CORONA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758206 | CORONA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758207 | CORONA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752276 | CORONA, RAQUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736189 | CORONADO, ARACELY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737725 | CORREA, CARLOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724594 | CORROS, KENNETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718683 | CORTES QUINTANA, EDNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735093 | CORTEZ, ALEXANDER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735092 | CORTEZ, ALEXANDER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735091 | CORTEZ, ALEXANDER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726572 | CORTEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726568 | CORTEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726569 | CORTEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726571 | CORTEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726570 | CORTEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751354 | COSEY, ODALYS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752475 | COSIO, REGINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711743 | COSME, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910837 | COSME, ANA | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28722059 | COSTELLO, JANET | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730933 | COSTELLO, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730100 | COTA, RALPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726575 | COTIJA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739903 | COULTER, DEBBIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719807 | COVARRUBIAS CORRO, FELICIANO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726576 | COVARRUBIAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748565 | COVARRUBIAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748564 | COVARRUBIAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750170 | COVARRUBIAS, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755437 | COX, THERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756137 | COX, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738161 | CREGEEN, CHARLENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715604 | CRIM, CALEB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728755 | CRIMSCAIA, NATALIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726394 | CROSBY, MARCUS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753944 | CRUMP, SCOTT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721538 | CRUZ JR, ISADOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737729 | CRUZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737730 | CRUZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737731 | CRUZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719788 | CRUZ, FEDELINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743332 | CRUZ, HUMBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743333 | CRUZ, HUMBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743378 | CRUZ, IDALIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910862 | CRUZ, IDALIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744691 | CRUZ, JENNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726427 | CRUZ, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748569 | CRUZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748566 | CRUZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28748568 | CRUZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748567 | CRUZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748570 | CRUZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748571 | CRUZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729719 | CRUZ, PAULINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751820 | CRUZ, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729746 | CRUZ, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730936 | CRUZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730935 | CRUZ, ROSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748574 | CUBIAS DE BENITEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751659 | CUERNO VEGA, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725509 | CUESTA, LIDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726578 | CUEVAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748575 | CUEVAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726577 | CUEVAS, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756140 | CUEVAS, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756139 | CUEVAS, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734670 | CUEVAS, YUDIRIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739422 | CUFFEY, DAMITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715470 | CUGLEY, BRITTANY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729664 | CULLEN, PATRICK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725623 | CURRY, LINDEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712560 | DAHL, ALECK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717660 | DALKE, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746373 | D'AMBROGIO, KARYSSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721115 | DAMIAN, HERMALINDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739591 | DANIELLE OJEDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717536 | DANIELS, DANNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714355 | DAUGHERTY, ARLENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742791 | DAVALL, GREGORY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28716959 | DAVID, CORY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740705 | DAVILA, EDGARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744163 | DAVILA, JANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734809 | DAVILA, ZOILA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754251 | DAVIS, SHAWAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733037 | DAVIS, TARSHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711749 | DE DIOS, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739959 | DE GONZALEZ, DEENI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752465 | DE JESUS, REDGIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735734 | DE LA CRUZ JONES, ANGELICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711750 | DE LA CRUZ, ANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756233 | DE LA GARZA, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737732 | DE LA PAZ, CARLOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744596 | DE LA ROSA, JENNIFER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748584 | DE LA ROSA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748583 | DE LA ROSA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730316 | DE LA ROSA, REBECA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757123 | DE LA TORRE, ZOYLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743661 | DE LEON, ISAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744790 | DE LOS SANTOS, JESSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747385 | DE LOS SANTOS, LERIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731018 | DE ROSAS, ROSALINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756794 | DE SILVA, YASITH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745984 | DE ZENDEJAS, JUANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725134 | DEAN, LASHAWN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748351 | DEAS, MARCHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759376 | DEBISE, BRANDIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723237 | DECIANTIS, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737183 | DEGUZMAN, BRANDON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731050 | DEL CAR RAMOS, ROSARIO | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28753070 | DELARA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753071 | DELATORRE, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732499 | DELATORRE, STACEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755034 | DELGADILLO, SYDNEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734264 | DELGADILLO, WENDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731545 | DELGADO MENDOZA, SANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28713720 | DELGADO, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716122 | DELGADO, CHANTEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716900 | DELGADO, CONSUELO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750979 | DELGADO, NEREIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751024 | DELGADO, NICHOLAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733131 | DELGADO, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910926 | DELGADO, TERESA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738400 | DELLINGER, CHRISTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28765168 | DELLY, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727586 | DELLY, MATTHEW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28765267 | DELLY, MATTHEW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28766730 | DELLY, MATTHEW | | EMAIL ON FILE | EMAIL |
| 28727585 | DELLY, MATTHEW | | EMAIL ON FILE | EMAIL |
| 28914093 | DELLY, MATTHEW | | EMAIL ON FILE | EMAIL |
| 28960817 | DELLY, MATTHEW | | EMAIL ON FILE | EMAIL |
| 28755057 | DELOS SANTOS, SYLVIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748597 | DELOSREYES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732447 | DEMARTINO, SOPHIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741137 | DENNIS, EMANI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752910 | DEPARI, ROBIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737893 | DESCHAINE, CARRIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717664 | DEVORE, DAVID | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738002 | DIAZ MENDIOLA, CECILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711476 | DIAZ, ALVARO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28717665 | DIAZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717666 | DIAZ, DAVID | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742357 | DIAZ, GAIME | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747942 | DIAZ, LUDOVICO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726597 | DIAZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726598 | DIAZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748599 | DIAZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726599 | DIAZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748476 | DIAZ, MARIA A | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28960325 | DIAZ, MINERVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28967135 | DIAZ, MINERVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728295 | DIAZ, MINERVA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753151 | DIAZ, ROSALBA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726083 | DIEP, LYNN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740567 | DIGISON, DOUGLAS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752018 | DIMALANTA, PRINCESS MYRNA IRANNE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713627 | DIMMICK, ANDREW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732541 | DIMMICK, STEFAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742351 | DIOP, GADIAGA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744041 | DO, JAMES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728813 | DOANE, NATASHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735671 | DOHRN, ANGELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713629 | DOLOPO, ANDREW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726604 | DOMINGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752255 | DORCY, RANDY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725881 | DOUGLAS, LUCAS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754351 | DREILING, SHERRY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732029 | DRISCOLL, SHANNON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726605 | DSA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745560 | DUARTE ESTRADA, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28752888 | DUARTE, ROBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752887 | DUARTE, ROBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752911 | DUBOCE, ROBIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737736 | DUBON, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726606 | DUENAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725502 | DUENAS-RIVERA, LIBEIRY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752360 | DUGAS, RAYMOND | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732780 | DUITES, SUSAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740070 | DUNCAN, DENNIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754919 | DUNLAP, SU | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910950 | DUNLAP, SU | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742948 | DUNNE, GUY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754452 | DURAN ALVAREZ, SILVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745562 | DURAN RAMIREZ, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910952 | DURAN RAMIREZ, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714019 | DURAN, ANNETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910953 | DURAN, ANNETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735982 | DURAN, ANTHONY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738403 | DURAND, CHRISTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910959 | DURAND, CHRISTINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715336 | DVORAK, BRIAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715335 | DVORAK, BRIAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728856 | DWYER, NATHANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733558 | DYAS, TRINITY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727629 | DYKES, MAUDE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724774 | EAM, KIM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733266 | EARNEST, THOMAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715877 | EAVES, CAROLYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910967 | EAVES, CAROLYN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747543 | ECHEVERRIA HERNANDEZ, LILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28713359 | ECHEVERRIA, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713358 | ECHEVERRIA, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739920 | EDMUNDSON, DEBORAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727062 | EDQUIBAN, MARIBEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754850 | EDWARDS, STEPHEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755640 | EDWARDS, TONI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910976 | EDWARDS, TONI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716414 | EGAN, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756027 | EGERDAHL, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740620 | EGGLESTON, DUSTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755058 | ELIZONDO, SYLVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729363 | ENRIQUEZ CHAVIRA, OLIVIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719405 | ENRIQUEZ MORALES, ERNESTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724406 | ENRIQUEZ, KATHY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748610 | ENRIQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731052 | ENRIQUEZ, ROSARIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754453 | ENRIQUEZ, SILVIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721734 | ERICKSON, JACOB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718930 | ESCAMILLA GUERRERO, ELIZABETH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754269 | ESCANDON, SHAYLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737557 | ESCOBAR, BYRON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723345 | ESCOBAR, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726431 | ESCOBAR, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726611 | ESCOBAR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726609 | ESCOBAR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726610 | ESCOBAR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751270 | ESCOBAR, NORMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738826 | ESCOBEDO, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731870 | ESCOBEDO, SELENIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745861 | ESCRITOR, JOVITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28758983 | ESMAEILI, ANITA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718774 | ESPARZA, EFREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757856 | ESPARZA, JUANITA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747618 | ESPARZA, LINDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726613 | ESPARZA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728355 | ESPIN DEL HIERRO, MIRIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758539 | ESPINOSA, JULIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713361 | ESPINOZA, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758351 | ESPINOZA, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733133 | ESPINOZA, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737681 | ESQUIBEL, CARL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712992 | ESQUIVEL, ALLEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738404 | ESTHER BLAS, CHRISTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735373 | ESTRADA, AIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716290 | ESTRADA, CHRISTIAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741469 | ESTRADA, ERMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726615 | ESTRADA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726614 | ESTRADA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729555 | ESTRADA, PAOLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752967 | ESTRADA, RODOLFO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731219 | ESTRADA, RUDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711995 | ESTRELLA, ANDRES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734266 | ETEUINI, WENDY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718486 | EUCEDA, DORIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721955 | EVANS, JAMES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715875 | FAIMALIE, CAROLINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733929 | FAJARDO, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723788 | FALCON, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725444 | FALCON, LETICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28967585 | FALK, WHITNEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28734309 | FALK, WHITNEY | | EMAIL ON FILE | EMAIL |
| 28721190 | FARIA, HONG MAI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723790 | FARIAS OCHOA, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748612 | FARIAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748613 | FARIAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739772 | FASCI, DAVID | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735360 | FAYAD, AHMAD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714800 | FELD, BARRY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714801 | FELD, BARRY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28913141 | FELD, BARRY | | EMAIL ON FILE | EMAIL |
| 28715894 | FELDBUSH, CARY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748616 | FELIX, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748615 | FELIX, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724738 | FERGUSON, KHYREE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727333 | FERNANDEZ, MARLON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750293 | FERNANDEZ, MIRANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750292 | FERNANDEZ, MIRANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728680 | FERNANDEZ, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751756 | FERNANDEZ, PAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727133 | FERNANDO SANTIAGO, MARIELENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717160 | FERRELL, CYNTHEA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751899 | FICIOR, PETRUTA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719827 | FIERRO, FELISHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732348 | FIERRO, SKYE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718935 | FIGUEROA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747622 | FILOSO, LINDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735875 | FINLEY, ANN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740115 | FLETCHER, DERRICK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715071 | FLORES DELA TORRE, BLANCA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749376 | FLORES SANTAMARIA, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28735928 | FLORES, ANNEBELL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737691 | FLORES, CARLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715748 | FLORES, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739007 | FLORES, CORALIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740872 | FLORES, ELIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742671 | FLORES, GLORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742670 | FLORES, GLORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724261 | FLORES, KARINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727110 | FLORES, MARIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757600 | FLORES, MAYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757599 | FLORES, MAYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727988 | FLORES, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727990 | FLORES, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727991 | FLORES, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727989 | FLORES, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727987 | FLORES, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728681 | FLORES, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751554 | FLORES, PABLO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730507 | FLORES, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730942 | FLORES, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730941 | FLORES, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730943 | FLORES, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730944 | FLORES, ROSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911062 | FLORES, ROSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911063 | FLORES, ROSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731655 | FLORES, SARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733808 | FLORES, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734330 | FLORES, WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734331 | FLORES, WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732444 | FLOYD, SONYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28750772 | FLUGUM, NATALEE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747409 | FONG, LESLIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742124 | FONSECA, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717673 | FOUNTAIN, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744864 | FOWLER, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752363 | FOX, RAYMOND | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752282 | FRAGA, RAQUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749272 | FRAIJO, MARK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735124 | FRANCO, ABELINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724337 | FRANKLIN, KARRIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728651 | FRANKLIN, NAIMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754641 | FRAWLEY, SOTIRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714383 | FREGOSO, ARMANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748626 | FREGOSO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733622 | FRIELING, TYLER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719391 | FUENTES, ERLINDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748629 | FUENTEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742796 | FULLER, GREGORY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758155 | FULTON, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733325 | FUTRELL, TIFFANY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732961 | GABRIELSON, TAMMIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750091 | GADDY, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911105 | GADDY, MICHELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730614 | GAETA, RIGOBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744780 | GALABIZ, JESICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730891 | GALACIO, RONALD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741742 | GALARZA ORTIZ, EVELYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717104 | GALAVIZ, CRYSTAL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758363 | GALDAMEZ, CELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725449 | GALE, LETICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28758542 | GALFAYON, JULIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721191 | GALINDO, HONORINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736943 | GALLARDO, BERTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716762 | GALLEGOS, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722391 | GALLEGOS, JEANETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745721 | GALVAN, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746598 | GALVAN, KELLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911116 | GALVAN, KELLY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718886 | GALVEZ LOPEZ, ELISABET | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28878626 | GALVEZ LOPEZ, ELISABET | | EMAIL ON FILE | EMAIL |
| 28755241 | GALVEZ, TATIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718280 | GAMBILL, DIANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711758 | GAMEZ REYES, ANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711783 | GAMEZ-REYES, ANA L | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745212 | GAMINO, JOE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911122 | GAMINO, JOE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741686 | GANAL, EVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734780 | GANAS, ZENAIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713837 | GAONA, ANGELICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728206 | GARCIA GAMEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725188 | GARCIA PANTOJA, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751353 | GARCIA TORRES, OCTAVIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712252 | GARCIA, ADELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712251 | GARCIA, ADELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712983 | GARCIA, ALLAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738006 | GARCIA, CECILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738007 | GARCIA, CECILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738005 | GARCIA, CECILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716417 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716415 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28716416 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28967949 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716418 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28987160 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28967948 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28987161 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716764 | GARCIA, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716766 | GARCIA, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716765 | GARCIA, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716763 | GARCIA, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739395 | GARCIA, DAMARIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740987 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740991 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740986 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740988 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740989 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740990 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740992 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740985 | GARCIA, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719406 | GARCIA, ERNESTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741743 | GARCIA, EVELYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742259 | GARCIA, GABRIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744612 | GARCIA, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744613 | GARCIA, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744610 | GARCIA, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744611 | GARCIA, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744760 | GARCIA, JERRY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745008 | GARCIA, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722857 | GARCIA, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745006 | GARCIA, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28745007 | GARCIA, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745005 | GARCIA, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745573 | GARCIA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723439 | GARCIA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723436 | GARCIA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723437 | GARCIA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745572 | GARCIA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723438 | GARCIA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724374 | GARCIA, KATHERINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724373 | GARCIA, KATHERINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747686 | GARCIA, LISA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747685 | GARCIA, LISA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758381 | GARCIA, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758382 | GARCIA, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758380 | GARCIA, LUIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726040 | GARCIA, LUZ | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726639 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748653 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726642 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748647 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748640 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748649 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748635 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748637 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748652 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748654 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726644 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748651 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748648 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748646 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28748639 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726646 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726647 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748644 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726641 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748638 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748641 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748642 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726648 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748643 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726640 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748636 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748650 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726638 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726645 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748645 | GARCIA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911131 | GARCIA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726643 | GARCIA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750454 | GARCIA, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728463 | GARCIA, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729071 | GARCIA, NIDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729073 | GARCIA, NIDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729074 | GARCIA, NIDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729072 | GARCIA, NIDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751274 | GARCIA, NORMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751275 | GARCIA, NORMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751276 | GARCIA, NORMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751277 | GARCIA, NORMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751759 | GARCIA, PAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751758 | GARCIA, PAUL | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28730445 | GARCIA, RESTIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730511 | GARCIA, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730946 | GARCIA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730949 | GARCIA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730948 | GARCIA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753081 | GARCIA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730945 | GARCIA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730947 | GARCIA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731161 | GARCIA, RUBEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753303 | GARCIA, RUBEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911137 | GARCIA, RUBEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731162 | GARCIA, RUBEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753455 | GARCIA, SABRINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753452 | GARCIA, SABRINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753453 | GARCIA, SABRINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911138 | GARCIA, SABRINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753454 | GARCIA, SABRINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28963525 | GARCIA, SABRINA ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755330 | GARCIA, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755331 | GARCIA, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733273 | GARCIA, THOMAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733700 | GARCIA, URIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734716 | GARCIA, YVONNE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720427 | GARCIA-HERNANDEZ, GEOVANNI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731386 | GARCIA-SANCHEZ, SALVADOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740002 | GARZA, DELORES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728916 | GARZON, NEILA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729702 | GASCA, PAULA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720356 | GASPARE GLADSTONE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756818 | GASTELUM, YEIMY | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28734534 | GASTELUM, YEIMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748440 | GATICA, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725839 | GAYTAN, LORISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747501 | GEBRE, LEWAYNESH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717253 | GELLO AGAN, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747137 | GENTRY, LARRY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28616772 | GEOFFREY COVERT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736270 | GERSHON, ARIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736271 | GERSHON, ARIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720350 | GERTSEN, GARY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730892 | GETMAN, RONALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747412 | GIBBONS, LESLIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755168 | GIBSON, TAMMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723300 | GIDEON, JONYAE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756030 | GIFFORD, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756847 | GIL-GOMEZ, YESENIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747280 | GILLESPIE, LAWREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729930 | GIRON, PRISCILA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755846 | GIVENS-BUTLER, TYSHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720355 | GLADSTONE, GASPARE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911155 | GLADSTONE, GASPARE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721960 | GOATCHER, JAMES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726656 | GODINEZ MALDONADO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747334 | GODINEZ, LEESLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714366 | GOLESTANIAN, ARLET | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749153 | GOMES, MARINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748669 | GOMEZ FLORES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735492 | GOMEZ, ALBERTO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712849 | GOMEZ, ALFONSO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712848 | GOMEZ, ALFONSO | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28711439 | GOMEZ, ALONDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717479 | GOMEZ, DANIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719768 | GOMEZ, FATIMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722500 | GOMEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722498 | GOMEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722499 | GOMEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723797 | GOMEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723798 | GOMEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726658 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748662 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748663 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748659 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748666 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726659 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748664 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748667 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748661 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748665 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748660 | GOMEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728776 | GOMEZ, NATALIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728777 | GOMEZ, NATALIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751841 | GOMEZ, PEGGY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730332 | GOMEZ, REBECCA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730333 | GOMEZ, REBECCA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731078 | GOMEZ, ROSEMARIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731079 | GOMEZ, ROSEMARIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756387 | GOMEZ, VIRGINIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757067 | GOMEZ, ZAIRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735493 | GONGORA, ALBERTO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911174 | GONGORA, ALBERTO | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28959114 | GONGORA, ALBERTO ELIAS | | EMAIL ON FILE | EMAIL |
| 28959137 | GONGORA, ALBERTO ELIAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28959138 | GONGORA, ALBERTO ELIAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28959115 | GONGORA, ALBERTO ELIAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727392 | GONSALEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747776 | GONYA, LIZZETE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718229 | GONZALES, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911175 | GONZALES, DIANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721530 | GONZALES, ISABELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745844 | GONZALES, JOSIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749778 | GONZALES, MELINDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728119 | GONZALES, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728118 | GONZALES, MICHELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751676 | GONZALES, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751842 | GONZALES, PEGGY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751961 | GONZALEZ BRACAMONTES, PORFIRIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753001 | GONZALEZ DE LOS SANTOS, ROLANDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740185 | GONZALEZ PANTOJA, DESTINEE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712256 | GONZALEZ, ADELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711269 | GONZALEZ, ALFREDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912943 | GONZALEZ, ANDREW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712030 | GONZALEZ, ANDREW | | EMAIL ON FILE | EMAIL |
| 28714502 | GONZALEZ, ASHLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714501 | GONZALEZ, ASHLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737740 | GONZALEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737743 | GONZALEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737741 | GONZALEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737742 | GONZALEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738833 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738834 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28738831 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738836 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738832 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738835 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717401 | GONZALEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758555 | GONZALEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717480 | GONZALEZ, DANIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717481 | GONZALEZ, DANIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717482 | GONZALEZ, DANIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739906 | GONZALEZ, DEBBIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718159 | GONZALEZ, DEVINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741100 | GONZALEZ, ELPIDIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742260 | GONZALEZ, GABRIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720704 | GONZALEZ, GRACIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720805 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720801 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720800 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720804 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720803 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720802 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723804 | GONZALEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723803 | GONZALEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723802 | GONZALEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723801 | GONZALEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723895 | GONZALEZ, JUANFER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746652 | GONZALEZ, KENNETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758779 | GONZALEZ, LEONOR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28964647 | GONZALEZ, LETICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747458 | GONZALEZ, LETICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911191 | GONZALEZ, LETICIA | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28758389 | GONZALEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758387 | GONZALEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758388 | GONZALEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758386 | GONZALEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748674 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748677 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726667 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726663 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726660 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748676 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726666 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748678 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748680 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726662 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748673 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748672 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726661 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748675 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726668 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726669 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748679 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726664 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748671 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726665 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28957671 | GONZALEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28966643 | GONZALEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911193 | GONZALEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911195 | GONZALEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28964670 | GONZALEZ, MARIA | | EMAIL ON FILE | EMAIL |
| 28964320 | GONZALEZ, MARIA ANGELES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28727446 | GONZALEZ, MARTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751385 | GONZALEZ, OLGA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751860 | GONZALEZ, PERLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753457 | GONZALEZ, SABRINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754456 | GONZALEZ, SILVIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756922 | GONZALEZ, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756921 | GONZALEZ, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28959864 | GONZALEZ, YOLANDA | | EMAIL ON FILE | EMAIL |
| 28759627 | GOOD, TERRI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744876 | GOODE, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754123 | GOUHAR, SHAHEEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712031 | GOVENDER, ANDREW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730893 | GOVER, RONALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729357 | GRAHAM, OLINDIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726671 | GRAJEDA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751826 | GRANADA, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742093 | GRANADOS, FRANCISCA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739987 | GRANDE, DELFINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755664 | GRANT, TONYA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740838 | GREGORIO, ELBA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722820 | GREGORIO, JESSIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711548 | GRESCOWLE, AMANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717619 | GRIFFIN, DARRYL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726676 | GROSZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720698 | GRUMMONS, GRACE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723806 | GUADAMUZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726680 | GUASTELLA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747263 | GUERICH, LAURIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747826 | GUERRA OCHOA, LORENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911234 | GUERRA OCHOA, LORENA | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28743242 | GUERRA, HILDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745908 | GUERRERO CRUZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747459 | GUERRERO DE MENDEZ, LETICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759278 | GUERRERO, KARLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750311 | GUERRERO, MIRIAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754844 | GUEVARA, STEPHANY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756561 | GUEVARA, WILFREDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714441 | GUILLEN, ARTURO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727398 | GUILLEN, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725027 | GULLATT-CORBITT, KYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749275 | GUNN, MARK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749384 | GUTIERREZ DE VILLA, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758148 | GUTIERREZ ORTIZ, SARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759565 | GUTIERREZ PEREZ, MARISSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737071 | GUTIERREZ, BLANCA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741333 | GUTIERREZ, ERIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719358 | GUTIERREZ, ERIKA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720219 | GUTIERREZ, GAMALIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742849 | GUTIERREZ, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721436 | GUTIERREZ, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730692 | GUTIERREZ, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730691 | GUTIERREZ, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733244 | GUTIERREZ, THERESA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753090 | GUZMAN MORALES, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712994 | GUZMAN, ALLEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718775 | GUZMAN, EFREN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741560 | GUZMAN, ESPERANZA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28743335 | GUZMAN, HUMBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726685 | GUZMAN, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726687 | GUZMAN, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726686 | GUZMAN, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726684 | GUZMAN, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911255 | GUZMAN, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28962594 | GUZMAN, MARIA ROCIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734371 | GUZMAN, WILVER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730693 | GWOREK, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726314 | GYULPANOSYAN, MANVEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722737 | HAAS, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747079 | HAIDER, LAIQUE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731371 | HALDER, SALLY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730250 | HAMDI, RAWAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730080 | HAMEED, RAFAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742378 | HAMILTON, GARRETT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738307 | HARDCASTLE, CHRISTIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725635 | HARDEN, LINWOOD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730432 | HARGROVE, RENEE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744162 | HARRELL, JANICE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732109 | HARRELL, SHAWN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737197 | HARRIS, BRANDON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715959 | HARRIS, CATHY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751845 | HARRIS, PENNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738207 | HART, CHELSEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730895 | HART, RONALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737575 | HARTMAN GARCIA, CAILYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743800 | HARVEY, JACOB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711550 | HATCH, AMANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733367 | HATCH, TIMOTHY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739881 | HAWKINS, DEAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757475 | HAWKINS, KIANNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747031 | HAWKINS, KYLIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28731951 | HAWKINS, SHACOBIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732460 | HAYDARY, SORAYA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723137 | HEIN, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752821 | HENDRIX, ROBERT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732693 | HENNESEY, STEVEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756039 | HERBER, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737153 | HERBOLD, BRAD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742912 | HEREDIA, GUILLERMO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720643 | HERNANDEZ DE BARAHONA, GLORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727688 | HERNANDEZ JAUREGUI, MAYRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748703 | HERNANDEZ MENDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715846 | HERNANDEZ SANCHEZ, CAROL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 29017846 | HERNANDEZ SANCHEZ, CAROL ANN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735595 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735592 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735593 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735594 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735591 | HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757963 | HERNANDEZ, ALMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757962 | HERNANDEZ, ALMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757966 | HERNANDEZ, ALMA IBARRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711657 | HERNANDEZ, AMERICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711774 | HERNANDEZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711772 | HERNANDEZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711773 | HERNANDEZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713375 | HERNANDEZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711781 | HERNANDEZ, ANA KAREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714081 | HERNANDEZ, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736108 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714442 | HERNANDEZ, ARTURO | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28715286 | HERNANDEZ, BRENDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715287 | HERNANDEZ, BRENDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737270 | HERNANDEZ, BRENDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737271 | HERNANDEZ, BRENDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715536 | HERNANDEZ, BRYAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715535 | HERNANDEZ, BRYAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715990 | HERNANDEZ, CECILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716905 | HERNANDEZ, CONSUELO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28966774 | HERNANDEZ, CONSUELO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911299 | HERNANDEZ, CONSUELO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717404 | HERNANDEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717402 | HERNANDEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717403 | HERNANDEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758566 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740303 | HERNANDEZ, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740302 | HERNANDEZ, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740301 | HERNANDEZ, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740304 | HERNANDEZ, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911302 | HERNANDEZ, DIANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911303 | HERNANDEZ, DIANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911304 | HERNANDEZ, DIANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740460 | HERNANDEZ, DOLORES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740459 | HERNANDEZ, DOLORES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740461 | HERNANDEZ, DOLORES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718853 | HERNANDEZ, ELIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718945 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718946 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718944 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741285 | HERNANDEZ, ENRIQUE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742126 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28742128 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720005 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742127 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720006 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742600 | HERNANDEZ, GISELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721291 | HERNANDEZ, IGNACIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758470 | HERNANDEZ, IVAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744487 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744486 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911310 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911311 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722741 | HERNANDEZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722739 | HERNANDEZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722740 | HERNANDEZ, JESSICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759498 | HERNANDEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759501 | HERNANDEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723449 | HERNANDEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759502 | HERNANDEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759500 | HERNANDEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759499 | HERNANDEZ, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723744 | HERNANDEZ, JOY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745912 | HERNANDEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745911 | HERNANDEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746161 | HERNANDEZ, JUSTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724811 | HERNANDEZ, KIMBERLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725953 | HERNANDEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725957 | HERNANDEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725956 | HERNANDEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725954 | HERNANDEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725955 | HERNANDEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726433 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726432 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748683 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726699 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748688 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726692 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726694 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726695 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726696 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726697 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748695 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748689 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748691 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748694 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748692 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726691 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726698 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748698 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726701 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726693 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748685 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748699 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748690 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748684 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726700 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748697 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748687 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748700 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748696 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748693 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28963828 | HERNANDEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911319 | HERNANDEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911316 | HERNANDEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911318 | HERNANDEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911317 | HERNANDEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748686 | HERNANDEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749388 | HERNANDEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749387 | HERNANDEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749389 | HERNANDEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727450 | HERNANDEZ, MARTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758721 | HERNANDEZ, MARY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727686 | HERNANDEZ, MAYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727687 | HERNANDEZ, MAYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727684 | HERNANDEZ, MAYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727685 | HERNANDEZ, MAYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750099 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750101 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750100 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759587 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759586 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728297 | HERNANDEZ, MINERVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728862 | HERNANDEZ, NATHANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751495 | HERNANDEZ, ORLANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751606 | HERNANDEZ, PAOLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751680 | HERNANDEZ, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751681 | HERNANDEZ, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751679 | HERNANDEZ, PATRICIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730753 | HERNANDEZ, ROBERTO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752970 | HERNANDEZ, RODOLFO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731555 | HERNANDEZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28731558 | HERNANDEZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731557 | HERNANDEZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731556 | HERNANDEZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732267 | HERNANDEZ, SIERRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733009 | HERNANDEZ, TANYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733008 | HERNANDEZ, TANYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734629 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734628 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756926 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756925 | HERNANDEZ, YOLANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714364 | HERNANDEZ-CABRERA, ARLENY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750701 | HERON, NANCY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718527 | HERRERA GOMEZ, DULCE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736110 | HERRERA, ANTONIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736109 | HERRERA, ANTONIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717016 | HERRERA, CRISOGONO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739149 | HERRERA, CRISTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759505 | HERRERA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759506 | HERRERA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751538 | HERRERA, OTILIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751873 | HERRERA, PERRY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729823 | HERRERA, PHILIP | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731434 | HERRERA, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756651 | HERRERA, XARENI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726022 | HESS, LUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715224 | HEWITT, BRANDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754711 | HICKS, STANLEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729221 | HILDEBRANDT, NORMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731436 | HILL, SAMANTHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749137 | HILLMAN, MARILYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28729166 | HINES, NOELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712119 | HINRICHS, AARON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725195 | HINZ, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750704 | HIPOLITO LEMUS, NANCY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738922 | HOBSON, COLBY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755617 | HOKANSON, TODD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727823 | HOLGUIN, MELISSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714511 | HOLMES, ASHLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28910501 | HOLMES, ASHLEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752825 | HOLMES, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735223 | HOSKIN, ADELENA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735222 | HOSKIN, ADELENA B | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731964 | HOTAKI, SHAHWALI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711896 | HOUGLAND, ANDI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748349 | HOUTBY, MARCELLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740108 | HOWARD, DERIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721326 | HOWARD, IMESIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744052 | HOWELL, JAMES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716376 | HOXIE, CHRISTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715993 | HSU, CECILIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730959 | HUAMAN, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730958 | HUAMAN, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734806 | HUANG, ZIYUE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742381 | HUCKABY, GARY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28919234 | HUERTA, LILIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758724 | HUERTA, MARY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752632 | HUERTAS, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714982 | HUMENIK, BETTY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749979 | HUNT, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720645 | HURTADO, GLORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28742677 | HURTADO, GLORIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746776 | HURTADO, KIERA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734722 | HUSSAIN, ZABIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715862 | IGLESIAS, CAROLINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743094 | IGNARRO, HEATHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718799 | IMMEL, ELAINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719630 | INCHAUSTI, EVELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738279 | INGRAM, CHRISTIAAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756243 | IRAHETA LANDAVERDE, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743324 | IRAZOQUE, HUGO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749308 | ISAIS, MARLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755457 | ISBELL, THOMAS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735749 | ISLAS, ANGELICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752612 | ISLAS, RICARDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721708 | IVINS, JACKIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714518 | JACINTO, ASHLEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724506 | JACINTO, KEILA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733413 | JACKSON, TODD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759214 | JACKSON, TRACY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748714 | JACOBO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746566 | JACOBS, KEISHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732848 | JAFRI, SYED ALI MUHAMM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750590 | JAHAN, MUSSARAT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745109 | JAJJU, JINAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750628 | JALALI, NABEELAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755560 | JALANDO-ON, TIMOTHY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727826 | JALOMO, MELISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753783 | JAQUEZ, SANTOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732299 | JARADI, SILVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732491 | JARAMILLO, SPENCER | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28732889 | JASIM, TABAREK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737142 | JEAN VASQUEZ, BONNIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751030 | JENKINS, NICHOLAS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716218 | JENSEN, CHERYL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716217 | JENSEN, CHERYL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758098 | JERNIGAN, DEXTER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717993 | JETER, DENNIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753667 | JHA, SANDEEP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732402 | JIMENEZ CORTES, SOLEDAD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753094 | JIMENEZ DE CHAVEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723920 | JIMENEZ GARCIA, JUDITH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728211 | JIMENEZ GARCIA, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726721 | JIMENEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726722 | JIMENEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726718 | JIMENEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726720 | JIMENEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726719 | JIMENEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911440 | JIMENEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727464 | JIMENEZ, MARTINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911442 | JIMENEZ, MARTINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911443 | JIMENEZ, MARTINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727773 | JIMENEZ, MELANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728338 | JIMENEZ, MIRIAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732867 | JIMENEZ, SYLVIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717608 | JIN, DARREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736009 | JOHNSON, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737275 | JOHNSON, BRENDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28972501 | JOHNSON, BRENDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911448 | JOHNSON, BRENDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717821 | JOHNSON, DEBBIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28717822 | JOHNSON, DEBBIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717996 | JOHNSON, DENNIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717997 | JOHNSON, DENNIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717995 | JOHNSON, DENNIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744522 | JOHNSON, JEFFREY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725146 | JOHNSON, LATASHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727092 | JOHNSON, MARICELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749585 | JOHNSON, MATTHEW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755581 | JOHNSON, TINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756585 | JOHNSON, WILLIAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734724 | JOHNSON, ZAC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732736 | JOHNSTAD, SUEZANE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736491 | JONES, ASHLEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757372 | JONES, CHARLES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716894 | JONES, CONRAD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739927 | JONES, DEBORAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717935 | JONES, DEMETRIUS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723251 | JONES, JONATHAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747064 | JONES, LACHENAI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729800 | JONES, PETER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756587 | JONES, WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736370 | JORDAN, ARNOLD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752191 | JORDAN, RALPH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732963 | JORDAN, TAMMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716349 | JOSIAH, CHRISTINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712465 | JOUFI, AKRAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737752 | JOVEL, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748066 | JOVER, LYDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744626 | JOYCE, JENNIFER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751515 | JUAN, OSCAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28741176 | JUAREZ, EMILIANO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741287 | JUAREZ, ENRIQUE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725894 | JUAREZ, LUCIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751573 | JUAREZ, PALEMON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751590 | JULIAN, PAMELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751589 | JULIAN, PAMELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714430 | JUNIO, ARTHUR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746938 | JUNK, KRISTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735375 | JURADO, AIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750963 | JURADO, NELLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716118 | KAIROUZ, CHANTAL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729496 | KALFAIAN, OVSANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748234 | KALMBACK, MAKAYLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726251 | KANEKO, MANABU | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754678 | KANER, STACEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729133 | KAPADIA, NITINKUMAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722747 | KARLA DE LEON, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732186 | KARTOLO, SHERLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735194 | KATSARELIS, ADAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731267 | KAVALAUSKAS, RYAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727277 | KAWAKUBO, MARK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745290 | KEANU ANGCO, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746924 | KELLEY, KRISTEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750274 | KELLY, MINDY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732191 | KELLY, SHERRI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730301 | KENNEDY, RAYSHAWN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725831 | KENYON, LORI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732748 | KERANEN, SULMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724529 | KESSLER, KELLEE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729098 | KHAFAJIZAD, NILOUFAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28714456 | KHAN, ASFIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728267 | KHATIBIJAH, MILAD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911481 | KHATIBIJAH, MILAD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739862 | KHIN KYI, DAW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731373 | KHORANI, SALLY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744729 | KHUVIRATANA, JEREMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718727 | KIDD, EDWARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28964327 | KIDD, EDWARD SCOTT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722507 | KIEU, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745124 | KIM, JOAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745125 | KIM, JOAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752830 | KIM, ROBERT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733039 | KING, TASHAWNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714997 | KINGSLEY, BEVERLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752677 | KINSLER, RICHARD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730231 | KIRCHFELD, RAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725010 | KIRCHNER, KYLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755461 | KLINGENMEIER, THOMAS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744489 | KNEBL, JEANETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759327 | KNOTH, LENN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723218 | KOLB, JON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912723 | KOLB, JON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716993 | KOLSTE, COURTNEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755098 | KONG, TAE SIK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732344 | KRAL, SKIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723076 | KRINER, JOEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724421 | KUBICEK, KATIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726258 | KUMAR, MANJEET | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752993 | KUMAR, ROHIT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758988 | KUMARAN, ANITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28747781 | KUMARAN, LOCHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719337 | KUNETKA, ERIK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757528 | LACKNER, STEVEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722926 | LAI, JIAQIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714825 | LAMAR, BEATRICE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752241 | LANCASTER, RAND | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714291 | LAND, ARIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746307 | LANDA, KARINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714975 | LANDAVERDE, BETSI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911509 | LANDAVERDE, BETSI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757850 | LANGFORD, KAREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745693 | LARA, JOSEFINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732234 | LARABEE GOMEZ, SHONNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739495 | LARIOS, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712751 | LARSEN, ALEXANDRIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746963 | LATORRE, KRISTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717554 | LAURENTE, DANTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720756 | LAURO, GREGORY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744523 | LAWLEY, JEFFREY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739235 | LAWRENCE, CURTIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755565 | LAY, TIMOTHY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739497 | LAZARO, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739496 | LAZARO, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756393 | LAZARO, VIRGINIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723253 | LAZAROVITZ, JONATHAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712124 | LEACH, AARON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736308 | LEACH, ARLENE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714886 | LEAL, BEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911528 | LEAL, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756164 | LEAL, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28747337 | LEAVITT, LEIDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712041 | LECHER, ANDREW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729877 | LEDESMA, PONCIANO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741832 | LEE, FAITH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743353 | LEE, HYUK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721974 | LEE, JAMES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729688 | LEE, PAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911531 | LEE, PAUL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754781 | LEE, STEPHANIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730279 | LEGORRETA, RAYMOND | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727362 | LEMUS DE MARTINEZ, MARTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748721 | LEMUS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737204 | LEON, BRANDON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737802 | LEON, CARMELITA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758116 | LEON, EDGAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722569 | LEON, JENNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728132 | LEONARD, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754310 | LEVEILLE, SHELBY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745260 | LEVI, JOHANNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732525 | LEVI, STANVION | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715521 | LEVINE, BRUCE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723650 | LEVINE, JOSH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28874598 | LEVINE, MARK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718270 | LEVY, DIANE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724640 | LEWIS, KESHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753098 | LEYVA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732144 | LEYVA, SHEILA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750460 | LIBERATO, MONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758618 | LIBERTONE, PHILLIP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725832 | LICASSI, LORI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28716273 | LIM, CHRISTALYN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728283 | LIM, MILLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736873 | LIMA, BELYNDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713490 | LIMON, ANALIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754837 | LINAREZ, STEPHANO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755431 | LINDLEY, THEODORE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751149 | LINGO, NIMFA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742466 | LIPICH, GERALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747468 | LIRA, LETICIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758662 | LISENBY, MELISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748728 | LITOU, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740514 | LITTLE, DONALD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750780 | LIZAMA, NATALIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28964571 | LIZARRAGA DE MARTIN, LINDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911564 | LIZARRAGA DE MARTIN, LINDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28964572 | LIZARRAGA DE MARTIN, LINDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747631 | LIZARRAGA DE MARTIN, LINDA | | EMAIL ON FILE | EMAIL |
| 28732300 | LIZARRAGA, SILVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759125 | LLOYD, JAMIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722754 | LO, JESSICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727251 | LOGAN, MARITZA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733414 | LOPEZ CASTRO, TODD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732403 | LOPEZ DE VASQUEZ, SOLEDAD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726746 | LOPEZ LOMELI, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753100 | LOPEZ MARTINEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734164 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720169 | LOPEZ PLASENCIA, GABRIELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711247 | LOPEZ REYES, ALFONSO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725408 | LOPEZ ROBLES, LESLIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712881 | LOPEZ VARGAS, ALIAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28719044 | LOPEZ VIVANCO, ELVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726748 | LOPEZ ZAMORA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713062 | LOPEZ, ALONDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711449 | LOPEZ, ALONDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711448 | LOPEZ, ALONDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759253 | LOPEZ, AMADEO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712045 | LOPEZ, ANDREW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712046 | LOPEZ, ANDREW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712047 | LOPEZ, ANDREW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736930 | LOPEZ, BERNARDINO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737995 | LOPEZ, CECELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717697 | LOPEZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717696 | LOPEZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718282 | LOPEZ, DIANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758117 | LOPEZ, EDGAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742533 | LOPEZ, GILBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720489 | LOPEZ, GILBERT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28743404 | LOPEZ, ILIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722512 | LOPEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722511 | LOPEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722510 | LOPEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744797 | LOPEZ, JESSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722949 | LOPEZ, JIMMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745594 | LOPEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723461 | LOPEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723460 | LOPEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745593 | LOPEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745595 | LOPEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745775 | LOPEZ, JOSEPHINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746119 | LOPEZ, JULISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28747551 | LOPEZ, LILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726382 | LOPEZ, MARCOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748397 | LOPEZ, MARCOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726740 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726738 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757379 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726744 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757378 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757380 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757384 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726742 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726741 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757383 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757381 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726734 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726739 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757376 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757377 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757375 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726735 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726737 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726743 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726736 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757382 | LOPEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727403 | LOPEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727402 | LOPEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727404 | LOPEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728215 | LOPEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728214 | LOPEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728217 | LOPEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28728216 | LOPEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728342 | LOPEZ, MIRIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750807 | LOPEZ, NATALIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750806 | LOPEZ, NATALIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752681 | LOPEZ, RICHARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752680 | LOPEZ, RICHARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753099 | LOPEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732589 | LOPEZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754785 | LOPEZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732588 | LOPEZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732587 | LOPEZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732586 | LOPEZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754786 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757531 | LOPEZ, STEVEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757532 | LOPEZ, STEVEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733450 | LOPEZ, TONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756680 | LOPEZ, XIMENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734810 | LOPEZ, ZOILA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759194 | LOUCKS, JAKOB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735196 | LOVATO, ADAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749649 | LOVE, MAYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716381 | LOVELL, CHRISTINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745218 | LOWRANCE, JOE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712799 | LOZANO, ALEXIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717511 | LOZANO, DANIELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726755 | LOZANO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726754 | LOZANO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726753 | LOZANO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743454 | LOZOYA, INES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714149 | LUCERO, ANTONIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28713184 | LUGO, AMANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28713893 | LUGO, ANGELINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745597 | LUJAN, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723197 | LUKACS, JOHNNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745815 | LUMPKINS, JOSHUA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742581 | LUNA ENGLOR, GIOVANNY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714089 | LUNA, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715490 | LUNA, BRITTNAY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738887 | LUNA, CLEMENTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719573 | LUNA, EUGENIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911609 | LUNA, EUGENIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720679 | LUNA, GONZALO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911612 | LUNA, GONZALO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725817 | LUNA, LORENZO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753706 | LUNA, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732206 | LYONS, SHERYL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745300 | MACDONALD, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749070 | MACHUCA, MARIBEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748740 | MACIAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752030 | MACIAS, PRISCILLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726757 | MACIEL, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752497 | MADELOSO, REINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718733 | MADER, EDWARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750183 | MADRIGAL, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718238 | MAGANA, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718237 | MAGANA, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751775 | MAHLANZA, PAULA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733457 | MAINE, TONYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729272 | MAIRAJ, NUZHAT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28769744 | MAIRAJ, NUZHAT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28757074 | MAJEED, ZEINAB | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728014 | MAJOK, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722037 | MAJOR, JANE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726764 | MALABANAN, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737933 | MALDONADO, CASSANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758005 | MALDONADO, JOYCE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748319 | MALDONADO, MARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749594 | MALDONADO, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752498 | MALDONADO, REINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754600 | MALUYO, SONIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752959 | MANILA, RODELIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749506 | MANNIX, MARY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751122 | MANNON, NICOLETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758619 | MANYOK, PHILLIP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750233 | MANYOSE, MIKE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735755 | MANZO, ANGELICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749393 | MANZO, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911638 | MANZO, MARTHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749003 | MARAVI PINEDA, MARIAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731627 | MARCIA, SANTANO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748752 | MARCOS DE MORENO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746365 | MARDEROS-POORIAN, KARMEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749394 | MARES, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715949 | MARICH, CATHERINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742137 | MARIN, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759643 | MARIN, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726461 | MARMOLEJO, MARGUERITE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741115 | MARQUEZ, ELVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743230 | MARQUEZ, HIGINIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723355 | MARQUEZ, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28714604 | MARROQUIN GARCIA, ASTRID | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741550 | MARROQUIN GARCIA, ESMIRNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737698 | MARROQUIN, CARLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741170 | MARTICIO, EMERLINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745995 | MARTIN, JUANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732965 | MARTIN, TAMMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732966 | MARTIN, TAMMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755385 | MARTIN, TERRYE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911663 | MARTIN, TERRYE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911664 | MARTIN, TERRYE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736404 | MARTINEZ CRISOSTO, ARTURO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726199 | MARTINEZ FALCON, MAIRELIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757771 | MARTINEZ GUTIERREZ, JAVIER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749399 | MARTINEZ REZA, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750186 | MARTINEZ SALDANA, MIGUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711529 | MARTINEZ, AMALIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712064 | MARTINEZ, ANDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713740 | MARTINEZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713742 | MARTINEZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713741 | MARTINEZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713739 | MARTINEZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736018 | MARTINEZ, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736017 | MARTINEZ, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736019 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28965422 | MARTINEZ, ANTHONY PHILLIP WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28965423 | MARTINEZ, ANTHONY PHILLIP WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28965525 | MARTINEZ, ANTHONY PHILLIP WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736660 | MARTINEZ, AURORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736661 | MARTINEZ, AURORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714838 | MARTINEZ, BEATRIZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28715771 | MARTINEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715772 | MARTINEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715769 | MARTINEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715770 | MARTINEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715773 | MARTINEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717181 | MARTINEZ, CYNTHIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758451 | MARTINEZ, CYNTHIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717259 | MARTINEZ, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717260 | MARTINEZ, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717261 | MARTINEZ, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717262 | MARTINEZ, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757514 | MARTINEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757515 | MARTINEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757517 | MARTINEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757516 | MARTINEZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718242 | MARTINEZ, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718241 | MARTINEZ, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718240 | MARTINEZ, DIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718810 | MARTINEZ, ELDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719060 | MARTINEZ, ELVIRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741342 | MARTINEZ, ERIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741341 | MARTINEZ, ERIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741343 | MARTINEZ, ERIC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741659 | MARTINEZ, EUGENE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719579 | MARTINEZ, EUGENIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741987 | MARTINEZ, FERNANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741989 | MARTINEZ, FERNANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741988 | MARTINEZ, FERNANDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758027 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911674 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911675 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28743243 | MARTINEZ, HILDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721148 | MARTINEZ, HILDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743270 | MARTINEZ, HOLLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743867 | MARTINEZ, JACQUELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743866 | MARTINEZ, JACQUELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743970 | MARTINEZ, JAIME | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743969 | MARTINEZ, JAIME | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745408 | MARTINEZ, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745409 | MARTINEZ, JONATHAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723609 | MARTINEZ, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723611 | MARTINEZ, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723608 | MARTINEZ, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723610 | MARTINEZ, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723612 | MARTINEZ, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745928 | MARTINEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745929 | MARTINEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745930 | MARTINEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725341 | MARTINEZ, LENORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725603 | MARTINEZ, LINDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725602 | MARTINEZ, LINDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747636 | MARTINEZ, LINDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725802 | MARTINEZ, LORENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748120 | MARTINEZ, MA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748119 | MARTINEZ, MA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748297 | MARTINEZ, MANUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726338 | MARTINEZ, MARCELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28892471 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726773 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748758 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28748759 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748760 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748754 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748755 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726775 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748756 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726774 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748753 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748757 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911677 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28892263 | MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL |
| 28911679 | MARTINEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911678 | MARTINEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749398 | MARTINEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749397 | MARTINEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749445 | MARTINEZ, MARTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749444 | MARTINEZ, MARTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911680 | MARTINEZ, MARTIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728403 | MARTINEZ, MODESTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750709 | MARTINEZ, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750708 | MARTINEZ, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730128 | MARTINEZ, RAMON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730516 | MARTINEZ, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753377 | MARTINEZ, RUTH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753376 | MARTINEZ, RUTH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753375 | MARTINEZ, RUTH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731442 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731440 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731441 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731439 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28723566 | MARTINEZ-TREJO, JOSELIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757518 | MASSIE, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740515 | MASTRIONA, DONALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749551 | MATAALII, MATHEW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733877 | MATOUSIAN, VARTOUHI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728018 | MATTERI, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911758 | MATTERI, MICHAEL STEPHEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711205 | MATUTE, ALEXIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738850 | MAUDLIN LEMUS, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726779 | MAYORGA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726780 | MAYORGA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720101 | MAZARIEGOS, FULVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911698 | MC CABE, TERI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759139 | MC CABE, TERI | | EMAIL ON FILE | EMAIL |
| 28739198 | MCARTHY, CRYSTAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716265 | MCCABE, CHRISTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721699 | MCCARTY, JACK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752836 | MCCOY, ROBERT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744528 | MCCRAY, JEFFREY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723318 | MCCUTCHEON, JORDAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752124 | MCDANIEL, RACHEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716936 | MCDONALD, CORI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744731 | MCDONALD, JEREMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735198 | MCFARLAND, ADAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736502 | MCFARLAND, ASHLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728023 | MCGILL, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748080 | MCGLOIN, LYNDEE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757816 | MCGRUE, BRIDGET | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28910633 | MCGRUE, BRIDGET M | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714804 | MCHALE, BARRY | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28713079 | MCHENRY, ALONZO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744903 | MCKAY, JESSICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738273 | MCKISSICK, CHRISS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739705 | MCKNIGHT, DARRELLANN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718549 | MCLEMORE, DWAYNE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758007 | MCNALLY, JOYCE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719289 | MCQURTER, ERICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749143 | MEADOWS, MARILYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726781 | MEDEL MARTINEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726783 | MEDINA ROMERO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723480 | MEDINA VIRAMONTES, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711416 | MEDINA, ALMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736023 | MEDINA, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736024 | MEDINA, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758454 | MEDINA, CYNTHIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747391 | MEDINA, LESBIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748446 | MEDINA, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749446 | MEDINA, MARTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751696 | MEDINA, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751697 | MEDINA, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751695 | MEDINA, PATRICIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730518 | MEDINA, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911718 | MEDRANO, DENISE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717969 | MEDRANO, DENISE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911719 | MEDRANO, DENISE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756178 | MEDRANO, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716148 | MEEGAN, CHARLES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720405 | MEEHAN, GEORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745410 | MEIER, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727604 | MEISEL, MATTHEW | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28960392 | MEISEL, MATTHEW JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723378 | MEJIA RAMIREZ, JOSABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739811 | MEJIA, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725387 | MEJIA, LESLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744908 | MEJIAS, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719897 | MEKHAIL, FIFI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749101 | MELGOZA, MARICELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722086 | MELO, JANICE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718642 | MENA LOPEZ, EDGAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748768 | MENA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748767 | MENA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748766 | MENA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757543 | MENA, MAYRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739341 | MENDEZ, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739340 | MENDEZ, DAISY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717970 | MENDEZ, DENISE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743338 | MENDEZ, HUMBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911733 | MENDEZ, HUMBERTO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28743971 | MENDEZ, JAIME | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744638 | MENDEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748299 | MENDEZ, MANUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756309 | MENDEZ, VICTORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743988 | MENDOZA ZARATE, JAIRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711561 | MENDOZA, AMANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711790 | MENDOZA, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711792 | MENDOZA, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711791 | MENDOZA, ANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720053 | MENDOZA, FRANKIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759143 | MENDOZA, GABRIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759144 | MENDOZA, GABRIELA | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28720563 | MENDOZA, GISELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757773 | MENDOZA, JAVIER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744804 | MENDOZA, JESSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722874 | MENDOZA, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722875 | MENDOZA, JESUS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28909750 | MENDOZA, MARLON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757914 | MENDOZA, MARLON | | EMAIL ON FILE | EMAIL |
| 28727330 | MENDOZA, MARLON A | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911744 | MENDOZA, REYNA ORTIZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752723 | MENDOZA, RICKY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737761 | MENESES, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759447 | MERA VAZQUEZ, EVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752289 | MERAZ, RAQUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738379 | MERCADO, CHRISTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28913104 | MERCADO, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725970 | MERCADO, LUIS | | EMAIL ON FILE | EMAIL |
| 28727467 | MERCADO, MARTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751286 | MERCADO, NORMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720760 | MERRICK, GREGORY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719804 | MERRIWEATHER, FELICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727838 | MESA, MELISSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752246 | MESTON, RANDALL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741347 | MEZA, ERIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727411 | MEZA, MARTHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731852 | MEZA, SEIONALA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720037 | MIJARES, FRANCOIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746311 | MILLAN, KARINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754265 | MILLER, SHAWNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733015 | MILLER, TANYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733458 | MILLER, TONYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28749282 | MINER, MARK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742634 | MIRANDA PEREZ, GLADYS ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722876 | MIRANDA, JESUS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725972 | MIRANDA, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725971 | MIRANDA, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747981 | MIRANDA, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755350 | MIRELES, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745078 | MIRZADEH, JILBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754394 | MISHRA, SHRUTI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716442 | MITCHELL, CHRISTOPHER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750002 | MIZEL, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28743405 | MIZICKO, ILIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712306 | MOCZYGEMBA, ADRIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747984 | MOLINA RODRIGUEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749283 | MOLINA, MARK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750193 | MOLINA, MIGUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750412 | MOLINA, MOISES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752369 | MOLINA, RAYMOND | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731783 | MOM, SAVOEUT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748779 | MONCAYO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748780 | MONDRAGON DE PASTRANA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718508 | MONDRIANH, DRAKE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729467 | MONJARAZ, OSCAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729468 | MONJARAZ, OSCAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28876044 | MONJARAZ, OSCAR | | EMAIL ON FILE | EMAIL |
| 28767345 | MONJARAZ, OSCAR | | EMAIL ON FILE | EMAIL |
| 28756615 | MONK, WILLIS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711418 | MONTANEZ, ALMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735499 | MONTES, ALBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730520 | MONTES, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28720128 | MONTIEL, GABRIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721487 | MONTOYA, ISAAC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726798 | MONTOYA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911812 | MONTOYA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726797 | MONTOYA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753013 | MONTOYA, ROMANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756538 | MOON, WESLEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717623 | MOORE, DARRYL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719640 | MORA, EVELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748449 | MORA, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737763 | MORALES SANDOVAL, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712516 | MORALES, ALBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738091 | MORALES, CESAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739930 | MORALES, DEBORAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739929 | MORALES, DEBORAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719206 | MORALES, ENRIQUE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742555 | MORALES, GILLIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742865 | MORALES, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742864 | MORALES, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911819 | MORALES, GUILLERMO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720857 | MORALES, GUILLERMO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742918 | MORALES, GUILLERMO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746983 | MORALES, KRYSTAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726801 | MORALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726803 | MORALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726804 | MORALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726800 | MORALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726802 | MORALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750717 | MORALES, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750718 | MORALES, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28729443 | MORALES, ORLANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753331 | MORALES, RUBISTEIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719366 | MORAN, ERIKA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719367 | MORAN, ERIKA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734747 | MORAN, ZAIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756595 | MORATAYA, WILLIAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749640 | MOREIRA, MAURICIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749348 | MORENO DE MOLINA, MARTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735639 | MORENO, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735638 | MORENO, ANGEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735761 | MORENO, ANGELICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719456 | MORENO, ESMERALDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747143 | MORENO, LARRY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731892 | MORENO, SERAFINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754077 | MORENO, SERGIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754076 | MORENO, SERGIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733756 | MORENO, VALERIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750949 | MORGAN, NEDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748791 | MORLA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737297 | MORRIS, BRENT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720761 | MORRIS, GREGORY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728026 | MORROW, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741794 | MOSE, FAAPALA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733144 | MOSER, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716113 | MOSIER, CHANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712274 | MOSTACERO, ADITH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748794 | MOUCHATI, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747264 | MOUNTEER, LAURIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748799 | MUNOZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735640 | MURILLO, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28738781 | MURO, CLARA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911844 | MURO, CLARA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725141 | MURRLEY, LATANYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714918 | MWANGI, BENSON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718967 | MYRICK, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714172 | NAJERA, ANTONIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736424 | NAJM, ASEEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752587 | NAMAZI, REZA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728143 | NANNEY, MICHELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719039 | NANTONA, ELSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714909 | NAPIER, BENJAMIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719871 | NARANJO, FERNANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758496 | NARVAEZ, EDSEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757470 | NASH, KIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733775 | NASUFI, VALTER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740745 | NAVA, EDUARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726289 | NAVA, MANUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726290 | NAVA, MANUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716785 | NAVARRO DE FONSECA, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729356 | NAVARRO, OLIMKA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757647 | NAWABI, ZARMINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749601 | NEFF, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753153 | NEFF, ROSALINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746440 | NEILL, KATHLEEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737767 | NEJME, CARLOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738409 | NELSON, CHRISTINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744067 | NELSON, JAMES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744066 | NELSON, JAMES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728145 | NELSON, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755433 | NELSON, THEODORE | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28755432 | NELSON, THEODORE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738021 | NERIO, CECILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744644 | NEVAREZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728030 | NEVAREZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735899 | NEVES-KNIGHT, ANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755400 | NGUYEN TONG, THAO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739225 | NGUYEN, CU | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742967 | NGUYEN, HAIKY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729078 | NGUYEN, NIKI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754115 | NGUYEN, SHAELYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755099 | NGUYEN, TAI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733215 | NGUYEN, THANH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720763 | NICKS, GREGORY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730524 | NICOLAS SOLANO, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715292 | NIELSEN, BRENDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718317 | NIELSEN, DILLON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745513 | NIETO, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724229 | NIEVES MORAN, KAREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751779 | NIEVES, PAULA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740122 | NIMISHAKUMARI, DESAI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758460 | NIMROD, CYNTHIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730389 | NOAMAN, REIAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719169 | NOLASCO, EMMANUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28965712 | NORIEGA, EDUARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911873 | NORIEGA, EDUARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911872 | NORIEGA, EDUARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911870 | NORIEGA, EDUARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730903 | NORIEGA, RONALDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739816 | NORRIS, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735879 | NORTH, ANN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28712517 | NUNEZ, ALBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712518 | NUNEZ, ALBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714910 | NUNEZ, BENJAMIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714911 | NUNEZ, BENJAMIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729232 | NUNEZ, NORMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712687 | NUNO, ALEXA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737129 | NYEMA, BOBBY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744649 | O CAMB, JENNIFER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732409 | OBRIEN, SOMER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719665 | OCAMPO, EVELYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728224 | OCHOA CARDENAS, MIGUEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733455 | OCHOA MORA, TONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731918 | OCHOA, SERGIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739918 | ODELL, DEBORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746149 | ODONNAL, JUSTIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737651 | OGARRO, CANDICE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739635 | OJEDA OCHOA, DANTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737519 | OJEDA, BRYAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739589 | OJEDA, DANIELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911892 | OJEDA, DANIELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911891 | OJEDA, DANIELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911893 | OJEDA, DANIELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726111 | OJEDA, MA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716151 | OLAIRES-PAYNE, CHARLES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726821 | OLIVA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753644 | OLIVARES, SAMUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733960 | OLIVAS, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731919 | OLIVER, SERGIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745183 | OLIVERIA, JOCELYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720463 | OLMEDO, GERONIMO | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28720653 | OLMOS, GLORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756728 | OLMOS, YAHARA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715665 | OLVERA, CANDELARIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751702 | OMBA, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717435 | ONDERISIN, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736600 | OPOLOT, ATEKERI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758257 | ORDAZ, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911907 | ORDAZ, IRMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725378 | OREA, LEOPOLDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751394 | OREJEL, OLGA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737125 | ORELLANA, BOBBIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758908 | ORELLANA, DORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752526 | ORELLANA, RENATO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717526 | ORHAN, DANISH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717545 | ORNELAS, DANNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729751 | OROZCO, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731806 | OROZCO, SCOTT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717824 | ORR, DEBBIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739156 | ORTEGA, CRISTINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745746 | ORTEGA, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723828 | ORTIZ CORDOVA, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723497 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758715 | ORTIZ MENDOZA, REYNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911916 | ORTIZ MENDOZA, REYNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712510 | ORTIZ, ALBA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736349 | ORTIZ, ARMANDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748150 | ORTIZ, MADALENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727071 | ORTIZ, MARIBEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727070 | ORTIZ, MARIBEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730974 | ORTIZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28730975 | ORTIZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733963 | ORTIZ, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911921 | ORTIZ, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718611 | ORTNER, EDAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746254 | OSBORN, KAREN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732606 | OSBORN, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745236 | OSEGUERA, JOEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747728 | OTEI, LIZA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753719 | OTERO JIMENEZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740248 | OVIEDO, DEVORA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729423 | OZCAN, OPRAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749451 | OZUNA, MARTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717843 | PACHON, DEBORAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722287 | PADILLA - HURTADO, JAVIER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756938 | PADILLA GONSALEZ, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736030 | PADILLA, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756182 | PADILLA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733964 | PADILLA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723911 | PAEZ, JUANNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911937 | PAEZ, JUANNY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28911938 | PAIZ, JUAN SANABRIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748826 | PALACIOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748827 | PALACIOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753239 | PALARUAN, ROSITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750831 | PALKO, NATALIYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732385 | PALLARES, SOFIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748828 | PALMA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739622 | PANG, DANNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715904 | PARKER, CASHANIQUE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739429 | PARKER, DAMON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28744572 | PARKER, JENNICKA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711570 | PARKMAN, AMANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727842 | PARR, MELISSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723502 | PARRA FLORES, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756184 | PARRA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756185 | PARRA, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737448 | PARRELL, BRITTANY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728912 | PASCO, NEIL ALDRIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28911952 | PASCO, NEIL ALDRIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28741909 | PASKO, FELICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737035 | PASOS, BILLY JOE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751805 | PAT MAHENDRAPPA, PAVITHRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714888 | PATAO, BEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714463 | PATEL, ASHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729124 | PATEL, NISHMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722780 | PATELLA, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712349 | PATINO, ADRIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735011 | PATINO, ADRIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716862 | PATTERSON, COLUMBINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745307 | PAUL ASUNCION, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751304 | PAVLIC, NORMAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728479 | PAZZI, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728719 | PEA, NANETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728724 | PEARSON, NAOMI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731794 | PECK, SCENOVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734513 | PEDRAZA, YARITZA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754712 | PEERY, STANLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722781 | PENA, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723503 | PENA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745632 | PENA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28738953 | PENNA, CONCEPCION | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746727 | PERALEZ, KEVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758886 | PERALTA, NOEMI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756224 | PEREZ GONZALEZ, VICENTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712830 | PEREZ, ALEXSHIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713746 | PEREZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714844 | PEREZ, BEATRIZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28919252 | PEREZ, BEATRIZ | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714845 | PEREZ, BEATRIZ | | EMAIL ON FILE | EMAIL |
| 28736887 | PEREZ, BENITO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28738856 | PEREZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738855 | PEREZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717117 | PEREZ, CRYSTAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717118 | PEREZ, CRYSTAL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739516 | PEREZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739517 | PEREZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739518 | PEREZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739514 | PEREZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739515 | PEREZ, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719404 | PEREZ, ERNESTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720705 | PEREZ, GRACIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720849 | PEREZ, GUILLERMINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745636 | PEREZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745638 | PEREZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745637 | PEREZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758846 | PEREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758847 | PEREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726848 | PEREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758848 | PEREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758849 | PEREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726847 | PEREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758850 | PEREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726846 | PEREZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749011 | PEREZ, MARIAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727418 | PEREZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749405 | PEREZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758514 | PEREZ, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750939 | PEREZ, NAYRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729404 | PEREZ, OMAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753347 | PEREZ, RUDDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731629 | PEREZ, SANTIAGO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754807 | PEREZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754808 | PEREZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754809 | PEREZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755025 | PEREZ, SUZZETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733430 | PEREZ, TOMMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756259 | PEREZ, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756258 | PEREZ, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734733 | PEREZ, ZACHARY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711320 | PEREZ-CAMPOS, ALICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719538 | PERLA, ESTRADA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735849 | PERROTTA, ANH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745309 | PERRY, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727847 | PERRY, MELISSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732858 | PERRY, SYLVESTER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751709 | PESQUEIRA, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747224 | PETERS, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725276 | PETERS, LAWSON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733761 | PETERSON, VALERIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725098 | PETTIE, LANETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28727848 | PHAGAN, MELISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716521 | PHAN, CINDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725674 | PHE, LISA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722830 | PHIPPS, JESTIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756081 | PHOU, VANN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725615 | PHUNG, LINDA THUY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713249 | PIERCE, AMBER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737449 | PIERONI, BRITTANY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717583 | PIETRANTONIO, DARLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758548 | PIMENTEL, KIARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752845 | PIMENTEL, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757685 | PINEDA, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749352 | PINEDA, MARTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752576 | PINEDO, REYES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737564 | PITTMAN, BYRON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727611 | PLACENCIA, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727610 | PLACENCIA, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741266 | PLASENCIA, ENEDINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734598 | PLAZA, YGNACIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741498 | PLAZOLA, ERNESTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740540 | POLITANO, DONNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719542 | POMARCA, ESTRELLITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741267 | PONCE GUTIERREZ, ENEDINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732122 | POOLE, SHAY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730067 | PORTILLO, RAFAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758716 | PORTILLO, REYNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912015 | PORTILLO, REYNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731630 | PORTOCARRERO, SANTIAGO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739722 | PORTWOOD, DARYL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727849 | POSADA, MELISSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28759405 | POTTER, BRIAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723266 | POTTER, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731948 | POURAN SHIRVANI, SEYDAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734784 | PRADO, ZENAIDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741035 | PRASAD, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730247 | PRASAD, RAVI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754131 | PRATT, SHAKENNA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749887 | PRICE, MERRICK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731449 | PRICE, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713300 | PUEBLA, AMPARO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755041 | QUDDUS, SYED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725850 | QUEVEDO, LOTILDE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745643 | QUEZADA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912036 | QUEZADA, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727286 | QUINNELLY, MARK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746907 | QUINONEZ, KOUICH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752535 | QUINONEZ, RENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741480 | QUINTANA DELAO, ERNESTINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756190 | QUINTANA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718136 | QUINTANILLA, DESTINY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736115 | QUINTERO, ANTONIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715661 | QUINTERO, CANDELARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743139 | QUINTERO, HECTOR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752316 | QUINTERO, RAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745311 | QUIOGUE, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721807 | QUIROBA, JACQUELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733737 | QUIROS, VALERIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726859 | R GUTIERREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732818 | RABE, SUSANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715783 | RACZO, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28724577 | RAISI, KENDYL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731613 | RAMANI, SANGEETHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724435 | RAMAY, KATURAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729268 | RAMENTOL, NURY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728039 | RAMEY, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717556 | RAMIREZ AREVALO, DANYS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726870 | RAMIREZ BANUELOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726871 | RAMIREZ DE JAQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712692 | RAMIREZ, ALEXA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711818 | RAMIREZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711819 | RAMIREZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711821 | RAMIREZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711820 | RAMIREZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711816 | RAMIREZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711817 | RAMIREZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716070 | RAMIREZ, CESAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716071 | RAMIREZ, CESAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717443 | RAMIREZ, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963019 | RAMIREZ, DESIRE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28962692 | RAMIREZ, DESIRE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28962691 | RAMIREZ, DESIRE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28960321 | RAMIREZ, DESIRE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963018 | RAMIREZ, DESIRE | | EMAIL ON FILE | EMAIL |
| 28719045 | RAMIREZ, ELVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719046 | RAMIREZ, ELVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744661 | RAMIREZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744662 | RAMIREZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744659 | RAMIREZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744660 | RAMIREZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722786 | RAMIREZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28722785 | RAMIREZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722787 | RAMIREZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744933 | RAMIREZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722788 | RAMIREZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744935 | RAMIREZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744934 | RAMIREZ, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745944 | RAMIREZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745945 | RAMIREZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723838 | RAMIREZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745943 | RAMIREZ, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759510 | RAMIREZ, JUANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28965688 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748851 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726869 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748849 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726860 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748857 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726867 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748855 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726868 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726866 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748854 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748858 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726865 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748850 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748852 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726864 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748856 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726863 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726862 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726861 | RAMIREZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912059 | RAMIREZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748853 | RAMIREZ, MARIA | | EMAIL ON FILE | EMAIL |
| 28728040 | RAMIREZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728042 | RAMIREZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728041 | RAMIREZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729754 | RAMIREZ, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729753 | RAMIREZ, PEDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730165 | RAMIREZ, RANDIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730345 | RAMIREZ, REBECCA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752649 | RAMIREZ, RICARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757804 | RAMIREZ, ROGELIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731453 | RAMIREZ, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731454 | RAMIREZ, SAMANTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731621 | RAMIREZ, SANTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732610 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732612 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732613 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732611 | RAMIREZ, STEPHANIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28737540 | RAMOS, BRYANT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912073 | RAMOS, ESPERANZA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719476 | RAMOS, ESPERANZA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720175 | RAMOS, GABRIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758261 | RAMOS, IRMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721510 | RAMOS, ISABEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722789 | RAMOS, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745644 | RAMOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745649 | RAMOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723513 | RAMOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745648 | RAMOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28745645 | RAMOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745646 | RAMOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745647 | RAMOS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726875 | RAMOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726876 | RAMOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726874 | RAMOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726877 | RAMOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726873 | RAMOS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912077 | RAMOS, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727250 | RAMOS, MARITESS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728151 | RAMOS, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732615 | RAMOS, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731986 | RANDOLPH, SHAMIKA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714596 | RASHDAN, ASMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731455 | RAU, SAMANTHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757880 | RAY, BRANDON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722538 | RAYMOND, JENNIFER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748865 | RAYMUNDO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727706 | RAZOOKI, MAYSOON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730346 | REBECCA RAMIREZ | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736120 | RECENDES, ANTONIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741879 | RECINOS, FATIMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730525 | RECINOS, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733844 | RECINOS, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726088 | REMILLARD, LYNN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718659 | RENTERIA, EDIT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728044 | RENTERIA, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728707 | RENTERIA, NANCY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750016 | RENTON, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731131 | RESENDEZ, ROXANNE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28729307 | RETANA, ODILIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723371 | REYES CARRANZA, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712396 | REYES TAPIA, AGUSTINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713429 | REYES, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737377 | REYES, BRIANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721622 | REYES, ITZEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725218 | REYES, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725219 | REYES, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751294 | REYES, NORMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752319 | REYES, RAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753863 | REYES, SARAHI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732810 | REYES, SUSANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756192 | REYES, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733965 | REYES, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723514 | REYNA, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735646 | REYNOLDS, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733967 | REYNOSO, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719009 | REZVANI, ELLAHE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912121 | REZVANI, ELLAHE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759155 | RHODES, LISA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745951 | RICO, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752567 | RILLES, REX | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714243 | RINCON, ARACELI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741880 | RIVAS, FATIMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722586 | RIVAS, JERAMI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747842 | RIVAS, LORENZA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730068 | RIVAS, RAFAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717487 | RIVERA, DANIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739948 | RIVERA, DEBRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740360 | RIVERA, DIANGO | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28740573 | RIVERA, DOUGLAS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721513 | RIVERA, ISABEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722647 | RIVERA, JERRY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723083 | RIVERA, JOEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723372 | RIVERA, JORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747521 | RIVERA, LIBRADA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757568 | RIVERA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963505 | RIVERA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757567 | RIVERA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757569 | RIVERA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912734 | RIVERA, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733416 | ROBBINS, TODD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722012 | ROBERTS, JAMIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731708 | ROBERTS, SARAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738547 | ROBINSON, CIERA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727242 | ROBINSON, MARISSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726892 | ROBLEDO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726893 | ROBLEDO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726891 | ROBLEDO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755655 | ROBLEDO, TONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759095 | ROBLES, JOSHUA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726895 | ROBLES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726896 | ROBLES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726894 | ROBLES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730086 | ROCABO WHITWORTH, RAHZEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759323 | RODARTE, LENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753552 | RODARTE, SALVADOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756357 | RODAS, VILMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739597 | RODEGHIER, DANIELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748890 | RODRIGUEZ DE CELEDON, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28731584 | RODRIGUEZ ORTIZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719531 | RODRIGUEZ REYES, ESTHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735017 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712739 | RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713571 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713569 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713570 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758015 | RODRIGUEZ, ANDREW | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735648 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735649 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735650 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735776 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713865 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735777 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736046 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736047 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736049 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736048 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714179 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737989 | RODRIGUEZ, CEASAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716789 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716791 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738864 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716792 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716790 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719606 | RODRIGUEZ, EVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719607 | RODRIGUEZ, EVA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742782 | RODRIGUEZ, GREG | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28963966 | RODRIGUEZ, HILDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721157 | RODRIGUEZ, HILDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28963967 | RODRIGUEZ, HILDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723156 | RODRIGUEZ, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723155 | RODRIGUEZ, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745421 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745420 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723521 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758323 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723519 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758324 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723524 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723523 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723520 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723522 | RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912163 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723847 | RODRIGUEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723844 | RODRIGUEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723846 | RODRIGUEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723841 | RODRIGUEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723842 | RODRIGUEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723843 | RODRIGUEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723845 | RODRIGUEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912164 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912165 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725222 | RODRIGUEZ, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725223 | RODRIGUEZ, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747229 | RODRIGUEZ, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726904 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726905 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748880 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748875 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726910 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748885 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726907 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748883 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726900 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748879 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726909 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748881 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748876 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726902 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748874 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726903 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726906 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748878 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748888 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748884 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726911 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726908 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748887 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748886 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748877 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726901 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748889 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748872 | RODRIGUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726899 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912169 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748873 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748882 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727288 | RODRIGUEZ, MARK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727419 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28727421 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727420 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728049 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728047 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750026 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728045 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728048 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728046 | RODRIGUEZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728230 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728231 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728318 | RODRIGUEZ, MIRANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751421 | RODRIGUEZ, OLIVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751420 | RODRIGUEZ, OLIVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751419 | RODRIGUEZ, OLIVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753125 | RODRIGUEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753126 | RODRIGUEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731176 | RODRIGUEZ, RUBEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732320 | RODRIGUEZ, SILVIANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734646 | RODRIGUEZ, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912176 | RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734647 | ROJAS MEDINA, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719161 | ROJAS MERCADO, EMMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725869 | ROJAS RAMIREZ, LOURDES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751784 | ROJAS, PAULA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730409 | ROJAS, REMIGIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748893 | ROLDAN ANAYA, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731839 | ROLEN, SEBASTIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737783 | ROMAN, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739958 | ROMANELLI, DEENA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757943 | ROMANO, DAVID | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28722965 | ROMERO NUNEZ, JOAGNES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28735019 | ROMERO, ADRIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742390 | ROMERO, GARY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759184 | ROMERO, JAMES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748383 | ROMERO, MARCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728806 | ROMERO, NATANAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752482 | ROMERO, REGINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753720 | ROMERO, SANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756764 | ROMERO, YANIRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726915 | ROMO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720850 | ROQUE, GUILLERMINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746839 | ROSALES, KIMBERLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912193 | ROSALES, KIMBERLY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912194 | ROSALES, KIMBERLY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726917 | ROSALES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742360 | ROSITAS, GALA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727634 | ROSS, MAURICE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759436 | ROSSELAND, ERIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746467 | ROTHLISBERGER, KATIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754126 | ROUNAQUE, SHAISTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720998 | ROWLETT-ROGERS, HAYLEY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720071 | RUBALCAVA, FREDDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726920 | RUBIO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726921 | RUBIO, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725638 | RUCKER, LIONEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726145 | RUIZ RIOS, MADELINE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712642 | RUIZ, ALEJANDRO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713301 | RUIZ, AMPARO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759294 | RUIZ, BEATRICE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745959 | RUIZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28745958 | RUIZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745956 | RUIZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912203 | RUIZ, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745957 | RUIZ, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912207 | RUIZ, SANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753723 | RUIZ, SANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912208 | RUIZ, SANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757030 | RUIZ, YVONNE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752872 | RUNYON, ROBERTA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912210 | RUSCHHAUPT, CECILIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716002 | RUSCHHAUPT, CECILIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734184 | RUSSO, VITO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756940 | RUSSO, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912214 | RUSSO, YOLANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759186 | RUTOWSKI, JAMES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722801 | RYER, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728816 | RZEPPA, NATE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751109 | SABADO, NICOLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738503 | SABALA, CHRISTOPHER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746008 | SAENZ, JUDDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742440 | SAID PALUSS, GEORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739379 | SALAIS, DALIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734548 | SALAZAR RENDEROS, YENSY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723531 | SALAZAR RODRIGUEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718872 | SALAZAR, ELIJAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741160 | SALAZAR, EMELY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743816 | SALAZAR, JACOB | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748000 | SALAZAR, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726922 | SALAZAR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726924 | SALAZAR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28726923 | SALAZAR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726925 | SALAZAR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726927 | SALCEDO HINOJOSA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712317 | SALGADO, ADRIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713097 | SALGUERO STARNER, ALVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750126 | SALGUERO, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731635 | SALGUERO, SANTIAGO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750030 | SALOIS, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729518 | SALONGA, PACITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756941 | SALTING, YOLANDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744257 | SALVA, JASMINE DOLORES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717999 | SAM, DENNIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752065 | SAM, PUTHEARA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712409 | SAN LUIS, AHMEE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745965 | SANABRIA PAIZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912246 | SANABRIA PAIZ, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731851 | SANABRIA REYES, SEIDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732466 | SANAGOUY AGHDAM, SOROUSH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723067 | SANCHEZ HERNANDEZ, JOE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740610 | SANCHEZ LOPEZ, DULCE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721233 | SANCHEZ VILCHIS, HUGO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712498 | SANCHEZ, ALANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714182 | SANCHEZ, ANTONIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714183 | SANCHEZ, ANTONIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715788 | SANCHEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739352 | SANCHEZ, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739351 | SANCHEZ, DAISY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718988 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741051 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741053 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28741052 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741292 | SANCHEZ, ENRIQUE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742152 | SANCHEZ, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742459 | SANCHEZ, GEORGINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742525 | SANCHEZ, GIL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721192 | SANCHEZ, HONORIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963665 | SANCHEZ, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758265 | SANCHEZ, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963666 | SANCHEZ, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912255 | SANCHEZ, IRMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28963664 | SANCHEZ, IRMA | | EMAIL ON FILE | EMAIL |
| 28721516 | SANCHEZ, ISABEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721515 | SANCHEZ, ISABEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723533 | SANCHEZ, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28891514 | SANCHEZ, JOSE TORRES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745966 | SANCHEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723849 | SANCHEZ, JUAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748917 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726935 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748918 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748914 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726934 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748915 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726933 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748913 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748916 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748911 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726932 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748912 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28962461 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912259 | SANCHEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28919241 | SANCHEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912258 | SANCHEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748910 | SANCHEZ, MARIA | | EMAIL ON FILE | EMAIL |
| 28727189 | SANCHEZ, MARIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753129 | SANCHEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730989 | SANCHEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730990 | SANCHEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730988 | SANCHEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730991 | SANCHEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753128 | SANCHEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753130 | SANCHEZ, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912262 | SANCHEZ, ROSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753462 | SANCHEZ, SABRINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753624 | SANCHEZ, SAMMY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754603 | SANCHEZ, SONIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754604 | SANCHEZ, SONIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734041 | SANCHEZ, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734042 | SANCHEZ, VICTOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758967 | SANCHEZ-RAMIREZ, JULIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716798 | SANDOVAL, CLAUDIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720754 | SANDOVAL, GREGORIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726938 | SANDOVAL, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726939 | SANDOVAL, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726937 | SANDOVAL, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912267 | SANDOVAL, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912268 | SANDOVAL, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753131 | SANDOVAL, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912270 | SANDOVAL, ROSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720072 | SANGUINO, FREDDY | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28734002 | SANTA CRUZ, VICKI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912273 | SANTA OLALLA, LEOBARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912274 | SANTA OLALLA, LEOBARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716182 | SANTANA, CHAYANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720593 | SANTANA, GLADYS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758266 | SANTANA, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751450 | SANTANA, OMAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734279 | SANTANA, WENDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747358 | SANTAOLALLA, LEOBARDO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28743295 | SANTIAGO LIMA, HORTENCIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715833 | SANTIAGO, CARMEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758783 | SANTILLAN, LEONOR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730831 | SANTILLAN, RODOLFO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732876 | SANTOS, SYLVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721234 | SARABIA, HUGO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745525 | SARABIA, JORGE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722253 | SARINGAN, JASON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737524 | SARNER, BRYAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733850 | SAUCEDA, VANESSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755479 | SAUNDRA JACKSON, TIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753134 | SAVALA, ROSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739380 | SAYESS, DALIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748332 | SCHACHTEL, MARC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751889 | SCHAPER, PETER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754984 | SCHEPERS, SUSAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724608 | SCHWYZER, KENNETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731252 | SCOTT, RUTHANN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755527 | SCOTT, TIFFANY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755526 | SCOTT, TIFFANY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712742 | SECORA, ALEXANDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28714989 | SECRIST, BETTY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740846 | SEECHUNG, ELEANOR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728288 | SEGOVIA, MILTON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912291 | SEGOVIA, MILTON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912292 | SEGOVIA, MILTON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756869 | SEGOVIA, YESENIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713447 | SEGUIN NUNEZ, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28964526 | SEGURA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28964525 | SEGURA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756197 | SEGURA, VERONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731507 | SEIBERT, SAMUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723276 | SELICK, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963956 | SELICK, JONATHAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725499 | SENICERO AUSTIN, LIANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718675 | SENIOURS, EDMUND | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740803 | SEPULVEDA, EFRAIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748923 | SERNA DE ORTIZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715300 | SERNA, BRENDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730254 | SERNA, RAY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718994 | SERPAS, ELIZABETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912296 | SERPAS, ESTER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719522 | SERPAS, ESTER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742441 | SERRANO, GEORGE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28759520 | SERRANO, JUANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753386 | SERRANO, RUTH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750206 | SERRATO, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729477 | SERRATO, OSCAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732623 | SERVE, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758968 | SEVILLA, JULIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757916 | SEVILLA, MARLON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28754525 | SHAH, SMITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758490 | SHALA, EDONA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748165 | SHANKAR, MADHVI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718803 | SHANNON, ELBERT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746965 | SHAPPEE, KRISTINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712131 | SHAW, AARON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732437 | SHAW, SONNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746657 | SHEPHERD, KENNETH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721087 | SHEPPARD, HELEN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734356 | SHIRLEY, WILLIAM | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747368 | SHKLYAR, LEONARD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723162 | SHOOK, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721751 | SHORE, JACOB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738512 | SHORT, CHRISTOPHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711398 | SHUMWAY, ALLISON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746027 | SI, JUDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754939 | SIDHU, SUKHVIR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750479 | SIERRA FLORES, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735039 | SIERRA, ALEJANDRO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722429 | SILBER, JEFFREY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757337 | SILVA, CALVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740073 | SILVA, DENNIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719533 | SILVA, ESTHER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748926 | SILVA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748929 | SILVA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748928 | SILVA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748927 | SILVA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748930 | SILVA, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753136 | SILVA, ROSA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756870 | SILVA, YESENIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28756946 | SIMON, YOLANDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755198 | SIMPSON, TANYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732653 | SINCLAIR, STEPHEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758420 | SINGH, JOGINDER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747335 | SINGLETON, LEEZA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754476 | SIXTO DE CANO, SILVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716332 | SKARO, CHRISTIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728055 | SKELTON, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759541 | SKINNER, KEVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742443 | SLAIWA, GEORGE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28759542 | SLATE, KEVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736602 | SLIMMEN, ATESHEH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726457 | SLIWO, MARGRET | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715357 | SMITH, BRIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740588 | SMITH, DUANE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742469 | SMITH, GERALD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745314 | SMITH, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745315 | SMITH, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723165 | SMITH, JOHN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749520 | SMITH, MARY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728058 | SMITH, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728057 | SMITH, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751721 | SMITH, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28971760 | SMITH, PATRICIA ANN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732208 | SMITH, SHERYL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754620 | SMITH, SONYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732511 | SMITH, STACIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755260 | SMITH, TAWNIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755261 | SMITH, TAWNIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715703 | SNODGRASS, CARL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28713993 | SOHRIAKOFF, ANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28713049 | SOLANO, ALMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741705 | SOLIS, EVANGELINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749047 | SOLIS, MARIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749046 | SOLIS, MARIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28756202 | SOLIS, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746264 | SOLOMAN, KAREN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727292 | SOLOMON, MARK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729704 | SOLORIO, PAULA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749157 | SOLORZANO, MARINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712383 | SOLTAVI, AGHIL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748460 | SOMARRIBA-RUGAMA, MARGARITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742156 | SORIA, FRANCISCO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721812 | SORIANO, JACQUELINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28723046 | SORIANO, JOCELYN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715793 | SOSA, CARLOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731589 | SOSA, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747930 | SOTO, LUCERO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728404 | SOTO, MODESTA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730071 | SOTO, RAFAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725328 | SOTOA, LEINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728159 | SOUTHWICK, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728160 | SOUTHWORTH, MICHELLE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725246 | SPECK, LAURIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730725 | SPENCE, ROBERT | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715136 | ST CLAIR, BONITA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739281 | STA ELENA, CYNTHIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729971 | STARICKA, PRUDENCE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733878 | STAVRAKIS, VASILIKI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719302 | STEGER, ERICA | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28717737 | STEPHENS, DAVID | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744756 | STEPHENS, JEROME | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739363 | STEWART, DA'JIONN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758587 | STILLS, ANGEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732522 | STOFER, STACY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738569 | STRINGHAM, CINDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732147 | STRUXNESS, SHEILA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740770 | SUAREZ, EDWARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751402 | SUAREZ, OLIVER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733397 | SUAREZ, TINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743712 | SUAZO RAPPACIOLI, IVANIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727016 | SULLIVAN, MARIAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751747 | SWIFT, PATRINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722015 | SWINDLER, JAMIL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721289 | SYED, IFTIKHAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752393 | SYED, RAZIUDDIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728581 | SYEDA, MUQADASA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717981 | SZNITKO, DENISE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28731737 | TAHMASIAN SAVARANI, SARIK | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714009 | TAKAHASHI, ANNALY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746280 | TAKIGAWA, KARI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748941 | TALAMANTEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744371 | TALINGO, JAVIER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754825 | TAMIETTI, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730880 | TAMORIA, ROMEO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752705 | TANDOC, RICHARD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752729 | TANDOC, RICKY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745323 | TANG, JOHN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750483 | TANOPO, MONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754966 | TAP, SUNTY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28730899 | TAPANG, RONALD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715303 | TAPIA, BRENDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751724 | TAPIA, PATRICIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747053 | TASHA CARTER, LA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712351 | TAYLOR, ADRIANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714128 | TAYLOR, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714129 | TAYLOR, ANTHONY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28747425 | TAYLOR, LESLIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754237 | TAYLOR, SHATILLION | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748425 | TEJEDOR, MARGARIT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729705 | TELLO, PAULA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729481 | TELLO-CANO, OSCAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726958 | TENAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749671 | TEODOCIO, MAYRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912436 | TERESA DELGADO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749083 | TERRONES, MARIBEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755386 | TERRYE MARTIN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745481 | THIBAULT, JORDAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715704 | THOMAS, CARL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730356 | THOMAS, REBEKAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728711 | THOMASSON, NANCY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722432 | THORPE, JEFFREY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28724845 | THRASHER, KIMBERLY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721993 | THROCKMORTON, JAMES | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714689 | TIANGCO, AVELINO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752527 | TIANGCO, RENATO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723638 | TILLERY, JOSEPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742356 | TILLSON, GAIL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733399 | TILLY, TINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743287 | TIMMONS, HOPE | ADDRESS ON FILE | | FIRST CLASS MAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28922654 | TINAJERO, ALVARO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711484 | TINAJERO, ALVARO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28726090 | TINGLEY, LYNNE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742021 | TINSLEY, FILLIP | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750133 | TKACZ, MICHELLE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729548 | TOLLES, PAMELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739546 | TOMERLIN, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751071 | TONCHE DE AGUERO, NICOLASA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28970379 | TORRES, BRENDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715306 | TORRES, BRENDA | | EMAIL ON FILE | EMAIL |
| 28738096 | TORRES, CESAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738097 | TORRES, CESAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738417 | TORRES, CHRISTINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739549 | TORRES, DANIEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739548 | TORRES, DANIEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28739685 | TORRES, DARLENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739684 | TORRES, DARLENE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741295 | TORRES, ENRIQUE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719380 | TORRES, ERIKA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719379 | TORRES, ERIKA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742536 | TORRES, GILBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742754 | TORRES, GRACIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742755 | TORRES, GRACIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721452 | TORRES, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721453 | TORRES, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721451 | TORRES, IRMA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723542 | TORRES, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723543 | TORRES, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723541 | TORRES, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758920 | TORRES, LUCIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28748947 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748943 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748946 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726962 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748944 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726963 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748945 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28968696 | TORRES, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912472 | TORRES, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912471 | TORRES, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750484 | TORRES, MONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751532 | TORRES, OSVALDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731591 | TORRES, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753858 | TORREZ, SARAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729654 | TOSCANO, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719461 | TOVAR, ESMERALDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721069 | TOVAR, HECTOR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717350 | TRAN, DAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750273 | TRAN, MIMOSA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750391 | TRAORE, MOHAMED | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720665 | TRASVINA, GLORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757751 | TREJO, RAFAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745971 | TRINIDAD, JUAN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746979 | TRUJILLO, KRYSHEILA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725225 | TRUJILLO, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728800 | TRUJILLO, NATALIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28714561 | TSAKHKYAN, ASHLEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912493 | TSAKHKYAN, ASHLEY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757792 | TSO, ISIAH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722918 | TURNER, JHAZMIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28758974 | TURNER, KIM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733418 | TURNER, TODD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733400 | TURULL, TINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744106 | TYRRELL, JANE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729290 | UDEOGALANYA, OBIORA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28758342 | UHRLE, DEVIN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721844 | ULMER, JADE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745670 | URIBE, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748954 | URIBE, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711846 | VALADEZ, ANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28713578 | VALADEZ, ANDREA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742756 | VALDEZ, GRACIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744680 | VALDEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744682 | VALDEZ, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744681 | VALDEZ, JENNIFER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752706 | VALDEZ, RICHARD | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753322 | VALDEZ, RUBEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720863 | VALDIVIEZO SAMANIEGO, GUILLERMO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28727220 | VALDOVINOS, MARISOL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28729657 | VALDOVINOS, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755793 | VALENTINE, TRUJILLO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754950 | VALENZUELA, SUMMER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733977 | VALENZUELA, VERONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734365 | VALETE, WILLIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736780 | VALLE SALAZAR, BARBARA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732149 | VAN ZUIDEN, SHEILA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745485 | VANASIT, JORDAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720223 | VANG, GAOKAZOUA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724036 | VAQUERANO, JULIO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742890 | VARGAS RAZO, GUADALUPE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28737978 | VARGAS, CATIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720426 | VARGAS, GEORGINA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722813 | VARGAS, JESSICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912547 | VARGAS, JESUS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28745675 | VARGAS, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745832 | VARGAS, JOSHUA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28752195 | VARGAS, RALPH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725872 | VASQUEZ RUIZ, LOURDES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28959866 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737792 | VASQUEZ, CARLOS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737791 | VASQUEZ, CARLOS | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28742324 | VASQUEZ, GABRIELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748964 | VASQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748963 | VASQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748961 | VASQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28962611 | VASQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28963273 | VASQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748962 | VASQUEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748965 | VASQUEZ, MARIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28730424 | VASQUEZ, RENE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732668 | VASQUEZ, STEVE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747001 | VAUGHN, KURT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729659 | VAZQUEZ FAJARDO, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741803 | VAZQUEZ, FABIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748007 | VAZQUEZ, LUIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738343 | VEGA, CHRISTIAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723117 | VEGA, JOHN ACE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726982 | VELASQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726981 | VELASQUEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730540 | VELASQUEZ, RICARDO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28730765 | VELASQUEZ, ROBERTO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28965052 | VELAZQUEZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28739847 | VELAZQUEZ, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745702 | VELEZ PEREZ, JOSEFINA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28719465 | VELEZ PRECIADO, ESMERALDA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748970 | VELEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748969 | VELEZ, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728066 | VELEZ, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722393 | VELIZ-ANDRADE, JEANETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728240 | VENCES FLORES, MIGUEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28748973 | VENEGAS, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723550 | VENEGAS-SALGADO, JOSE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730077 | VENTURA, RAFAELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753323 | VERDUGO, RUBEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28964192 | VIGIL, CESAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28960334 | VIGIL, CESAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738103 | VIGIL, CESAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912572 | VIGIL, CESAR | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912573 | VIGIL, CESAR | | EMAIL ON FILE | EMAIL |
| 28713458 | VILLA DE NARCISO, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754089 | VILLA OSORIO, SERGIO | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28960328 | VILLAFLOR, LAURIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912579 | VILLAFLOR, LAURIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725247 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28912578 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28740715 | VILLALOBOS, EDITH | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725231 | VILLALOBOS, LAURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753324 | VILLALOBOS, RUBEN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720692 | VILLANUEVA, GRACE CECILIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28732629 | VILLANUEVA, STEPHANIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

In re: Number Holdings, Inc., *et al.*

Case No. 24-10719 (JKS)

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28752975 | VILLARREAL, RODOLFO | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28757501 | VILLASENOR, DELIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726992 | VILLASENOR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726991 | VILLASENOR, MARIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712512 | VILLATORO, ALBA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735466 | VILLATORO, ALBA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753737 | VILLEGAS JUAREZ, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722559 | VILLEGAS, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729836 | VILLEGAS, PHILLIP | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742704 | VILLEGASMANN, GLORIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28712746 | VILLON LINDAO, ALEXANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729355 | VILLON LINDAO, OLGA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730079 | VILTRE, RAFAELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28725424 | VIRAMONTES, LESLIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728535 | VITZTHUM, MONTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28740703 | VIVAS, EDGAR | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733161 | VIVEROS, TERESA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28746487 | VIVOT, KATRYNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28734286 | VOONG, WENDY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728073 | VULLO, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728074 | WADE, MICHAEL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736564 | WALIA, ASHOK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28725682 | WALKER CASTRO, LISA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28742726 | WALKER, GORDON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733339 | WALKER, TIFFANY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730492 | WALL, RHONDA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750487 | WALLS, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735713 | WALTERS, ANGELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717750 | WALTHER, DAVID | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751731 | WANDEL, PATRICIA | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28734689 | WANG, YUN CHING | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28748475 | WARD, MARI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750849 | WARD, NATASHA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751732 | WARD, PATRICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750973 | WARDELL, NENNETTE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753757 | WARNASURIYA, SANJAYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28736429 | WARNER, ASHIAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715433 | WARREN, BRIDGETTE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715516 | WARREN, BROOKE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729707 | WARWICK, PAULA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28738033 | WASHINGTON, CEDRIC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717925 | WATSON, DELTON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28750042 | WEBER, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733519 | WEITMAN, TRAVIS | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722563 | WELSH, JENNIFER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28714227 | WENNER, APRIL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753370 | WHEATON, RUSSELL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28717031 | WHEELER, CRISTAL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28746195 | WHEELER, KALEB | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28737942 | WHITAKER, CASSIDY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715669 | WHITE, CANDICE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28718399 | WHITE, DOMINIQUE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28722093 | WHITE, JANICE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28749294 | WHITE, MARK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28754621 | WHITE, SONYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754622 | WHITE, SONYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28753615 | WIJESIRIWARDANE, SAMINDRA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734104 | WILIAMS, VICTORIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28712052 | WILKINSON, ANDREW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28717754 | WILKINSON, DAVID | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A

Notice Parties Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28963021 | WILLIAMS, ESTELLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28741613 | WILLIAMS, ESTELLA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28721491 | WILLIAMS, ISAAC | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721492 | WILLIAMS, ISAAC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750489 | WILLIAMS, MONICA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731644 | WILLIAMS, SANURA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733772 | WILLIAMS, VALERIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757034 | WILLIAMS, YVONNE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28752990 | WILLIS, ROGER | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28715705 | WILLOUGHBY, CARL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28716530 | WILMETTE, CINDY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733652 | WILSON, TYRONE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28967613 | WIN, TUN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28733600 | WIN, TUN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28967686 | WIN, TUN | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733599 | WIN, TUN | | EMAIL ON FILE | EMAIL |
| 28744736 | WINNER, JEREMY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28718138 | WINTERS, DESTINY | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28711430 | WISOFF, ALMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28720303 | WOLFE, AARON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719273 | WOLFE, ERIC | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28757918 | WONG, MARLON | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750048 | WONG, MICHAEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747159 | WOODS, LATAYA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28734357 | WOODS, WILLIAM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28735714 | WREN, ANGELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28728494 | WRIGHT, MONICA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28755440 | WRIGHTHALL, THINISHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28729383 | WU, OLIVIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28751423 | WU, OLIVIA | ADDRESS ON FILE | | FIRST CLASS MAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28756953 | WU, YONGCONG | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28744140 | WYNGARDEN-RAYBURN, JANET | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726201 | XIONG, MAISIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28724187 | YAMASHITA, KANLAYA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730242 | YANES, RAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28960960 | YANES, RAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28960329 | YANES, RAUL | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28721905 | YANG, JAKE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28744576 | YANG, JENNIE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751848 | YANG, PENNY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731968 | YAQOOBI, SHAIMA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28750760 | YAQUB, NASEEM | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28758253 | YATES, CHARLES | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730589 | YBARRA, RICHARD | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28733162 | YDROGO, TERESA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28732178 | YENSER, SHERIANNA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28723714 | YEOMANS, JOSIE | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719888 | YEPEZ, FIDEL | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28713460 | YERENA, ANA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753740 | YIP, SANDRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28745373 | YODER, JON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720395 | YOUNG, GEOFFREY | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728659 | YOUNG, NAKIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28730731 | YOUNG, ROBERT | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727534 | YOUSAF, MARYA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28716387 | YU, CHRISTINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28756456 | YUEN, WAINGA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28719535 | YUNES, ESTHER | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28753918 | ZABALA, SAVANNAH | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743487 | ZAHID, IQRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |

Exhibit A
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28719879 | ZAIDI, FEROZ | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28754990 | ZAKI, SUSAN | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28743975 | ZAMARRIPA, JAIME | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28736623 | ZAMORA, AUDELIA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28715046 | ZAMORA, BIONCA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727439 | ZAMORA, MARTHA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711848 | ZAMUDIO, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28728930 | ZAMUDIO, NELSON | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726311 | ZAVALA, MANUELA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28727623 | ZAVALETA, MATTHEW | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28720100 | ZAYA, FULLA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711852 | ZAYAS, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28711853 | ZAYAS, ANA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28731192 | ZEPEDA ORTIZ, RUBI | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28912690 | ZERMENO, ODILI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28751361 | ZERMENO, ODILI | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28722397 | ZIEGLER, JEANINE | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28747492 | ZUNIGA, LETICIA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28726312 | ZUNIGA, MANUELA | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749297 | ZUNIGA, MARK | ADDRESS ON FILE | | FIRST CLASS MAIL |
| 28749676 | ZUNIGA, MAYRA | ADDRESS ON FILE | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28755624 | ZUNIGA, TOMAS | ADDRESS ON FILE | | FIRST CLASS MAIL |

## Exhibit B

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| AARON HOBSON | EMAIL ON FILE |
| ABEL KANE DOMINGUEZ | EMAIL ON FILE |
| ABIGAIL FLORES | EMAIL ON FILE |
| ABRAHAM CARDENAS | EMAIL ON FILE |
| ABRAHAM HERNANDEZ | EMAIL ON FILE |
| ABRAHAM LOPEZ VELASQUEZ | EMAIL ON FILE |
| ADELA MALOFF | EMAIL ON FILE |
| ADRIA JACKSON | EMAIL ON FILE |
| AGUSTIN LARA | EMAIL ON FILE |
| AGUSTIN PENA CAMPRUBI | EMAIL ON FILE |
| AICHATA TRAORE | EMAIL ON FILE |
| AIREL GARCIA | EMAIL ON FILE |
| ALAN AGUILAR | EMAIL ON FILE |
| ALAN SCOTT | EMAIL ON FILE |
| ALAN SEIM | EMAIL ON FILE |
| ALBERT CONTRERAS | EMAIL ON FILE |
| ALBERTO AVALOS | EMAIL ON FILE |
| ALEJANDRO TORRES | EMAIL ON FILE |
| ALEXANDER AVILA | EMAIL ON FILE |
| ALEXANDER VALDEZ | EMAIL ON FILE |
| ALEXANDRA ORTIZ | EMAIL ON FILE |
| ALFONSO GUERRERO | EMAIL ON FILE |
| ALFREDO FLETES | EMAIL ON FILE |
| ALICIA OCHOA | EMAIL ON FILE |
| ALINA HERNANDEZ | EMAIL ON FILE |
| ALISHA HUGGINS | EMAIL ON FILE |
| ALLAN APAN | EMAIL ON FILE |
| ALVARO LUNA | EMAIL ON FILE |
| ALVARO SOLIS | EMAIL ON FILE |
| AMANDA CRUZ | EMAIL ON FILE |
| AMANDA ILIFF | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| AMANDA LEAVITT | EMAIL ON FILE |
| AMBER HENSON | EMAIL ON FILE |
| AMY CASTRO | EMAIL ON FILE |
| ANA ALVARADO | EMAIL ON FILE |
| ANA DE TRUJILLO | EMAIL ON FILE |
| ANA DELIA SALGADO | EMAIL ON FILE |
| ANA JARAMILLO | EMAIL ON FILE |
| ANA ROJAS | EMAIL ON FILE |
| ANDRE BAKER | EMAIL ON FILE |
| ANDRE VENABLE | EMAIL ON FILE |
| ANDREA LOZANO MONTANO | EMAIL ON FILE |
| ANDREW HO | EMAIL ON FILE |
| ANDREW VILLAFAN | EMAIL ON FILE |
| ANGEL HERRERA | EMAIL ON FILE |
| ANGELA DE LIMA | EMAIL ON FILE |
| ANGELA FUCHS HAWORTH | EMAIL ON FILE |
| ANGELICA CASTANEDA | EMAIL ON FILE |
| ANNETTE KOCZOR | EMAIL ON FILE |
| ANTHONY HINES | EMAIL ON FILE |
| ANTHONY KUISLE | EMAIL ON FILE |
| ANTHONY LOPEZ JR | EMAIL ON FILE |
| ANTHONY MORENO | EMAIL ON FILE |
| ANTHONY WALLACE | EMAIL ON FILE |
| ANTONIO ALANIZ | EMAIL ON FILE |
| ANTONIO GALARZA CABRERA | EMAIL ON FILE |
| ANTONIO MOTTA | EMAIL ON FILE |
| APRIL FLORES | EMAIL ON FILE |
| APRIL WILSON | EMAIL ON FILE |
| ARLEN URANDA | EMAIL ON FILE |
| ARMANDO PARRA | EMAIL ON FILE |
| ARNOLD JERRY NUNEZ | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| AUREA TRUJILLO | EMAIL ON FILE |
| AURELIO LOPEZ | EMAIL ON FILE |
| AVIS WEATHERSPOON | EMAIL ON FILE |
| BEATRIZ RUIZ | EMAIL ON FILE |
| BEAU SWENSON | EMAIL ON FILE |
| BELINDA MARINELLI | EMAIL ON FILE |
| BEN WILLIAMS | EMAIL ON FILE |
| BENARD SCHAEFFER | EMAIL ON FILE |
| BENITA SILVA | EMAIL ON FILE |
| BENJAMIN BEDA | EMAIL ON FILE |
| BETTY ANN VILLASENOR | EMAIL ON FILE |
| BIANCA MORENO | EMAIL ON FILE |
| BILLY WOLLERTON | EMAIL ON FILE |
| BRADLEY WATTS | EMAIL ON FILE |
| BRANDI RANDOL | EMAIL ON FILE |
| BRANDIE KEEFE | EMAIL ON FILE |
| BRANDON LOPEZ | EMAIL ON FILE |
| BRANDON NELSON | EMAIL ON FILE |
| BRANDY FRASIER | EMAIL ON FILE |
| BRAUN HAWKINS | EMAIL ON FILE |
| BRENDA CREACH | EMAIL ON FILE |
| BRENDA GAUTIER | EMAIL ON FILE |
| BRENDA LOPEZ FERRER | EMAIL ON FILE |
| BRETT D AMICO | EMAIL ON FILE |
| BRIAN ALSPAUGH | EMAIL ON FILE |
| BRIAN ZUCKERBERG | EMAIL ON FILE |
| BRINDA RADHAKRISHNAN | EMAIL ON FILE |
| BRISA JOYCE JACK | EMAIL ON FILE |
| BRITTANY VOYLES | EMAIL ON FILE |
| BRITTON LEEVER | EMAIL ON FILE |
| CAMMIE COVARRUBIAS | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| CANDY COOLEY | EMAIL ON FILE |
| CARLOS AMADO | EMAIL ON FILE |
| CARLOS CABEZAS | EMAIL ON FILE |
| CARLOS CORONADO | EMAIL ON FILE |
| CAROL PERODDY | EMAIL ON FILE |
| CASANDRA SOTO | EMAIL ON FILE |
| CASEY ROBERSON | EMAIL ON FILE |
| CASSANDRA CHYNA TEOFILO | EMAIL ON FILE |
| CASSANDRA SOTELO | EMAIL ON FILE |
| CATHY HILTON | EMAIL ON FILE |
| CECILIA CABRERA | EMAIL ON FILE |
| CECILIA NAVARRO | EMAIL ON FILE |
| CECILIA RIVAS | EMAIL ON FILE |
| CHAD CARVALHO | EMAIL ON FILE |
| CHAD WATERS | EMAIL ON FILE |
| CHANDRA HARVEY | EMAIL ON FILE |
| CHANTELL OTEN | EMAIL ON FILE |
| CHARLES CLARK | EMAIL ON FILE |
| CHARLOTTE MENDOZA | EMAIL ON FILE |
| CHEE YANG | EMAIL ON FILE |
| CHERELLE SAMS | EMAIL ON FILE |
| CHERI LYMAN | EMAIL ON FILE |
| CHEROKEE JOHNSON | EMAIL ON FILE |
| CHERRY HOANG | EMAIL ON FILE |
| CHERYL VALDES | EMAIL ON FILE |
| CHERYL VAUGHN | EMAIL ON FILE |
| CHRIS AMIS | EMAIL ON FILE |
| CHRISTAL GARCIA | EMAIL ON FILE |
| CHRISTIAN CHAGOLLAN | EMAIL ON FILE |
| CHRISTIAN NEVAREZ | EMAIL ON FILE |
| CHRISTINA KAHRA | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| CHRISTINE COOK | EMAIL ON FILE |
| CHRISTINE CRUICKSHANK | EMAIL ON FILE |
| CHRISTINE KWAN | EMAIL ON FILE |
| CHRISTOPHER ARIVETT | EMAIL ON FILE |
| CHRISTOPHER BALLESTEROS | EMAIL ON FILE |
| CHRISTOPHER DAVIDSON | EMAIL ON FILE |
| CHRISTOPHER RHODES | EMAIL ON FILE |
| CHRISTOPHER YI | EMAIL ON FILE |
| CIARA JOULEVETTE | EMAIL ON FILE |
| CINDY AVILES | EMAIL ON FILE |
| CINDY KENNEDY | EMAIL ON FILE |
| CLAUDIA PARADA | EMAIL ON FILE |
| CLAUDIA REYES | EMAIL ON FILE |
| CLEMENCIA CASTELLANOS | EMAIL ON FILE |
| CLINTON REYNOLDS | EMAIL ON FILE |
| CODY MCMILLAN | EMAIL ON FILE |
| CRISTIAN LOPEZ | EMAIL ON FILE |
| CRISTINA GONZALEZ | EMAIL ON FILE |
| CRYSTAL COX | EMAIL ON FILE |
| CRYSTAL JENKINS | EMAIL ON FILE |
| CURTIS RADER | EMAIL ON FILE |
| CYNTHIA CORDOVA | EMAIL ON FILE |
| DAHLIA MARQUEZ | EMAIL ON FILE |
| DALE WILLIAMS | EMAIL ON FILE |
| DALILA GRANADOS | EMAIL ON FILE |
| DALONTE WALKER | EMAIL ON FILE |
| DAMIEN MCDONALD | EMAIL ON FILE |
| DANETTA BROWN | EMAIL ON FILE |
| DANIEL HODGES | EMAIL ON FILE |
| DANIEL KABLER | EMAIL ON FILE |
| DANIEL LEIVA | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| DANIEL MALDONADO | EMAIL ON FILE |
| DANIEL MANZANARES | EMAIL ON FILE |
| DANIEL MEDRANO-PALMA | EMAIL ON FILE |
| DANIEL OSERS | EMAIL ON FILE |
| DANIEL ZVONEK | EMAIL ON FILE |
| DANIELLE DIETRICH | EMAIL ON FILE |
| DANIELLE MALABO | EMAIL ON FILE |
| DANY DURAN | EMAIL ON FILE |
| DAPHNE LOBO | EMAIL ON FILE |
| DARLENE MORGAN | EMAIL ON FILE |
| DARYL JOHNSON | EMAIL ON FILE |
| DAVID ADAMS | EMAIL ON FILE |
| DAVID DATTAGE | EMAIL ON FILE |
| DAVID GRAVES | EMAIL ON FILE |
| DAVID RANGEL | EMAIL ON FILE |
| DAVID ROSA | EMAIL ON FILE |
| DAVID ROYAL | EMAIL ON FILE |
| DAVID VEGA | EMAIL ON FILE |
| DAVID YEPEZ | EMAIL ON FILE |
| DAWN WILLIAMS | EMAIL ON FILE |
| DAWN XIMENEZ | EMAIL ON FILE |
| DEANGELO MILES | EMAIL ON FILE |
| DEANNA JONES | EMAIL ON FILE |
| DEANNA SHUFORD | EMAIL ON FILE |
| DENISE BOWLING | EMAIL ON FILE |
| DENISE BUSEY | EMAIL ON FILE |
| DENISE WROLSON | EMAIL ON FILE |
| DERRICK MOORE | EMAIL ON FILE |
| DESTINY FRASE | EMAIL ON FILE |
| DIANA MALDONADO | EMAIL ON FILE |
| DIANA REYNOLDS | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|---|---|
| DIANA VALDEZ | EMAIL ON FILE |
| DIANA VARON | EMAIL ON FILE |
| DIANE GUZMAN | EMAIL ON FILE |
| DIANE TRUONG | EMAIL ON FILE |
| DIEU PHAM | EMAIL ON FILE |
| DOLORES FAJARDO | EMAIL ON FILE |
| DONALD MANZANARES | EMAIL ON FILE |
| DONNA BLOOD | EMAIL ON FILE |
| DORAN ELLIS | EMAIL ON FILE |
| DORON SAELEE | EMAIL ON FILE |
| DOROTHY CONANT | EMAIL ON FILE |
| DOUG SEPANIK | EMAIL ON FILE |
| DOUGLAS FRANCO | EMAIL ON FILE |
| EBONY PREBBLE | EMAIL ON FILE |
| EDDIE SALAIS | EMAIL ON FILE |
| EDGAR GARZA | EMAIL ON FILE |
| EDITH ZELAYA | EMAIL ON FILE |
| EDMUND ABARCA | EMAIL ON FILE |
| EDUARDO BELLOSO | EMAIL ON FILE |
| EDUARDO HERRERA | EMAIL ON FILE |
| EDWIN ESTRADA | EMAIL ON FILE |
| EDWIN MARTINEZ RAMIREZ | EMAIL ON FILE |
| EITEL MURILLO DIAZ | EMAIL ON FILE |
| ELADIO GARCIA | EMAIL ON FILE |
| ELBA OCHOA | EMAIL ON FILE |
| ELIA GARIBAY | EMAIL ON FILE |
| ELIZABETH BOLANOS | EMAIL ON FILE |
| ELIZABETH ESCOBAR | EMAIL ON FILE |
| ELIZABETH GOMEZ | EMAIL ON FILE |
| ELVIA ALVIDREZ | EMAIL ON FILE |
| ELVIRA MARTINEZ DE FIGUEROA | EMAIL ON FILE |

## Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| EMILIO GENTILE | EMAIL ON FILE |
| ENRIQUE RODAS JUAREZ | EMAIL ON FILE |
| ENRIQUE ZAMORA | EMAIL ON FILE |
| EPIGMENIO BECERRIL | EMAIL ON FILE |
| ERIC PASCUAL | EMAIL ON FILE |
| ERICA FLORENDO | EMAIL ON FILE |
| ERICK AYALA | EMAIL ON FILE |
| ERIKA ZENDEJAS ALVAREZ | EMAIL ON FILE |
| ERMIS VAZQUEZ MUNOZ | EMAIL ON FILE |
| ESMERALDA MOTA | EMAIL ON FILE |
| ESTHER GONZALEZ | EMAIL ON FILE |
| EVANGELINA GONZALEZ | EMAIL ON FILE |
| EXEQUIEL MARTINEZ | EMAIL ON FILE |
| EZEKIEL JORDAN | EMAIL ON FILE |
| FAELINA ROMERO | EMAIL ON FILE |
| FARAZ MOHAMMED | EMAIL ON FILE |
| FELIX HAMPTON | EMAIL ON FILE |
| FELIX LOPEZ | EMAIL ON FILE |
| FERNANDO VEGA | EMAIL ON FILE |
| FILEMON CESENA JARERO | EMAIL ON FILE |
| FILIBERTO REYES REYES | EMAIL ON FILE |
| FRANCISCO MUNOZ | EMAIL ON FILE |
| FRANCISCO PONCE | EMAIL ON FILE |
| FRANK BALTAZAR | EMAIL ON FILE |
| FRANK HAYLOCK | EMAIL ON FILE |
| FRANZKIE IRAL | EMAIL ON FILE |
| FROYLAN ROMERO | EMAIL ON FILE |
| GABRIEL JIMENEZ | EMAIL ON FILE |
| GAGE RODIE | EMAIL ON FILE |
| GARY JR BOYCE | EMAIL ON FILE |
| GARY MUNSEY | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| GAYANE MANAVAZIAN | EMAIL ON FILE |
| GERALDINE CEPEDA | EMAIL ON FILE |
| GERARDO LOPEZ-HERNANDEZ | EMAIL ON FILE |
| GERSON URIAS | EMAIL ON FILE |
| GIANNI KIRESICH | EMAIL ON FILE |
| GINA CACERES-PAYAN | EMAIL ON FILE |
| GINA GONZALES | EMAIL ON FILE |
| GLENDA MALUYO | EMAIL ON FILE |
| GLENN DEAR | EMAIL ON FILE |
| GLENN MUELLER | EMAIL ON FILE |
| GLORIA CROSTHWAITE | EMAIL ON FILE |
| GLORIA SANCHEZ | EMAIL ON FILE |
| GRACIELA FRIAS | EMAIL ON FILE |
| GRACIELA MONTANO | EMAIL ON FILE |
| GUADALUPE HUERTA | EMAIL ON FILE |
| GUILLERMO ALVAREZ | EMAIL ON FILE |
| HANEEN ALKATIB | EMAIL ON FILE |
| HANS DAZA | EMAIL ON FILE |
| HEATHER WELZEL | EMAIL ON FILE |
| HEATHER WILSON | EMAIL ON FILE |
| HECTOR CASTRO | EMAIL ON FILE |
| HECTOR RAMOS | EMAIL ON FILE |
| HEIDE TAMONDONG | EMAIL ON FILE |
| HELEN FUNES | EMAIL ON FILE |
| HENRY SUN | EMAIL ON FILE |
| HERIBERTO VIVEROS-PEREZ | EMAIL ON FILE |
| HIROMI TOMITA | EMAIL ON FILE |
| HIRON JU | EMAIL ON FILE |
| HUBERT COLE | EMAIL ON FILE |
| HUMBERTO CASAS CASTRELLON | EMAIL ON FILE |
| IAN DUPREY | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| IAN MANESS | EMAIL ON FILE |
| ILIANA PEREZ NOA | EMAIL ON FILE |
| ILSIE GUERRERO | EMAIL ON FILE |
| IMELDA AHUMADA | EMAIL ON FILE |
| INDIRA VIZARRAGA | EMAIL ON FILE |
| INEZ FRANCO | EMAIL ON FILE |
| INGRID HOFFMAN | EMAIL ON FILE |
| IRENE DE LA ROSA TORRES | EMAIL ON FILE |
| IRENE WOLBERD HUMBERTSON | EMAIL ON FILE |
| IRMA CAPRI | EMAIL ON FILE |
| ISAAC SALINAS | EMAIL ON FILE |
| ISMAEL RAMIREZ ORTIZ | EMAIL ON FILE |
| ISRAEL HERRERA | EMAIL ON FILE |
| IVAN AVILES | EMAIL ON FILE |
| J NAVARRO | EMAIL ON FILE |
| JACKELINE GARCIA | EMAIL ON FILE |
| JACQUELINE OWENS | EMAIL ON FILE |
| JAEL RECINOS | EMAIL ON FILE |
| JAIME MAZON | EMAIL ON FILE |
| JAIME SAPIEN | EMAIL ON FILE |
| JAMES COLE | EMAIL ON FILE |
| JAMES LITTLE | EMAIL ON FILE |
| JAMES THOMPSON | EMAIL ON FILE |
| JAMIE BLAIR | EMAIL ON FILE |
| JAMIE SANDS | EMAIL ON FILE |
| JAN WALKER | EMAIL ON FILE |
| JARVIN PEREZ | EMAIL ON FILE |
| JASON AGUILAR | EMAIL ON FILE |
| JAVIER BECERRA | EMAIL ON FILE |
| JAVIER DAVALOS | EMAIL ON FILE |
| JAY FOSTER | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|---|---|
| JAYONTE WILKEY | EMAIL ON FILE |
| JEAN PIERRE PERRAULT | EMAIL ON FILE |
| JEFFREY BUTLER | EMAIL ON FILE |
| JEFFREY ESS | EMAIL ON FILE |
| JEFFREY NICHOLS | EMAIL ON FILE |
| JENIFER DIAZ | EMAIL ON FILE |
| JENNIFER APPELL | EMAIL ON FILE |
| JENNIFER BRITTON | EMAIL ON FILE |
| JENNIFER DUSCHKA | EMAIL ON FILE |
| JENNIFER LUCERO | EMAIL ON FILE |
| JENNIFER NELSON | EMAIL ON FILE |
| JENNY SARAVIA | EMAIL ON FILE |
| JERONIMO ROMERO | EMAIL ON FILE |
| JERRY CAVALIER MARTIN | EMAIL ON FILE |
| JESSE RASCON | EMAIL ON FILE |
| JESSICA LLANOS | EMAIL ON FILE |
| JESSICA MOWERY | EMAIL ON FILE |
| JESSIE HARRIS | EMAIL ON FILE |
| JESUS CRESPO | EMAIL ON FILE |
| JESUS CURIEL GUTIERREZ | EMAIL ON FILE |
| JOANNA TOLENTINO | EMAIL ON FILE |
| JOCELLY PIVARAL | EMAIL ON FILE |
| JOCELYN CALDERON | EMAIL ON FILE |
| JOE IBARRA | EMAIL ON FILE |
| JOE ROCHA | EMAIL ON FILE |
| JOEL PEYRANI | EMAIL ON FILE |
| JOHN PACHECO | EMAIL ON FILE |
| JOHN SANDOVAL | EMAIL ON FILE |
| JOLETTA BISHOP | EMAIL ON FILE |
| JONATHAN ZAVALA | EMAIL ON FILE |
| JORGE COLLI | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| JORGE HERRERA | EMAIL ON FILE |
| JORGE MORENO | EMAIL ON FILE |
| JORGE MUNOZ PADILLAS | EMAIL ON FILE |
| JORGE PAJUELO | EMAIL ON FILE |
| JOSE ABURTO AMADOR | EMAIL ON FILE |
| JOSE ARIAS | EMAIL ON FILE |
| JOSE ASCENCIO | EMAIL ON FILE |
| JOSE BARCENAS | EMAIL ON FILE |
| JOSE CASAS | EMAIL ON FILE |
| JOSE CERVANTES-CRUZ | EMAIL ON FILE |
| JOSE CHICAS | EMAIL ON FILE |
| JOSE FERNANDEZ | EMAIL ON FILE |
| JOSE FUNES-VILLATORO | EMAIL ON FILE |
| JOSE OCAMPO CORDOVA | EMAIL ON FILE |
| JOSE RAMIREZ BATISTA | EMAIL ON FILE |
| JOSE RANGEL | EMAIL ON FILE |
| JOSEFINA ARCE | EMAIL ON FILE |
| JOSEPH CALATRELLO | EMAIL ON FILE |
| JOSEPH UPSHAW | EMAIL ON FILE |
| JOSEPHINE SOTO | EMAIL ON FILE |
| JOSETTE RAMIREZ | EMAIL ON FILE |
| JOSHUA CHAN | EMAIL ON FILE |
| JOSILIN FUNES FELIX | EMAIL ON FILE |
| JOSUE SALAZAR | EMAIL ON FILE |
| JUAN CHAVEZ GUZMAN | EMAIL ON FILE |
| JUAN GALLEGOS-DIAZ | EMAIL ON FILE |
| JUAN MONTANEZ | EMAIL ON FILE |
| JUAN SANTILLAN | EMAIL ON FILE |
| JUAN SANTILLAN HERNANDEZ | EMAIL ON FILE |
| JUAN SENICERO | EMAIL ON FILE |
| JUAN VARGAS | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| JUDITH VELOZ | EMAIL ON FILE |
| JULIA SMITH | EMAIL ON FILE |
| JULIO ARELLANO NAVA | EMAIL ON FILE |
| KA LEE | EMAIL ON FILE |
| KALAR SWEENEY | EMAIL ON FILE |
| KALENA ARNOLD | EMAIL ON FILE |
| KAREESHA LEE | EMAIL ON FILE |
| KAREN ARIAS | EMAIL ON FILE |
| KAREN SANTOS | EMAIL ON FILE |
| KARIN KOJIMA | EMAIL ON FILE |
| KARINA MAUGA | EMAIL ON FILE |
| KASSIE SESSIONS | EMAIL ON FILE |
| KATELYNN LUU | EMAIL ON FILE |
| KATHI UNDERHILL | EMAIL ON FILE |
| KATHLEEN BRANUM | EMAIL ON FILE |
| KEJUAN BRUNER | EMAIL ON FILE |
| KELLY MEREDITH | EMAIL ON FILE |
| KELLY THOMAS | EMAIL ON FILE |
| KELVIN MALONE | EMAIL ON FILE |
| KEN WAGNER | EMAIL ON FILE |
| KENDRA ROSS | EMAIL ON FILE |
| KERI SANCHEZ | EMAIL ON FILE |
| KEVIN CASEY | EMAIL ON FILE |
| KEVIN FLOWERS | EMAIL ON FILE |
| KEVIN KHUU | EMAIL ON FILE |
| KHRISHIONNA PITCHFORD | EMAIL ON FILE |
| KIA ANDERSON | EMAIL ON FILE |
| KIARA NATERAS | EMAIL ON FILE |
| KIM JAVIER | EMAIL ON FILE |
| KIMBERLY FRANCO | EMAIL ON FILE |
| KIRBY BREWER | EMAIL ON FILE |

## Exhibit B
### Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|---|---|
| KORI LEWIS | EMAIL ON FILE |
| LACRESAHA HARRIS | EMAIL ON FILE |
| LADONNA WILLIAMS | EMAIL ON FILE |
| LADREA THOMPKINS | EMAIL ON FILE |
| LARRY CARROLL | EMAIL ON FILE |
| LATASHA JACKSON | EMAIL ON FILE |
| LAURA MEZZLES | EMAIL ON FILE |
| LAURA PALOMINO | EMAIL ON FILE |
| LAURI BEREAN | EMAIL ON FILE |
| LAURIE HALE | EMAIL ON FILE |
| LEASHYA HUGHES | EMAIL ON FILE |
| LEE ELLEN MORGAN | EMAIL ON FILE |
| LEEVI DICKENSON | EMAIL ON FILE |
| LEONARDO DOMINGO | EMAIL ON FILE |
| LEONELY BARRIENTOS | EMAIL ON FILE |
| LESLEY HARRIS | EMAIL ON FILE |
| LETICIA MADRID | EMAIL ON FILE |
| LIEZ LUMPAYAO | EMAIL ON FILE |
| LILIA RODRIGUEZ | EMAIL ON FILE |
| LILIAN ATANGAN | EMAIL ON FILE |
| LILLY RAMIREZ | EMAIL ON FILE |
| LILY GUSMAN | EMAIL ON FILE |
| LINCOLN KRAUTKRAEMER | EMAIL ON FILE |
| LINH HUYNH | EMAIL ON FILE |
| LISA CUPP | EMAIL ON FILE |
| LISETT PENA | EMAIL ON FILE |
| LIZ CAPRI | EMAIL ON FILE |
| LIZETTE LOPEZ | EMAIL ON FILE |
| LLEWELLYN ROYBAL HERRERA | EMAIL ON FILE |
| LORA MINTON | EMAIL ON FILE |
| LORALEI BIEBER | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| LORI HAMANO | EMAIL ON FILE |
| LORI LANGLEY | EMAIL ON FILE |
| LUCAS GIBALSKI | EMAIL ON FILE |
| LUCIA OROZCO | EMAIL ON FILE |
| LUCY GRUWELL | EMAIL ON FILE |
| LUIS CABRERA | EMAIL ON FILE |
| LUIS LEAL | EMAIL ON FILE |
| LUIS MANCILLAS | EMAIL ON FILE |
| LUISA GAETE | EMAIL ON FILE |
| LUZ BARAHONA | EMAIL ON FILE |
| LYN VILLANDA | EMAIL ON FILE |
| MA CECILIA BELARDO | EMAIL ON FILE |
| MANDY ARIAS | EMAIL ON FILE |
| MANMOHAN CHOUDHARY | EMAIL ON FILE |
| MANUEL RANGEL | EMAIL ON FILE |
| MARC HORNBAKE | EMAIL ON FILE |
| MARC MAXKINTOSH | EMAIL ON FILE |
| MARCELINO CERVANTES JR | EMAIL ON FILE |
| MARCO RESENDIZ | EMAIL ON FILE |
| MARGARITA ZBUCKI | EMAIL ON FILE |
| MARGARITO BECERRA | EMAIL ON FILE |
| MARGUERITE WALKER | EMAIL ON FILE |
| MARIA BARRAGAN | EMAIL ON FILE |
| MARIA BARRIOS | EMAIL ON FILE |
| MARIA CHAVARRIA | EMAIL ON FILE |
| MARIA DIAZ DE RUBIO | EMAIL ON FILE |
| MARIA GAYTAN | EMAIL ON FILE |
| MARIA HIDALGO | EMAIL ON FILE |
| MARIA LINDA ESGUERRA | EMAIL ON FILE |
| MARIA MACARIO DE JAIMES | EMAIL ON FILE |
| MARIA MIRANDA | EMAIL ON FILE |

## Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| MARIA OSUNA | EMAIL ON FILE |
| MARICAR BAZEMORE | EMAIL ON FILE |
| MARICELA SANDOVAL | EMAIL ON FILE |
| MARIE ELIZABETH SIGURDSON | EMAIL ON FILE |
| MARIE PIER DUFORT | EMAIL ON FILE |
| MARISOL VALENCIA GARCIA | EMAIL ON FILE |
| MARISSA HARRIS | EMAIL ON FILE |
| MARIVIC CRUZ | EMAIL ON FILE |
| MARK LE | EMAIL ON FILE |
| MARLO RAMIREZ | EMAIL ON FILE |
| MARVIN MEJIA | EMAIL ON FILE |
| MARY LOU OLEA | EMAIL ON FILE |
| MARYCRUZ DELGADO | EMAIL ON FILE |
| MASAE CORDERO | EMAIL ON FILE |
| MATTHEW DUFFIELD | EMAIL ON FILE |
| MATTHEW NAJAR | EMAIL ON FILE |
| MATTHEW SHOCKLEY | EMAIL ON FILE |
| MAX HERNANDEZ | EMAIL ON FILE |
| MAYA ORTIZ | EMAIL ON FILE |
| MAYRA SERRATO | EMAIL ON FILE |
| MEGAN SARGENT | EMAIL ON FILE |
| MEGHAN HARRIS | EMAIL ON FILE |
| MELANIE MEZA | EMAIL ON FILE |
| MELISSA SANTIAGO | EMAIL ON FILE |
| MELVIN CRUZ HERNANDEZ | EMAIL ON FILE |
| MERMANIE CACERES | EMAIL ON FILE |
| MICHAEL LEE | EMAIL ON FILE |
| MICHAEL LISKA | EMAIL ON FILE |
| MICHAEL MAHAFFY | EMAIL ON FILE |
| MICHAEL MONTANEZ | EMAIL ON FILE |
| MICHAEL MONTELEONE | EMAIL ON FILE |

## Exhibit B
### Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| MICHAEL VALDERRAMA | EMAIL ON FILE |
| MICHAEL WAHBA | EMAIL ON FILE |
| MICHEL JOHNSON | EMAIL ON FILE |
| MICHELE TIEGER | EMAIL ON FILE |
| MICHELLE BROWN | EMAIL ON FILE |
| MICHELLE CASELMAN | EMAIL ON FILE |
| MICHELLE EASTERLING | EMAIL ON FILE |
| MICHELLE HARRIS | EMAIL ON FILE |
| MICHELLE LAZO | EMAIL ON FILE |
| MICHELLE WILKINSON | EMAIL ON FILE |
| MIESHA GLENN | EMAIL ON FILE |
| MIGANOOSH OROJIAN | EMAIL ON FILE |
| MIGUEL CARRILLO | EMAIL ON FILE |
| MIGUEL LINARES TRUJILLO | EMAIL ON FILE |
| MIGUEL OROPEZA RIOS | EMAIL ON FILE |
| MIGUEL SALAS | EMAIL ON FILE |
| MIKE SPANOS | EMAIL ON FILE |
| MILAGROS ABARQUEZ | EMAIL ON FILE |
| MINA ALKATIB | EMAIL ON FILE |
| MIRIAM AYALA | EMAIL ON FILE |
| MIRNA CARMONA | EMAIL ON FILE |
| MIRNA HERNANDEZ | EMAIL ON FILE |
| MOHAMED ABDELRAHMAN | EMAIL ON FILE |
| MOIRA CLEARY | EMAIL ON FILE |
| MOISES CORTEZ SUAREZ | EMAIL ON FILE |
| MONTRELL QUARLES | EMAIL ON FILE |
| MURPHY COOPER | EMAIL ON FILE |
| MYINT THIN | EMAIL ON FILE |
| MYLENIE MORALES | EMAIL ON FILE |
| MYNOR PERALTA | EMAIL ON FILE |
| NANCY RAMIREZ | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|---|---|
| NATASHA WILLIAMS | EMAIL ON FILE |
| NAYLA ESQUIVEL | EMAIL ON FILE |
| NAZI NOORI | EMAIL ON FILE |
| NAZILA NOORI | EMAIL ON FILE |
| NEKITA HALL | EMAIL ON FILE |
| NELLY NUNEZ | EMAIL ON FILE |
| NESMA FAWZY | EMAIL ON FILE |
| NICHOLAS OCHOA ROBLES | EMAIL ON FILE |
| NICOLAS CASTRO | EMAIL ON FILE |
| NICOLE HERRERA | EMAIL ON FILE |
| NICOLE SHARPNACK | EMAIL ON FILE |
| NIROBOL ANANTA | EMAIL ON FILE |
| NOEL ARGUELLOVEGA | EMAIL ON FILE |
| NOEMI HERRERA | EMAIL ON FILE |
| NOHELY VIERA | EMAIL ON FILE |
| NORMA PENA | EMAIL ON FILE |
| OBDULIA HERNANDEZ | EMAIL ON FILE |
| OFELIA ORTEGA | EMAIL ON FILE |
| OLGA ISLAS CUELLAR | EMAIL ON FILE |
| OLGA TAMEZ | EMAIL ON FILE |
| OMAR GAMEZ | EMAIL ON FILE |
| OMAR RUBIO | EMAIL ON FILE |
| ORLANDO AREVALO | EMAIL ON FILE |
| ORLANDO GALASKA | EMAIL ON FILE |
| ORLANDO MATA | EMAIL ON FILE |
| PANKAJ SAHA | EMAIL ON FILE |
| PATRICIA LEBLANC | EMAIL ON FILE |
| PATRICIA NGUYEN | EMAIL ON FILE |
| PATRICIA WEISS | EMAIL ON FILE |
| PAUL MINERA | EMAIL ON FILE |
| PAUL SCHRAG | EMAIL ON FILE |

## Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|---|---|
| PAUL TERRONES | EMAIL ON FILE |
| PAULA HUSAK | EMAIL ON FILE |
| PERLA ARAMBURO | EMAIL ON FILE |
| PETER LARSEN | EMAIL ON FILE |
| PETRA ROTHENHAUSLER | EMAIL ON FILE |
| PHILIP ALEXANDER | EMAIL ON FILE |
| PHILIP MORA | EMAIL ON FILE |
| PHILLIP RILE | EMAIL ON FILE |
| PHYLLIS DOTY | EMAIL ON FILE |
| QUALONDA JACKSON | EMAIL ON FILE |
| RACHEL LYONS | EMAIL ON FILE |
| RACHEL MOTTLEY | EMAIL ON FILE |
| RAFAEL LANDEROS | EMAIL ON FILE |
| RAMIRO CAZARES GONZALEZ | EMAIL ON FILE |
| RANDI HUNTER | EMAIL ON FILE |
| RAQUEL ARRAIGA | EMAIL ON FILE |
| RAQUEL CERDA | EMAIL ON FILE |
| RASHIDA BELL | EMAIL ON FILE |
| RAUL DE LEON PAREDES | EMAIL ON FILE |
| RAY DIAZ | EMAIL ON FILE |
| RAYSA CAMPOAMOR CASADO | EMAIL ON FILE |
| REBECA SOLIS | EMAIL ON FILE |
| REBECCA JIRBI | EMAIL ON FILE |
| REBECCA SHEERS | EMAIL ON FILE |
| REFUGIO AGUAYO | EMAIL ON FILE |
| REGINA BROOKS | EMAIL ON FILE |
| REGINA BROOMALL | EMAIL ON FILE |
| REINA ROBLEDO | EMAIL ON FILE |
| REVELIE CRUZ | EMAIL ON FILE |
| REYNA FUENTES | EMAIL ON FILE |
| REYNALDO ARIAS | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| RICARDO AVILA | EMAIL ON FILE |
| RICARDO VEGA | EMAIL ON FILE |
| RICCARA FOLKSMAN | EMAIL ON FILE |
| RICHARD LOTT | EMAIL ON FILE |
| RICHARD PARRA | EMAIL ON FILE |
| RICHARD RUSSELL | EMAIL ON FILE |
| RICK MONTANO | EMAIL ON FILE |
| RICQUEL WILLIAMS | EMAIL ON FILE |
| RIKEL SPIS | EMAIL ON FILE |
| RITA JABBO | EMAIL ON FILE |
| ROBBIE PRUDE | EMAIL ON FILE |
| ROBERT CANO | EMAIL ON FILE |
| ROBERT CUMMINGS DEAN | EMAIL ON FILE |
| ROBERT GRANADOS | EMAIL ON FILE |
| ROBERT HAVLICEK | EMAIL ON FILE |
| ROBERT MASON | EMAIL ON FILE |
| ROBERT PATTON | EMAIL ON FILE |
| ROBERT PLAZA | EMAIL ON FILE |
| ROBERT RACELA | EMAIL ON FILE |
| ROBERT VILLARREAL | EMAIL ON FILE |
| ROBERT WILLEY | EMAIL ON FILE |
| ROBERTO BARAQUIO | EMAIL ON FILE |
| ROBERTO BELTRAN | EMAIL ON FILE |
| ROBERTO CASTRO | EMAIL ON FILE |
| ROBERTO COREA | EMAIL ON FILE |
| ROBYNN BEGAY | EMAIL ON FILE |
| ROCIO HERNANDEZ | EMAIL ON FILE |
| RODOLFO LAZARO | EMAIL ON FILE |
| ROGER WADDELL | EMAIL ON FILE |
| ROLAND LAMONTANGE | EMAIL ON FILE |
| ROOP LEHRA | EMAIL ON FILE |

## Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| ROSA GUERRERO | EMAIL ON FILE |
| ROSA ZAMBRANO | EMAIL ON FILE |
| ROSALIA MENDOZA | EMAIL ON FILE |
| ROSEANA VALDEZ | EMAIL ON FILE |
| ROSEANN CRUZ | EMAIL ON FILE |
| ROSENDO LEGASPI | EMAIL ON FILE |
| ROXANA HERRERA | EMAIL ON FILE |
| ROXANNE HORTILLOSO | EMAIL ON FILE |
| ROXY ALATORRE | EMAIL ON FILE |
| RUDY HERNANDEZ | EMAIL ON FILE |
| RUDY VARELA | EMAIL ON FILE |
| RUMALDO RODRIGUEZ | EMAIL ON FILE |
| RUSSELL JIM MENGUITO | EMAIL ON FILE |
| RUTH CABRERA | EMAIL ON FILE |
| RYAN O DELL | EMAIL ON FILE |
| RYAN SMOCK | EMAIL ON FILE |
| SADIE AREVALO | EMAIL ON FILE |
| SALINA LOPEZ | EMAIL ON FILE |
| SALVADOR AQUINO | EMAIL ON FILE |
| SALVADOR CASTRO | EMAIL ON FILE |
| SALVADOR MONTANO | EMAIL ON FILE |
| SALVADOR PALOMINO | EMAIL ON FILE |
| SALVADORA GUEVARA | EMAIL ON FILE |
| SAMEH MOAWAD | EMAIL ON FILE |
| SANDRA ACEVEDO TORRES | EMAIL ON FILE |
| SANDRA BELMONTES | EMAIL ON FILE |
| SANDRA DELGADO | EMAIL ON FILE |
| SANDRA GALVAN | EMAIL ON FILE |
| SANDRA ROSS | EMAIL ON FILE |
| SARA HELTZINGER | EMAIL ON FILE |
| SARAH MERCHANT | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| SARAHI LOPEZ | EMAIL ON FILE |
| SAUL SERRANO | EMAIL ON FILE |
| SAVANNA ARAGON | EMAIL ON FILE |
| SAWSAN MAJEED | EMAIL ON FILE |
| SAYED FAQUIRYAN | EMAIL ON FILE |
| SCOTT BADEAUX | EMAIL ON FILE |
| SCOTT REED | EMAIL ON FILE |
| SEAN GILDEA | EMAIL ON FILE |
| SEAN VICKREY | EMAIL ON FILE |
| SEBRON HURLBURT | EMAIL ON FILE |
| SEHRISH WAHEED | EMAIL ON FILE |
| SELINA TORRES | EMAIL ON FILE |
| SERGIO ACOSTA | EMAIL ON FILE |
| SERPOUHIE KHANDJIAN | EMAIL ON FILE |
| SHAHEEM PUTHIYAPURAYIL | EMAIL ON FILE |
| SHAHNAZ KARIMI | EMAIL ON FILE |
| SHANTE TYRELL | EMAIL ON FILE |
| SHARON CHAPMAN | EMAIL ON FILE |
| SHAWN BROWN | EMAIL ON FILE |
| SHAWN HERNANDEZ | EMAIL ON FILE |
| SHAWNTAL SAMUEL | EMAIL ON FILE |
| SHELLAH DENSON | EMAIL ON FILE |
| SHELLEY VILLARREAL | EMAIL ON FILE |
| SHERI NADER | EMAIL ON FILE |
| SHERILAN SIMPSON | EMAIL ON FILE |
| SHIRLEY LYNCH | EMAIL ON FILE |
| SILVIA LOMELI DE TOVAR | EMAIL ON FILE |
| SIRANOISH GALSTYAN | EMAIL ON FILE |
| SOLIMAN GHALY | EMAIL ON FILE |
| SONDRA SMALL | EMAIL ON FILE |
| SONIA MENDEZ DRACO | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| SOPHIA SADLOWSKI | EMAIL ON FILE |
| SORAYA BERNAL | EMAIL ON FILE |
| SORIYA MUTH | EMAIL ON FILE |
| STACIE STANSBURY | EMAIL ON FILE |
| STEFAN CANALES | EMAIL ON FILE |
| STELLA PRUSE | EMAIL ON FILE |
| STEPHANIE THOMPSON | EMAIL ON FILE |
| STEVE ROSENTHAL | EMAIL ON FILE |
| STEVE YOKOYAMA | EMAIL ON FILE |
| STEVEN SOLIS | EMAIL ON FILE |
| SUHA JACOB | EMAIL ON FILE |
| SUSAN EDWARDS | EMAIL ON FILE |
| SUSAN STAFFORD | EMAIL ON FILE |
| SUSANA TOLENTINO | EMAIL ON FILE |
| SUSANNE LAIRSON | EMAIL ON FILE |
| SYLVIA CARNEY | EMAIL ON FILE |
| TAIBA HUSSAIN | EMAIL ON FILE |
| TAJA MILLER | EMAIL ON FILE |
| TALLYA BOSS | EMAIL ON FILE |
| TAMARA BAILEY | EMAIL ON FILE |
| TAMARA HENRIQUEZ | EMAIL ON FILE |
| TAMARA RODRIGUEZ | EMAIL ON FILE |
| TAMI CAMACHO | EMAIL ON FILE |
| TAMMY MARTINEZ | EMAIL ON FILE |
| TAMMY SALABER | EMAIL ON FILE |
| TANISHA JENKINS | EMAIL ON FILE |
| TANYA SMITH | EMAIL ON FILE |
| TANYA WHITE | EMAIL ON FILE |
| TATIANA KERR | EMAIL ON FILE |
| TAURINO RAMIREZ | EMAIL ON FILE |
| TAYLOR ARANGIO | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| TEBERTHA MCMILLER | EMAIL ON FILE |
| TEENA DANIAL | EMAIL ON FILE |
| TEODORA VASQUEZ | EMAIL ON FILE |
| TERRANCE THOMAS | EMAIL ON FILE |
| TERRY BARKER | EMAIL ON FILE |
| TERRY MONTGOMERY | EMAIL ON FILE |
| THEODORE MANQUERO | EMAIL ON FILE |
| THEONIE DAVIOT | EMAIL ON FILE |
| THERESA GARCIA CARBAJAL | EMAIL ON FILE |
| THOMAS LEE | EMAIL ON FILE |
| THOMAS LINVILLE | EMAIL ON FILE |
| TIFFANY STUBBLEFIELD | EMAIL ON FILE |
| TIM HERRON | EMAIL ON FILE |
| TIMOTHY LUSH | EMAIL ON FILE |
| TODD SCHEUERMANN | EMAIL ON FILE |
| TOM CARLO GANO | EMAIL ON FILE |
| TOMAS CESPEDES | EMAIL ON FILE |
| TOMMY ESPINOZA | EMAIL ON FILE |
| TONEY GUERINGER | EMAIL ON FILE |
| TONYUA LATTIMORE | EMAIL ON FILE |
| TRACIE MAPLE | EMAIL ON FILE |
| TRACY BLAKE | EMAIL ON FILE |
| TRACY SILVA | EMAIL ON FILE |
| TRAVIS SMITH | EMAIL ON FILE |
| TREVOR WONG | EMAIL ON FILE |
| TRISTA MARTINEZ | EMAIL ON FILE |
| TROY VELASQUEZ | EMAIL ON FILE |
| TRUDI MARTINEZ | EMAIL ON FILE |
| TWYLA ZEMAN | EMAIL ON FILE |
| TYLER CARDUCCI | EMAIL ON FILE |
| TYLER JOHNSON | EMAIL ON FILE |

Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| VAIDA BANYTE RINGEN | EMAIL ON FILE |
| VALERIE BECERRA | EMAIL ON FILE |
| VENTURA LEJES | EMAIL ON FILE |
| VERONICA ADAN | EMAIL ON FILE |
| VERONICA BENAVIDES | EMAIL ON FILE |
| VERONICA DEL RIO GUERRERO | EMAIL ON FILE |
| VERONICA RUIZ | EMAIL ON FILE |
| VERONICA SHEPARD | EMAIL ON FILE |
| VERONICA ZALDANA | EMAIL ON FILE |
| VICTOR ESPARZA | EMAIL ON FILE |
| VICTOR REYES | EMAIL ON FILE |
| VICTOR SANCHEZ CORONA | EMAIL ON FILE |
| VICTORIA ARMENTA | EMAIL ON FILE |
| VICTORIA JIMENEZ | EMAIL ON FILE |
| VIKRAM KACHRU | EMAIL ON FILE |
| VINCE DAVIS | EMAIL ON FILE |
| VINCENT POE MALDONADO | EMAIL ON FILE |
| VINCENT SANCHEZ | EMAIL ON FILE |
| VIXAY VONGKOTH | EMAIL ON FILE |
| WENDY MIRANDA | EMAIL ON FILE |
| WENDY RAMOS | EMAIL ON FILE |
| WILLIAM HEWES | EMAIL ON FILE |
| YAJAIRA GEORGE | EMAIL ON FILE |
| YAZMIN GONZALEZ | EMAIL ON FILE |
| YERANDY MALDONADOANICASIO | EMAIL ON FILE |
| YESENIA CURIEL | EMAIL ON FILE |
| YOLANDA JOHNSON | EMAIL ON FILE |
| YRMA DUARTE | EMAIL ON FILE |
| YVONNE MARTINEZ CABRERA | EMAIL ON FILE |
| ZACHARY KURIKI | EMAIL ON FILE |
| ZENAIDA CURIEL | EMAIL ON FILE |

## Exhibit B
Additional Notice Parties Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| ZOE BROWN-HARVEY | EMAIL ON FILE |
| ZOILA POSADA | EMAIL ON FILE |

**Exhibit C**

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0749 | AARON HADNOT | ADDRESS ON FILE |
| Supp_0836 | ABBY GRANGER | ADDRESS ON FILE |
| Supp_0813 | ABIODUN AYANGBAYI | ADDRESS ON FILE |
| Supp_0376 | ADAM JIMENEZ | ADDRESS ON FILE |
| Supp_0001 | ADELMIRA RAMOS | ADDRESS ON FILE |
| Supp_0002 | ADRIAN RIZO | ADDRESS ON FILE |
| Supp_0003 | ADRIANNA MALDONADO | ADDRESS ON FILE |
| Supp_0004 | ADRIENNE IACONO | ADDRESS ON FILE |
| Supp_0005 | AGUSTIN CARRENO | ADDRESS ON FILE |
| Supp_0708 | ALAN MOON | ADDRESS ON FILE |
| Supp_0722 | ALBERT FRANCO | ADDRESS ON FILE |
| Supp_0495 | ALBRIK MEHDIKHANI | ADDRESS ON FILE |
| Supp_0006 | ALEJANDRA LOPEZ ALVAREZ | ADDRESS ON FILE |
| Supp_0657 | ALEJANDRA MENDEZ | ADDRESS ON FILE |
| Supp_0471 | ALEJANDRA VELAZCO | ADDRESS ON FILE |
| Supp_0609 | ALEJANDRO CAMACHO GARCIA | ADDRESS ON FILE |
| Supp_0568 | ALEMANIA SOSA | ADDRESS ON FILE |
| Supp_0530 | ALEXA RIVAS | ADDRESS ON FILE |
| Supp_0520 | ALFONSA ORTIZ DE FERIA | ADDRESS ON FILE |
| Supp_0645 | ALFONSO DELGADO | ADDRESS ON FILE |
| Supp_0007 | ALFRED ROMERO | ADDRESS ON FILE |
| Supp_0574 | ALFREDO AMBROSIO | ADDRESS ON FILE |
| Supp_0588 | ALIRIO GUZMAN | ADDRESS ON FILE |
| Supp_0596 | ALMA ORTIZ | ADDRESS ON FILE |
| Supp_0008 | ALMA VARGAS | ADDRESS ON FILE |
| Supp_0009 | AMANDA RODRIGUEZ | ADDRESS ON FILE |
| Supp_0359 | AMIE STAFFORD | ADDRESS ON FILE |
| Supp_0010 | AMINTA PORCHIA | ADDRESS ON FILE |
| Supp_0011 | AMIT JOSHI | ADDRESS ON FILE |
| Supp_0012 | AMPARO RUSSELL | ADDRESS ON FILE |
| Supp_0013 | AMY SAUCEDA | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0014 | AMYE LAVINE | ADDRESS ON FILE |
| Supp_0015 | ANA CASTILLO CASTELLON | ADDRESS ON FILE |
| Supp_0696 | ANDERSON QUINTANILLA | ADDRESS ON FILE |
| Supp_0650 | ANDRE CALIHUA | ADDRESS ON FILE |
| Supp_0565 | ANDREINA CRUZ | ADDRESS ON FILE |
| Supp_0016 | ANDREW ROSILLO | ADDRESS ON FILE |
| Supp_0017 | ANDREW VOSS | ADDRESS ON FILE |
| Supp_0483 | ANEL BARAJAS | ADDRESS ON FILE |
| Supp_0018 | ANGEL URIAS RIVERA | ADDRESS ON FILE |
| Supp_0019 | ANGELA FONSECA | ADDRESS ON FILE |
| Supp_0020 | ANGELA THURSTAN | ADDRESS ON FILE |
| Supp_0385 | ANGELINA MARTINEZ | ADDRESS ON FILE |
| Supp_0021 | ANGELINA WEILAND | ADDRESS ON FILE |
| Supp_0022 | ANNA THOMAS | ADDRESS ON FILE |
| Supp_0023 | ANNAPOORNA RAGHAVAN | ADDRESS ON FILE |
| Supp_0452 | ANNASTASIA SMITH | ADDRESS ON FILE |
| Supp_0756 | ANNE MARIE WERTZ | ADDRESS ON FILE |
| Supp_0024 | ANOOSH SERAJ | ADDRESS ON FILE |
| Supp_0025 | ANSAR KHAN | ADDRESS ON FILE |
| Supp_0407 | ANTHONY ALBUS | ADDRESS ON FILE |
| Supp_0447 | ANTHONY HENLEY | ADDRESS ON FILE |
| Supp_0026 | ANTHONY OSNAYA | ADDRESS ON FILE |
| Supp_0384 | ANTONIA BRIONES | ADDRESS ON FILE |
| Supp_0415 | ANTONIA REVELES | ADDRESS ON FILE |
| Supp_0027 | ANTONIO CAMACHO | ADDRESS ON FILE |
| Supp_0028 | ANTONIO MENDIOLA | ADDRESS ON FILE |
| Supp_0829 | APRIL FEESER | ADDRESS ON FILE |
| Supp_0449 | APRIL FRATZKE | ADDRESS ON FILE |
| Supp_0701 | APRIL GEORGE | ADDRESS ON FILE |
| Supp_0029 | ARACELY SILVA | ADDRESS ON FILE |
| Supp_0457 | ARASH SANAGOUY AGHDAM | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0030 | ARETE SHEN | ADDRESS ON FILE |
| Supp_0031 | ARGENIS GALICA BAEZ | ADDRESS ON FILE |
| Supp_0814 | ARMANDO RAMIREZ | ADDRESS ON FILE |
| Supp_0032 | ARNOLDO PINEDA | ADDRESS ON FILE |
| Supp_0766 | ARTHUR ZAPATA | ADDRESS ON FILE |
| Supp_0790 | ARTURO GARZA | ADDRESS ON FILE |
| Supp_0631 | ARTURO GOMEZ | ADDRESS ON FILE |
| Supp_0626 | ASHLEY PONDER | ADDRESS ON FILE |
| Supp_0543 | ASHLEY SIMMONS | ADDRESS ON FILE |
| Supp_0377 | ATIQ AFZAL | ADDRESS ON FILE |
| Supp_0604 | AUGUSTO GONZALEZ | ADDRESS ON FILE |
| Supp_0033 | AURA SOLARES | ADDRESS ON FILE |
| Supp_0578 | AURORA JIMENEZ | ADDRESS ON FILE |
| Supp_0034 | AUTUMN KRIEGER | ADDRESS ON FILE |
| Supp_0035 | BABAR KAHN | ADDRESS ON FILE |
| Supp_0036 | BARBARA KRAUS | ADDRESS ON FILE |
| Supp_0037 | BASMA YOUNAN | ADDRESS ON FILE |
| Supp_0441 | BEATRICE CASTRO | ADDRESS ON FILE |
| Supp_0491 | BEATRIZ OSORIO CONDE | ADDRESS ON FILE |
| Supp_0038 | BEE VUE | ADDRESS ON FILE |
| Supp_0717 | BEIRA TORRES GARCIA | ADDRESS ON FILE |
| Supp_0498 | BERENICE AGUILERA | ADDRESS ON FILE |
| Supp_0039 | BEVERLY MITCHELL | ADDRESS ON FILE |
| Supp_0040 | BILL ALLSWORTH | ADDRESS ON FILE |
| Supp_0463 | BLANCA AYALA | ADDRESS ON FILE |
| Supp_0468 | BLANCA CASSIO | ADDRESS ON FILE |
| Supp_0474 | BLANCA MANDUJANO DE RENTERIA | ADDRESS ON FILE |
| Supp_0393 | BOBBIE BECKHAM | ADDRESS ON FILE |
| Supp_0572 | BOBBY MITCHELL | ADDRESS ON FILE |
| Supp_0041 | BRANDON HARPER | ADDRESS ON FILE |
| Supp_0042 | BRANDY YOUNGKER | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0715 | BRECKLIN CONNER | ADDRESS ON FILE |
| Supp_0507 | BRENDA ARAUJO | ADDRESS ON FILE |
| Supp_0704 | BRENDA DE GUEVARA | ADDRESS ON FILE |
| Supp_0554 | BRENDA JACAL | ADDRESS ON FILE |
| Supp_0043 | BRENT LINDSAY | ADDRESS ON FILE |
| Supp_0044 | BRENT ROWLEY | ADDRESS ON FILE |
| Supp_0045 | BRIAN CURRAN | ADDRESS ON FILE |
| Supp_0046 | BRIAN FIMBRES | ADDRESS ON FILE |
| Supp_0047 | BRYAN OLMSTEAD | ADDRESS ON FILE |
| Supp_0048 | BRYAN SCHWALBE | ADDRESS ON FILE |
| Supp_0488 | CALVIN BYER | ADDRESS ON FILE |
| Supp_0049 | CARLA BENTIVEGNA | ADDRESS ON FILE |
| Supp_0632 | CARLOS ALONSO | ADDRESS ON FILE |
| Supp_0050 | CARLOS HARDY | ADDRESS ON FILE |
| Supp_0700 | CARLOS SALGADO | ADDRESS ON FILE |
| Supp_0681 | CARLOS SANTOS | ADDRESS ON FILE |
| Supp_0419 | CARLOS VALENTIN | ADDRESS ON FILE |
| Supp_0051 | CARMEN HURST | ADDRESS ON FILE |
| Supp_0719 | CARRIE COMRIE | ADDRESS ON FILE |
| Supp_0603 | CARY COMBS | ADDRESS ON FILE |
| Supp_0052 | CASEY KEIM | ADDRESS ON FILE |
| Supp_0844 | CATALINA ESCOBAR VENTURA | ADDRESS ON FILE |
| Supp_0662 | CELESTINA CAMPOS | ADDRESS ON FILE |
| Supp_0053 | CERVANDO JIMENEZ | ADDRESS ON FILE |
| Supp_0792 | CHARLES ASBURY | ADDRESS ON FILE |
| Supp_0054 | CHARLES DILLON | ADDRESS ON FILE |
| Supp_0055 | CHARLES HALPER | ADDRESS ON FILE |
| Supp_0741 | CHERYL O'BRIEN | ADDRESS ON FILE |
| Supp_0056 | CHESTNUT WAYNE | ADDRESS ON FILE |
| Supp_0057 | CHRIS GARZA | ADDRESS ON FILE |
| Supp_0058 | CHRIS URSO | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0729 | CHRISTI BOWENS | ADDRESS ON FILE |
| Supp_0059 | CHRISTINA ORNELAS | ADDRESS ON FILE |
| Supp_0060 | CHRISTINA URRUTIA | ADDRESS ON FILE |
| Supp_0830 | CHRISTOPHER MILES | ADDRESS ON FILE |
| Supp_0061 | CHRISTOPHER PEREGO | ADDRESS ON FILE |
| Supp_0761 | CHRYSTEL LEWIS | ADDRESS ON FILE |
| Supp_0360 | CLAUDIA AGUILAR | ADDRESS ON FILE |
| Supp_0459 | CLAUDIA GODINA | ADDRESS ON FILE |
| Supp_0744 | CODY ADAMS | ADDRESS ON FILE |
| Supp_0062 | CODY LINDER | ADDRESS ON FILE |
| Supp_0063 | CONSTANCE RIBBLE | ADDRESS ON FILE |
| Supp_0440 | CONSUELO GONZALEZ | ADDRESS ON FILE |
| Supp_0064 | COREY LEIGH | ADDRESS ON FILE |
| Supp_0791 | CRECENCIO GARCIA | ADDRESS ON FILE |
| Supp_0372 | CRISTINA ROSALES | ADDRESS ON FILE |
| Supp_0400 | CRYSTAL CUEVAS | ADDRESS ON FILE |
| Supp_0709 | CRYSTAL LEE | ADDRESS ON FILE |
| Supp_0065 | CYNTHIA AVILA | ADDRESS ON FILE |
| Supp_0629 | CYNTHIA CENTENO | ADDRESS ON FILE |
| Supp_0487 | CYNTHIA MARTIN | ADDRESS ON FILE |
| Supp_0589 | CYNTHIA PERRY | ADDRESS ON FILE |
| Supp_0066 | CYNTHIA VALLES | ADDRESS ON FILE |
| Supp_0821 | DANESHA WINDER | ADDRESS ON FILE |
| Supp_0067 | DANIEL AGUIRRE SR | ADDRESS ON FILE |
| Supp_0762 | DANIEL BURNSIDE | ADDRESS ON FILE |
| Supp_0068 | DANIEL GALLEGOS | ADDRESS ON FILE |
| Supp_0579 | DANIEL GILLIS | ADDRESS ON FILE |
| Supp_0506 | DANIEL GOUTHIER | ADDRESS ON FILE |
| Supp_0069 | DANIEL HARPER | ADDRESS ON FILE |
| Supp_0070 | DANIEL MEJIA | ADDRESS ON FILE |
| Supp_0839 | DANIEL WILLIAMS | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0723 | DANILO ORELLANA MORALES | ADDRESS ON FILE |
| Supp_0071 | DANNY BROWN | ADDRESS ON FILE |
| Supp_0436 | DANNY NGUYEN | ADDRESS ON FILE |
| Supp_0072 | DARRYL PACE | ADDRESS ON FILE |
| Supp_0073 | DARRYL SIMMONS | ADDRESS ON FILE |
| Supp_0730 | DARYL DE LEON | ADDRESS ON FILE |
| Supp_0637 | DAVID CAMPOS | ADDRESS ON FILE |
| Supp_0074 | DAVID FEMAT CARRILLO | ADDRESS ON FILE |
| Supp_0075 | DAVID GRAHAM | ADDRESS ON FILE |
| Supp_0367 | DAVID KIMOKEO | ADDRESS ON FILE |
| Supp_0735 | DAVID MATTHEW | ADDRESS ON FILE |
| Supp_0076 | DAVID ST CLAIR | ADDRESS ON FILE |
| Supp_0713 | DAWN ALEXANDER | ADDRESS ON FILE |
| Supp_0833 | DAWN JOHNSON | ADDRESS ON FILE |
| Supp_0077 | DEBBIE NALI | ADDRESS ON FILE |
| Supp_0078 | DEBORA VELASQUEZ | ADDRESS ON FILE |
| Supp_0515 | DEJAN MARANON | ADDRESS ON FILE |
| Supp_0079 | DELMI MARROQUIN-RIVAS | ADDRESS ON FILE |
| Supp_0080 | DEMIAN MOORE | ADDRESS ON FILE |
| Supp_0453 | DENISE COX | ADDRESS ON FILE |
| Supp_0081 | DENNIS VAN HOUWELINGEN | ADDRESS ON FILE |
| Supp_0082 | DEON DEAN | ADDRESS ON FILE |
| Supp_0083 | DERICK QUINTANAHOOKER | ADDRESS ON FILE |
| Supp_0084 | DESIREE MILLER | ADDRESS ON FILE |
| Supp_0085 | DESIREE RIVERO | ADDRESS ON FILE |
| Supp_0835 | DEVANA COLLINS | ADDRESS ON FILE |
| Supp_0086 | DEVIN LAYTON | ADDRESS ON FILE |
| Supp_0087 | DEXTER STONE | ADDRESS ON FILE |
| Supp_0088 | DEYSI VALENCIA | ADDRESS ON FILE |
| Supp_0743 | DEZEREA PINEDO NAVARRO | ADDRESS ON FILE |
| Supp_0694 | DIONISIO CEDILLO MIRANDA | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0643 | DIONNE MANNING DUNCAN | ADDRESS ON FILE |
| Supp_0089 | DOMINEKE AYCOCK MINOR | ADDRESS ON FILE |
| Supp_0090 | DON DELGADO | ADDRESS ON FILE |
| Supp_0091 | DONG JOO CHO | ADDRESS ON FILE |
| Supp_0092 | DOUGLAS MONTGOMERY | ADDRESS ON FILE |
| Supp_0093 | DOUGLAS PAIGE | ADDRESS ON FILE |
| Supp_0625 | DOUGLAS RUHM | ADDRESS ON FILE |
| Supp_0423 | DULCE ROJAS | ADDRESS ON FILE |
| Supp_0429 | DUNIA MENDOZA | ADDRESS ON FILE |
| Supp_0508 | DUSTIN GOUVEIA | ADDRESS ON FILE |
| Supp_0094 | DWAYNE BUSZTA | ADDRESS ON FILE |
| Supp_0095 | EDGAR CASTELLANOS | ADDRESS ON FILE |
| Supp_0096 | EDGAR NAJERA | ADDRESS ON FILE |
| Supp_0683 | EDGARD FUENTES | ADDRESS ON FILE |
| Supp_0097 | EDSON CARREON | ADDRESS ON FILE |
| Supp_0098 | EDUARDO ALVAREZ GARCIA | ADDRESS ON FILE |
| Supp_0099 | EDWARD URRUTIA | ADDRESS ON FILE |
| Supp_0100 | EFRAIN AGUILAR | ADDRESS ON FILE |
| Supp_0651 | EFREN ACEVES | ADDRESS ON FILE |
| Supp_0101 | EFREN SANDOVAL | ADDRESS ON FILE |
| Supp_0102 | EFREN SOTO | ADDRESS ON FILE |
| Supp_0786 | EIJAY BRANCH | ADDRESS ON FILE |
| Supp_0461 | ELIA MANJARREZ | ADDRESS ON FILE |
| Supp_0652 | ELIZABETH CABRERA | ADDRESS ON FILE |
| Supp_0534 | ELIZABETH CENDEJAS PINON | ADDRESS ON FILE |
| Supp_0464 | ELIZABETH DAVALOS | ADDRESS ON FILE |
| Supp_0103 | ELIZABETH MENDOZA | ADDRESS ON FILE |
| Supp_0789 | ELIZABETH OLIVER | ADDRESS ON FILE |
| Supp_0559 | ELIZABETH SARMIENTO | ADDRESS ON FILE |
| Supp_0104 | ELMIRA BLACKMON | ADDRESS ON FILE |
| Supp_0408 | ELODIA CALDERON | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0105 | ELOY SANCHEZ | ADDRESS ON FILE |
| Supp_0828 | ELSA MARQUEZ | ADDRESS ON FILE |
| Supp_0577 | ELVA SEQUEIRA | ADDRESS ON FILE |
| Supp_0570 | EMILIO RODRIGUEZ | ADDRESS ON FILE |
| Supp_0535 | EMILSE BECERRA | ADDRESS ON FILE |
| Supp_0401 | EMMA ARIAS | ADDRESS ON FILE |
| Supp_0809 | EMMA BROWN | ADDRESS ON FILE |
| Supp_0697 | ENRIQUE GONZALEZ LLAGUNO | ADDRESS ON FILE |
| Supp_0621 | ENRIQUE VASQUEZ | ADDRESS ON FILE |
| Supp_0476 | ENRIQUETA SALDANA | ADDRESS ON FILE |
| Supp_0106 | ERIC DORSEY | ADDRESS ON FILE |
| Supp_0532 | ERICA KUETHE | ADDRESS ON FILE |
| Supp_0107 | ERIK NIETO | ADDRESS ON FILE |
| Supp_0108 | ERIKA MARTINEZ | ADDRESS ON FILE |
| Supp_0109 | ERIN ESTELLE | ADDRESS ON FILE |
| Supp_0433 | ERNESTINE COLEMAN | ADDRESS ON FILE |
| Supp_0110 | ERNESTO BALDERAS | ADDRESS ON FILE |
| Supp_0111 | ESMERALDA KHO | ADDRESS ON FILE |
| Supp_0510 | ESMERALDA OREGON REYES | ADDRESS ON FILE |
| Supp_0112 | ESMERALDA PEREZ LEAL | ADDRESS ON FILE |
| Supp_0113 | ESMERALDA TODOROVA | ADDRESS ON FILE |
| Supp_0731 | ESTELA GUZMAN | ADDRESS ON FILE |
| Supp_0658 | ESTEVAN SALAS | ADDRESS ON FILE |
| Supp_0420 | EVA CRUZ | ADDRESS ON FILE |
| Supp_0617 | FABIAN MOTA | ADDRESS ON FILE |
| Supp_0114 | FABIOLA PRIETO | ADDRESS ON FILE |
| Supp_0365 | FAITH KNOWLES | ADDRESS ON FILE |
| Supp_0115 | FATAI LAWAL | ADDRESS ON FILE |
| Supp_0547 | FERNANDO DURAN | ADDRESS ON FILE |
| Supp_0116 | FERNANDO MONTANO | ADDRESS ON FILE |
| Supp_0117 | FIDEL JACOBO | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0619 | FIDELIA RAMOS | ADDRESS ON FILE |
| Supp_0454 | FLOR PEREZ FLORES | ADDRESS ON FILE |
| Supp_0118 | FLORA ARMENTA | ADDRESS ON FILE |
| Supp_0641 | FLORENCIA GOMEZ | ADDRESS ON FILE |
| Supp_0837 | FLOYD PERKINS | ADDRESS ON FILE |
| Supp_0832 | FRANCIS TOVAR | ADDRESS ON FILE |
| Supp_0119 | FRANCISCO GARCIA JR | ADDRESS ON FILE |
| Supp_0593 | FRANCISCO MADRIGAL | ADDRESS ON FILE |
| Supp_0413 | FRANCISCO PALACIOS | ADDRESS ON FILE |
| Supp_0666 | FRANCISCO RUBIO | ADDRESS ON FILE |
| Supp_0120 | GABRIEL DIAZ-GUZMAN | ADDRESS ON FILE |
| Supp_0121 | GABRIEL MERCADO | ADDRESS ON FILE |
| Supp_0122 | GABRIELA LOMELI | ADDRESS ON FILE |
| Supp_0123 | GAETANA SERES | ADDRESS ON FILE |
| Supp_0124 | GALINA CIRKUNOVA | ADDRESS ON FILE |
| Supp_0366 | GE VANG | ADDRESS ON FILE |
| Supp_0125 | GEORGE COLLAZO | ADDRESS ON FILE |
| Supp_0496 | GEORGE GONZALEZ JR | ADDRESS ON FILE |
| Supp_0653 | GEORGE HERRERA | ADDRESS ON FILE |
| Supp_0796 | GERALD BARTHOLOMEW | ADDRESS ON FILE |
| Supp_0126 | GERALD CHAVEZ | ADDRESS ON FILE |
| Supp_0127 | GERSON CHUN | ADDRESS ON FILE |
| Supp_0794 | GILBERT GARCIA | ADDRESS ON FILE |
| Supp_0521 | GILBERTA RAMIREZ | ADDRESS ON FILE |
| Supp_0128 | GINA RAMIREZ | ADDRESS ON FILE |
| Supp_0748 | GISELLA LIZARRAGA | ADDRESS ON FILE |
| Supp_0129 | GLORIA COTOM | ADDRESS ON FILE |
| Supp_0580 | GLORIA MARIN FIGUEROA | ADDRESS ON FILE |
| Supp_0841 | GLORIA ORTIZ | ADDRESS ON FILE |
| Supp_0130 | GOMELO SIA | ADDRESS ON FILE |
| Supp_0131 | GORAN POLOVINA | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0817 | GRACIE SAN MIGUEL | ADDRESS ON FILE |
| Supp_0659 | GRACIELA RAMIREZ | ADDRESS ON FILE |
| Supp_0442 | GRANT BUCHHOLZ | ADDRESS ON FILE |
| Supp_0466 | GUILLERMINA CANDIDO | ADDRESS ON FILE |
| Supp_0132 | HAROLD LOPEZ | ADDRESS ON FILE |
| Supp_0133 | HASSAN DAMERJI | ADDRESS ON FILE |
| Supp_0610 | HAYLEE WEEDEN | ADDRESS ON FILE |
| Supp_0134 | HEATHER JACOX | ADDRESS ON FILE |
| Supp_0135 | HEATHER ORTIZ | ADDRESS ON FILE |
| Supp_0793 | HELEN NATIVIDAD | ADDRESS ON FILE |
| Supp_0136 | HENRY CHU | ADDRESS ON FILE |
| Supp_0362 | HERBERTH VASQUEZ GUZMAN | ADDRESS ON FILE |
| Supp_0137 | HERNAN VASQUEZ | ADDRESS ON FILE |
| Supp_0782 | HOMER SALAZAR | ADDRESS ON FILE |
| Supp_0138 | HUGO LARA | ADDRESS ON FILE |
| Supp_0674 | HUGO PEDROZA | ADDRESS ON FILE |
| Supp_0737 | HUMBERTO JIMENEZ | ADDRESS ON FILE |
| Supp_0139 | IGNACIA GOMEZ | ADDRESS ON FILE |
| Supp_0774 | ILDA CARAVEO | ADDRESS ON FILE |
| Supp_0764 | ILIANA ESPARZA | ADDRESS ON FILE |
| Supp_0394 | IMELDA ORTEGA DE VALENCIA | ADDRESS ON FILE |
| Supp_0504 | IRENE RODRIGUEZ | ADDRESS ON FILE |
| Supp_0775 | IRIS BEL | ADDRESS ON FILE |
| Supp_0587 | IRVING RAMIREZ CHAVEZ | ADDRESS ON FILE |
| Supp_0778 | IVELISSE IRIZARRY ORTIZ | ADDRESS ON FILE |
| Supp_0736 | JACINTO MALUYO | ADDRESS ON FILE |
| Supp_0140 | JACK SINCLAIR | ADDRESS ON FILE |
| Supp_0141 | JACKELINE RUIZ | ADDRESS ON FILE |
| Supp_0767 | JACOB BENSON | ADDRESS ON FILE |
| Supp_0142 | JACOB MILBURN | ADDRESS ON FILE |
| Supp_0143 | JACQUELINE BARRON | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0516 | JACQUELINE VILLA | ADDRESS ON FILE |
| Supp_0144 | JAGINDAR SINGH | ADDRESS ON FILE |
| Supp_0145 | JAIME VELASCO | ADDRESS ON FILE |
| Supp_0668 | JAIRO CHINCHILLA | ADDRESS ON FILE |
| Supp_0541 | JAMES ADAMS | ADDRESS ON FILE |
| Supp_0146 | JAMES BAHRENBURG | ADDRESS ON FILE |
| Supp_0426 | JAMES ESPLIN | ADDRESS ON FILE |
| Supp_0808 | JAMES FISHER | ADDRESS ON FILE |
| Supp_0511 | JAMES FLEMING | ADDRESS ON FILE |
| Supp_0147 | JAMES FULTON | ADDRESS ON FILE |
| Supp_0148 | JAMES PATTERSON | ADDRESS ON FILE |
| Supp_0149 | JAMES WALTHOFF | ADDRESS ON FILE |
| Supp_0150 | JAMES WOFFORD | ADDRESS ON FILE |
| Supp_0745 | JAMIE KELLEY | ADDRESS ON FILE |
| Supp_0647 | JANET BUSTOS | ADDRESS ON FILE |
| Supp_0387 | JASMA RAM | ADDRESS ON FILE |
| Supp_0151 | JASON BIELAWSKI | ADDRESS ON FILE |
| Supp_0152 | JASON KIDD | ADDRESS ON FILE |
| Supp_0451 | JASON LAURIAN | ADDRESS ON FILE |
| Supp_0153 | JASON WIEDNER | ADDRESS ON FILE |
| Supp_0450 | JATZARHY MIRANDA | ADDRESS ON FILE |
| Supp_0154 | JAVIER PEREZ | ADDRESS ON FILE |
| Supp_0505 | JAY LIEBEL | ADDRESS ON FILE |
| Supp_0155 | JAZMIN RODRIGUEZ | ADDRESS ON FILE |
| Supp_0156 | JEANNETTE GARCIA | ADDRESS ON FILE |
| Supp_0157 | JEANNINE MARTINEZ | ADDRESS ON FILE |
| Supp_0784 | JEFFREY BOYETTE | ADDRESS ON FILE |
| Supp_0427 | JEFFREY ORTIZ | ADDRESS ON FILE |
| Supp_0523 | JENNA SAMU | ADDRESS ON FILE |
| Supp_0382 | JENNEVE ESQUIVEL | ADDRESS ON FILE |
| Supp_0585 | JENNIFER AUGUSTUS | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0158 | JENNIFER BALTHAZAR | ADDRESS ON FILE |
| Supp_0752 | JENNIFER BAUER | ADDRESS ON FILE |
| Supp_0159 | JENNIFER BROOKS | ADDRESS ON FILE |
| Supp_0769 | JENNIFER CARVER | ADDRESS ON FILE |
| Supp_0160 | JENNIFER DE SILVA | ADDRESS ON FILE |
| Supp_0469 | JEREMIAH TAN DE JESUS | ADDRESS ON FILE |
| Supp_0726 | JEREMY NOWAK | ADDRESS ON FILE |
| Supp_0805 | JERQUITA ELEBY | ADDRESS ON FILE |
| Supp_0161 | JERRI HART | ADDRESS ON FILE |
| Supp_0770 | JERRILYN GRAFFA | ADDRESS ON FILE |
| Supp_0162 | JESSICA WEDMORE | ADDRESS ON FILE |
| Supp_0618 | JESUS CASTELLANOS HERNANDEZ | ADDRESS ON FILE |
| Supp_0163 | JESUS PAEZ | ADDRESS ON FILE |
| Supp_0522 | JESUS VAZQUEZ RANGEL | ADDRESS ON FILE |
| Supp_0164 | JIMENA VALERIO | ADDRESS ON FILE |
| Supp_0410 | JOAN GIDDINGS | ADDRESS ON FILE |
| Supp_0165 | JOANITZA VEGA SANCHEZ | ADDRESS ON FILE |
| Supp_0546 | JOB GARCIA | ADDRESS ON FILE |
| Supp_0166 | JOE CUEVAS | ADDRESS ON FILE |
| Supp_0167 | JOEY MARTINEZ | ADDRESS ON FILE |
| Supp_0443 | JOHN ERLER | ADDRESS ON FILE |
| Supp_0168 | JOHN FITCH | ADDRESS ON FILE |
| Supp_0517 | JOHN GARDNER | ADDRESS ON FILE |
| Supp_0169 | JOHN HODSON | ADDRESS ON FILE |
| Supp_0691 | JOHN RHABURN | ADDRESS ON FILE |
| Supp_0720 | JOHN RIZZUTO | ADDRESS ON FILE |
| Supp_0739 | JOHN ZAMORA | ADDRESS ON FILE |
| Supp_0170 | JON SHOBERG | ADDRESS ON FILE |
| Supp_0390 | JONALIZA WALTERS | ADDRESS ON FILE |
| Supp_0812 | JONATHAN BROWN | ADDRESS ON FILE |
| Supp_0412 | JONATHAN OCAMPO | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0705 | JONATHAN VELADO | ADDRESS ON FILE |
| Supp_0171 | JONG KIM | ADDRESS ON FILE |
| Supp_0172 | JONNA MICK | ADDRESS ON FILE |
| Supp_0465 | JONTAVIA WILSON | ADDRESS ON FILE |
| Supp_0605 | JORGE VALLE NAVARRO | ADDRESS ON FILE |
| Supp_0484 | JORGE VIDES | ADDRESS ON FILE |
| Supp_0173 | JORGE VILLALOBOS | ADDRESS ON FILE |
| Supp_0174 | JOSE ALVARENGA | ADDRESS ON FILE |
| Supp_0175 | JOSE BOJORQUEZ NAVARRO | ADDRESS ON FILE |
| Supp_0569 | JOSE CASTILLO | ADDRESS ON FILE |
| Supp_0682 | JOSE DE LEON | ADDRESS ON FILE |
| Supp_0176 | JOSE SANCHEZ-LEYVA | ADDRESS ON FILE |
| Supp_0710 | JOSE SANTANA | ADDRESS ON FILE |
| Supp_0680 | JOSELYNN BRACAMONTE LIMA | ADDRESS ON FILE |
| Supp_0747 | JOSEPH BARINA | ADDRESS ON FILE |
| Supp_0177 | JOSEPH DUQUE | ADDRESS ON FILE |
| Supp_0695 | JOSEPH MORGAN | ADDRESS ON FILE |
| Supp_0613 | JOSHUA BURNETT | ADDRESS ON FILE |
| Supp_0178 | JOSHUA HILL | ADDRESS ON FILE |
| Supp_0711 | JOSHUA MONNIER | ADDRESS ON FILE |
| Supp_0179 | JOSHUA NUGENT | ADDRESS ON FILE |
| Supp_0180 | JUAN AGUILAR | ADDRESS ON FILE |
| Supp_0490 | JUAN CUEVA | ADDRESS ON FILE |
| Supp_0181 | JUAN MARQUEZ | ADDRESS ON FILE |
| Supp_0742 | JUAN MENDIBLES | ADDRESS ON FILE |
| Supp_0182 | JUAN RIOS FALCON | ADDRESS ON FILE |
| Supp_0552 | JUAN SALAS | ADDRESS ON FILE |
| Supp_0183 | JUAN YERA | ADDRESS ON FILE |
| Supp_0184 | JUANCARLO HERNANDEZ | ADDRESS ON FILE |
| Supp_0185 | JULIA APODACA | ADDRESS ON FILE |
| Supp_0560 | JULIA DE LA CRUZ | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0646 | JULIA ESTRADA | ADDRESS ON FILE |
| Supp_0186 | JULIE CALLAHAN | ADDRESS ON FILE |
| Supp_0583 | JULIE DAQUIOAG | ADDRESS ON FILE |
| Supp_0187 | JULIE SCHAKEL | ADDRESS ON FILE |
| Supp_0677 | JULIO PEREZ FUENTES | ADDRESS ON FILE |
| Supp_0672 | JULIO RANGEL | ADDRESS ON FILE |
| Supp_0188 | JULIO RODRIGUEZ | ADDRESS ON FILE |
| Supp_0684 | JUSTIN MENDOZA | ADDRESS ON FILE |
| Supp_0189 | JUSTIN VAZ | ADDRESS ON FILE |
| Supp_0190 | JUSTINO DUENAS | ADDRESS ON FILE |
| Supp_0842 | KANCETIA HICKS | ADDRESS ON FILE |
| Supp_0827 | KANDY RANDOLPH | ADDRESS ON FILE |
| Supp_0424 | KAREN VADILLO | ADDRESS ON FILE |
| Supp_0797 | KARENE BRADSHAW | ADDRESS ON FILE |
| Supp_0776 | KARI TICHENOR | ADDRESS ON FILE |
| Supp_0191 | KARLA RODRIGUEZ | ADDRESS ON FILE |
| Supp_0779 | KATHERINE GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| Supp_0478 | KATHY ACEVEDO | ADDRESS ON FILE |
| Supp_0192 | KATHY PAK | ADDRESS ON FILE |
| Supp_0614 | KAYLA DUKE | ADDRESS ON FILE |
| Supp_0193 | KAYSHI ZAMBRANO | ADDRESS ON FILE |
| Supp_0820 | KEISHA HINES | ADDRESS ON FILE |
| Supp_0417 | KEITH TRAUGER | ADDRESS ON FILE |
| Supp_0194 | KEITH WELDAY | ADDRESS ON FILE |
| Supp_0755 | KELLY MARTIN | ADDRESS ON FILE |
| Supp_0425 | KELLY ROMERO | ADDRESS ON FILE |
| Supp_0663 | KENNETH MCGHEE | ADDRESS ON FILE |
| Supp_0727 | KENNETH SPEARMAN | ADDRESS ON FILE |
| Supp_0627 | KENNETH WASHINGTON | ADDRESS ON FILE |
| Supp_0716 | KEVIN SCRUGGS | ADDRESS ON FILE |
| Supp_0195 | KIM DIAZ | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0379 | KIMBERLY DURRANT | ADDRESS ON FILE |
| Supp_0380 | KIMBERLY GUZMAN | ADDRESS ON FILE |
| Supp_0196 | KIMBERLY RAMOS | ADDRESS ON FILE |
| Supp_0197 | KIMBERLY SANDERS | ADDRESS ON FILE |
| Supp_0198 | KIMBERLY WILIAMS | ADDRESS ON FILE |
| Supp_0199 | KIRK JANSEN | ADDRESS ON FILE |
| Supp_0758 | KRIS FITZSIMMONS | ADDRESS ON FILE |
| Supp_0712 | KRISTINE WARFIELD | ADDRESS ON FILE |
| Supp_0685 | KRISTOPHER MICHEL | ADDRESS ON FILE |
| Supp_0763 | KYMBERLI REYNOLDS | ADDRESS ON FILE |
| Supp_0706 | LADISLAO VALLEJO VARGAS | ADDRESS ON FILE |
| Supp_0200 | LARRY KERTZ | ADDRESS ON FILE |
| Supp_0201 | LAURA FLORES | ADDRESS ON FILE |
| Supp_0388 | LAURA MORENZONI | ADDRESS ON FILE |
| Supp_0622 | LAURA RICHENS | ADDRESS ON FILE |
| Supp_0816 | LAWRENCE JONES | ADDRESS ON FILE |
| Supp_0539 | LAYSA BACA | ADDRESS ON FILE |
| Supp_0202 | LEANDRO GUTIERREZ | ADDRESS ON FILE |
| Supp_0374 | LELA VALDERRAMA | ADDRESS ON FILE |
| Supp_0402 | LEMUEL SCOTT | ADDRESS ON FILE |
| Supp_0203 | LEOPALDO AGUILAR | ADDRESS ON FILE |
| Supp_0204 | LES STEPHENS | ADDRESS ON FILE |
| Supp_0698 | LETICIA JARA LANDA | ADDRESS ON FILE |
| Supp_0581 | LIDIA DIAZ | ADDRESS ON FILE |
| Supp_0575 | LIDIA PALMA-PEREZ | ADDRESS ON FILE |
| Supp_0477 | LILIAN HERNANDEZ | ADDRESS ON FILE |
| Supp_0434 | LILIANA CARRILLO LUNA | ADDRESS ON FILE |
| Supp_0205 | LILLIAN JASSO | ADDRESS ON FILE |
| Supp_0206 | LINDA ROMERO | ADDRESS ON FILE |
| Supp_0207 | LISA BROADBENT | ADDRESS ON FILE |
| Supp_0208 | LISA HAMNER | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0209 | LISA JOHNSTON | ADDRESS ON FILE |
| Supp_0416 | LISA LEON | ADDRESS ON FILE |
| Supp_0210 | LISA SCHWARTZ | ADDRESS ON FILE |
| Supp_0211 | LISA VENTIMIGLIA | ADDRESS ON FILE |
| Supp_0212 | LIZANDRO MAYE | ADDRESS ON FILE |
| Supp_0213 | LIZETH RODRIGUEZ | ADDRESS ON FILE |
| Supp_0369 | LIZETTE SMITH | ADDRESS ON FILE |
| Supp_0214 | LOAN VO | ADDRESS ON FILE |
| Supp_0671 | LONDI GOMEZ | ADDRESS ON FILE |
| Supp_0529 | LONIE COOPER | ADDRESS ON FILE |
| Supp_0215 | LORENA CONTRERAS | ADDRESS ON FILE |
| Supp_0361 | LORENA CORTEZ | ADDRESS ON FILE |
| Supp_0371 | LORENA CRUSE | ADDRESS ON FILE |
| Supp_0216 | LOUIE SOTO | ADDRESS ON FILE |
| Supp_0217 | LOUIE VALDES | ADDRESS ON FILE |
| Supp_0218 | LOUIS CIFELLI | ADDRESS ON FILE |
| Supp_0219 | LOUISETTE SANCHEZ | ADDRESS ON FILE |
| Supp_0220 | LUCINA GONZALEZ | ADDRESS ON FILE |
| Supp_0406 | LUCINA LOPEZ RIVERA | ADDRESS ON FILE |
| Supp_0526 | LUCINDA SESSIONS | ADDRESS ON FILE |
| Supp_0221 | LUCIO ROSAS | ADDRESS ON FILE |
| Supp_0638 | LUCRECIA PLAZOLA | ADDRESS ON FILE |
| Supp_0222 | LUIS ALCANTAR | ADDRESS ON FILE |
| Supp_0223 | LUIS MOTA | ADDRESS ON FILE |
| Supp_0224 | LUIS RANGEL-VEGA | ADDRESS ON FILE |
| Supp_0225 | LUISA MARTINEZ | ADDRESS ON FILE |
| Supp_0597 | LUPE PEREZ | ADDRESS ON FILE |
| Supp_0226 | MA BOLANOS HERNANDEZ | ADDRESS ON FILE |
| Supp_0227 | MA POUNGTHONG | ADDRESS ON FILE |
| Supp_0228 | MAIRA OROS | ADDRESS ON FILE |
| Supp_0606 | MANUEL AVALOS | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0229 | MANUEL CERVANTES | ADDRESS ON FILE |
| Supp_0773 | MANUEL LIMON | ADDRESS ON FILE |
| Supp_0230 | MANUEL MONTANEZ | ADDRESS ON FILE |
| Supp_0584 | MANUEL PADILLA | ADDRESS ON FILE |
| Supp_0802 | MANUEL ROJAS JR | ADDRESS ON FILE |
| Supp_0549 | MANUEL VAZQUEZ | ADDRESS ON FILE |
| Supp_0231 | MARCO SOLORZANO | ADDRESS ON FILE |
| Supp_0232 | MARCOS CORONA | ADDRESS ON FILE |
| Supp_0557 | MARCUS HAYWORTH | ADDRESS ON FILE |
| Supp_0823 | MARCUS REYES | ADDRESS ON FILE |
| Supp_0233 | MARCUS ROCIO | ADDRESS ON FILE |
| Supp_0396 | MARGARITA BAEZ HERNANDEZ | ADDRESS ON FILE |
| Supp_0678 | MARIA AGUILAR RODRIGUEZ | ADDRESS ON FILE |
| Supp_0630 | MARIA BALLESTEROS LUGO | ADDRESS ON FILE |
| Supp_0611 | MARIA BARCENAS | ADDRESS ON FILE |
| Supp_0642 | MARIA BARRAGAN | ADDRESS ON FILE |
| Supp_0586 | MARIA CASILLAS | ADDRESS ON FILE |
| Supp_0760 | MARIA CIFUENTES | ADDRESS ON FILE |
| Supp_0445 | MARIA CONTRERAS DE AVILA | ADDRESS ON FILE |
| Supp_0234 | MARIA DE LOURDE VASQUEZ | ADDRESS ON FILE |
| Supp_0364 | MARIA DE MARTINEZ | ADDRESS ON FILE |
| Supp_0664 | MARIA FABIAN LOPEZ | ADDRESS ON FILE |
| Supp_0524 | MARIA G MENDOZA | ADDRESS ON FILE |
| Supp_0235 | MARIA HARO | ADDRESS ON FILE |
| Supp_0432 | MARIA HEREDIA | ADDRESS ON FILE |
| Supp_0482 | MARIA JIORGE | ADDRESS ON FILE |
| Supp_0811 | MARIA LUVIANO | ADDRESS ON FILE |
| Supp_0840 | MARIA PARRA | ADDRESS ON FILE |
| Supp_0558 | MARIA SANTANA | ADDRESS ON FILE |
| Supp_0422 | MARIA TRUJILLO | ADDRESS ON FILE |
| Supp_0439 | MARIBEL ROJAS | ADDRESS ON FILE |

## Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0236 | MARIBEL ZHENG | ADDRESS ON FILE |
| Supp_0725 | MARIBETH ANSALDO | ADDRESS ON FILE |
| Supp_0746 | MARIE PLOOF | ADDRESS ON FILE |
| Supp_0566 | MARIELA MEZA | ADDRESS ON FILE |
| Supp_0237 | MARINA RAMON | ADDRESS ON FILE |
| Supp_0571 | MARIO VIOLA | ADDRESS ON FILE |
| Supp_0567 | MARJORIE RIVAS VALLE | ADDRESS ON FILE |
| Supp_0576 | MARK BEIMFORD | ADDRESS ON FILE |
| Supp_0238 | MARK CHAMPAGNE | ADDRESS ON FILE |
| Supp_0239 | MARK GONZALES | ADDRESS ON FILE |
| Supp_0818 | MARK PEREIDA | ADDRESS ON FILE |
| Supp_0240 | MARK STRAUSS | ADDRESS ON FILE |
| Supp_0241 | MARLYN LOPEZ | ADDRESS ON FILE |
| Supp_0242 | MARO SAM | ADDRESS ON FILE |
| Supp_0243 | MARTHA CABRERA | ADDRESS ON FILE |
| Supp_0624 | MARTHA RIVAS | ADDRESS ON FILE |
| Supp_0831 | MARTHA SIFUENTES | ADDRESS ON FILE |
| Supp_0639 | MARTIN CARRILLO | ADDRESS ON FILE |
| Supp_0472 | MARTIN ORTEGA | ADDRESS ON FILE |
| Supp_0398 | MARTIN TAMEZ | ADDRESS ON FILE |
| Supp_0244 | MARY JONES | ADDRESS ON FILE |
| Supp_0245 | MARY WOOD | ADDRESS ON FILE |
| Supp_0563 | MARYLOU WILBUR | ADDRESS ON FILE |
| Supp_0246 | MATTHEW GIBB | ADDRESS ON FILE |
| Supp_0373 | MATTHEW HAWKINS | ADDRESS ON FILE |
| Supp_0247 | MATTHEW SUTTON | ADDRESS ON FILE |
| Supp_0405 | MATTHEW VALLE | ADDRESS ON FILE |
| Supp_0248 | MATTHEW WALLACE | ADDRESS ON FILE |
| Supp_0536 | MAYRA BELTRAN | ADDRESS ON FILE |
| Supp_0249 | MAYRA CONTRERAS | ADDRESS ON FILE |
| Supp_0250 | MEGAN ZELLER | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0251 | MEHRDAD PAHLAVANLOO | ADDRESS ON FILE |
| Supp_0718 | MELISSA JENKINS | ADDRESS ON FILE |
| Supp_0673 | MELVIN GONZALEZ | ADDRESS ON FILE |
| Supp_0252 | MICAH GRUBBS | ADDRESS ON FILE |
| Supp_0616 | MICHAEL ANDRADE | ADDRESS ON FILE |
| Supp_0494 | MICHAEL BARRON | ADDRESS ON FILE |
| Supp_0807 | MICHAEL FLOWERS | ADDRESS ON FILE |
| Supp_0253 | MICHAEL HOLLAND | ADDRESS ON FILE |
| Supp_0254 | MICHAEL HOOK | ADDRESS ON FILE |
| Supp_0386 | MICHAEL KAROGLOU | ADDRESS ON FILE |
| Supp_0787 | MICHAEL LEVY | ADDRESS ON FILE |
| Supp_0502 | MICHAEL REIGEL | ADDRESS ON FILE |
| Supp_0255 | MICHAEL SOWBY | ADDRESS ON FILE |
| Supp_0256 | MICHAEL ST CLAIR | ADDRESS ON FILE |
| Supp_0667 | MICHAEL WOOLEN | ADDRESS ON FILE |
| Supp_0806 | MICHELE MARKHAM | ADDRESS ON FILE |
| Supp_0485 | MICHELE WHITFIELD SQUIRES | ADDRESS ON FILE |
| Supp_0257 | MICHELLE BILL FLORES | ADDRESS ON FILE |
| Supp_0548 | MICHELLE NARCISSE | ADDRESS ON FILE |
| Supp_0258 | MIGUEL CARRILLO | ADDRESS ON FILE |
| Supp_0259 | MIGUEL CORIA | ADDRESS ON FILE |
| Supp_0598 | MIGUEL MORALES | ADDRESS ON FILE |
| Supp_0260 | MIGUEL MORIN | ADDRESS ON FILE |
| Supp_0486 | MIKE BAIRD | ADDRESS ON FILE |
| Supp_0261 | MIKE CROSBY | ADDRESS ON FILE |
| Supp_0391 | MIRIAN CHAVEZ | ADDRESS ON FILE |
| Supp_0262 | MIRNA OLIVARES | ADDRESS ON FILE |
| Supp_0845 | MOHAMED ELZONKOLY | ADDRESS ON FILE |
| Supp_0649 | MONICA VELADOR | ADDRESS ON FILE |
| Supp_0263 | MONIQUE SAN | ADDRESS ON FILE |
| Supp_0599 | MONSERRAT FLORES | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0264 | MONTE PERKINS | ADDRESS ON FILE |
| Supp_0785 | MORGAN BYRD | ADDRESS ON FILE |
| Supp_0446 | MORTEZA MERIKH | ADDRESS ON FILE |
| Supp_0265 | MUNIR BATTLA | ADDRESS ON FILE |
| Supp_0375 | MY XIONG | ADDRESS ON FILE |
| Supp_0771 | NAI SAH | ADDRESS ON FILE |
| Supp_0455 | NAKIA BATTS | ADDRESS ON FILE |
| Supp_0430 | NANCY LOVE | ADDRESS ON FILE |
| Supp_0473 | NANCY RIVERA | ADDRESS ON FILE |
| Supp_0692 | NANCY SHUTUC | ADDRESS ON FILE |
| Supp_0397 | NANCY YANG | ADDRESS ON FILE |
| Supp_0512 | NARCE LOPEZ DE LOPEZ | ADDRESS ON FILE |
| Supp_0732 | NARCISA NICHOLSON | ADDRESS ON FILE |
| Supp_0699 | NARLY MEJIA | ADDRESS ON FILE |
| Supp_0573 | NATALIE ALVARADO | ADDRESS ON FILE |
| Supp_0266 | NATASHA AHMED | ADDRESS ON FILE |
| Supp_0799 | NATASHA BAKER | ADDRESS ON FILE |
| Supp_0383 | NELIDA VAZQUEZ | ADDRESS ON FILE |
| Supp_0399 | NELLY MARTINEZ | ADDRESS ON FILE |
| Supp_0846 | NICHOLAS ACHO | ADDRESS ON FILE |
| Supp_0267 | NICHOLAS BOEDIMAN | ADDRESS ON FILE |
| Supp_0804 | NICHOLAS QUINTERO | ADDRESS ON FILE |
| Supp_0268 | NICOLAS GRACIN | ADDRESS ON FILE |
| Supp_0403 | NICOLAS RINCON III | ADDRESS ON FILE |
| Supp_0757 | NICOLE ROLLMAN | ADDRESS ON FILE |
| Supp_0269 | NIDIA GOMEZ | ADDRESS ON FILE |
| Supp_0607 | NIESHA TORRES | ADDRESS ON FILE |
| Supp_0270 | NIEVES GILL BERMUDEZ | ADDRESS ON FILE |
| Supp_0550 | NIKKISA DE LUNA | ADDRESS ON FILE |
| Supp_0734 | NOLAN ALCAIN | ADDRESS ON FILE |
| Supp_0615 | NOLAN MCDONALD | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0271 | NORA ESTUDILLO | ADDRESS ON FILE |
| Supp_0500 | NUHEMI MORENO | ADDRESS ON FILE |
| Supp_0640 | OBDULIA CHARCO | ADDRESS ON FILE |
| Supp_0633 | OCTAVIO RAMIREZ | ADDRESS ON FILE |
| Supp_0272 | OCTAVIO RODRIGUEZ | ADDRESS ON FILE |
| Supp_0273 | OMAR LUNA | ADDRESS ON FILE |
| Supp_0274 | OMAR TREJO | ADDRESS ON FILE |
| Supp_0693 | ORLANDO SMITH | ADDRESS ON FILE |
| Supp_0414 | OSCAR OLEA | ADDRESS ON FILE |
| Supp_0750 | PAMELA HOLLAND | ADDRESS ON FILE |
| Supp_0275 | PASCUAL CANALES | ADDRESS ON FILE |
| Supp_0428 | PATRICIA BRITO | ADDRESS ON FILE |
| Supp_0780 | PATRICIA LLANAS | ADDRESS ON FILE |
| Supp_0783 | PATRICIA URBINA | ADDRESS ON FILE |
| Supp_0409 | PAUL ALBUS | ADDRESS ON FILE |
| Supp_0276 | PAUL DOLBY | ADDRESS ON FILE |
| Supp_0277 | PAUL MASSEY | ADDRESS ON FILE |
| Supp_0278 | PAUL SCHINDLER | ADDRESS ON FILE |
| Supp_0435 | PAULINA MIRANDA | ADDRESS ON FILE |
| Supp_0499 | PEDRO ALCARAZ | ADDRESS ON FILE |
| Supp_0656 | PEDRO FERNANDEZ | ADDRESS ON FILE |
| Supp_0479 | PEDRO MONTEZ | ADDRESS ON FILE |
| Supp_0654 | PEDRO TORRES MACIEL | ADDRESS ON FILE |
| Supp_0803 | PEGGY HARDING | ADDRESS ON FILE |
| Supp_0279 | PETE CASTRO | ADDRESS ON FILE |
| Supp_0634 | PETER ARROYO | ADDRESS ON FILE |
| Supp_0395 | PETER WILSON CORCHADO | ADDRESS ON FILE |
| Supp_0368 | PHILIP TILLERY | ADDRESS ON FILE |
| Supp_0280 | PHILIPPA MITCHELL | ADDRESS ON FILE |
| Supp_0281 | PHILLIP RICE | ADDRESS ON FILE |
| Supp_0378 | PHOEUTH PHANG | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0798 | QUINTEN HARDY | ADDRESS ON FILE |
| Supp_0644 | RACHEL PERKINS | ADDRESS ON FILE |
| Supp_0470 | RACHELLE ARCOS | ADDRESS ON FILE |
| Supp_0542 | RAFAEL REYES | ADDRESS ON FILE |
| Supp_0282 | RAFIUDDIN SYED | ADDRESS ON FILE |
| Supp_0795 | RALPH CANTU | ADDRESS ON FILE |
| Supp_0283 | RALPH PEREZ | ADDRESS ON FILE |
| Supp_0590 | RAMON ESCOBAR | ADDRESS ON FILE |
| Supp_0284 | RANDY DEAVER | ADDRESS ON FILE |
| Supp_0285 | RANDY GIEFER | ADDRESS ON FILE |
| Supp_0623 | RAQUEL BANUELOS | ADDRESS ON FILE |
| Supp_0501 | RAQUEL CASTANEDA | ADDRESS ON FILE |
| Supp_0687 | RAQUEL PRIETO | ADDRESS ON FILE |
| Supp_0381 | RAYMOND AYALA | ADDRESS ON FILE |
| Supp_0286 | RAYMOND MOYA | ADDRESS ON FILE |
| Supp_0537 | RAYMOND RAMIREZ | ADDRESS ON FILE |
| Supp_0448 | RAYMOND RAMIREZ | ADDRESS ON FILE |
| Supp_0724 | RAYMOND STANIECKI | ADDRESS ON FILE |
| Supp_0620 | RAYMUNDO SOSA | ADDRESS ON FILE |
| Supp_0287 | REBECA AVILES | ADDRESS ON FILE |
| Supp_0538 | REBECA SANCHEZ JARAMILLO | ADDRESS ON FILE |
| Supp_0595 | REBECCA LARA | ADDRESS ON FILE |
| Supp_0431 | RENE AGUILAR | ADDRESS ON FILE |
| Supp_0288 | RENE RUDY PEREZ | ADDRESS ON FILE |
| Supp_0509 | RENEE GOMEZ | ADDRESS ON FILE |
| Supp_0289 | RENEE HANSEN | ADDRESS ON FILE |
| Supp_0290 | RENEE MARDUENO | ADDRESS ON FILE |
| Supp_0544 | RENEE VIRAMONTES | ADDRESS ON FILE |
| Supp_0497 | REY CARRANZA | ADDRESS ON FILE |
| Supp_0411 | REYNAH MARTINEZ | ADDRESS ON FILE |
| Supp_0800 | RICHARD LOWREY | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0291 | RICHARD OCHOA | ADDRESS ON FILE |
| Supp_0292 | RICHARD PETERSON | ADDRESS ON FILE |
| Supp_0293 | RICHARD WINTERS | ADDRESS ON FILE |
| Supp_0294 | RICKY MILLER | ADDRESS ON FILE |
| Supp_0295 | RICO CALVERO | ADDRESS ON FILE |
| Supp_0296 | RITO GOMEZ | ADDRESS ON FILE |
| Supp_0669 | ROBBIE MCCULLOUGH | ADDRESS ON FILE |
| Supp_0437 | ROBERT HASHA | ADDRESS ON FILE |
| Supp_0819 | ROBERT HURD | ADDRESS ON FILE |
| Supp_0297 | ROBERT INGINO | ADDRESS ON FILE |
| Supp_0648 | ROBERT MITCHELL | ADDRESS ON FILE |
| Supp_0298 | ROBERT SAMANO | ADDRESS ON FILE |
| Supp_0299 | ROBERT SOLAR | ADDRESS ON FILE |
| Supp_0721 | ROBERT WALES | ADDRESS ON FILE |
| Supp_0688 | ROBERTO AMADOR | ADDRESS ON FILE |
| Supp_0689 | ROBERTO NAVARRETE | ADDRESS ON FILE |
| Supp_0702 | ROBERTO NAVARRO | ADDRESS ON FILE |
| Supp_0392 | ROBERTO PIMENTEL | ADDRESS ON FILE |
| Supp_0551 | ROBERTO VALADEZ | ADDRESS ON FILE |
| Supp_0676 | ROCHELLE NUNEZ | ADDRESS ON FILE |
| Supp_0582 | ROCIO VALENCIA | ADDRESS ON FILE |
| Supp_0300 | RODOLFO OLMEDO | ADDRESS ON FILE |
| Supp_0728 | RODRIGO ESMERO | ADDRESS ON FILE |
| Supp_0768 | ROGER HIATT | ADDRESS ON FILE |
| Supp_0301 | ROGER MOHAN | ADDRESS ON FILE |
| Supp_0389 | RONALD AROMIN | ADDRESS ON FILE |
| Supp_0608 | RONALD TEODOCIO | ADDRESS ON FILE |
| Supp_0525 | ROSA BARQUERO | ADDRESS ON FILE |
| Supp_0594 | ROSA MEZA | ADDRESS ON FILE |
| Supp_0555 | ROSALBA NAVARRO | ADDRESS ON FILE |
| Supp_0460 | ROSEMARY GOMEZ | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0302 | ROXANA HERNANDEZ | ADDRESS ON FILE |
| Supp_0404 | ROYAL JENKINS | ADDRESS ON FILE |
| Supp_0707 | RUBEN VICTORIA CORRIL | ADDRESS ON FILE |
| Supp_0458 | RUDY SAMANO | ADDRESS ON FILE |
| Supp_0825 | RUSSELL WILLIAMS | ADDRESS ON FILE |
| Supp_0303 | RUTH CANTU | ADDRESS ON FILE |
| Supp_0602 | RUTH UDO | ADDRESS ON FILE |
| Supp_0561 | RYAN BISBEE | ADDRESS ON FILE |
| Supp_0304 | RYAN SCHERRER | ADDRESS ON FILE |
| Supp_0765 | SABINE BRATTEN | ADDRESS ON FILE |
| Supp_0305 | SACHIKO WOODS | ADDRESS ON FILE |
| Supp_0533 | SAHAR MATTI | ADDRESS ON FILE |
| Supp_0306 | SALENA SERNA HUBBARD | ADDRESS ON FILE |
| Supp_0703 | SALVADOR MARTINEZ CARDENAS | ADDRESS ON FILE |
| Supp_0307 | SALVADOR SAAVEDRA | ADDRESS ON FILE |
| Supp_0308 | SAMANDA RUZ | ADDRESS ON FILE |
| Supp_0309 | SAMANTHA CARNES | ADDRESS ON FILE |
| Supp_0740 | SANDRA AVILA | ADDRESS ON FILE |
| Supp_0665 | SANDRO PREZA | ADDRESS ON FILE |
| Supp_0310 | SANGEETHA NEELAKANDAN | ADDRESS ON FILE |
| Supp_0311 | SARA SOLIMAN | ADDRESS ON FILE |
| Supp_0312 | SARAH GONZALEZ | ADDRESS ON FILE |
| Supp_0492 | SAUL CASTRO | ADDRESS ON FILE |
| Supp_0313 | SELVIN LOPEZ | ADDRESS ON FILE |
| Supp_0493 | SERGIO RUIZ | ADDRESS ON FILE |
| Supp_0714 | SERGIO SOLORIO NUNEZ | ADDRESS ON FILE |
| Supp_0480 | SERGIO URIARTE | ADDRESS ON FILE |
| Supp_0822 | SEVERIA GRAY | ADDRESS ON FILE |
| Supp_0456 | SHANE SIBLEY | ADDRESS ON FILE |
| Supp_0314 | SHANNON MADRIGAL | ADDRESS ON FILE |
| Supp_0315 | SHANNON RAYMOND | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0824 | SHARON HENRY | ADDRESS ON FILE |
| Supp_0444 | SHARON ZICCARDI | ADDRESS ON FILE |
| Supp_0316 | SHAWN GARDNER | ADDRESS ON FILE |
| Supp_0519 | SHELLEY MASTRO | ADDRESS ON FILE |
| Supp_0513 | SHELLY WAHRER | ADDRESS ON FILE |
| Supp_0518 | SHELTON JERALD | ADDRESS ON FILE |
| Supp_0838 | SHIREL HARRIS | ADDRESS ON FILE |
| Supp_0317 | SIENA MENA | ADDRESS ON FILE |
| Supp_0826 | SILVIA MAI | ADDRESS ON FILE |
| Supp_0591 | SILVIA REYNOSO | ADDRESS ON FILE |
| Supp_0467 | SILVIA WEILER | ADDRESS ON FILE |
| Supp_0675 | SILVIO PARADA | ADDRESS ON FILE |
| Supp_0318 | SIMON STIEN | ADDRESS ON FILE |
| Supp_0751 | SITARA DAUD | ADDRESS ON FILE |
| Supp_0319 | SOBON SOURN | ADDRESS ON FILE |
| Supp_0320 | SODETH IM | ADDRESS ON FILE |
| Supp_0600 | SOFIA DIAZ ROMAN | ADDRESS ON FILE |
| Supp_0321 | SOO KIM | ADDRESS ON FILE |
| Supp_0514 | STACIE EASLEY | ADDRESS ON FILE |
| Supp_0322 | STACY MONTES | ADDRESS ON FILE |
| Supp_0323 | STELLA MEMPIN | ADDRESS ON FILE |
| Supp_0531 | STEPHANIE ALPIZAR | ADDRESS ON FILE |
| Supp_0777 | STEPHANIE RIVERA | ADDRESS ON FILE |
| Supp_0636 | STEPHANY FLORES | ADDRESS ON FILE |
| Supp_0324 | STEVE HUESING | ADDRESS ON FILE |
| Supp_0325 | STEVEN CHAPMAN | ADDRESS ON FILE |
| Supp_0326 | STEVEN DUNLAP | ADDRESS ON FILE |
| Supp_0327 | STEVEN MILLER | ADDRESS ON FILE |
| Supp_0759 | STEVEN MORRIS | ADDRESS ON FILE |
| Supp_0438 | STEVEN STELLAR | ADDRESS ON FILE |
| Supp_0328 | STEVEN THOME | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0329 | SUSAN FORD | ADDRESS ON FILE |
| Supp_0601 | SUSANA CALDERON | ADDRESS ON FILE |
| Supp_0815 | SYEDAN SUMBAL | ADDRESS ON FILE |
| Supp_0545 | SYLVIA LOPEZ MOLINA | ADDRESS ON FILE |
| Supp_0330 | TALIANA SOTO | ADDRESS ON FILE |
| Supp_0527 | TAMISHA BRAY | ADDRESS ON FILE |
| Supp_0788 | TANIA GUERRERO | ADDRESS ON FILE |
| Supp_0489 | TANNER YAKUTIS | ADDRESS ON FILE |
| Supp_0503 | TARAEJHANA GRAY | ADDRESS ON FILE |
| Supp_0847 | TAYLOR HOWZE HOGANS | ADDRESS ON FILE |
| Supp_0370 | TED RODGERS | ADDRESS ON FILE |
| Supp_0475 | TERESA MEMIJE DE VILLELA | ADDRESS ON FILE |
| Supp_0754 | TERRI MOAK | ADDRESS ON FILE |
| Supp_0556 | TERRI NELSON | ADDRESS ON FILE |
| Supp_0661 | THADDEUS MORRISON | ADDRESS ON FILE |
| Supp_0331 | THEODORE JOHNSON | ADDRESS ON FILE |
| Supp_0332 | THIEU CHAU | ADDRESS ON FILE |
| Supp_0810 | THOMAS DIGGS | ADDRESS ON FILE |
| Supp_0333 | THOMAS WOLF | ADDRESS ON FILE |
| Supp_0843 | TIFFANY AMOROS | ADDRESS ON FILE |
| Supp_0612 | TIMOTHY HORTON | ADDRESS ON FILE |
| Supp_0772 | TIN LATT | ADDRESS ON FILE |
| Supp_0481 | TINA QUINBY | ADDRESS ON FILE |
| Supp_0334 | TING LAM | ADDRESS ON FILE |
| Supp_0335 | TINIQUA WILLIAMS | ADDRESS ON FILE |
| Supp_0336 | TODD JUSTICE | ADDRESS ON FILE |
| Supp_0337 | TONI TIEGS | ADDRESS ON FILE |
| Supp_0801 | TOSHA CAIN | ADDRESS ON FILE |
| Supp_0338 | TRACEY DIAZ | ADDRESS ON FILE |
| Supp_0738 | TRACY HACKER | ADDRESS ON FILE |
| Supp_0339 | TRAVIS HILL | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0592 | TRAVON LESTER | ADDRESS ON FILE |
| Supp_0733 | TRINIDAD GUZMAN | ADDRESS ON FILE |
| Supp_0340 | TRISHA MARRERO | ADDRESS ON FILE |
| Supp_0834 | TYLER MILLER | ADDRESS ON FILE |
| Supp_0341 | TYRONE JOHNSON | ADDRESS ON FILE |
| Supp_0690 | UBALDO HERRERA CHITAY | ADDRESS ON FILE |
| Supp_0686 | UDIODI NAVARRO | ADDRESS ON FILE |
| Supp_0358 | VALAREY HERNANDEZ MONTES | ADDRESS ON FILE |
| Supp_0342 | VALERIE JUNG | ADDRESS ON FILE |
| Supp_0343 | VANESSA CAROLLO | ADDRESS ON FILE |
| Supp_0753 | VANESSA GUARDADO | ADDRESS ON FILE |
| Supp_0344 | VARUN MALLELA | ADDRESS ON FILE |
| Supp_0781 | VENICE TERRELL | ADDRESS ON FILE |
| Supp_0462 | VENISA GALLEGO | ADDRESS ON FILE |
| Supp_0540 | VERONICA DOMINGUEZ | ADDRESS ON FILE |
| Supp_0679 | VERONICA GUZMAN | ADDRESS ON FILE |
| Supp_0418 | VERONICA MAGANA | ADDRESS ON FILE |
| Supp_0345 | VIANAI AUSTIN | ADDRESS ON FILE |
| Supp_0346 | VICENTA ZORAIDA TANOPO | ADDRESS ON FILE |
| Supp_0553 | VICKY RANOLA | ADDRESS ON FILE |
| Supp_0655 | VICTOR LOZANO | ADDRESS ON FILE |
| Supp_0347 | VICTOR MANJARREZ | ADDRESS ON FILE |
| Supp_0348 | VICTOR SILVA | ADDRESS ON FILE |
| Supp_0349 | VISHAL PARDESHI | ADDRESS ON FILE |
| Supp_0635 | WALTER MUNOZ-BARILLAS | ADDRESS ON FILE |
| Supp_0562 | WENDY DIAZ | ADDRESS ON FILE |
| Supp_0350 | WILLIAM MACHI | ADDRESS ON FILE |
| Supp_0351 | WILLIAM MIKHAIL TANOPO | ADDRESS ON FILE |
| Supp_0352 | XAO YANG | ADDRESS ON FILE |
| Supp_0353 | YANET RIVERA | ADDRESS ON FILE |
| Supp_0421 | YAUMARA CUELLAR MENDEZ | ADDRESS ON FILE |

Exhibit C
August 15th Notice Parties Service List
Served via First Class Mail

| ID | NAME | ADDRESS |
|---|---|---|
| Supp_0363 | YEN SAECHAO | ADDRESS ON FILE |
| Supp_0354 | YOLANDA VAN GELDER | ADDRESS ON FILE |
| Supp_0355 | YONAS ALEMU | ADDRESS ON FILE |
| Supp_0660 | YURGI REYES | ADDRESS ON FILE |
| Supp_0670 | YVETTE MCDUFFIE | ADDRESS ON FILE |
| Supp_0356 | YVETTE SAIDKHANIAN | ADDRESS ON FILE |
| Supp_0357 | YVONNE VARGAS | ADDRESS ON FILE |
| Supp_0564 | ZACHARY BALL | ADDRESS ON FILE |
| Supp_0628 | ZAR AUSTIN | ADDRESS ON FILE |
| Supp_0528 | ZULMA ROJAS | ADDRESS ON FILE |

**Exhibit D**

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to  Collin County, Collin County College, and City of Plano | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Reliant Energy Retail Services, LLC | Ashby & Geddes, P.A | Attn: Tiffany Geyer Lydon<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899 | tlydon@ashbygeddes.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Ashby & Geddes, P.A. | Attn: Benjamin W. Keenan<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | bkeenan@ashbygeddes.com | Email |
| Counsel to Nova Manna, Inc. | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | gtaylor@ashbygeddes.com | Email |
| Counsel to Reynaldo's Mexican Food Company, LLC | Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C. | Attn: Mark I. Duedall<br>3414 Peachtree Road, N.E.<br>Suite 1500<br>Atlanta GA 30326 | mduedall@bakerdonelson.com | Email |
| Counsel to Brixmor Holdings 12 SPE, LLC and Buckingham Plaza Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Nicholas J. Brannick, Margaret A. Vesper<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>brannickn@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street<br>Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Ciuti International | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, John C. Gentile, Juan E. Martinez<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jgentile@beneschlaw.com<br>jmartinez@beneschlaw.com | Email |
| Counsel to Palmdale Investment Group, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street, Suite 510<br>Whittier CA 90602-1797 | ernie.park@bewleylaw.com | Email |
| Counsel to Highway Properties, L.P. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to the Official 99SD Holdings LLC | Blanchard, Krasner & French | Attn: Robert W. Blanchard, Esq.<br>800 Silverado Street<br>2nd Floor<br>La Jolla CA 92037 | bblanchard@bkflaw.com | Email |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ollie's Bargain Outlet, Inc. and OBO Ventures, Inc. | Blank Rome LLP | Attn: Regina Stango Kelbon, Josef W. Mintz<br>1201 Market Street, Suite 800<br>Wilmington DE 19801 | Regina.Kelbon@BlankRome.com<br>Josef.Mintz@BlankRome.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company | Chiesa Shahinian & Giantomasi PC | Attn: Jonathan Bondy, Terri J. Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | jbondy@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to RBC Equities, LLC | Cole Shotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Kassy D. Clifford, Ashley F. Keely | Conaway-Legal LLC | Attn: Bernard G. Conaway<br>Market West<br>221 W. Tenth Street Suite 400<br>Wilmington DE 19801 | bgc@conaway-legal.com | Email |
| Counsel to ALDI Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 North Market<br>Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: President or General Counsel<br>820 Silver Lake Blvd<br>Suite 100<br>Dover DE 19904 | | First Class Mail |
| Counsel to Bar-S Foods Company | Dorsey & Whitney (Delaware) LLP | Attn: Alessandra Glorioso<br>300 Delaware Avenue, Suite 1010<br>Wilmington DE 19801 | glorioso.alessandra@dorsey.com | Email |
| Counsel to Navine Fund LLC | Dykema Gossett PLLC | Attn: Patrick L. Huffstickler<br>112 E. Pecan Street, Suite 1800<br>San Antonio TX 78205 | phuffstickler@dykema.com | Email |
| Epps & Coulson | Epps & Coulson | Attn: Dawn M. Coulson<br>1230 Crenshaw Boulevard, Suite 200<br>Torrance CA 90501 | dawn@eppscoulson.com<br>bkollman@eppscoulson.com | Email |
| Counsel to Niki Main Street, LP, a California limited partnership | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to OP Crimson, LLC, a Delaware limited liability company | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PepsiCo, Inc.; PepsiCo Sales, Inc.; PepsiCo Beverages Sales, Inc.; Bottling Group, LLC; Frito-Lay North America, Inc.; Rolling Frito Lay Sales, LP; and Quaker Sales & Distribution, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd.<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to the Official 99SD Holdings LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel to North Valley Mall II LLC | Gibbons P.C | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801 | kearle@gibbonslaw.com | Email |
| Counsel to FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to Attorneys for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Tara B. Annweiler, Marc D. Young<br>One Moody Plaza, 18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Harris County Attorney's Office | Attn: Property Tax Division, Susan Fuertes<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to SENTRE, Inc. and Temecula Marketplace LLC | Harvest LLP | Attn: Jamie Altman Buggy, Fernando Landa<br>10940 Wilshire Blvd., Suite 1600<br>Los Angeles CA 90024 | jbuggy@harvestllp.com<br>flanda@harvestllp.com | Email |
| Counsel to Shell Energy Solutions | Hogan McDaniel | Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | gfmcdaniel@dkhogan.com | Email |
| Counsel to Plaza Four General Partnership | Horner Law Group, P.C. | Attn: Clifford R. Horner, Paymon Hifai<br>800 S. Broadway<br>Suite 200<br>Walnut Creek CA 94596 | chorner@hornerlawgroup.com<br>phifai@hornerlawgroup.com<br>spiserchio@hornerlawgroup.com | Email |
| Counsel to Orange Carson, LLC | Ice Miller LLP | Attn: Louis T. DeLucia, Alyson M. Fiedler<br>1500 Broadway, Suite 2900<br>New York NY 10036 | louis.delucia@icemiller.com<br>alyson.fiedler@icemiller.com | Email |

Exhibit D

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Imperial County Treasurer-Tax Collector | Imperial County Treasurer-Tax Collector | Attn: Suzanne C. Bermudez<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Diana Rendon, Naser Ahmad,  Arsalan Azizollahi,  Diana Bravo, Sky McCloud, Nicole Vance | Jack Shrum P.A. | Attn: "J" Jackson Shrum, Esq.<br>919 N. Market Street<br>Suite 1410<br>Wilmington DE 19801 | Jshrum@jshrumlaw.com | Email |
| Counsel to Jean Morgan, Trustee of the Richard Charles Levy Trust | Jean Morgan, Trustee of the Richard Charles Levy Trust | Attn: Adrienne Hanley<br>2155 W. State Route 89A, Ste. 202<br>Sedona AZ 86336 | sedonaattorney@gmail.com | Email |
| Counsel to Dollar Tree, Inc. | Jones Day | Attn: T. Daniel Reynolds, Nicholas Buchta<br>North Point<br>901 Lakeside Avenue<br>Cleveland OH 44114-1190 | hlennox@jonesday.com<br>tdreynolds@jonesday.com<br>nbuchta@jonesday.com | Email |
| Counsel to Global Packaging Supply, Inc | Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington DE 19801 | mjoyce@mjlawoffices.com | Email |
| Co-Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Attn: Jason R. Adams, Robert L. LeHane, Jennifer D. Raviele<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Counsel to Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to Beaty, LLC. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11500 W. Olympic Blvd.<br>Suite 400<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Ecolab Inc | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Richard S. Cobb, Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>cobb@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Lane & Nach, P.C. | Attn: Adam B. Nach, Paul Hilkert<br>2001 E. Campbell, Suite 103<br>Phoenix AZ 85016 | Adam.Nach@lane-nach.com<br>Paul.Hilkert@lane-nach.com | Email |
| Counsel to Landlords/Creditors Patricia L. Peterson and Mary M. Peterson, Co-Trustees of the Peterson Family Trust B Dated July 1, 1980 and Patricia L. Peterson, as Trustee of the L.O. Lindemulder Trust | Law Office of Cheryl L. Stengel | Attn: Cheryl L. Stengel<br>402 W. Broadway<br>Suite 1230<br>San Diego CA 92101 | clstengel@outlook.com | Email |
| Counsel to Aria Capital Venture, LLC | Law Offices of Abbasi & Associates | Attn: Matthew Abbasi<br>6320 Canoga Ave., Suite 950<br>Woodland Hills CA 91367 | matthew@malawgroup.com | Email |
| Counsel to Natalia GN LLC | Levin-Epstein & Associates, P.C. | Attn: Joshua Levin-Epstein<br>60 East 42nd Street, Suite 4700<br>New York NY 10165 | joshua@levinepstein.com | Email |
| Counsel to Cameron County, City of Mcallen, Mclennan County, and Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County and City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarrant County, Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com<br>john.turner@lgbs.com | Email |
| Counsel to Montgomery County, Fort Bend County, Katy ISD, Houston ISD, Houston Comm Coll System, City of Humble, Harris CO ESD # 12, Harris CO ESD # 01, Harris CO ESD # 29, Harris CO ESD # 11, Harris CO ESD # 48, City of Pasadena, Harris CO ESD # 20, Harris CO ESD # 46, City of Houston, Harris CO ESD # 09, Lone Star College System, Harris CO ESD # 25 | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Robert Chan, Yee "Elaine" Chan, Man Shu "Raymond" Chan, Edward M. Chan, and Howard M. Chan | Long & Delis | Attn: Warren B. Campbell<br>400 North Tustin Avenue, Suite 370<br>Santa Ana CA 92705 | wbcampbell@ldlawyers.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and Promate Produce USA | McCarron & Diess | Attn: Gregory Brown<br>200 Broadhollow Road, Suite 207<br>Melville NY 11747 | gbrown@mccarronlaw.com | Email |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Reliant Energy Retail Services, LLC | McDowell Hetherington LLP | Attn: Michael D. Matthews, Jr., Tyrone L. Haynes<br>1001 Fannin Street<br>Suite 2400<br>Houston TX 77002 | matt.matthews@mhllp.com<br>tyrone.haynes@mhllp.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Mesa Centers | Attn: Roberto M. Contreras<br>9968 Hibert Street, Suite 200<br>San Diego CA 92131 | robbyc@mesacenters.com | Email |
| Counsel to CDS Distributing, Inc. | Meuers Law Firm, P.L. | Attn: Lawrence H. Meuers<br>5395 Park Central Court<br>Naples FL 34109 | lmeuers@meuerslawfirm.com | Email |
| Counsel to Betteravia 2002, LLC | Michael Development Corp. | Attn: Joseph Michael<br>12400 Wilshire Boulevard, Suite 650<br>Los Angeles CA 90025 | JMichael@MichaelCorp.com | Email |
| Proposed Counsel to the Debtor and Debtor in Possession | Milbank LLP | Attn: Lauren Doyle, Dennis Dunne, Michael Price, Brian Kinney, Jordyn Paperny<br>55 Hudson Yards<br>New York NY 10001-2163 | ldoyle@milbank.com<br>ddunne@milbank.com<br>mprice@milbank.com<br>bkinney@milbank.com<br>jpaperny@milbank.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>1201 N. Market Street<br>Suite 2201<br>Wilmington DE 19801 | jody.barillare@morganlewis.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Melissay Y. Boey<br>1400 Page Mill Road<br>Palo Alto CA 94304 | melissa.boey@morganlewis.com | Email |
| Counsel to Navine Fund LLC | Morris James LLP | Attn: Stephen M. Miller, Jeffrey R. Waxman<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | smiller@morrisjames.com<br>jwaxman@morris.james.com | Email |

Exhibit D

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr. , Matthew O. Talmo, Jonathan M. Weyand , Erin L. Williamson<br>1201 N. Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | rdehney@morrisnichols.com<br>mtalmo@morrisnichols.com<br>jweyand@morrisnichols.com<br>ewilliamson@morrisnichols.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Rosa Sierra-Fox, Nicole Watson, Mike Girello<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | rosa.sierra-fox@usdoj.gov<br>Mike.Girello@usdoj.gov<br>Nicole.Watson2@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden, Colin R. Robinson<br>919 N. Market Street, 17th Floor<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com | Email |
| Counsel to American Communication Solutions, Inc. | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | hjaffe@pashmanstein.com | Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II and Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 07601 | jbarsalona@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Certain 2026 Note Holders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sarah Harnett<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | sharnett@paulweiss.com | Email |
| Counsel to Richardson ISD, City of Colleyville, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd.<br>Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Galena Park Independent School District, Harris County Municipal Utility District # 285, Klein Independent School District, Harris County Water Control and Improvement District # 133, Fountainhead Municipal Utility District, Pasadena Independent School District and City of Houston | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | mvaldez@pbfcm.com | Email |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Natalia GN LLC | Pierson Ferdinand LLP | Attn: Carl D. Neff, Esq.<br>CSC Station<br>112 S. French Street<br>Wilmington DE 19801 | carl.neff@pierferd.com | Email |
| Counsel to Pinal County Treasurer | Pinal County Treasurer | Attn: Linette McMinn<br>P.O. Box 729<br>Florence AZ 85132 | bankruptcy@pinal.gov | Email |
| Counsel to EMCOR Facilities Services, Inc. | Porter Hedges LLP | Attn: Joshua W. Wolfshohl, Michael B. Dearman<br>1000 Main Street<br>36th Floor<br>Houston TX 77002 | jwolfshohl@porterhedges.com<br>mdearman@porterhedges.com | Email |
| Counsel to Ad Hoc Group of Secured Noteholders | Potter Anderson & Corroon LLP | Attn: M. Blake Cleary, L. Katherine Good, Brett M. Haywood, Levi Akkerman<br>1313 N. Market Street, 6th Floor<br>Wilmington DE 19801 | bcleary@potteranderson.com<br>kgood@potteranderson.com<br>bhaywood@potteranderson.com<br>lakkerman@potteranderson.com | Email |
| Counsel to Passion Growers West, LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: William Smelko<br>525 B Street, Suite 2200<br>San Diego CA 92101 | bill.smelko@procopio.com | Email |
| Counsel to the FILO Agent, TC Lending, LLC, and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Ji Hye You, Adam Hillman, David M. Hillman, Megan Volin<br>Eleven Times Square<br>New York NY 10036-8299 | jyou@proskauer.com<br>dhillman@proskauer.com<br>mvolin@proskauer.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Jordan Sazant<br>70 West Madison<br>Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| ABL Facility Agent | RBC Agency Services Group | Attention: Manager, Agency Services<br>20 King Street West<br>4th Floor, South Tower<br>Toronto ON M5H 1C4 Canada | susan.khokher@rbccm.com | Email |
| PropCo Promissory Note Lender | RCB Equities #1, LLC | Attn: General Counsel<br>c/o Barak Richter & Dror<br>5862 West 3rd Street<br>Los Angeles CA 90036 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as trustee for the 7.500% Senior Secured Notes due 2026 | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dollar Tree, Inc. | Richards, Layton & Finger, P.A. | Attn: Zachary I. Shapiro, Emily R. Mathews, Gabrielle A. Colson<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | shapiro@rlf.com<br>mathews@rlf.com<br>colson@rlf.com | Email |
| Counsel to 1820 W. 182nd St., LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Katherine S. Dute<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | kdute@rc.com | Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri<br>1650 Market Street, Suite 3030<br>Philadelphia PA 19103 | rmauceri@rc.com | Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Richard E. Willi III<br>666 Third Avenue, 20th Floor<br>New York NY 10017 | rwilli@rc.com | Email |
| Counsel to ALDI Inc. | Rubin & Levin, P.C. | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St., Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Kent Holding LLC | Saul Ewing LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Nicholas Smargiassi<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | nicholas.smargiassi@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Zev M. Shechtman, Tom R. Sestanovich<br>1888 Century Park East, Suite 1500<br>Los Angeles CA 90067 | zev.shechtman@saul.com<br>tom.sestanovich@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>Wilmington DE 19801 | evan.miller@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Jorge Garcia<br>701 Brickell Avenue, Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | Email |

Exhibit D

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Secretary of State | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover DE 19903 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Latonia C. Williams<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com<br>lwilliams@goodwin.com | Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Latonia C. Williams and Anthony R. Scarcella<br>One Constitution Plaza<br>Hartford CT 06103 | lwilliams@goodwin.com<br>ascarcella@goodwin.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Anna Gumport<br>350 South Grand Avenue<br>Los Angeles CA 90071 | agumport@sidley.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Dennis M. Twomey, Jackson T. Garvey, Ian C. Ferrell<br>One South Dearborn<br>Chicago IL 60603 | dtwomey@sidley.com<br>jgarvey@sidley.com<br>iferrell@sidley.com | Email |
| Counsel to the ABL Lenders | Sidley Austin LLP | Attn: Michele A. Nudelman; Leslie Plaskon<br>787 7th Ave<br>New York NY 10019 | mnudelman@sidley.com | Email |
| Counsel to Realty Associates Fund X, L.P. and PP Tango CA, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| FILO Agent | Sixth Street Specialty Lending, Inc. | Attn: TSLX Accounting<br>2100 McKinney Ave, Suite 1500<br>Dallas  TX 75201 | TSLAccounting@tpg.com<br>TPG-TPGK@statestreet.com | Email |
| Counsel to Nova Manna, Inc. | Snell & Wilmer | Attn: Steven D. Jerome, James G. Florentine<br>One East Washington Street<br>Suite 2700<br>Phoenix AZ 85004 | sjerome@swlaw.com<br>jflorentine@swlaw.com | Email |

Exhibit D

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ag Pros, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel to J3 Generations, LLC | Stanford J. Germaine, P.C. | Attn: Standford J. Germaine<br>4634 North 44th Street | sgermaine@germaine-law.com | Email |
| Counsel to Date Palm YFT, LLC, Date Palm SFT, LLC, and Date Palm BST, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Harco National Insurance Company | Stradley, Ronon, Stevens & Young, LLP | Attn: Daniel M. Pereira<br>1000 N. West Street, Suite 1200<br>Wilmington DE 19801 | dpereira@stradley.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and Promate Produce USA | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Dole Packaged Foods LLC | Sullivan, Hazeltine, Allinson LLC | Attn: Elihu E. Allinson<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation and Raymond Intralogistics Solutions | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |

Exhibit D

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW<br>Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Texas Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Great American Insurance Company | The Law Office of T. Scott Leo | Attn: T. Scott Leo<br>100 N. LaSalle Street, Suite 514<br>Chicago IL 60602 | sleo@leolawpc.com | Email |
| Counsel to Ralph Edwards Productions, a California Corporation | The Law Offices of Robert D. Bass | Attn: Robert D. Bass<br>832 Ike Mooney Rd., NE<br>Silverton OR 97381 | bob.bass47@icloud.com | Email |
| Counsel to Newport Sales | The Rosner Law Group LLC | Attn: Frederick B. Rosner<br>824 N. Market St., Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup<br>Seventh Floor, Camelback Esplanade II<br>2525 East Camelback Road<br>Phoenix AZ 85016-4237 | crk@tblaw.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup, David M. Barlow<br>2525 E Camelback Rd, Seventh Floor<br>Phoenix AZ 85016 | crk@tblaw.com<br>dmb@tblaw.com | Email |
| Counsel to Tulare County Tax Collector | Tulare County Tax Collector | Attn: Chris Silva<br>221 S Mooney Blvd Room 104-E<br>Visalia CA 93291-4593 | taxhelp@tularecounty.ca.gov | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |

Exhibit D
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Producers Dairy Foods, Inc. | Wanger Jones Helsley | Attn: John P. Kinsey, Riley C. Walter, Ian J. Quinn<br>265 E. River Park Circle, Suite 310<br>Fresno CA 93720 | rwalter@wjhattorneys.com<br>iquinn@wjhattorneys.com<br>jjkinsey@wjhattorneys.com | Email |
| Counsel to the Ad Hoc Group of 2026 Noteholders and Ad Hoc Group of Secured Noteholders | Weil, Gotshal & Manges LLP | Attn: Chase Bentley, Jeffrey D. Safferstein, Andriana Georgallas<br>767 Fifth Avenue<br>New York NY 10153-0119 | Chase.Bentley@weil.com<br>jeffrey.saferstein@weil.com<br>andriana.georgallas@weil.com | Email |
| Counsel to Callaghan Square Investmentsd, LTD. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Caruth, Richard M. Kaplan<br>24 Greenway Plaza, Ste. 2050<br>Houston TX 77046 | jcarruth@wkpz.com<br>rkaplan@wkpz.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company, and Great American Insurance Company | Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr.<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | tfrancella@whitefordlaw.com | Email |
| Counsel to RGGD, Inc., d/b/a Crystal Art Gallery | Wilcox Law Firm | Attn: Robert D. Wilcox, Esq.<br>1301 RiverPlace Blvd, Suite 800<br>Jacksonville FL 32207 | rw@wlflaw.com | Email |
| Trustee and Notes Collateral Agent pursuant to 2026 Notes Indenture | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato<br>1100 North Market Street<br>Wilmington DE 19890-1605 | rritrovato@wilmingtontrust.com | Email |
| Counsel to RCB Equities #1, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin | Attn: Simon Aron, Elsa Horowitz, Daniel Medioni, Mark Rosenbaum, John Samberg, Johnny White<br>11400 West Olympic Boulevard<br>Ninth Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com<br>ehorowitz@wrslawyers.com<br>dmedioni@wrslawyers.com<br>mrosenbaum@wrslawyers.com<br>jsamberg@wrslawyers.com<br>jwhite@wrslawyers.com | Email |
| Counsel to RBC Equities, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 W. Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com | Email |
| Counsel to Orange Carson, LLC | Womble Bond Dickinson LLP | Attn: Matthew P. Ward<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com | Email |
| Counsel to Royal Bank of Canada | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton and Carol E. Cox<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>bankfilings@ycst.com | Email |