**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NUMBER HOLDINGS, INC. *et al.*, [1] | Case No. 24-10719 (JKS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Sustaining Seventh Omnibus Objection (Substantive) to the Claim of Moniem and Maria Shaaban [Docket No. 1516] (the "***Seventh Omnibus Objection Order***")

- Order Further Extending Time Period Within Which the Debtors May File Notices to Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 and 9006 [Docket No. 1524] (the "***Removal Action Order***")

- Second Omnibus Order Granting Interim Allowance of Fees and Expenses for Certain Professionals and Final Allowance of Fees and Expenses for Hilco Real Estate, Llc [Docket No. 1528]

- Order Approving Settlement by and Among the Debtors, the Official Committee of Unsecured Creditors, and the Ad Hoc Group [Docket No. 1529]

- Debtors' Motion for Entry of an Order (I) Approving the Disclosure Statement on an Interim Basis for Solicitation Purposes Only; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan; (III) Approving the Form of Ballots and Solicitation Packages; (IV) Establishing the Voting Record Date; (V) Scheduling a Combined Hearing for Final Approval of the Adequacy of Information in

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: (i) Number Holdings, Inc. (1463); (ii) 99 Cents Only Stores LLC (1605); (iii) 99 Cents Only Stores Texas, Inc. (1229); (iv) 99 Cents PropCo LLC (7843); (v) 99 Cents HoldCo LLC (3987); and (vi) Bargain Wholesale LLC (8030). The Debtors' principal offices are located at 10105 E Via Linda, Ste 103 PMB 1207, Scottsdale, AZ 85258.

the Disclosure Statement and Confirmation of the Plan; and (VI) Granting Related Relief [Docket No. 1535]

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Seventh Omnibus Objection Order to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Removal Action Order to be served by the method set forth on the Litigation Parties Service List attached hereto as **Exhibit C**.

Dated: December 10, 2024

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 10, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 84117

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, Collin County College, and City of Plano | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Reliant Energy Retail Services, LLC | Ashby & Geddes, P.A | Attn: Tiffany Geyer Lydon<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899 | tlydon@ashbygeddes.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Ashby & Geddes, P.A. | Attn: Benjamin W. Keenan<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | bkeenan@ashbygeddes.com | Email |
| Counsel to Nova Manna, Inc. | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | gtaylor@ashbygeddes.com | Email |
| Counsel to Reynaldo's Mexican Food Company, LLC | Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C. | Attn: Mark I. Duedall<br>3414 Peachtree Road, N.E.<br>Suite 1500<br>Atlanta GA 30326 | mduedall@bakerdonelson.com | Email |
| Counsel to Brixmor Holdings 12 SPE, LLC and Buckingham Plaza Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Nicholas J. Brannick, Margaret A. Vesper<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>brannickn@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street<br>Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Ciuti International | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, John C. Gentile, Juan E. Martinez<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jgentile@beneschlaw.com<br>jmartinez@beneschlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Palmdale Investment Group, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street, Suite 510<br>Whittier CA 90602-1797 | ernie.park@bewleylaw.com | Email |
| Counsel to Highway Properties, L.P. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to the Official 99SD Holdings LLC | Blanchard, Krasner & French | Attn: Robert W. Blanchard, Esq.<br>800 Silverado Street<br>2nd Floor<br>La Jolla CA 92037 | bblanchard@bkflaw.com | Email |
| Counsel to Ollie's Bargain Outlet, Inc. and OBO Ventures, Inc. | Blank Rome LLP | Attn: Regina Stango Kelbon, Josef W. Mintz<br>1201 Market Street, Suite 800<br>Wilmington DE 19801 | Regina.Kelbon@BlankRome.com<br>Josef.Mintz@BlankRome.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company | Chiesa Shahinian & Giantomasi PC | Attn: Jonathan Bondy, Terri J. Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | jbondy@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to Betty Sterling | Christenson Law Firm, LLP | Attn: Vonn R. Christenson, Esq.<br>472 W. Putnam Avenue<br>Porterville CA 93257 | vrc@christensonlaw.com | Email |
| Counsel to RBC Equities, LLC | Cole Shotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | Email |
| Counsel to Kassy D. Clifford, Ashley F. Keely | Conaway-Legal LLC | Attn: Bernard G. Conaway<br>Market West<br>221 W. Tenth Street Suite 400<br>Wilmington DE 19801 | bgc@conaway-legal.com | Email |
| Counsel to ALDI Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 North Market Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Masters Advanced Remediation Services, LLC | Connolly Gallagher LLP | Attn: Lisa R. Hatfield<br>1201 North Market Street<br>20th Floor<br>Wilmington DE 19801 | lhatfield@connollygallagher.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com<br>kmann@crosslaw.com | Email |
| Delaware State Treasury | Delaware State Treasury | Attn: President or General Counsel<br>820 Silver Lake Blvd<br>Suite 100<br>Dover DE 19904 | | First Class Mail |
| Counsel to Masters Advanced Remediation Services, LLC | Doré Rothberg Law, P.C. | Attn: Connor J. Smith<br>16225 Park Ten Place<br>Suite 700<br>Houston TX 77084 | csmith@dorelaw.com | Email |
| Counsel to Bar-S Foods Company | Dorsey & Whitney (Delaware) LLP | Attn: Alessandra Glorioso<br>300 Delaware Avenue, Suite 1010<br>Wilmington DE 19801 | glorioso.alessandra@dorsey.com | Email |
| Epps & Coulson | Epps & Coulson | Attn: Dawn M. Coulson<br>1230 Crenshaw Boulevard, Suite 200<br>Torrance CA 90501 | dawn@eppscoulson.com<br>bkollman@eppscoulson.com | Email |
| Counsel to Niki Main Street, LP, a California limited partnership | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to OP Crimson, LLC, a Delaware limited liability company | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to PepsiCo, Inc.; PepsiCo Sales, Inc.; PepsiCo Beverages Sales, Inc.; Bottling Group, LLC; Frito-Lay North America, Inc.; Rolling Frito Lay Sales, LP; and Quaker Sales & Distribution, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd.<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dayforce US, Inc. | Fredrikson & Byron, P.A. | Attn: James C. Brand, Samuel M. Andre<br>60 South Sixth Street<br>Suite 1500<br>Minneapolis MN 55402-1425 | jbrand@fredlaw.com<br>sandre@fredlaw.com | Email |
| Counsel to the Official 99SD Holdings LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel to North Valley Mall II LLC | Gibbons P.C | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801 | kearle@gibbonslaw.com | Email |
| Counsel to FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Counsel to Betty Sterling | Gordon, Fournaris & Mammarella, P.A. | Attn: Christopher P. Clemson, Esq.<br>1925 Lovering Avenue<br>Wilmington DE 19806 | cclemson@gfmlaw.com | Email |
| Counsel to Attorneys for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Tara B. Annweiler, Marc D. Young<br>One Moody Plaza, 18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Harris County Attorney's Office | Attn: Property Tax Division, Susan Fuertes<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to SENTRE, Inc. and Temecula Marketplace LLC | Harvest LLP | Attn: Jamie Altman Buggy, Fernando Landa<br>10940 Wilshire Blvd., Suite 1600<br>Los Angeles CA 90024 | jbuggy@harvestllp.com<br>flanda@harvestllp.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Shell Energy Solutions | Hogan McDaniel | Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | gfmcdaniel@dkhogan.com | Email |
| Counsel to Plaza Four General Partnership | Horner Law Group, P.C. | Attn: Clifford R. Horner, Paymon Hifai<br>800 S. Broadway<br>Suite 200<br>Walnut Creek CA 94596 | chorner@hornerlawgroup.com<br>phifai@hornerlawgroup.com<br>spiserchio@hornerlawgroup.com | Email |
| Counsel to Imperial County Treasurer-Tax Collector | Imperial County Treasurer-Tax Collector | Attn: Suzanne C. Bermudez<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Diana Rendon, Naser Ahmad, Arsalan Azizollahi, Diana Bravo, Sky McCloud, Nicole Vance | Jack Shrum P.A. | Attn: "J" Jackson Shrum, Esq.<br>919 N. Market Street<br>Suite 1410<br>Wilmington DE 19801 | Jshrum@jshrumlaw.com | Email |
| Counsel to Jean Morgan, Trustee of the Richard Charles Levy Trust | Jean Morgan, Trustee of the Richard Charles Levy Trust | Attn: Adrienne Hanley<br>2155 W. State Route 89A, Ste. 202<br>Sedona AZ 86336 | sedonaattorney@gmail.com | Email |
| Counsel to Dollar Tree, Inc. | Jones Day | Attn: T. Daniel Reynolds, Nicholas Buchta<br>North Point<br>901 Lakeside Avenue<br>Cleveland OH 44114-1190 | hlennox@jonesday.com<br>tdreynolds@jonesday.com<br>nbuchta@jonesday.com | Email |
| Counsel to Global Packaging Supply, Inc | Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington DE 19801 | mjoyce@mjlawoffices.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Attn: Jason R. Adams, Robert L. LeHane, Jennifer D. Raviele<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | Email |
| Counsel to Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | Email |
| Counsel to Dayforce US, Inc. | Klehr Harrison Harvey Branzburg LLP | Attn: Richard M. Beck, Benjamin M. Fischer<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rbeck@klehr.com<br>bfischer@klehr.com | Email |
| Counsel to Beaty, LLC. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11500 W. Olympic Blvd.<br>Suite 400<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Ecolab Inc | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Richard S. Cobb, Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>cobb@lrclaw.com<br>brooks@lrclaw.com | Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Lane & Nach, P.C. | Attn: Adam B. Nach, Paul Hilkert<br>2001 E. Campbell, Suite 103<br>Phoenix AZ 85016 | Adam.Nach@lane-nach.com<br>Paul.Hilkert@lane-nach.com | Email |
| Counsel to  Landlords/Creditors Patricia L. Peterson and Mary M. Peterson, Co-Trustees of the Peterson Family Trust B Dated July 1, 1980 and Patricia L. Peterson, as Trustee of the L.O. Lindemulder Trust | Law Office of Cheryl L. Stengel | Attn: Cheryl L. Stengel<br>402 W. Broadway<br>Suite 1230<br>San Diego CA 92101 | clstengel@outlook.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aria Capital Venture, LLC | Law Offices of Abbasi & Associates | Attn: Matthew Abbasi 6320 Canoga Ave., Suite 950 Woodland Hills CA 91367 | matthew@malawgroup.com | Email |
| Counsel to Natalia GN LLC | Levin-Epstein & Associates, P.C. | Attn: Joshua Levin-Epstein 60 East 42nd Street, Suite 4700 New York NY 10165 | joshua@levinepstein.com | Email |
| Counsel to Cameron County, City of Mcallen, Mclennan County, and Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders PO Box 17428 Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County and City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E. Pecan Street Suite 2200 San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarrant County, Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway Suite 1000 Dallas  TX 75207 | dallas.bankruptcy@lgbs.com john.turner@lgbs.com | Email |
| Counsel to Montgomery County, Fort Bend County, Katy ISD, Harris CO ESD # 12, Houston ISD, Houston Comm Coll System, City of Humble, Harris CO ESD # 01, Harris CO ESD # 29, Harris CO ESD # 11, Harris CO ESD # 48, City of Pasadena, Harris CO ESD # 20, Harris CO ESD # 46, City of Houston, Harris CO ESD # 09, Lone Star College System, Harris CO ESD # 25 | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Robert Chan, Yee "Elaine" Chan, Man Shu "Raymond" Chan, Edward M. Chan, and Howard M. Chan | Long & Delis | Attn: Warren B. Campbell 400 North Tustin Avenue, Suite 370 Santa Ana CA 92705 | wbcampbell@ldlawyers.com | Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and  Promate Produce USA | McCarron & Diess | Attn: Gregory Brown 200 Broadhollow Road, Suite 207 Melville NY 11747 | gbrown@mccarronlaw.com | Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to Reliant Energy Retail Services, LLC | McDowell Hetherington LLP | Attn: Michael D. Matthews, Jr., Tyrone L. Haynes<br>1001 Fannin Street<br>Suite 2400<br>Houston TX 77002 | matt.matthews@mhllp.com<br>tyrone.haynes@mhllp.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Mesa Centers | Attn: Roberto M. Contreras<br>9968 Hibert Street, Suite 200<br>San Diego CA 92131 | robbyc@mesacenters.com | Email |
| Counsel to CDS Distributing, Inc. | Meuers Law Firm, P.L. | Attn: Lawrence H. Meuers<br>5395 Park Central Court<br>Naples FL 34109 | lmeuers@meuerslawfirm.com | Email |
| Counsel to Betteravia 2002, LLC | Michael Development Corp. | Attn: Joseph Michael<br>12400 Wilshire Boulevard, Suite 650<br>Los Angeles CA 90025 | JMichael@MichaelCorp.com | Email |
| Counsel to the Debtor and Debtor in Possession | Milbank LLP | Attn: Lauren Doyle, Dennis Dunne, Michael Price, Brian Kinney, Jordyn Paperny<br>55 Hudson Yards<br>New York NY 10001-2163 | ldoyle@milbank.com<br>ddunne@milbank.com<br>mprice@milbank.com<br>bkinney@milbank.com<br>jpaperny@milbank.com | Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>1201 N. Market Street<br>Suite 2201<br>Wilmington DE 19801 | jody.barillare@morganlewis.com | Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Melissay Y. Boey<br>1400 Page Mill Road<br>Palo Alto CA 94304 | melissa.boey@morganlewis.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr. , Matthew O. Talmo, Jonathan M. Weyand<br>1201 N. Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | rdehney@morrisnichols.com<br>mtalmo@morrisnichols.com<br>jweyand@morrisnichols.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Rosa Sierra-Fox, Nicole Watson, Mike Girello<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | rosa.sierra-fox@usdoj.gov<br>Mike.Girello@usdoj.gov<br>Nicole.Watson2@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden, Colin R. Robinson<br>919 N. Market Street, 17th Floor<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com<br>crobinson@pszjlaw.com | Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com | Email |
| Counsel to American Communication Solutions, Inc. | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | hjaffe@pashmanstein.com | Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II and Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 07601 | jbarsalona@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Certain 2026 Note Holders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sarah Harnett<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | sharnett@paulweiss.com | Email |
| Counsel to Richardson ISD, City of Colleyville, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd.<br>Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Galena Park Independent School District, Harris County Municipal Utility District # 285, Klein Independent School District, Harris County Water Control and Improvement District # 133, Fountainhead Municipal Utility District, Pasadena Independent School District and City of Houston | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Natalia GN LLC | Pierson Ferdinand LLP | Attn: Carl D. Neff, Esq.<br>CSC Station<br>112 S. French Street<br>Wilmington DE 19801 | carl.neff@pierferd.com | Email |
| Counsel to Pinal County Treasurer | Pinal County Treasurer | Attn: Linette McMinn<br>P.O. Box 729<br>Florence AZ 85132 | bankruptcy@pinal.gov | Email |
| Counsel to EMCOR Facilities Services, Inc. | Porter Hedges LLP | Attn: Joshua W. Wolfshohl, Michael B. Dearman<br>1000 Main Street<br>36th Floor<br>Houston TX 77002 | jwolfshohl@porterhedges.com<br>mdearman@porterhedges.com | Email |
| Counsel to Ad Hoc Group of Secured Noteholders | Potter Anderson & Corroon LLP | Attn: M. Blake Cleary, L. Katherine Good, Brett M. Haywood, Levi Akkerman<br>1313 N. Market Street, 6th Floor<br>Wilmington DE 19801 | bcleary@potteranderson.com<br>kgood@potteranderson.com<br>bhaywood@potteranderson.com<br>lakkerman@potteranderson.com | Email |
| Counsel to Passion Growers West, LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: William Smelko<br>525 B Street, Suite 2200<br>San Diego CA 92101 | bill.smelko@procopio.com | Email |
| Counsel to the FILO Agent, TC Lending, LLC, and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Ji Hye You, Adam Hillman, David M. Hillman, Megan Volin<br>Eleven Times Square<br>New York NY 10036-8299 | jyou@proskauer.com<br>dhillman@proskauer.com<br>mvolin@proskauer.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Jordan Sazant<br>70 West Madison<br>Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| ABL Facility Agent | RBC Agency Services Group | Attention: Manager, Agency Services<br>20 King Street West<br>4th Floor, South Tower<br>Toronto ON M5H 1C4 Canada | susan.khokher@rbccm.com | Email |
| PropCo Promissory Note Lender | RCB Equities #1, LLC | Attn: General Counsel<br>c/o Barak Richter & Dror<br>5862 West 3rd Street<br>Los Angeles CA 90036 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as trustee for the 7.500% Senior Secured Notes due 2026 | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Counsel to Dollar Tree, Inc. | Richards, Layton & Finger, P.A. | Attn: Zachary I. Shapiro, Emily R. Mathews, Gabrielle A. Colson<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | shapiro@rlf.com<br>mathews@rlf.com<br>colson@rlf.com | Email |
| Counsel to 1820 W. 182nd St., LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Katherine S. Dute<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | kdute@rc.com | Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri<br>1650 Market Street, Suite 3030<br>Philadelphia PA 19103 | rmauceri@rc.com | Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Richard E. Willi III<br>666 Third Avenue, 20th Floor<br>New York NY 10017 | rwilli@rc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ALDI Inc. | Rubin & Levin, P.C. | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St., Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | Email |
| Counsel to Kent Holding LLC | Saul Ewing LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Nicholas Smargiassi<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | nicholas.smargiassi@saul.com | Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Zev M. Shechtman, Tom R. Sestanovich<br>1888 Century Park East, Suite 1500<br>Los Angeles CA 90067 | zev.shechtman@saul.com<br>tom.sestanovich@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>Wilmington DE 19801 | evan.miller@saul.com | Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Jorge Garcia<br>701 Brickell Avenue, Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | Email |
| Secretary of State | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover DE 19903 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Latonia C. Williams<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com<br>lwilliams@goodwin.com | Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Latonia C. Williams and Anthony R. Scarcella<br>One Constitution Plaza<br>Hartford CT 06103 | lwilliams@goodwin.com<br>ascarcella@goodwin.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Anna Gumport<br>350 South Grand Avenue<br>Los Angeles CA 90071 | agumport@sidley.com | Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Dennis M. Twomey, Jackson T. Garvey, Ian C. Ferrell<br>One South Dearborn<br>Chicago IL 60603 | dtwomey@sidley.com<br>jgarvey@sidley.com<br>iferrell@sidley.com | Email |
| Counsel to the ABL Lenders | Sidley Austin LLP | Attn: Michele A. Nudelman; Leslie Plaskon<br>787 7th Ave<br>New York NY 10019 | mnudelman@sidley.com | Email |
| Counsel to Realty Associates Fund X, L.P. and PP Tango CA, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| FILO Agent | Sixth Street Specialty Lending, Inc. | Attn: TSLX Accounting<br>2100 McKinney Ave, Suite 1500 | TSLAccounting@tpg.com<br>TPG-TPGK@statestreet.com | Email |
| Counsel to Nova Manna, Inc. | Snell & Wilmer | Attn: Steven D. Jerome, James G. Florentine<br>One East Washington Street<br>Suite 2700<br>Phoenix AZ 85004 | sjerome@swlaw.com<br>jflorentine@swlaw.com | Email |
| Counsel to Ag Pros, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J3 Generations, LLC | Stanford J. Germaine, P.C. | Attn: Standford J. Germaine<br>4634 North 44th Street<br>Phoenix AZ 85018 | sgermaine@germaine-law.com | Email |
| Counsel to Date Palm YFT, LLC, Date Palm SFT, LLC, and Date Palm BST, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| Counsel to Harco National Insurance Company | Stradley, Ronon, Stevens & Young, LLP | Attn: Daniel M. Pereira<br>1000 N. West Street, Suite 1200<br>Wilmington DE 19801 | dpereira@stradley.com | Email |
| Counsel to PACA Claimants Jem-D International | Sullivan Hazeltine Allinson LLC | | whazeltine@sha-llc.com | Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Dole Packaged Foods LLC | Sullivan, Hazeltine, Allinson LLC | Attn: Elihu E. Allinson<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Raymond Leasing Corporation and Raymond Intralogistics Solutions | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW<br>Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Texas Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Great American Insurance Company | The Law Office of T. Scott Leo | Attn: T. Scott Leo<br>100 N. LaSalle Street, Suite 514<br>Chicago IL 60602 | sleo@leolawpc.com | Email |
| Counsel to Ralph Edwards Productions, a California Corporation | The Law Offices of Robert D. Bass | Attn: Robert D. Bass<br>832 Ike Mooney Rd., NE<br>Silverton OR 97381 | bob.bass47@icloud.com | Email |
| Counsel to Newport Sales | The Rosner Law Group LLC | Attn: Frederick B. Rosner<br>824 N. Market St., Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup<br>Seventh Floor, Camelback Esplanade II<br>2525 East Camelback Road<br>Phoenix AZ 85016-4237 | crk@tblaw.com | Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup, David M. Barlow<br>2525 E Camelback Rd, Seventh Floor<br>Phoenix AZ 85016 | crk@tblaw.com<br>dmb@tblaw.com | Email |
| Counsel to Tulare County Tax Collector | Tulare County Tax Collector | Attn: Chris Silva<br>221 S Mooney Blvd Room 104-E<br>Visalia CA 93291-4593 | taxhelp@tularecounty.ca.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Producers Dairy Foods, Inc. | Wanger Jones Helsley | Attn: John P. Kinsey, Riley C. Walter, Ian J. Quinn<br>265 E. River Park Circle, Suite 310<br>Fresno CA 93720 | rwalter@wjhattorneys.com<br>iquinn@wjhattorneys.com<br>jkinsey@wjhattorneys.com | Email |
| Counsel to the Ad Hoc Group of 2026 Noteholders and Ad Hoc Group of Secured Noteholders | Weil, Gotshal & Manges LLP | Attn: Chase Bentley, Jeffrey D. Safferstein, Andriana Georgallas<br>767 Fifth Avenue<br>New York NY 10153-0119 | Chase.Bentley@weil.com<br>jeffrey.saferstein@weil.com<br>andriana.georgallas@weil.com | Email |
| Counsel to Callaghan Square Investmentsd, LTD. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Caruth, Richard M. Kaplan<br>24 Greenway Plaza, Ste. 2050<br>Houston TX 77046 | jcarruth@wkpz.com<br>rkaplan@wkpz.com | Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company, and Great American Insurance Company | Whiteford, Taylor & Preston LLC | Attn: Thomas J. Francella, Jr.<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | tfrancella@whitefordlaw.com | Email |
| Counsel to RGGD, Inc., d/b/a Crystal Art Gallery | Wilcox Law Firm | Attn: Robert D. Wilcox, Esq.<br>1301 RiverPlace Blvd, Suite 800<br>Jacksonville FL 32207 | rw@wlflaw.com | Email |
| Trustee and Notes Collateral Agent pursuant to 2026 Notes Indenture | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato<br>1100 North Market Street<br>Wilmington DE 19890-1605 | rritrovato@wilmingtontrust.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to RCB Equities #1, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin | Attn: Simon Aron, Elsa Horowitz, Daniel Medioni, Mark Rosenbaum, John Samberg, Johnny White<br>11400 West Olympic Boulevard<br>Ninth Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com<br>ehorowitz@wrslawyers.com<br>dmedioni@wrslawyers.com<br>mrosenbaum@wrslawyers.com<br>jsamberg@wrslawyers.com<br>jwhite@wrslawyers.com | Email |
| Counsel to RBC Equities, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 W. Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com | Email |
| Counsel to Royal Bank of Canada | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton and Carol E. Cox<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>bankfilings@ycst.com | Email |

**Exhibit B**

Exhibit B

Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 28874662 | Shaaban, Moniem & Maria | 427 Lincoln Blvd | Santa Monica | CA | 90402 | | First Class Mail |
| 28873280 | Shaaban, Moniem & Maria | 1225 King Street, Suite 800 | Wilmington | DE | 19801 | mjoyce@mjlawoffices.com | First Class Mail and Email |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

**Exhibit C**

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910381 | ABEL, THOMAS | Address on File | | First Class Mail |
| 28910382 | ABERNATHY, SEAN | Address on File | | First Class Mail |
| 28910383 | ABOLGHASEMI, ANAHITASADA | Address on File | | First Class Mail |
| 28910384 | ABOLGHASEMI, ANAHITASDAT | Address on File | Email on File | First Class Mail and Email |
| 28910385 | ABUREZ, GLADYS | Address on File | | First Class Mail |
| 28755863 | ACEVEDO, ULISES | Address on File | | First Class Mail |
| 28910386 | ACOSTA | C/O EASTON & EASTON, ATTN: W. DOUGLAS EASTON, ESQ.;MATTHEW D. EASTON 650 TOWN CENTER DRIVE, SUITE 150 | mdeaston@eastonlawfirm.com, bkocaj@eastonlawfirm.com | First Class Mail and Email |
| 28913221 | ACOSTA | | bkocaj@eastonlawfirm.com; mdeaston@eastonlawfirm.com | Email |
| 28910387 | ACOSTA, ALEXANDER | Address on File | | First Class Mail |
| 28720424 | ACOSTA, GEORGINA | Address on File | | First Class Mail |
| 29323595 | Acosta, Katherine | Address on File | Email on File | First Class Mail and Email |
| 29010625 | Acosta, Katherine | Address on File | Email on File | First Class Mail and Email |
| 29015042 | Acosta, Katherine | | Email on File | Email |
| 28910390 | ADAME, KAYLIE | Address on File | | First Class Mail |
| 28960338 | Adams, Marsha | Address on File | Email on File | First Class Mail and Email |
| 28910392 | Adams, Tina | Address on File | Email on File | First Class Mail and Email |
| 28965570 | Adams, Tina | Address on File | Email on File | First Class Mail and Email |
| 28914538 | AGUILAR, ANA | Address on File | Email on File | First Class Mail and Email |
| 28910400 | AGUILAR, APOLONIA | Address on File | | First Class Mail |
| 28910401 | AGUILAR, BONNIE | Address on File | | First Class Mail |
| 28910403 | AGUILAR, GLORIA | Address on File | | First Class Mail |
| 28964286 | Aguilar, Gloria | | Email on File | Email |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28895398 | Aguilar, Lety Brand | Address on File | Email on File | First Class Mail and Email |
| 28910404 | AGUILAR, MARIA | Address on File | | First Class Mail |
| 28910405 | AGUILAR, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28910407 | AGUILAR, ROSA | Address on File | | First Class Mail |
| 28910406 | AGUILAR, ROSA | Address on File | Email on File | First Class Mail and Email |
| 29286593 | Aguilar, Rosa | Address on File | Email on File | First Class Mail and Email |
| 28967070 | Aguilar, Rosa Elena | Address on File | Email on File | First Class Mail and Email |
| 28910409 | AGUILAR, ROSALINA | Address on File | | First Class Mail |
| 28961624 | AGUILAR, ROSALINA | Address on File | Email on File | First Class Mail and Email |
| 28910408 | AGUILAR, ROSALINA | | Email on File | Email |
| 28910410 | AGUILAR, SOLEDAD | Address on File | | First Class Mail |
| 28910411 | AGUILAR, VANESSA | Address on File | | First Class Mail |
| 28961363 | AGUILERA NAVARRO, LAURA GRACIELA | Address on File | Email on File | First Class Mail and Email |
| 28910412 | AGUILLON, ALICIA | Address on File | | First Class Mail |
| 28987155 | Aguillon, Alicia | Address on File | Email on File | First Class Mail and Email |
| 28910413 | AGUILAR, MARIA | Address on File | | First Class Mail |
| 28910415 | AHABBA, ABIER | Address on File | | First Class Mail |
| 28910414 | AHABBA, ABIER | Address on File | Email on File | First Class Mail and Email |
| 28960020 | Ahabba, Abier | Address on File | Email on File | First Class Mail and Email |
| 28964465 | Ahabba, Abier | | Email on File | Email |
| 28963813 | Ahmad, Naser | Address on File | Email on File | First Class Mail and Email |
| 28910416 | AHRMAD, NAJER | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910417 | ALARID, EZEKIEL | Address on File | | First Class Mail |
| 28910418 | ALBERT, LEO | Address on File | | First Class Mail |
| 28910419 | ALBERT, LEO | Address on File | Email on File | First Class Mail and Email |
| 28965407 | Alburez, Gladys | Address on File | Email on File | First Class Mail and Email |
| 28910421 | ALCALA, ROSA | Address on File | | First Class Mail |
| 28910422 | ALCANTAR, SANDRA | Address on File | | First Class Mail |
| 28910424 | ALEJO SILVA, EVERARDO | Address on File | | First Class Mail |
| 28959273 | Aleman, Flor Perez | Address on File | Email on File | First Class Mail and Email |
| 28957010 | Aleman, Flor Perez | | Email on File | Email |
| 28910425 | ALEMAN, FLOR PEREZ | Address on File | | First Class Mail |
| 28959254 | Aliqebali, Nagam | Address on File | Email on File | First Class Mail and Email |
| 28711399 | ALLISON SHUMWAY, ALLISON | Address on File | | First Class Mail |
| 28910432 | ALQEBALI, NAGAM | Address on File | Email on File | First Class Mail and Email |
| 28962251 | ALQEBALI, NAGAM | Address on File | Email on File | First Class Mail and Email |
| 28910434 | ALVARADO, DANIEL | Address on File | | First Class Mail |
| 28910433 | ALVARADO, DANIEL | Address on File | Email on File | First Class Mail and Email |
| 28910435 | ALVARADO, MARIO | Address on File | | First Class Mail |
| 28910437 | ALVAREZ, ASUNCION | Address on File | | First Class Mail |
| 28910436 | ALVAREZ, ASUNCION | Address on File | Email on File | First Class Mail and Email |
| 28892296 | Alvarez, Asuncion | Address on File | Email on File | First Class Mail and Email |
| 28892204 | Alvarez, Asuncion | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28873680 | Alvarez, Asungion | Address on File | Email on File | First Class Mail and Email |
| 28964873 | Alvarez, Tomas | Address on File | Email on File | First Class Mail and Email |
| 28964875 | Alvarez, Tomas | Address on File | Email on File | First Class Mail and Email |
| 28910438 | AMAO, EDGAR | Address on File | | First Class Mail |
| 28912700 | AMERICAN GUARD SERVICES, INC. | 1299 E. ARTESIA BLVD | | First Class Mail |
| 28910451 | AMEYAA, JANET | Address on File | | First Class Mail |
| 28910452 | AMORIM, LISA | Address on File | | First Class Mail |
| 28932891 | Amorim, Lisa | Address on File | Email on File | First Class Mail and Email |
| 28910453 | AMORIM, LISA | Address on File | Email on File | First Class Mail and Email |
| 28913295 | ANA AGUILAR | Address on File | Email on File | First Class Mail and Email |
| 28913294 | ANA AGUILAR | Address on File | Email on File | First Class Mail and Email |
| 28893568 | Ana Montemayor and De Castroverde Law Group | 1149 S. Maryland Pkwy | kegan@dlgteam.com | First Class Mail and Email |
| 28910454 | ANAYA, MARIA | Address on File | | First Class Mail |
| 28910455 | ANAYA, MARIA | Address on File | | First Class Mail |
| 28910456 | ANCUELLOS, CELIA | Address on File | | First Class Mail |
| 28910457 | ANDERSON, LATONIA | Address on File | | First Class Mail |
| 28910458 | ANDERSON, LATONIA | Address on File | Email on File | First Class Mail and Email |
| 28910459 | ANDERSON, OLA | Address on File | | First Class Mail |
| 28910461 | ANDERSON, SORAYA | Address on File | | First Class Mail |
| 28964737 | ANDERSON, SORAYA | Address on File | Email on File | First Class Mail and Email |
| 28910460 | ANDERSON, SORAYA | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28964738 | ANDERSON, SORAYA | Address on File | Email on File | First Class Mail and Email |
| 28910463 | ANGUIANO, GABRIELA | Address on File | | First Class Mail |
| 28910464 | ANGUIANO, MARIA | Address on File | | First Class Mail |
| 28913208 | ANSEL GONZALEZ | Address on File | | First Class Mail |
| 28714047 | ANTHONY BOUYER, ANTHONY | Address on File | | First Class Mail |
| 28910469 | ANTHONY, LEILA | Address on File | | First Class Mail |
| 28736116 | ANTONIO QUINTERO, ANTONIO | Address on File | | First Class Mail |
| 28910470 | ANTONNIA BUSTAMANTE, DOMINIQUE | Address on File | | First Class Mail |
| 28910471 | APARICIO | C/O ACCIDENT FIGHTERS, APC ATTN: ALEXANDER J. ZEESMAN, 11145 TAMPA AVENUE, SUITE 4B | contact@accidentfighters.com | First Class Mail and Email |
| 28910472 | APARICIO SOTO, MARCIA | Address on File | | First Class Mail |
| 28910473 | APARICIO-MENDEZ, MA ISABEL | Address on File | | First Class Mail |
| 28910474 | APODACA, VANESSA | Address on File | | First Class Mail |
| 28910475 | AQUINO, ELSA | Address on File | | First Class Mail |
| 28910476 | ARAGON, MARY | Address on File | | First Class Mail |
| 28910477 | ARANA, ANA | Address on File | | First Class Mail |
| 28910479 | ARAUJO RODRIGUEZ, SONIA | Address on File | | First Class Mail |
| 28964356 | Araujo, Maria Luisa | Address on File | Email on File | First Class Mail and Email |
| 28964351 | Araujo, Maria Luisa | Address on File | Email on File | First Class Mail and Email |
| 28913266 | ARAUJO-RODRIGUEZ | Address on File | Email on File | First Class Mail and Email |
| 28910481 | ARECHIGA, ESTHELA | Address on File | | First Class Mail |
| 28910483 | ARENAS, JUANA | Address on File | | First Class Mail |
| 28964865 | Arenas, Juana | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28964866 | Arenas, Juana | Address on File | Email on File | First Class Mail and Email |
| 28912701 | ARES MANAGEMENT LLC | 2000 AVE OF THE STARS FL 12 | | First Class Mail |
| 28910485 | AREVALO, NOE | Address on File | | First Class Mail |
| 28910487 | ARMENTA, CARMELA | Address on File | | First Class Mail |
| 28910489 | ARMOUR, SHERRY | Address on File | | First Class Mail |
| 28964703 | Armour, Sherry | Address on File | Email on File | First Class Mail and Email |
| 28910488 | ARMOUR, SHERRY | Address on File | Email on File | First Class Mail and Email |
| 28910490 | ARMSTEAD, SUMMER | Address on File | | First Class Mail |
| 28965418 | Armstead, Summer L | Address on File | Email on File | First Class Mail and Email |
| 28960549 | Arredondo, Julia | Address on File | Email on File | First Class Mail and Email |
| 28960548 | Arredondo, Julia | Address on File | Email on File | First Class Mail and Email |
| 28910492 | ARRIETA, MARK | Address on File | | First Class Mail |
| 28910493 | ARRIETA, MARK | Address on File | | First Class Mail |
| 28910494 | ARROYO, VERONICA | Address on File | | First Class Mail |
| 28910495 | ARSALAN, AZIZOLLAH | Address on File | | First Class Mail |
| 28910500 | ASENCIO, DARLENE | Address on File | | First Class Mail |
| 28714512 | ASHLEY HOLMES, ASHLEY | Address on File | | First Class Mail |
| 28910502 | ASIRIUWA, VICTORY | Address on File | | First Class Mail |
| 28963811 | Asiriuwa, Victory | Address on File | Email on File | First Class Mail and Email |
| 28963810 | Asiriuwa, Victory | Address on File | Email on File | First Class Mail and Email |
| 28910503 | ASTOREA, JOSHUA | Address on File | | First Class Mail |
| 28892453 | ASTORGA, JOSHUA | Address on File | Email on File | First Class Mail and Email |
| 28892282 | ASTORGA, JOSHUA | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910504 | ASTORGA, JOSHUA | | Email on File | Email |
| 28910504 | ASTORGA, JOSHUA | | Email on File | Email |
| 28962574 | Atkinson, Anita | Address on File | Email on File | First Class Mail and Email |
| 28910521 | AUTRY II, FLOYD | Address on File | | First Class Mail |
| 28911072 | AUTRY II, FLOYD | Address on File | Email on File | First Class Mail and Email |
| 28962505 | Autry, Floyd | Address on File | Email on File | First Class Mail and Email |
| 28910522 | AVES, NIFA | Address on File | | First Class Mail |
| 28910524 | AVETISYAN, ANGEL | Address on File | Email on File | First Class Mail and Email |
| 28910526 | AYESH, INSAF | Address on File | | First Class Mail |
| 28910525 | AYESH, INSAF | Address on File | Email on File | First Class Mail and Email |
| 28910527 | AYILOGE, MARY | Address on File | | First Class Mail |
| 28910529 | AYOUB, YASMIN | Address on File | | First Class Mail |
| 29014499 | Azizollahi, Arsalan | Address on File | Email on File | First Class Mail and Email |
| 28964306 | Azizollahi, Arsalan | Address on File | Email on File | First Class Mail and Email |
| 28912704 | B.H. INDUSTRIAL, LLC | ATTN: ARSALAN GOZINI 11111 SANTA MONICA BLVD., SUITE 600 | | First Class Mail |
| 28910531 | BABER, JOICE | Address on File | | First Class Mail |
| 28910532 | BACA, RENAE | Address on File | | First Class Mail |
| 28910533 | BACA, RENAE | Address on File | Email on File | First Class Mail and Email |
| 28910536 | BAGDADI, MIREILLE | Address on File | | First Class Mail |
| 28910535 | BAGDADI, MIREILLE | Address on File | Email on File | First Class Mail and Email |
| 28998701 | Bagdadi, Mireille | Address on File | Email on File | First Class Mail and Email |
| 28910538 | BAILEY, PAMELIA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910537 | BAILEY, PAMELIA | Address on File | Email on File | First Class Mail and Email |
| 28910539 | BAKER, ALVINA ROSE | Address on File | | First Class Mail |
| 28910540 | BAKER, ALVINA ROSE | Address on File | | First Class Mail |
| 28910541 | BALBAS, LIGAYA | Address on File | | First Class Mail |
| 28910542 | BALDACCI, JUDITH | Address on File | | First Class Mail |
| 28910543 | BALDERAS MINOR CHILD, BRIDGET | Address on File | | First Class Mail |
| 28910545 | BANUELOS, SANTOS | Address on File | | First Class Mail |
| 28910546 | BANUELOS-REYES, BELEN | Address on File | | First Class Mail |
| 29022075 | Banuelos-Reyes, Belen | Address on File | Email on File | First Class Mail and Email |
| 29021817 | Banuelos-Reyes, Belen | Address on File | Email on File | First Class Mail and Email |
| 28910547 | BANUELOS-REYES, BELEN | Address on File | | First Class Mail |
| 28872783 | Barba, Gloria | Address on File | Email on File | First Class Mail and Email |
| 28767656 | Barbara Parker-Darragh and Law Office of Darryl E. Young | 7041 Koll Center Pkwy Ste. 255 | | First Class Mail |
| 28767311 | Barbara Parker-Darragh and Law Office of Darryl E. Young | 806 W. 19th Street | darrylyounglaw@gmail.com | First Class Mail and Email |
| 28964183 | Barcenas, Rosalina | Address on File | Email on File | First Class Mail and Email |
| 28910550 | BARELA, DOLORES | Address on File | | First Class Mail |
| 28910551 | BARI, SAMINA | Address on File | | First Class Mail |
| 28910552 | BARJAS, ENRIQUETA | Address on File | | First Class Mail |
| 28910553 | BARNES, KENYADA | Address on File | | First Class Mail |
| 28933408 | Barnes, Kenyada | Address on File | Email on File | First Class Mail and Email |
| 28919219 | BARNES, NIKII | Address on File | | First Class Mail |
| 28910554 | BARRAGAN TORRES, HUGO | Address on File | | First Class Mail |
| 28910556 | BARRAGAN, HUGO | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910557 | BARRAGAN, HUGO | Address on File | | First Class Mail |
| 28910558 | BARRAGAN, PAULA | Address on File | | First Class Mail |
| 28910559 | BARRANCAS, HILDA | Address on File | | First Class Mail |
| 28910560 | BARRARA, MARCELA | Address on File | | First Class Mail |
| 28910562 | BARRERA, ANA | Address on File | | First Class Mail |
| 28910561 | BARRERA, ANA | Address on File | Email on File | First Class Mail and Email |
| 28958586 | Barrera, Ana | Address on File | Email on File | First Class Mail and Email |
| 28910563 | BARRERA, IRMA | Address on File | | First Class Mail |
| 28910564 | BARRIENTOS, BETTY | Address on File | | First Class Mail |
| 28910597 | BARRIENTOS, BETTY | Address on File | Email on File | First Class Mail and Email |
| 28873100 | Barrientos, Betty | Address on File | Email on File | First Class Mail and Email |
| 28748514 | BARRIENTOS, MARIA | Address on File | | First Class Mail |
| 28910565 | BARRIENTOS, MARIA | Address on File | | First Class Mail |
| 28910566 | BARRIOS, JAVIER | Address on File | | First Class Mail |
| 28911434 | Barrios, Jerardo | Address on File | Email on File | First Class Mail and Email |
| 28912705 | BARTEL, JANET A. | Address on File | | First Class Mail |
| 28910567 | BASS, LAURIE | Address on File | | First Class Mail |
| 28910568 | BATES, RICH | Address on File | | First Class Mail |
| 28910569 | BATOU, EYONG | Address on File | | First Class Mail |
| 29476679 | Batou, Eyong | Address on File | Email on File | First Class Mail and Email |
| 28910570 | BATTLE, JASON | Address on File | | First Class Mail |
| 28910571 | BATTLE, JASON | Address on File | | First Class Mail |
| 28910572 | BAUTISTA AGUIRRE, ADRIANA | Address on File | | First Class Mail |
| 28910574 | BECERRA (CHILD), AUDREY | Address on File | Email on File | First Class Mail and Email |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910575 | BECERRA (CHILD), AUDREY | | Email on File | Email |
| 28910576 | BECERRA, ENRIQUE | Address on File | | First Class Mail |
| 28910577 | BECERRA, WENSESLAO | Address on File | | First Class Mail |
| 28910580 | BELLA VIVAS BY AND THROUGH HER GUARDIAN AD LITEM ROSEMARY LEDEZMA | C/O THE NOVAK LAW FIRM ATTN: SEAN M. NOVAK, ESQ., 8383 WILSHIRE BLVD., STE. 634 | smn@novaklawfirm.com, naila@novaklawfirm.com, farbod@novaklawfirm.com, er@novaklawfirm.com | First Class Mail and Email |
| 28910581 | BENASSI, MARIANNE | Address on File | | First Class Mail |
| 28910582 | BENASSI, MARIANNE | Address on File | | First Class Mail |
| 28910583 | BENAVIDES, IVONNE | Address on File | | First Class Mail |
| 28959954 | Benavides, Ivonne Mabel | Address on File | Email on File | First Class Mail and Email |
| 28910584 | BENAVIDES, IVONNE MABEL | Address on File | Email on File | First Class Mail and Email |
| 28960315 | Benavidez, Rudy | Address on File | Email on File | First Class Mail and Email |
| 28908928 | Benavidez, Rudy | Address on File | Email on File | First Class Mail and Email |
| 28910585 | BENITEZ, JOSE | Address on File | | First Class Mail |
| 28910586 | BENITEZ, MARISSA | Address on File | | First Class Mail |
| 28910587 | BENNANI, BENJAMIN | Address on File | Email on File | First Class Mail and Email |
| 28746644 | BENNETT, KENNETH | Address on File | | First Class Mail |
| 28910589 | BERGERS, JENNIFER | Address on File | | First Class Mail |
| 28910591 | BERMUDEZ CALDERA, YOLANDA | Address on File | | First Class Mail |
| 28910592 | BERTA ZAVALA, ANA | Address on File | | First Class Mail |
| 28910593 | BERUMEN, LIDIA | Address on File | | First Class Mail |
| 28910594 | BERUMEN, LIDIA | Address on File | Email on File | First Class Mail and Email |
| 28963256 | Berumen, Lidia Yolanda | Address on File | Email on File | First Class Mail and Email |
| 28910595 | BESCH, JUSTON | Address on File | | First Class Mail |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910596 | BETTON, DARLICIA | Address on File | | First Class Mail |
| 28913265 | BETTY BARRIENTOS | Address on File | Email on File | First Class Mail and Email |
| 28910599 | BEY, JAMIE | Address on File | Email on File | First Class Mail and Email |
| 28961934 | BEY, JAMIE | Address on File | Email on File | First Class Mail and Email |
| 28910601 | BEZAIRE, LORI | Address on File | | First Class Mail |
| 28905688 | Bezaire, Lori | Address on File | Email on File | First Class Mail and Email |
| 28910604 | BILEMJIAN, MARAL | Address on File | | First Class Mail |
| 28910603 | BILEMJIAN, MARAL | Address on File | Email on File | First Class Mail and Email |
| 28960998 | Bilemjian, Maral | Address on File | Email on File | First Class Mail and Email |
| 28910605 | BILEMJIAN, MARAL | Address on File | Email on File | First Class Mail and Email |
| 28910608 | BLACK, EVERNELL | Address on File | | First Class Mail |
| 28910607 | BLACK, EVERNELL | Address on File | Email on File | First Class Mail and Email |
| 28964058 | Black, Evernell | Address on File | Email on File | First Class Mail and Email |
| 28910609 | BLAIR, ELLA | Address on File | | First Class Mail |
| 28910610 | BLAIR, ELLA | Address on File | | First Class Mail |
| 28962604 | Blair, Ella | Address on File | Email on File | First Class Mail and Email |
| 28964739 | Blake Robinson, B. R., by & through G.A.L. Kacie Robinson, B. R., by & Through G.A.L. Yadira Sandova | Address on File | Email on File | First Class Mail and Email |
| 28910766 | BLAKES, CHARLES | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28961894 | Blakes, Charles | Address on File | Email on File | First Class Mail and Email |
| 28961904 | Blakes, Charles | | Email on File | Email |
| 28910611 | BLANCAS, JORGE | Address on File | | First Class Mail |
| 28920831 | Blanco, Fabiola | Address on File | Email on File | First Class Mail and Email |
| 28719782 | BLANCO, FAUSTINA | Address on File | | First Class Mail |
| 28910612 | BLANCO, IRMA | Address on File | | First Class Mail |
| 28910613 | BLANCO, JAZEL | Address on File | | First Class Mail |
| 28741734 | BOLANOS, EVELYN | Address on File | | First Class Mail |
| 28962540 | Bonner, Alonzo | Address on File | Email on File | First Class Mail and Email |
| 28910617 | BORENSTEIN, LARRY | Address on File | | First Class Mail |
| 28910619 | BOSTON, STAN | Address on File | | First Class Mail |
| 28919352 | Boston, Stanley | Address on File | Email on File | First Class Mail and Email |
| 28910621 | BOYD, TIFFANY | Address on File | | First Class Mail |
| 28910622 | BOZE, TAMMY | Address on File | | First Class Mail |
| 28910623 | BRADFORD, RAYMOND | Address on File | | First Class Mail |
| 28910624 | BRADMORD, ALICIA | Address on File | | First Class Mail |
| 28910625 | BRAVO, DIANA | Address on File | | First Class Mail |
| 28910626 | BRAVO, DIANA | Address on File | Email on File | First Class Mail and Email |
| 29014636 | Bravo, Diana | Address on File | Email on File | First Class Mail and Email |
| 28964310 | Bravo, Diana | | Email on File | Email |
| 28910628 | BRAVO, LILIANA | Address on File | | First Class Mail |
| 28957001 | Bravo, Liliana | Address on File | Email on File | First Class Mail and Email |
| 28910627 | BRAVO, LILIANA | Address on File | Email on File | First Class Mail and Email |
| 28910629 | BREISCH, PAUL | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910630 | BREISCH, PAUL | Address on File | Email on File | First Class Mail and Email |
| 28964444 | Breisch, Paul | | Email on File | Email |
| 29315393 | Breisch, Paul | Address on File | Email on File | First Class Mail and Email |
| 29030199 | Bretz, Julie | Address on File | Email on File | First Class Mail and Email |
| 28910632 | BRIBIESCA ALVARADO, RAQUEL | Address on File | | First Class Mail |
| 28757817 | BRIDGET MCGRUE, BRIDGET | Address on File | | First Class Mail |
| 28910634 | BRIEVA, AMADO | Address on File | | First Class Mail |
| 28964652 | Brogdon, Christopher | Address on File | Email on File | First Class Mail and Email |
| 28960316 | Brogdon, Christopher | Address on File | Email on File | First Class Mail and Email |
| 28964651 | Brogdon, Christopher | Address on File | Email on File | First Class Mail and Email |
| 28910644 | BROWN, BALDWIN | Address on File | | First Class Mail |
| 28964602 | Brown, Baldwin | Address on File | Email on File | First Class Mail and Email |
| 28910646 | BROWN, CRYSTAL | Address on File | | First Class Mail |
| 28910647 | BROWN, CRYSTAL | Address on File | | First Class Mail |
| 28910648 | BROWN, ERICA | Address on File | | First Class Mail |
| 28960331 | Brown, Joycelyn | Address on File | Email on File | First Class Mail and Email |
| 28910650 | BROWN, KENNETH | Address on File | Email on File | First Class Mail and Email |
| 28959968 | Brown, Kenneth | Address on File | Email on File | First Class Mail and Email |
| 28910653 | BROWN, MEEKA | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28963731 | BROWN, MEEKA S | Address on File | Email on File | First Class Mail and Email |
| 28923612 | Brownlee, Robyn | Address on File | Email on File | First Class Mail and Email |
| 28910654 | BROWNLEE, ROBYN | Address on File | | First Class Mail |
| 28910655 | BRUNSWIG, CHRISTOPHER | Address on File | | First Class Mail |
| 28910657 | BUENDRA, ROSA | Address on File | | First Class Mail |
| 28910659 | BUGARIN, SILVIA | Address on File | | First Class Mail |
| 28910661 | BUI, ZOOMIE | Address on File | | First Class Mail |
| 28913163 | Bundy, Sara Mae | Address on File | Email on File | First Class Mail and Email |
| 28909401 | Bundy, Sara Mae | Address on File | Email on File | First Class Mail and Email |
| 28910663 | BURGESS, JIM | Address on File | | First Class Mail |
| 28958617 | Burgess, Jim | Address on File | Email on File | First Class Mail and Email |
| 28910662 | BURGESS, JIM | Address on File | Email on File | First Class Mail and Email |
| 28910664 | BUSTAMANTE, DOMINIQUE | Address on File | Email on File | First Class Mail and Email |
| 28910665 | BUSTOS, OLIVIA | Address on File | | First Class Mail |
| 28910666 | BUTELLEW, CANDECE | Address on File | | First Class Mail |
| 28959020 | Byrd, Corvette | Address on File | Email on File | First Class Mail and Email |
| 28910670 | CABEJE JR, JIMMY | Address on File | | First Class Mail |
| 28962589 | Cage, Lanene | Address on File | Email on File | First Class Mail and Email |
| 28962590 | Cage, Lanene | Address on File | Email on File | First Class Mail and Email |
| 28910671 | CAGE, LANENE | Address on File | Email on File | First Class Mail and Email |
| 28912706 | CAL WORLD PALMDALE LLC | 6121 RANDOLPH STREET | | First Class Mail |
| 28910673 | CALDERON, DEBORAH | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28926079 | Calderon, Deborah | Address on File | Email on File | First Class Mail and Email |
| 28910674 | CALDERON, JORGE | Address on File | | First Class Mail |
| 28910675 | CALIFORNIA AIR RESOURCE BOARD | 1001 I STREET | | First Class Mail |
| 28910676 | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS - LABOR COMMISSIONER'S OFFICE | 2 MACARTHUR BLVD SUITE 800 | | First Class Mail |
| 28910677 | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS - LOS ANGELES DISTRICT OFFICE | 320 W. 4TH STREET, 9TH FLOOR | | First Class Mail |
| 28910678 | CALIFORNIA DEPT. OF PESTICIDE REGULATION | 1001 I STREET | | First Class Mail |
| 28872803 | California Workforce & Development Agency | Law Office of Joseph B. Ollinger PC 4370 Troost Ave., #104 | josephollinger@gmail.com | First Class Mail and Email |
| 28929300 | Callis, Vanessa | Address on File | Email on File | First Class Mail and Email |
| 28910685 | CAMACHO, JESSE | Address on File | | First Class Mail |
| 28910687 | CAMACHO, MANUEL | Address on File | | First Class Mail |
| 28960926 | Camacho, Manuel | Address on File | Email on File | First Class Mail and Email |
| 28910686 | CAMACHO, MANUEL | | Email on File | Email |
| 28910688 | CAMARENA, GABRIELA | Address on File | | First Class Mail |
| 28910689 | CAMARGO, SOLEDAD | Address on File | | First Class Mail |
| 28737614 | CAMERON DELASHAW, CAMERON | Address on File | | First Class Mail |
| 28960594 | Campbell, Melissa Michelle | Address on File | Email on File | First Class Mail and Email |
| 28910690 | CAMPOS, FELICITA | Address on File | | First Class Mail |
| 28732287 | CAMPOS, SILVIA | Address on File | | First Class Mail |
| 28910694 | CANADA, DORA | Address on File | | First Class Mail |
| 28910695 | CANALES, GREGORIO | Address on File | | First Class Mail |
| 28913270 | CANALES, GREGORIO | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910697 | CANAS, JUANA | Address on File | | First Class Mail |
| 28910698 | CANO, BETHLEHEM | Address on File | | First Class Mail |
| 28963566 | Cano, Bethlehem | Address on File | Email on File | First Class Mail and Email |
| 28963565 | Cano, Bethlehem | | Email on File | Email |
| 28910699 | CANTOR, OLGA | Address on File | | First Class Mail |
| 28910704 | CARDENAS, MANUELA | Address on File | | First Class Mail |
| 28910706 | CARDENAS, ROSA | Address on File | | First Class Mail |
| 28959239 | Cardenas, Rosa | Address on File | Email on File | First Class Mail and Email |
| 28910705 | CARDENAS, ROSA | | Email on File | Email |
| 28910708 | CARDONA, ANDREA | Address on File | | First Class Mail |
| 28910707 | CARDONA, ANDREA | Address on File | Email on File | First Class Mail and Email |
| 28876037 | Cardona, Andrea | Address on File | Email on File | First Class Mail and Email |
| 28910712 | CARLIN, MIRIAM | Address on File | | First Class Mail |
| 28715867 | CAROLINA SANCHEZ, CAROLINA | Address on File | | First Class Mail |
| 28910714 | CARR, ADRIONA | Address on File | | First Class Mail |
| 28910716 | CARRANZA, CINDY | Address on File | | First Class Mail |
| 28959966 | Carranza, Cindy | Address on File | Email on File | First Class Mail and Email |
| 28910715 | CARRANZA, CINDY | Address on File | Email on File | First Class Mail and Email |
| 28962393 | Carranza, Jesus | Address on File | Email on File | First Class Mail and Email |
| 28962392 | Carranza, Jesus | Address on File | Email on File | First Class Mail and Email |
| 28910717 | CARRANZA, JESUS | | Email on File | Email |
| 28910719 | CARRASCO, ISABELL | Address on File | | First Class Mail |
| 28963319 | Carrasco, Isabell Ann | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910720 | CARRASCO, ISABELL ANN | Address on File | Email on File | First Class Mail and Email |
| 28910721 | CARREON, LYDIA | Address on File | | First Class Mail |
| 28910723 | CARRILLO, ANA | Address on File | | First Class Mail |
| 28960366 | Carrillo, Ana | Address on File | Email on File | First Class Mail and Email |
| 28910722 | CARRILLO, ANA | Address on File | Email on File | First Class Mail and Email |
| 28910724 | CARRILLO, SANDRA | Address on File | | First Class Mail |
| 28960317 | Carrillo, Wendy | Address on File | Email on File | First Class Mail and Email |
| 28961991 | Carrillo, Wendy | Address on File | Email on File | First Class Mail and Email |
| 28910725 | CARRION, KAREN | Address on File | | First Class Mail |
| 28911471 | CARRION, KAREN | Address on File | Email on File | First Class Mail and Email |
| 28963855 | Carrion, Karen | Address on File | Email on File | First Class Mail and Email |
| 28911470 | CARRION, KAREN | | Email on File | Email |
| 28910726 | CARROLL, LINDA | Address on File | | First Class Mail |
| 28722235 | CARTER, JASON | Address on File | | First Class Mail |
| 28910727 | CASTANEDA PADILLA, ISIDRO | Address on File | | First Class Mail |
| 28910728 | CASTANEDA, AMADEO | Address on File | | First Class Mail |
| 28910729 | CASTANEDA, AMADEO | Address on File | | First Class Mail |
| 28910730 | CASTANEDA, DIANA | Address on File | | First Class Mail |
| 28910732 | CASTELLANOS, JUAN | Address on File | | First Class Mail |
| 28910733 | CASTELLANOS, JUAN | Address on File | | First Class Mail |
| 28910734 | CASTELLANOS, MARIO ROBERTO | Address on File | | First Class Mail |
| 28910735 | CASTILLO, DIANA | Address on File | | First Class Mail |
| 28960922 | Castillo, Joann Ruiz | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910736 | CASTRO ALVAREZ, MARTHA | Address on File | | First Class Mail |
| 28910737 | CASTRO, BETSY | Address on File | | First Class Mail |
| 28723942 | CASTRO, JULIA | Address on File | | First Class Mail |
| 28910738 | CASTRO, JULIA | Address on File | | First Class Mail |
| 28910739 | CASTRO, MERCEDES | Address on File | | First Class Mail |
| 28737954 | CATHALENA ALMARAZ, CATHALENA | Address on File | | First Class Mail |
| 28910741 | CAVAZOS, ADELITA | Address on File | Email on File | First Class Mail and Email |
| 28963258 | Cavers, Lafiette | Address on File | Email on File | First Class Mail and Email |
| 28910743 | CAVERS, LAFIETTE | Address on File | | First Class Mail |
| 28910742 | CAVERS, LAFIETTE | Address on File | Email on File | First Class Mail and Email |
| 28910744 | CAZAREZ, MARIA | Address on File | | First Class Mail |
| 28726551 | CECCALDI, MARIA | Address on File | | First Class Mail |
| 28726554 | CELADA FERNANDEZ, MARIA | Address on File | | First Class Mail |
| 28910748 | CENTENO, MIRNA | Address on File | | First Class Mail |
| 28910749 | CENTENO, MIRNA | Address on File | | First Class Mail |
| 28910750 | CERDA, CECILIA | Address on File | | First Class Mail |
| 28910755 | CERVANTES, ARACELI | Address on File | | First Class Mail |
| 28910756 | CERVANTES, ASHLEY | Address on File | | First Class Mail |
| 28910757 | CERVANTES, VERONICA | Address on File | | First Class Mail |
| 28967144 | Cervantes, Veronica Alejandra | Address on File | Email on File | First Class Mail and Email |
| 28910758 | CHACON, DARLENE | Address on File | | First Class Mail |
| 28910759 | CHACON, FRANKLIN | Address on File | | First Class Mail |
| 28910760 | Chambers, Dayna | Address on File | Email on File | First Class Mail and Email |
| 28962025 | Chambers, Dayna | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28966750 | Chambers, Dayna | Address on File | Email on File | First Class Mail and Email |
| 28910761 | CHAN, BLONDIE | Address on File | | First Class Mail |
| 29030331 | Chan, Blondie | Address on File | | First Class Mail |
| 29030330 | Chan, Blondie | Address on File | Email on File | First Class Mail and Email |
| 28934796 | Chandler Sr., Rodney N | Address on File | Email on File | First Class Mail and Email |
| 28910762 | CHANG, SUNG | Address on File | | First Class Mail |
| 28910764 | CHANG, SUNG SOO | Address on File | Email on File | First Class Mail and Email |
| 28924167 | Chang, Sung Soo | Address on File | Email on File | First Class Mail and Email |
| 28913254 | CHARLES BLAKES | Address on File | Email on File | First Class Mail and Email |
| 28910769 | CHAVAC, MANUEL DE JESUS | Address on File | | First Class Mail |
| 28910770 | CHAVAC, MANUEL DE JESUS | Address on File | | First Class Mail |
| 28910771 | CHAVEZ CALLEJAS, ANA | Address on File | | First Class Mail |
| 28910772 | CHAVEZ, ANGELICA | Address on File | | First Class Mail |
| 28910773 | CHAVEZ, CORNELIO | Address on File | | First Class Mail |
| 28910775 | CHAVEZ, JOVITA | Address on File | | First Class Mail |
| 28910774 | CHAVEZ, JOVITA | Address on File | Email on File | First Class Mail and Email |
| 28962679 | Chavez, Jovita | Address on File | Email on File | First Class Mail and Email |
| 28910776 | CHAVEZ, LAURA | Address on File | | First Class Mail |
| 28962145 | Chavez, Laura Solorio | Address on File | Email on File | First Class Mail and Email |
| 28910777 | CHAVEZ, LAURA SOLORIO | Address on File | Email on File | First Class Mail and Email |
| 28910778 | CHAVEZ, MANUEL | Address on File | | First Class Mail |
| 28910779 | CHAVEZ, MARIA | Address on File | | First Class Mail |
| 28910780 | CHAVEZ, VERONICA | Address on File | | First Class Mail |

Exhibit C

Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28962149 | Chavez, Virginia | Address on File | Email on File | First Class Mail and Email |
| 28910781 | CHAVEZ, VIRGINIA | Address on File | | First Class Mail |
| 28910782 | CHAVEZ, VIRGINIA | Address on File | Email on File | First Class Mail and Email |
| 28962150 | Chavez, Virginia | | Email on File | Email |
| 28910783 | CHAVEZ, VIVIAN | Address on File | | First Class Mail |
| 28910785 | CHAWLA, MOHIT | Address on File | | First Class Mail |
| 28910784 | CHAWLA, MOHIT | Address on File | Email on File | First Class Mail and Email |
| 28963284 | Chawla, Mohit | Address on File | Email on File | First Class Mail and Email |
| 28738204 | CHELSEA STOYKOVICH | Address on File | | First Class Mail |
| 28910787 | CHESTER, JOSEPH | Address on File | | First Class Mail |
| 28910788 | CHRISTENSEN, SANDRA | Address on File | | First Class Mail |
| 28964503 | CHRISTENSEN, SANDRA | Address on File | Email on File | First Class Mail and Email |
| 28716398 | CHRISTOPHER BROGDON, CHRISTOPHER | Address on File | | First Class Mail |
| 28910789 | CHRISTY, MERRILEE | Address on File | | First Class Mail |
| 28910791 | CHUAN XIANG, QIU | Address on File | | First Class Mail |
| 28910792 | Chuta, Selvin | Address on File | Email on File | First Class Mail and Email |
| 28960340 | Chuta, Selvin | Address on File | Email on File | First Class Mail and Email |
| 28912300 | Chuta, Sevlin Dario | Address on File | Email on File | First Class Mail and Email |
| 28911637 | Cisneros, Manuel | Address on File | Email on File | First Class Mail and Email |
| 28960343 | Cisneros, Manuela | Address on File | Email on File | First Class Mail and Email |
| 28964207 | Cisneros, Manuela | Address on File | Email on File | First Class Mail and Email |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28964206 | Cisneros, Manuela | Address on File | Email on File | First Class Mail and Email |
| 28919222 | CIVIL RIGHTS DEPARTMENT - STATE OF CALIFORNIA | 2218 KAUSEN DRIVE SUITE 100 | | First Class Mail |
| 28913212 | CLARK, ARON MATTHEW CURTIS | Address on File | | First Class Mail |
| 28910796 | CLARK, ERNEST | Address on File | | First Class Mail |
| 28964156 | Clark, Jr., Ernest Ray | Address on File | Email on File | First Class Mail and Email |
| 28767701 | Clark, Kathy | Address on File | Email on File | First Class Mail and Email |
| 28910798 | CLARK, SHANNON | Address on File | | First Class Mail |
| 28965007 | Clark, Shannon | Address on File | | First Class Mail |
| 28910797 | CLARK, SHANNON | Address on File | | First Class Mail |
| 28910799 | CLAXON, MELISSA | Address on File | | First Class Mail |
| 28910800 | CLAXON, MELISSA | Address on File | | First Class Mail |
| 29295680 | Clayton, Scott | Address on File | Email on File | First Class Mail and Email |
| 28716809 | CLEAN PRODUCT ADVOCATES, LLC | C/O: CLIFFWOOD LAW FIRM, PC ATTN: ELHAM SHABATIAN, 12100 WILSHIRE BLVD, SUITE 800 | | First Class Mail |
| 28910805 | CLEVER VIVEROS, MARTHA CASTANON | CALIFORNIA WORKERS COMPESNATION LAWYERS 1055 WILSHIRE BLVD., SUITE 1690 | | First Class Mail |
| 28910808 | CLINTON, DETRIC | Address on File | | First Class Mail |
| 28910810 | COBOS, ROXANNE | Address on File | | First Class Mail |
| 28910811 | COFFEY, STEPHANIE | Address on File | | First Class Mail |
| 28910812 | COKE, AUVETT | Address on File | | First Class Mail |
| 28910816 | COLLIER, MARTA | Address on File | | First Class Mail |
| 28877371 | Colquitt, Kevin | Address on File | Email on File | First Class Mail and Email |
| 28910819 | CONRAD, ALICIA | Address on File | | First Class Mail |
| 28738987 | CONSUELO ALONSO ALCALA, CONSUELO ALONSO | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28960333 | Consuelo, Zavala | Address on File | Email on File | First Class Mail and Email |
| 28910820 | CONTRERAS, FELIPE | Address on File | | First Class Mail |
| 29015377 | Contreras, Felipe | Address on File | Email on File | First Class Mail and Email |
| 28910821 | CONTRERAS, MARIA | Address on File | | First Class Mail |
| 28910822 | CONTRERAS, MARIANA | Address on File | | First Class Mail |
| 28728461 | CONTRERAS, MONICA | Address on File | Email on File | First Class Mail and Email |
| 28960318 | Contreras, Rafael | Address on File | Email on File | First Class Mail and Email |
| 28960610 | Contreras, Rafael | Address on File | Email on File | First Class Mail and Email |
| 28919225 | CORDERO, JULIA | Address on File | | First Class Mail |
| 28910825 | COREAS, JUAN | Address on File | | First Class Mail |
| 28910826 | CORNEHL, JANA | Address on File | | First Class Mail |
| 28987632 | Cornejo, Elizabeth | Address on File | Email on File | First Class Mail and Email |
| 28910827 | CORONA, BARBIE | Address on File | | First Class Mail |
| 28910828 | CORONA, VICTORIA | Address on File | | First Class Mail |
| 28910830 | CORTEZ BALTAZAR, MARIA | Address on File | | First Class Mail |
| 28910831 | CORTEZ VALERIO, HERMINIA | Address on File | | First Class Mail |
| 28962452 | Cortez Valerio, Herminia | Address on File | Email on File | First Class Mail and Email |
| 28910833 | CORTEZ, ALEJANDRO | Address on File | | First Class Mail |
| 28910832 | CORTEZ, ALEJANDRO | Address on File | Email on File | First Class Mail and Email |
| 28910834 | CORTEZ, JUANA | Address on File | | First Class Mail |
| 28963533 | Cortez, Sonia | Address on File | Email on File | First Class Mail and Email |
| 28910836 | CORTEZ, SONIA | Address on File | | First Class Mail |
| 28910837 | COSME, ANA | Address on File | | First Class Mail |
| 28910839 | COTTON, DONTE | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28910843 | COVARRUBIAS, ANAVEL | Address on File | | First Class Mail |
| 28910844 | COX, PATRICIA | Address on File | | First Class Mail |
| 28960341 | Craver, Taliana | Address on File | Email on File | First Class Mail and Email |
| 28910846 | CRISPI, GLORIA | Address on File | | First Class Mail |
| 28910848 | CRISTOBAL CARLOS, LILIANA | Address on File | | First Class Mail |
| 28910850 | CROSBY, CHRISTINE | Address on File | | First Class Mail |
| 28910851 | CROSBY, CHRISTINE | Address on File | Email on File | First Class Mail and Email |
| 28910849 | CROSBY, CHRISTINE | Address on File | Email on File | First Class Mail and Email |
| 28910852 | CROWDER, MARIVEL | Address on File | | First Class Mail |
| 28910854 | CRUM, COLLEEN | Address on File | | First Class Mail |
| 28753781 | CRUZ CHAVEZ, SANTOS | Address on File | | First Class Mail |
| 28910855 | CRUZ CHAVEZ, SANTOS | Address on File | | First Class Mail |
| 28910856 | CRUZ DE LOPEZ, MARTHA | Address on File | | First Class Mail |
| 28913201 | CRUZ DE LOPEZ, MARTHA OLIVIA | Address on File | | First Class Mail |
| 28910859 | CRUZ, BLANCA | Address on File | | First Class Mail |
| 28892303 | Cruz, Blanca | Address on File | Email on File | First Class Mail and Email |
| 28910858 | CRUZ, BLANCA | Address on File | Email on File | First Class Mail and Email |
| 28892208 | Cruz, Blanca | Address on File | Email on File | First Class Mail and Email |
| 28910861 | CRUZ, GLORIA | Address on File | | First Class Mail |
| 28910862 | CRUZ, IDALIA | Address on File | | First Class Mail |
| 28910863 | CRUZ, VIRGINIA | Address on File | | First Class Mail |
| 28910864 | CUENCAS, MARTHA | Address on File | | First Class Mail |
| 28910865 | CUEVAS, EDEN | Address on File | | First Class Mail |
| 28910866 | CUMMINS, MARY | Address on File | | First Class Mail |
| 28910868 | CUNNINGHAM, TIFFANY | Address on File | | First Class Mail |
| 28910867 | CUNNINGHAM, TIFFANY | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28893199 | Cunningham, Tiffany | Address on File | Email on File | First Class Mail and Email |
| 28892976 | Cunningham, Tiffany | Address on File | Email on File | First Class Mail and Email |
| 28910869 | CURTIS, DAVID | Address on File | | First Class Mail |
| 28910870 | CUX CHA, CATARINA | Address on File | | First Class Mail |
| 28972503 | Cux Chan, Catarina | Address on File | Email on File | First Class Mail and Email |
| 28717224 | DAHDOUL TEXTILES INC. | C/O: MILORD LAW GROUP, P.C.<br>ATTN: MILORD A. KESHISHIAN, 333 S. HOPE STREET, SUITE 4025 | | First Class Mail |
| 28963357 | Dailey, Carol | Address on File | Email on File | First Class Mail and Email |
| 28910871 | DAILY, CAROL | Address on File | | First Class Mail |
| 28739377 | DALIA HERNANDEZ | Address on File | | First Class Mail |
| 28910872 | DALLA-TOR, RONALD | Address on File | | First Class Mail |
| 28910873 | DAMUS, JEAN | Address on File | | First Class Mail |
| 28910874 | DAMUS, JEAN | Address on File | Email on File | First Class Mail and Email |
| 28910877 | DANIEL, LAFERIA | Address on File | | First Class Mail |
| 28739591 | DANIELLE OJEDA | Address on File | | First Class Mail |
| 28739590 | DANIELLE OJEDA, DANIELLE | Address on File | | First Class Mail |
| 28910878 | DANIELS, TIGRA | Address on File | | First Class Mail |
| 28910879 | DANIELS, TIGRA | Address on File | | First Class Mail |
| 28739658 | DARIEN KELLY, DARIEN | Address on File | | First Class Mail |
| 28739709 | DARRIN WRIGHT, DARRIN | Address on File | | First Class Mail |
| 28910888 | DAULAT MUROD, ZAMIRA | Address on File | | First Class Mail |
| 28717753 | DAVID WHEELER | Address on File | | First Class Mail |
| 28910889 | DAVILA, TERESA | Address on File | | First Class Mail |
| 28910890 | DAVILA, TERESA | Address on File | | First Class Mail |
| 28910892 | DAVIS, RODNEY | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28964879 | Davis, Rodney | Address on File | Email on File | First Class Mail and Email |
| 28964878 | Davis, Rodney | | Email on File | Email |
| 28964037 | Davoud, Pontea | Address on File | Email on File | First Class Mail and Email |
| 28910893 | DAVOUD, PONTEA | Address on File | Email on File | First Class Mail and Email |
| 28964553 | Davoud, Pontea | Address on File | Email on File | First Class Mail and Email |
| 28964036 | Davoud, Pontea | Address on File | Email on File | First Class Mail and Email |
| 28964554 | Davoud, Pontea | Address on File | Email on File | First Class Mail and Email |
| 28910894 | DAVOUD, PONTEA HAKIM | Address on File | | First Class Mail |
| 28964531 | Davtyan Law Firm, Inc. | 880 East Broadway | emil@davtyanlaw.com | First Class Mail and Email |
| 28964532 | Davtyan Law Firm, Inc. | Dundon Advisers LLC April Kimm, Director, 10 Bank St, Ste 1100 | ak@dundon.com | First Class Mail and Email |
| 28910896 | DAYANI, SAEED | Address on File | | First Class Mail |
| 28960573 | Dayani, Saeed | Address on File | Email on File | First Class Mail and Email |
| 28910895 | DAYANI, SAEED | | Email on File | Email |
| 28910899 | DE ARTEAGA, BLANCA | Address on File | | First Class Mail |
| 28892299 | de Jesus Flores, Jose | Address on File | Email on File | First Class Mail and Email |
| 28910900 | DE JESUS NUNEZ FLORES, JOSE | Address on File | | First Class Mail |
| 28960569 | De La Fuente, Elva | Address on File | Email on File | First Class Mail and Email |
| 28910901 | DE LA PAZ, GERARDO PEREZ | Address on File | | First Class Mail |
| 28956847 | De La Torre, Alma  Jessenia | Address on File | Email on File | First Class Mail and Email |
| 28910903 | DE LA TORRE, LUDIVINA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|--------|------|---------|-------|-------------------|
| 28999071 | DE LA TORRE, LUDIVINA | Address on File | Email on File | First Class Mail and Email |
| 28923585 | De Leon, Maria | Address on File | Email on File | First Class Mail and Email |
| 28910904 | DE LEON, VERONICA | Address on File | | First Class Mail |
| 28910905 | DE LOPEZ, MARIA | Address on File | | First Class Mail |
| 28963764 | DE RUIZ, MARIA LOURDES GONZALEZ | Address on File | Email on File | First Class Mail and Email |
| 28910906 | DE RUIZ, MARIA LOURDES GONZALEZ | Address on File | Email on File | First Class Mail and Email |
| 28910908 | DEAR, VERNON | Address on File | | First Class Mail |
| 28872522 | Dear, Vernon | Address on File | Email on File | First Class Mail and Email |
| 28910907 | DEAR, VERNON | Address on File | Email on File | First Class Mail and Email |
| 28910909 | DEFAJARDO, MARIA VARGAS | Address on File | Email on File | First Class Mail and Email |
| 28963016 | Del uSol, Gerald | Address on File | Email on File | First Class Mail and Email |
| 28910913 | DEL VALLE, CYNTHIA | Address on File | | First Class Mail |
| 28910912 | DEL VALLE, CYNTHIA | Address on File | Email on File | First Class Mail and Email |
| 28967442 | Del Valle, Cynthia | Address on File | Email on File | First Class Mail and Email |
| 28910914 | DELA FUENTE, ELVA | Address on File | | First Class Mail |
| 28910915 | DELASHAW, CAMERON | Address on File | | First Class Mail |
| 28908943 | Delashaw, Cameron | Address on File | Email on File | First Class Mail and Email |
| 28910916 | DELASHAW, CARMERON | Address on File | | First Class Mail |
| 28910917 | DELEON, HORTENSE | Address on File | | First Class Mail |
| 28910918 | DELEON, MARIA | Address on File | | First Class Mail |
| 28910919 | DELGADO DE RAMOS, ERICA | Address on File | | First Class Mail |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28913332 | DELGADO, ERIKA | Address on File | Email on File | First Class Mail and Email |
| 28910920 | DELGADO, ERIKA | | Email on File | Email |
| 28910921 | DELGADO, FRANCES | Address on File | | First Class Mail |
| 28910923 | DELGADO, JESSE | Address on File | | First Class Mail |
| 28910924 | DELGADO, JESSE | Address on File | | First Class Mail |
| 28960332 | Delgado, Jesse | Address on File | Email on File | First Class Mail and Email |
| 28964443 | Delgado, Jr., Jesse | Address on File | Email on File | First Class Mail and Email |
| 28964433 | Delgado, Jr., Jesse | Address on File | Email on File | First Class Mail and Email |
| 28964442 | Delgado, Jr., Jesse | Address on File | Email on File | First Class Mail and Email |
| 28964432 | Delgado, Jr., Jesse | | Email on File | Email |
| 28910925 | DELGADO, MARIA | Address on File | | First Class Mail |
| 29015564 | Delgado, Maria | Address on File | Email on File | First Class Mail and Email |
| 29015542 | Delgado, Maria | Address on File | Email on File | First Class Mail and Email |
| 28910926 | DELGADO, TERESA | Address on File | | First Class Mail |
| 28957767 | Demor, Tammy | Address on File | Email on File | First Class Mail and Email |
| 28959019 | Demor, Tammy | Address on File | Email on File | First Class Mail and Email |
| 28910928 | DEMORA, TAMMY | Address on File | | First Class Mail |
| 28758499 | DENISE COLLINS, DENISE | Address on File | | First Class Mail |
| 28910929 | DENIZ, MARIA | Address on File | | First Class Mail |
| 28717994 | DENNIS JETER, DENNIS | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28740090 | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING - STATE OF CALIFORNIA | 2218 KAUSEN DRIVE SUITE 100 | | First Class Mail |
| 28740093 | DEPARTMENT OF INDUSTRIAL RELATIONS - STATE OF CALIFORNIA - LABOR COMMISSIONER'S OFFICE | 2 MACARTHUR BLVD SUITE 800 | | First Class Mail |
| 28963321 | Depina, Mariana | Address on File | Email on File | First Class Mail and Email |
| 28960319 | Depina, Mariana | Address on File | Email on File | First Class Mail and Email |
| 28740149 | DESIRE RAMIREZ, DESIRE | Address on File | | First Class Mail |
| 28910932 | DETWILER, AMY | Address on File | | First Class Mail |
| 28910933 | DEUTSCH, ERIK | Address on File | | First Class Mail |
| 28910934 | DEUTSCH, ERIK | Address on File | Email on File | First Class Mail and Email |
| 28957654 | Deutsch, Erik | Address on File | Email on File | First Class Mail and Email |
| 28718170 | DEVRO, USA | C/O: DENENBERG TUFFLEY, PLLC, ATTN: JENNIFER M. LEGAULT 2245 TEXAS DR, SUITE 300 | | First Class Mail |
| 28968252 | DEYVID, HERNANDEZ | Address on File | Email on File | First Class Mail and Email |
| 28910935 | DIAZ MENDOZA, JESUS | Address on File | | First Class Mail |
| 28913251 | DIAZ MORALES, DEISY | Address on File | Email on File | First Class Mail and Email |
| 28910910 | DIAZ MORALES, DEISY | Address on File | Email on File | First Class Mail and Email |
| 28910936 | DIAZ, ADRIANA | Address on File | | First Class Mail |
| 28910937 | DIAZ, JESUS | Address on File | | First Class Mail |
| 28726599 | DIAZ, MARIA | Address on File | | First Class Mail |
| 28910938 | DIAZ, MARILYNN | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910939 | DIAZ, MARTHA | Address on File | | First Class Mail |
| 28910940 | Diaz, Martha | Address on File | Email on File | First Class Mail and Email |
| 28960325 | Diaz, Minerva | Address on File | Email on File | First Class Mail and Email |
| 28910941 | DIAZ, SYLVIA LOPEZ | Address on File | | First Class Mail |
| 28910942 | DINKINS, MARILYN | Address on File | Email on File | First Class Mail and Email |
| 28964529 | DIVERSITY LAW GROUP, A P.C. | 515 S FIGUEROA ST, STE 1250 | lwlee@diversitylaw.com | First Class Mail and Email |
| 28964530 | DIVERSITY LAW GROUP, A P.C. | DUNDON ADVISES LLC APRIL KIMM, DIRECTOR, 10 BANK ST, STE 110 | ak@dundon.com | First Class Mail and Email |
| 28723562 | DOMINGUEZ, JOSEFINA | Address on File | | First Class Mail |
| 28910944 | DOMINGUEZ, JOSEFINA | Address on File | | First Class Mail |
| 28910945 | DORSEY, DWITE | Address on File | | First Class Mail |
| 28910946 | DORSEY, DWITE | Address on File | Email on File | First Class Mail and Email |
| 28963501 | DORSEY, DWITE | | Email on File | Email |
| 28910948 | DOWNES, BETTY | Address on File | | First Class Mail |
| 28931900 | Drell, Michael | Address on File | Email on File | First Class Mail and Email |
| 28910950 | DUNLAP, SU | Address on File | | First Class Mail |
| 28910951 | DUNLAP, SU | C/O Kampf Schiavone San Bernardino ATTN: MR. RANDALL S. SCHIAVONE, PO BOX 1061 | | First Class Mail |
| 28910952 | DURAN RAMIREZ, JOSE | Address on File | | First Class Mail |
| 28910953 | DURAN, ANNETTE | Address on File | | First Class Mail |
| 28910954 | DURAN, EZEKIEL | Address on File | | First Class Mail |
| 28910955 | DURAN, MARIA | Address on File | | First Class Mail |
| 28910956 | DURAN, ROSALBA | Address on File | Email on File | First Class Mail and Email |
| 28962685 | Duran, Rosalba Hernandez | Address on File | Email on File | First Class Mail and Email |
| 28910957 | DURAN, ROY | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28960995 | Duran, Roy | Address on File | Email on File | First Class Mail and Email |
| 28910958 | DURAND, CHRISTINE | Address on File | | First Class Mail |
| 28910959 | DURAND, CHRISTINE | Address on File | | First Class Mail |
| 28910960 | DURAN-HERNANDEZ, ROSALBA | Address on File | | First Class Mail |
| 28910961 | DVORAK, WHITNEY | Address on File | | First Class Mail |
| 28910962 | DVORAK, WHITNEY | Address on File | | First Class Mail |
| 28910963 | EACOTT, VANESA | Address on File | | First Class Mail |
| 28910967 | EAVES, CAROLYN | Address on File | | First Class Mail |
| 28718607 | EBONY PARRA, EBONY | Address on File | | First Class Mail |
| 28910968 | EBRAHIMPOUR, NARMIN | Address on File | | First Class Mail |
| 28740683 | ECOLOGICAL ALLIANCE, LLC | C/O: CD LAW, ATTN: VINEET DUBEY, ESQ. 445 S. FIGUEROA ST, SUITE 2520 | | First Class Mail |
| 28910975 | EDWARD, KRAMER | Address on File | | First Class Mail |
| 28755640 | EDWARDS, TONI | Address on File | | First Class Mail |
| 28910976 | EDWARDS, TONI | Address on File | | First Class Mail |
| 28910978 | ELBERT, TERRENCE | Address on File | | First Class Mail |
| 28741020 | ELIZABETH NOWDEN | Address on File | | First Class Mail |
| 28741021 | ELIZABETH NOWDEN | Address on File | | First Class Mail |
| 28910979 | ELIZODO, NELLIE | Address on File | | First Class Mail |
| 28910980 | ELLEN RICE, MARIE | Address on File | | First Class Mail |
| 28910982 | ELTING, LAUREL | Address on File | | First Class Mail |
| 28913214 | ELTING, LAUREL | Address on File | | First Class Mail |
| 28910813 | Elting, Laurel Colen | Address on File | Email on File | First Class Mail and Email |
| 28910986 | ENRIQUEZ ESTEREZ, GUADALUPE | Address on File | | First Class Mail |
| 28754453 | ENRIQUEZ, SILVIA | Address on File | | First Class Mail |
| 28910987 | ENVIRONMENTAL PROTECTION AGENCY (EPA - REGION 6) | 1201 ELM STREET SUITE 500 | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28741355 | ERICA BROWN, ERICA | Address on File | | First Class Mail |
| 28910993 | ESCALANTE, MARIA | Address on File | | First Class Mail |
| 28910995 | ESCAMILLA, SUSANA | Address on File | | First Class Mail |
| 28910996 | ESCAMILLA, SUSANA | Address on File | Email on File | First Class Mail and Email |
| 28964181 | Escamilla, Susana | Address on File | Email on File | First Class Mail and Email |
| 28962147 | Escobar Jimenez, Maria Escobar | Address on File | Email on File | First Class Mail and Email |
| 28910997 | ESCOBAR -RIVERA, MARIA | Address on File | | First Class Mail |
| 28910998 | ESCOBAR, NATIVIDAD | Address on File | | First Class Mail |
| 28962542 | Escobar-Rivera, Maria | Address on File | Email on File | First Class Mail and Email |
| 28910999 | ESCOBAR-RIVERA, MARIA ANTONIETA | Address on File | | First Class Mail |
| 28911000 | ESPARZA ESTRADA, EFREN | Address on File | | First Class Mail |
| 28911001 | ESPARZA, ALEJANDRO | Address on File | | First Class Mail |
| 28911003 | ESPARZA, ANNA | Address on File | | First Class Mail |
| 28911004 | ESPINDOLA, LORRAINE | Address on File | | First Class Mail |
| 28911005 | ESPINOZA, ERICA | Address on File | | First Class Mail |
| 28911006 | ESTATE OF HERMINIA CORTEZ-VALERIO | Address on File | Email on File | First Class Mail and Email |
| 28719488 | ESTEBAN SALAZAR | Address on File | | First Class Mail |
| 28963507 | Estrada, Diana | Address on File | Email on File | First Class Mail and Email |
| 28911007 | ESTRADA, DIANA | Address on File | Email on File | First Class Mail and Email |
| 28911008 | ESTRADA, DIANE | Address on File | | First Class Mail |
| 28913312 | ESTRADA, EFREN ESPARZA | Address on File | | First Class Mail |
| 28911010 | ESTRADA, GILBERT | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911011 | ESTRADA, GILBERT | Address on File | Email on File | First Class Mail and Email |
| 28892304 | Estrada, Gilbert | Address on File | Email on File | First Class Mail and Email |
| 28892238 | Estrada, Gilbert | Address on File | Email on File | First Class Mail and Email |
| 28911013 | ETEMADI, ZAFARIA | Address on File | | First Class Mail |
| 28911012 | ETEMADI, ZAFARIA | Address on File | Email on File | First Class Mail and Email |
| 28963204 | Etemadi, Zafaria | Address on File | Email on File | First Class Mail and Email |
| 28757626 | ETHEL MCCULLOUGH | Address on File | | First Class Mail |
| 28911016 | EVANS, BELINDA | Address on File | | First Class Mail |
| 28911015 | EVANS, BELINDA | Address on File | Email on File | First Class Mail and Email |
| 28873651 | Evans, Belinda | Address on File | Email on File | First Class Mail and Email |
| 28911017 | EVANS, ERIC | Address on File | | First Class Mail |
| 28911019 | EVOLETTE, SOMARRIVA | Address on File | | First Class Mail |
| 28911021 | FABIAN, FIDEL | Address on File | Email on File | First Class Mail and Email |
| 28962450 | Fabian, Fidel | Address on File | Email on File | First Class Mail and Email |
| 28911026 | FAIN, GLORIA | Address on File | | First Class Mail |
| 29319568 | Fain, Gloria Eileen | Address on File | Email on File | First Class Mail and Email |
| 28963698 | Faniel, Laferia | Address on File | Email on File | First Class Mail and Email |
| 28963699 | Faniel, Laferia | Address on File | Email on File | First Class Mail and Email |
| 28911029 | FARRALES, ANNABEL | Address on File | | First Class Mail |
| 28911030 | FARRELL, CAROL | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911031 | FARZAM, JOSEPH S. | Address on File | Email on File | First Class Mail and Email |
| 28911032 | FEDOR, NIKOL | Address on File | | First Class Mail |
| 28911033 | Feldman, Caron | Address on File | Email on File | First Class Mail and Email |
| 28911034 | FELDMAN, CARON | Address on File | Email on File | First Class Mail and Email |
| 28968461 | Feldman, Caron | Address on File | | First Class Mail |
| 28768188 | Feldman, Sarah | Address on File | Email on File | First Class Mail and Email |
| 28911036 | FERNOW, JUANA | Address on File | | First Class Mail |
| 28911037 | FERNOW, JUANA | Address on File | | First Class Mail |
| 28911038 | FEY, MILAGROS | Address on File | | First Class Mail |
| 28911045 | FIGUEROA, GUILLERMINA | Address on File | | First Class Mail |
| 28911046 | FIGUEROA, MAGDALENA | Address on File | | First Class Mail |
| 29461925 | Firestone, Brenda | Address on File | Email on File | First Class Mail and Email |
| 29461924 | Firestone, Brenda | Address on File | Email on File | First Class Mail and Email |
| 28911053 | FLETCHER, BUFFY | Address on File | | First Class Mail |
| 28911055 | FLORENCIA, SYLVIA | Address on File | | First Class Mail |
| 28959935 | Florencio, Silvia | Address on File | Email on File | First Class Mail and Email |
| 28911056 | FLORENCIO, SILVIA | Address on File | Email on File | First Class Mail and Email |
| 28911057 | FLORES, CASSANDRA | Address on File | | First Class Mail |
| 28911058 | FLORES, CRISTOBAL | Address on File | | First Class Mail |
| 28911060 | FLORES, MAGDALENA | Address on File | | First Class Mail |
| 28911061 | Flores, Roberta | Address on File | Email on File | First Class Mail and Email |
| 28960378 | Flores, Roberta | Address on File | Email on File | First Class Mail and Email |
| 28911062 | FLORES, ROSA | Address on File | | First Class Mail |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911063 | FLORES, ROSA | Address on File | | First Class Mail |
| 28911065 | FLORES, SONIA | Address on File | | First Class Mail |
| 28963317 | Flores, Sonia | Address on File | Email on File | First Class Mail and Email |
| 28911064 | Flores, Sonia | Address on File | Email on File | First Class Mail and Email |
| 28911066 | FLORES-ROBLES, MARIA | Address on File | | First Class Mail |
| 28926229 | Flores-Robles, Maria | Address on File | Email on File | First Class Mail and Email |
| 28911067 | FLORES-ROBLES, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28911070 | FLOWERS, NATASHA | Address on File | | First Class Mail |
| 28766681 | Flowers, Natasha | Address on File | Email on File | First Class Mail and Email |
| 28911071 | FLOWERS, RUBY | Address on File | | First Class Mail |
| 28913253 | FLOYD AUTRY II | C/O LITTLETON LAW FIRM, ATTN: LARRY LITTLETON 7322 S.W. FREEWAY, SUITE 2020 | litigation@littletonlawfirm.com | First Class Mail and Email |
| 28911074 | FORD, DONNA | Address on File | | First Class Mail |
| 28911075 | FOREIT, NANCY | Address on File | | First Class Mail |
| 28911076 | FOREMAN, DAWNE | Address on File | | First Class Mail |
| 28911077 | FOSTER, LOUISE | Address on File | | First Class Mail |
| 28911078 | FRANCO, MARTHA | Address on File | | First Class Mail |
| 28911080 | FRANKENSTEIN, KEVIN | Address on File | | First Class Mail |
| 28964062 | Frankenstein, Kevin | Address on File | Email on File | First Class Mail and Email |
| 28964061 | Frankenstein, Kevin | Address on File | Email on File | First Class Mail and Email |
| 28911079 | FRANKENSTEIN, KEVIN | Address on File | Email on File | First Class Mail and Email |
| 28911081 | FRANKLIN, GWENDOLYN | Address on File | | First Class Mail |
| 28911082 | FRANKLIN, GWENDOLYN | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29445152 | Franklin, Gwendolyn | Address on File | Email on File | First Class Mail and Email |
| 28911084 | FREGOSO, ADELA | Address on File | | First Class Mail |
| 28911085 | FREIRE, MARTHA | Address on File | | First Class Mail |
| 28911086 | FRENCH, CHANTAL | Address on File | | First Class Mail |
| 28911087 | FRENCH, CHANTAL | Address on File | Email on File | First Class Mail and Email |
| 28964569 | French, Chantal | Address on File | Email on File | First Class Mail and Email |
| 28911088 | FRIGO, ERIN | Address on File | | First Class Mail |
| 28960592 | Frigo, Erin | Address on File | Email on File | First Class Mail and Email |
| 28874629 | FRITO-LAY, INC. | 7701 LEGACY DR. | | First Class Mail |
| 28911098 | FUENTE, ELVA DE LA | Address on File | Email on File | First Class Mail and Email |
| 28911099 | FUENTES BARBOSA, EDUVINA | Address on File | | First Class Mail |
| 28911100 | FUENTES, EDUVINA | Address on File | | First Class Mail |
| 28965362 | Fyeldees, Taichandra | Address on File | Email on File | First Class Mail and Email |
| 28911101 | FYELDEES, TAICHANDRA | | Email on File | Email |
| 28720147 | GABRIELA CABRERA, GABRIELA | Address on File | | First Class Mail |
| 28911104 | GADALLA, MONALISA | Address on File | | First Class Mail |
| 28912713 | GADDY, MICHELLE | Address on File | | First Class Mail |
| 28911106 | GALDAMEZ, THERESA | Address on File | | First Class Mail |
| 28911107 | GALICIA, CRISTINA | Address on File | Email on File | First Class Mail and Email |
| 28911108 | GALICIA, CRISTINA MAGDALENA | Address on File | | First Class Mail |
| 28911109 | GALINDO HERNANDEZ, HECTOR ARNOLDO | Address on File | | First Class Mail |
| 28911110 | GALINDO SAIZA, BERTHA | Address on File | | First Class Mail |
| 28911111 | GALINDO-SAIZA, BERTHA | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911114 | GALLEGO, RAYNALDO | Address on File | | First Class Mail |
| 28911113 | GALLEGO, RAYNALDO | Address on File | Email on File | First Class Mail and Email |
| 28911115 | GALLEGOS, AMAVILIA | Address on File | | First Class Mail |
| 28911116 | GALVAN, KELLY | Address on File | | First Class Mail |
| 28911117 | GALVEZ, MONICA | Address on File | | First Class Mail |
| 28913227 | GALVEZ, MONICA | Address on File | | First Class Mail |
| 28911119 | GAMA HIGUERA, LIDIA LIZBETH | Address on File | | First Class Mail |
| 28964882 | Gama-Higuera, Lidia | Address on File | Email on File | First Class Mail and Email |
| 28964883 | Gama-Higuera, Lidia | Address on File | Email on File | First Class Mail and Email |
| 28911120 | GAMA-HIGUERA, LIDIA | Address on File | Email on File | First Class Mail and Email |
| 28964884 | Gama-Higuera, Lidia | Address on File | Email on File | First Class Mail and Email |
| 28911121 | GAMEZ, EMELI | Address on File | | First Class Mail |
| 28911122 | GAMINO, JOE | Address on File | | First Class Mail |
| 28911123 | GARCIA, CHRISTINA | Address on File | | First Class Mail |
| 28911124 | GARCIA, CHRISTINA | Address on File | Email on File | First Class Mail and Email |
| 28910258 | Garcia, Christina  M. | Address on File | Email on File | First Class Mail and Email |
| 28987161 | Garcia, Christopher | Address on File | | First Class Mail |
| 28967949 | Garcia, Christopher | Address on File | Email on File | First Class Mail and Email |
| 28987160 | Garcia, Christopher | Address on File | Email on File | First Class Mail and Email |
| 28967948 | Garcia, Christopher | Address on File | Email on File | First Class Mail and Email |
| 28911125 | GARCIA, ERNIE | Address on File | | First Class Mail |
| 28911126 | GARCIA, GABRIELA | Address on File | | First Class Mail |
| 28911128 | GARCIA, GEORGINA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28963249 | Garcia, Georgina | Address on File | Email on File | First Class Mail and Email |
| 28911127 | GARCIA, GEORGINA | | Email on File | Email |
| 28911129 | GARCIA, IRMA | Address on File | | First Class Mail |
| 28964508 | Garcia, Irma | Address on File | Email on File | First Class Mail and Email |
| 28960024 | Garcia, Irma | | Email on File | Email |
| 28911130 | GARCIA, JACQUELINE | Address on File | | First Class Mail |
| 28911131 | GARCIA, MARIA | Address on File | | First Class Mail |
| 28911132 | GARCIA, MATILDE | Address on File | | First Class Mail |
| 28913211 | GARCIA, MATILDE | Address on File | | First Class Mail |
| 28911134 | GARCIA, NICOLASA | Address on File | | First Class Mail |
| 28911135 | GARCIA, RAQUEL | Address on File | | First Class Mail |
| 28960851 | Garcia, Rosalba | Address on File | Email on File | First Class Mail and Email |
| 28911137 | GARCIA, RUBEN | Address on File | | First Class Mail |
| 28731162 | GARCIA, RUBEN | Address on File | | First Class Mail |
| 28911138 | GARCIA, SABRINA | Address on File | | First Class Mail |
| 28963525 | Garcia, Sabrina Elizabeth | Address on File | Email on File | First Class Mail and Email |
| 28911139 | GARCIA, SERGIO | Address on File | | First Class Mail |
| 28911140 | GARCIA, SERGIO | Address on File | | First Class Mail |
| 28911141 | GARCIA, SONIA | Address on File | | First Class Mail |
| 28911142 | GARCIA-DAVALOS, ROSA | Address on File | | First Class Mail |
| 28911145 | GARLAND-WEBB, EVELYN | Address on File | | First Class Mail |
| 28967336 | Garza Espinoza, Karla | Address on File | Email on File | First Class Mail and Email |
| 28911147 | GARZA ESPINOZA, KARLA | Address on File | | First Class Mail |
| 28911148 | GARZON, NAYDELIN | Address on File | | First Class Mail |
| 28720356 | GASPARE GLADSTONE | Address on File | | First Class Mail |
| 28911150 | GATEWOOD-DELOACH, SANDRA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911149 | GATEWOOD-DELOACH, SANDRA | Address on File | Email on File | First Class Mail and Email |
| 28956942 | Genoveva Isbel Rodriguez & Law Office of Raymond H. Sarraf | 1801 Century Park East Suite 520 | admin@sarraflaw.com; Lidia@sarraflawfirm.com | First Class Mail and Email |
| 28911151 | GENTLE-POWELL, GERALDINE | Address on File | | First Class Mail |
| 28964163 | George McGuire as Private Attorney General | Address on File | Email on File | First Class Mail and Email |
| 28720404 | GEORGE MCGUIRE, GEORGE | Address on File | | First Class Mail |
| 28911154 | GIEBLER, PAM | Address on File | | First Class Mail |
| 28911155 | GLADSTONE, GASPARE | Address on File | | First Class Mail |
| 28913276 | GLADSTONE, GASPARE | Address on File | | First Class Mail |
| 28911157 | GLICKMAN, BARRY | Address on File | | First Class Mail |
| 28907906 | Glickman, Bary | Address on File | Email on File | First Class Mail and Email |
| 28742657 | GLORIA BARBA, GLORIA | Address on File | | First Class Mail |
| 28738046 | GODINEZ, CELINA | Address on File | | First Class Mail |
| 28965571 | GODINEZ, CELINA | Address on File | Email on File | First Class Mail and Email |
| 28911163 | GODINEZ, CELINA | Address on File | Email on File | First Class Mail and Email |
| 28962376 | GODINEZ, WALTER | Address on File | Email on File | First Class Mail and Email |
| 28742714 | GOLDEN WESTMINSTER INVESTMENTS, LLC | 2240 SOUTH GARFIELD AVE. | | First Class Mail |
| 28911166 | GOMEZ, LAURA | Address on File | | First Class Mail |
| 28911167 | GOMEZ, LAURA | Address on File | | First Class Mail |
| 28911168 | GOMEZ, MARICELA | Address on File | | First Class Mail |
| 28911169 | GOMEZ, ROSA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28873269 | Gomez, Rosa Josefina | Address on File | Email on File | First Class Mail and Email |
| 28911170 | GOMEZ, ROSA JOSEFINA | Address on File | Email on File | First Class Mail and Email |
| 28911171 | GOMEZ, SABINO | Address on File | | First Class Mail |
| 28911172 | GOMEZ, TOMAS | Address on File | | First Class Mail |
| 28734177 | GOMEZ, VIRIDIANA | Address on File | | First Class Mail |
| 28911173 | GOMEZ, VIRIDIANA | Address on File | | First Class Mail |
| 28912465 | GOMEZ-LOZANO, TOMAS | Address on File | Email on File | First Class Mail and Email |
| 28735493 | GONGORA, ALBERTO | Address on File | | First Class Mail |
| 28911174 | GONGORA, ALBERTO | Address on File | | First Class Mail |
| 28911175 | GONZALES, DIANA | Address on File | | First Class Mail |
| 28911176 | GONZALES, GUADALUPE | Address on File | | First Class Mail |
| 28913304 | GONZALES, MARIA A | Address on File | Email on File | First Class Mail and Email |
| 28911177 | GONZALES, MARIA A | | Email on File | Email |
| 28911179 | GONZALES, SALVADOR | Address on File | | First Class Mail |
| 28911181 | GONZALES, TANYA | Address on File | | First Class Mail |
| 28911180 | GONZALES, TANYA | Address on File | Email on File | First Class Mail and Email |
| 28893152 | Gonzales, Tanya | Address on File | Email on File | First Class Mail and Email |
| 28892628 | Gonzales, Tanya | Address on File | Email on File | First Class Mail and Email |
| 28877960 | Gonzales, Tanya | Address on File | Email on File | First Class Mail and Email |
| 28893151 | Gonzales, Tanya | | Email on File | Email |
| 28911182 | GONZALEZ DE MENDOZA, MARIA | Address on File | | First Class Mail |
| 28911183 | GONZALEZ DE RUIZ, MA LOURDES | Address on File | | First Class Mail |
| 28911184 | GONZALEZ, ANSEL | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910465 | GONZALEZ, ANSEL | Address on File | | First Class Mail |
| 28965237 | Gonzalez, Elidia | Address on File | | First Class Mail |
| 28964558 | Gonzalez, Elidia | Address on File | Email on File | First Class Mail and Email |
| 28911186 | GONZALEZ, ELIDIA | Address on File | | First Class Mail |
| 28911187 | GONZALEZ, FELIPE | Address on File | | First Class Mail |
| 28967026 | Gonzalez, Felipe | Address on File | Email on File | First Class Mail and Email |
| 28967268 | Gonzalez, Felipe | Address on File | Email on File | First Class Mail and Email |
| 28967267 | Gonzalez, Felipe | Address on File | Email on File | First Class Mail and Email |
| 28911188 | GONZALEZ, FELIPE | | Email on File | Email |
| 28959104 | Gonzalez, Felipe Lopez | Address on File | Email on File | First Class Mail and Email |
| 28911189 | GONZALEZ, HECTOR | Address on File | | First Class Mail |
| 28960900 | Gonzalez, Hector | Address on File | Email on File | First Class Mail and Email |
| 28911190 | GONZALEZ, LEOPOLDO | Address on File | | First Class Mail |
| 28911191 | GONZALEZ, LETICIA | Address on File | | First Class Mail |
| 28964647 | GONZALEZ, LETICIA | | Email on File | Email |
| 28911193 | GONZALEZ, MARIA | Address on File | | First Class Mail |
| 28911195 | GONZALEZ, MARIA | Address on File | | First Class Mail |
| 28957671 | Gonzalez, Maria | Address on File | Email on File | First Class Mail and Email |
| 28964320 | Gonzalez, Maria Angeles | Address on File | Email on File | First Class Mail and Email |
| 28913233 | GONZALEZ, MARIA M. | Address on File | Email on File | First Class Mail and Email |
| 28911196 | GONZALEZ, MARIA M. | | Email on File | Email |
| 28911197 | GONZALEZ, MARTHA | Address on File | | First Class Mail |
| 28911198 | GONZALEZ, ROLANDO | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28968548 | Gonzalez, Sara Ortega | Address on File | | First Class Mail |
| 28968549 | Gonzalez, Sara Ortega | Address on File | | First Class Mail |
| 28911201 | GONZALEZ, VERONICA | Address on File | | First Class Mail |
| 28964297 | Gonzalez, Veronica | Address on File | Email on File | First Class Mail and Email |
| 28911200 | GONZALEZ, VERONICA | Address on File | Email on File | First Class Mail and Email |
| 28911204 | GOULD, SUMMER | Address on File | | First Class Mail |
| 28934246 | Gould, Summer | Address on File | Email on File | First Class Mail and Email |
| 28913259 | GRAJEDA, NUVIA | Address on File | | First Class Mail |
| 28911206 | GRANADOS, LIA | Address on File | | First Class Mail |
| 28911207 | GRANADOS, LIA | Address on File | | First Class Mail |
| 28911209 | GRATE, LINDA | Address on File | | First Class Mail |
| 28911210 | GRAVES, MARY | Address on File | | First Class Mail |
| 28911211 | GRAY, ROBERT | Address on File | | First Class Mail |
| 28909177 | Green, Evangelina | Address on File | Email on File | First Class Mail and Email |
| 28911218 | GREEN, EVANGELINA | Address on File | | First Class Mail |
| 28964264 | Greening, Mathew R. | Address on File | | First Class Mail |
| 28960344 | Greening, Matthew | Address on File | Email on File | First Class Mail and Email |
| 28922670 | Gregory Lercel, M.D. Inc | 1488 Old House Road | lercelg@gmail.com | First Class Mail and Email |
| 28911219 | GRIGORIAN, ARMINE | Address on File | | First Class Mail |
| 28911220 | GRIJALVA, MICHAEL | Address on File | | First Class Mail |
| 28911222 | GUADALUPE ALVARADO RAMOS, CINDY | Address on File | | First Class Mail |
| 28911223 | GUADALUPE HERNANDEZ, MARIA | Address on File | | First Class Mail |
| 28911225 | GUADAMUZ, VIVIAN | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911226 | GUADARDO, MARIA | Address on File | | First Class Mail |
| 28911227 | GUAJARDO, DEBORAH | Address on File | | First Class Mail |
| 28911230 | GUAJARDO, DEBORAH | Address on File | | First Class Mail |
| 28911231 | GUARDADO, MARIA | Address on File | | First Class Mail |
| 28911232 | GUASTELLA, MARIA | Address on File | | First Class Mail |
| 28911233 | GUEL, VERONICA | Address on File | | First Class Mail |
| 28911234 | GUERRA OCHOA, LORENA | Address on File | | First Class Mail |
| 28911235 | GUERRA, LORENA | Address on File | | First Class Mail |
| 28911236 | GUERRA, SARA | Address on File | | First Class Mail |
| 28911237 | GUERRA, SARA | Address on File | | First Class Mail |
| 28911238 | GUERRERO, ANA RODRGIUEZ | Address on File | | First Class Mail |
| 28911239 | GUERRERO, YOLANDA | Address on File | | First Class Mail |
| 28911241 | GUEVERA LAFFOON, ANDREA | Address on File | | First Class Mail |
| 28911242 | GUILLEN, SILVIA | Address on File | | First Class Mail |
| 28911243 | GUILLEN, SILVIA | Address on File | | First Class Mail |
| 28911244 | GURROLD, ANGELIA | Address on File | | First Class Mail |
| 28911245 | GURUBEL JR, RAMON | Address on File | | First Class Mail |
| 28911246 | GUSMAN, ESMERALDA | Address on File | | First Class Mail |
| 28911247 | GUSMAN, ESMERALDA | Address on File | | First Class Mail |
| 28911248 | GUTIERREZ, LARINDA | Address on File | Email on File | First Class Mail and Email |
| 29316705 | Gutierrez, Larinda Faustina | Address on File | Email on File | First Class Mail and Email |
| 29316706 | Gutierrez, Larinda Faustina | Address on File | Email on File | First Class Mail and Email |
| 28757577 | GUTIERREZ, MARIA | Address on File | | First Class Mail |
| 28911250 | GUTIERREZ, RAQUEL | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28962850 | Gutierrez, Raquel | Address on File | Email on File | First Class Mail and Email |
| 28962851 | Gutierrez, Raquel | Address on File | Email on File | First Class Mail and Email |
| 28911251 | GUTIERREZ, SOCORRO | Address on File | | First Class Mail |
| 28911252 | GUZMAN, ANA | Address on File | | First Class Mail |
| 28911254 | GUZMAN, LETICIA | Address on File | | First Class Mail |
| 28911255 | GUZMAN, MARIA | Address on File | | First Class Mail |
| 28962594 | Guzman, Maria Rocio | Address on File | Email on File | First Class Mail and Email |
| 28911256 | GUZMAN, MINERVA | Address on File | | First Class Mail |
| 28911257 | GUZMAN, PETRA | Address on File | | First Class Mail |
| 28911259 | HACOBIAN, CLARIS | Address on File | | First Class Mail |
| 28911260 | HAILEY, CATHRINE | Address on File | | First Class Mail |
| 28911261 | HALE, SANDRA | Address on File | | First Class Mail |
| 28963954 | Hale, Sandra Lee | Address on File | Email on File | First Class Mail and Email |
| 28613260 | Hall, Anthony | Address on File | Email on File | First Class Mail and Email |
| 28911264 | HALL, ANTHONY | Address on File | | First Class Mail |
| 28911263 | HALL, ANTHONY | Address on File | Email on File | First Class Mail and Email |
| 28911265 | HALLIDAY, CHARLES | Address on File | | First Class Mail |
| 28911266 | HALLIDAY, CHARLES | Address on File | | First Class Mail |
| 28911267 | HAMILTON, CATHY | Address on File | | First Class Mail |
| 29015018 | Hamilton, Cathy | Address on File | Email on File | First Class Mail and Email |
| 28911269 | Hammond, Catherine | Address on File | Email on File | First Class Mail and Email |
| 28911271 | HANNA, EVELEN | Address on File | | First Class Mail |
| 28911272 | HANNA, HODA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28892201 | Hano, Ahlam | Address on File | Email on File | First Class Mail and Email |
| 28911273 | HANO, AHLAME | Address on File | | First Class Mail |
| 28911274 | HARGROVE, RUSHELLE | Address on File | | First Class Mail |
| 28720968 | HARMONY WELSH | Address on File | | First Class Mail |
| 28911277 | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN WELLS / CARISSA GRADY 1019 CONGRESS, 15TH FLOOR | | First Class Mail |
| 28912719 | HARRIS, EVETTE SHERMAN | Address on File | | First Class Mail |
| 28911278 | HARUTYUNYAN, ASHKHEN | Address on File | | First Class Mail |
| 28911279 | HARUTYUNYAN, ASHKHEN | Address on File | | First Class Mail |
| 28911281 | HARVEY, RENEE | Address on File | | First Class Mail |
| 28911280 | HARVEY, RENEE | Address on File | Email on File | First Class Mail and Email |
| 28962456 | Harvey, Renee | Address on File | Email on File | First Class Mail and Email |
| 28911282 | HAUSINGER, THOMAS | Address on File | | First Class Mail |
| 28911283 | HAYES, GENEA | Address on File | | First Class Mail |
| 28913210 | HEFFERON, BILLIE | Address on File | | First Class Mail |
| 28911286 | HENDERSON, GLENNISHA | Address on File | Email on File | First Class Mail and Email |
| 28757860 | HENDERSON, JUANITA | Address on File | | First Class Mail |
| 28911287 | HERMOSILLO, MARIA | Address on File | | First Class Mail |
| 28911288 | HERNANDEZ DE PABLO, DEYVID | Address on File | | First Class Mail |
| 28911289 | HERNANDEZ LEAL, JOSE | Address on File | Email on File | First Class Mail and Email |
| 28911290 | HERNANDEZ MORALE, VICTORIA | Address on File | | First Class Mail |
| 28911291 | HERNANDEZ, ABIGAIL | Address on File | | First Class Mail |
| 28911292 | HERNANDEZ, ALTA | Address on File | | First Class Mail |
| 28911294 | HERNANDEZ, ANITA | Address on File | | First Class Mail |
| 28911295 | HERNANDEZ, ARMANDO | Address on File | | First Class Mail |
| 28911296 | HERNANDEZ, ARMANDO | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911297 | HERNANDEZ, AURORA | Address on File | | First Class Mail |
| 28911298 | HERNANDEZ, BEATRIZ | Address on File | | First Class Mail |
| 28911299 | Hernandez, Consuelo | Address on File | | First Class Mail |
| 28966774 | Hernandez, Consuelo | Address on File | Email on File | First Class Mail and Email |
| 28967238 | Hernandez, Dalia | Address on File | Email on File | First Class Mail and Email |
| 28913327 | HERNANDEZ, DALIA | Address on File | | First Class Mail |
| 28967239 | Hernandez, Dalia | Address on File | Email on File | First Class Mail and Email |
| 28960320 | Hernandez, Dalia | Address on File | Email on File | First Class Mail and Email |
| 28911300 | HERNANDEZ, DELIA | Address on File | | First Class Mail |
| 28911301 | HERNANDEZ, DEYVID | Address on File | Email on File | First Class Mail and Email |
| 28911302 | HERNANDEZ, DIANA | Address on File | | First Class Mail |
| 28911303 | HERNANDEZ, DIANA | Address on File | | First Class Mail |
| 28911304 | HERNANDEZ, DIANA | Address on File | | First Class Mail |
| 28911305 | HERNANDEZ, ERIKA | Address on File | | First Class Mail |
| 28911306 | HERNANDEZ, ESPERANZA | Address on File | | First Class Mail |
| 28911307 | HERNANDEZ, ESTEFANIA | Address on File | | First Class Mail |
| 28965093 | HERNANDEZ, ESTHELA | Address on File | | First Class Mail |
| 28965092 | HERNANDEZ, ESTHELA | Address on File | Email on File | First Class Mail and Email |
| 28911310 | HERNANDEZ, JEANETTE | Address on File | | First Class Mail |
| 28911311 | HERNANDEZ, JEANETTE | Address on File | | First Class Mail |
| 28911313 | HERNANDEZ, MANUEL | Address on File | | First Class Mail |
| 28911314 | HERNANDEZ, MARCO | Address on File | | First Class Mail |
| 28911319 | HERNANDEZ, MARIA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911316 | HERNANDEZ, MARIA | Address on File | | First Class Mail |
| 28911318 | HERNANDEZ, MARIA | Address on File | | First Class Mail |
| 28911317 | HERNANDEZ, MARIA | Address on File | | First Class Mail |
| 28748686 | HERNANDEZ, MARIA | Address on File | | First Class Mail |
| 28963828 | Hernandez, Maria | Address on File | Email on File | First Class Mail and Email |
| 28911320 | HERNANDEZ, MARISELA | Address on File | | First Class Mail |
| 28964728 | Hernandez, Marisela Moran | Address on File | Email on File | First Class Mail and Email |
| 28911321 | HERNANDEZ, MARISELA MORAN | Address on File | Email on File | First Class Mail and Email |
| 28911322 | HERNANDEZ, NEREYDA | Address on File | | First Class Mail |
| 28911323 | HERNANDEZ, NEREYDA | Address on File | | First Class Mail |
| 28911324 | HERNANDEZ, NORMA | Address on File | | First Class Mail |
| 28911325 | HERNANDEZ, PAULINA | Address on File | | First Class Mail |
| 28962592 | Hernandez, Veronica | Address on File | Email on File | First Class Mail and Email |
| 28911329 | HERNANDEZ, VERONICA | Address on File | | First Class Mail |
| 28911328 | HERNANDEZ, VERONICA | Address on File | Email on File | First Class Mail and Email |
| 28961950 | Hernandez, Victoria | Address on File | Email on File | First Class Mail and Email |
| 28911330 | HERRERA LAMAS, RUTH | Address on File | Email on File | First Class Mail and Email |
| 28964179 | Herrera Lamas, Ruth Yolanda | Address on File | Email on File | First Class Mail and Email |
| 28911331 | HERRERA, GABRIEL | Address on File | | First Class Mail |
| 28963291 | Herrera, Jimmy | Address on File | | First Class Mail |
| 28963293 | Herrera, Jimmy | Address on File | Email on File | First Class Mail and Email |
| 28911333 | HERRERA, RUFINA | Address on File | | First Class Mail |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28911334 | HERRERA, RUFINA | Address on File | | First Class Mail |
| 28964325 | Herrera, Rufina | Address on File | Email on File | First Class Mail and Email |
| 28911335 | HERZIG, BRIGETTE | Address on File | | First Class Mail |
| 28911336 | HERZIG, BRIGETTE | Address on File | | First Class Mail |
| 28961361 | Hess, Josephine | Address on File | Email on File | First Class Mail and Email |
| 28911337 | HESS, JOSEPHINE | Address on File | | First Class Mail |
| 28961360 | Hess, Josephine | Address on File | Email on File | First Class Mail and Email |
| 28911338 | HESS, JOSEPHINE | Address on File | Email on File | First Class Mail and Email |
| 28911339 | HEWITT, SHIRLEE | Address on File | | First Class Mail |
| 28964216 | Hidalgo, Alicia | Address on File | Email on File | First Class Mail and Email |
| 28964215 | Hidalgo, Alicia | Address on File | Email on File | First Class Mail and Email |
| 28911341 | HIDALGO, ALICIA | Address on File | Email on File | First Class Mail and Email |
| 28873245 | Hidlago, Alica | Address on File | Email on File | First Class Mail and Email |
| 28873210 | Hidlago, Alica | Address on File | | First Class Mail |
| 28768542 | Hidlago, Alicia | Address on File | Email on File | First Class Mail and Email |
| 28911343 | HIGGINS, NATHAN | Address on File | | First Class Mail |
| 28961480 | Higgins, Nathan | Address on File | Email on File | First Class Mail and Email |
| 28911344 | HIGHTOWER, RHONDA | Address on File | | First Class Mail |
| 28965078 | Hill, Rodrick | Address on File | Email on File | First Class Mail and Email |
| 28911347 | Hill, Rodrick | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28965079 | Hill, Rodrick | Address on File | Email on File | First Class Mail and Email |
| 28911346 | HILL, RODRICK | Address on File | Email on File | First Class Mail and Email |
| 28964199 | Hill, Rodrick Andrew | Address on File | Email on File | First Class Mail and Email |
| 28963371 | Hill, Rodrick Andrew | Address on File | Email on File | First Class Mail and Email |
| 28964200 | Hill, Rodrick Andrew | Address on File | Email on File | First Class Mail and Email |
| 28963298 | Hill, Rodrick Andrew | | Email on File | Email |
| 28911348 | HILT, SHEENA | Address on File | | First Class Mail |
| 28964075 | Hilton, Precious Shairoon Nisha | Address on File | Email on File | First Class Mail and Email |
| 28911349 | HINTON, RICKEY | Address on File | | First Class Mail |
| 28961975 | Hinton, Rickey | Address on File | Email on File | First Class Mail and Email |
| 28911350 | HINTON, RICKEY | Address on File | | First Class Mail |
| 28911353 | HOLGUIN, ELIAS | Address on File | Email on File | First Class Mail and Email |
| 28911354 | HOLIDAY, CYNTHIA | Address on File | | First Class Mail |
| 28911355 | HOSLEY, BRANDON | Address on File | | First Class Mail |
| 28963162 | Houston, Felicia | Address on File | Email on File | First Class Mail and Email |
| 28963161 | Houston, Felicia | Address on File | Email on File | First Class Mail and Email |
| 28963163 | Houston, Felicia | Address on File | Email on File | First Class Mail and Email |
| 28965083 | Hudson, Asontie Alethea | Address on File | Email on File | First Class Mail and Email |
| 28965086 | Hudson, Asontie Alethea | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28911358 | HUDSON, LORNA | Address on File | | First Class Mail |
| 28922652 | Huerta, Florencio Castillo | Address on File | Email on File | First Class Mail and Email |
| 28911359 | HUERTA, JUANITA | Address on File | | First Class Mail |
| 28747549 | HUERTA, LILIA | Address on File | | First Class Mail |
| 28960335 | Hunt, William | Address on File | Email on File | First Class Mail and Email |
| 28911361 | HUYHN, BRIAN | Address on File | | First Class Mail |
| 28911362 | HWANG, JIHYUN | Address on File | | First Class Mail |
| 28767626 | Hwang, Jihyun | Address on File | Email on File | First Class Mail and Email |
| 28911364 | IBARRA, CRYSTAL DENISE | Address on File | | First Class Mail |
| 28911365 | IBARRA, JANET | Address on File | | First Class Mail |
| 28911367 | IBARRA, MARIA | Address on File | | First Class Mail |
| 28721328 | IMI INVESTMENTS, INC. | 520 POST OAK BLVD., SUITE 500 | | First Class Mail |
| 28911371 | Industrial Commission of Arizona | 800 West Washington Street | | First Class Mail |
| 28911372 | INDUSTRIAL COMMISSION OF ARIZONA | WORKERS' COMPENSATION DIVISION 800 W. WASHINGTON ST. | | First Class Mail |
| 28911381 | IRBY, MONESCIA | Address on File | | First Class Mail |
| 28911380 | IRBY, MONESCIA | Address on File | Email on File | First Class Mail and Email |
| 28964033 | Irby, Monescia | Address on File | Email on File | First Class Mail and Email |
| 28911382 | ISAIAS SALAZAR, NOE | Address on File | | First Class Mail |
| 28911383 | ISOM, SANDRA | Address on File | | First Class Mail |
| 28911402 | JACKSON, BRENDA | Address on File | | First Class Mail |
| 28873277 | Jackson, Brenda | Address on File | Email on File | First Class Mail and Email |
| 28911403 | JACKSON, GWENDERLEN | Address on File | | First Class Mail |
| 28962230 | Jackson, Gwenderlen | Address on File | Email on File | First Class Mail and Email |
| 28911404 | JACKSON, JACQUELYN | Address on File | | First Class Mail |
| 28911405 | JACKSON, KATIE | Address on File | | First Class Mail |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911407 | JACKSON, KIM | Address on File | | First Class Mail |
| 28911408 | JACKSON, MALIK | Address on File | | First Class Mail |
| 28911410 | JACKSON, REID | Address on File | | First Class Mail |
| 28911409 | JACKSON, REID | Address on File | Email on File | First Class Mail and Email |
| 28892474 | Jackson, Reid | Address on File | Email on File | First Class Mail and Email |
| 28892346 | Jackson, Reid | Address on File | Email on File | First Class Mail and Email |
| 28911412 | JACKSON, VIOLA | Address on File | | First Class Mail |
| 29015383 | Jackson, Viola | Address on File | Email on File | First Class Mail and Email |
| 28911411 | JACKSON, VIOLA | Address on File | Email on File | First Class Mail and Email |
| 28911413 | JACKSON, YOLANDA RAINEY | Address on File | | First Class Mail |
| 28721865 | JAIDEN SUMMER, JAIDEN | Address on File | | First Class Mail |
| 28911415 | JAIME, ANASTACIO | Address on File | | First Class Mail |
| 28911416 | JAMES, DAVONNA | Address on File | | First Class Mail |
| 28911418 | JAMES, DAVONNA DENISE | Address on File | Email on File | First Class Mail and Email |
| 28964284 | James, Evelyn | Address on File | Email on File | First Class Mail and Email |
| 28964285 | James, Evelyn | Address on File | Email on File | First Class Mail and Email |
| 28877491 | James, Nadine | Address on File | Email on File | First Class Mail and Email |
| 28911420 | JAMES, NADINE | Address on File | | First Class Mail |
| 28965142 | Jangozian, Khachik | Address on File | Email on File | First Class Mail and Email |
| 28911421 | JANGOZIAN, KHACHIK | Address on File | Email on File | First Class Mail and Email |
| 28965148 | Jangozian, Khachik | Address on File | Email on File | First Class Mail and Email |

Exhibit C

Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911423 | JARA, SHARON | Address on File | | First Class Mail |
| 28911425 | JARADAT, RANIA | Address on File | | First Class Mail |
| 28911424 | JARADAT, RANIA | Address on File | Email on File | First Class Mail and Email |
| 29021750 | Jaradat, Rania | Address on File | Email on File | First Class Mail and Email |
| 28911426 | JARAMILLO, ROSALVA | Address on File | | First Class Mail |
| 28911427 | JASMIN, MIGUEL | Address on File | | First Class Mail |
| 28911428 | JASMIN, MIGUEL | Address on File | | First Class Mail |
| 28744281 | JASMINE MONTANO | Address on File | | First Class Mail |
| 28911429 | JAUREGUI, IRMA | Address on File | | First Class Mail |
| 28911430 | JAVAN, MARIA | Address on File | | First Class Mail |
| 28964450 | Jay S. Rothman & Associates | 21900 Burbank Blvd<br>Ste 210 | ak@dundon.com;<br>lawyers@jayrothmanlaw.com | First Class Mail and Email |
| 28964464 | Jay S. Rothman & Associates | April Kimm, Director, Dundon Advisers LLC<br>10 Bank St, Ste 1100 | ak@dundon.com | First Class Mail and Email |
| 28964451 | Jay S. Rothman & Associates | Dundon Advisers LLC, April Kimm<br>10 Bank St, Ste 1100 | ak@dundon.com | First Class Mail and Email |
| 28964463 | Jay S. Rothman & Associates | | lawyers@jayrothmanlaw.com | Email |
| 28963888 | Jazel Blanco Minor By and Through Fabiola Blanco | Address on File | Email on File | First Class Mail and Email |
| 28911431 | JAZEL BLANCO MINOR BY AND THROUGH FABIOLA BLANCO | Address on File | Email on File | Email |
| 28961000 | Jeannette Del Rosario Lopez | Address on File | Email on File | First Class Mail and Email |
| 28911433 | JENKINS, KATHY | Address on File | | First Class Mail |
| 28722585 | JERALDEEN TREVINO, JERALDEEN | Address on File | | First Class Mail |
| 28744792 | JESSE DELGADO JR., JESSE DELGADO | Address on File | | First Class Mail |
| 28717993 | JETER, DENNIS | Address on File | | First Class Mail |
| 28911435 | JIMENEZ, ARMINDA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911436 | JIMENEZ, ARMINDA | Address on File | | First Class Mail |
| 28911437 | JIMENEZ, FRANCISCA | Address on File | | First Class Mail |
| 28911438 | JIMENEZ, JAIRO | Address on File | | First Class Mail |
| 28911439 | JIMENEZ, JAIRO | Address on File | | First Class Mail |
| 28911440 | JIMENEZ, MARIA | Address on File | | First Class Mail |
| 28911441 | JIMENEZ, MARIA ESCOBAR | Address on File | Email on File | First Class Mail and Email |
| 28911442 | JIMENEZ, MARTINA | Address on File | | First Class Mail |
| 28911443 | JIMENEZ, MARTINA | Address on File | | First Class Mail |
| 28911444 | JIMENEZ, MELINDA | Address on File | | First Class Mail |
| 28911445 | JIMENEZ, NORA | Address on File | | First Class Mail |
| 28913236 | JIMENEZ, NORA | Address on File | | First Class Mail |
| 28911447 | JOHNSON, AMY | Address on File | | First Class Mail |
| 28911448 | JOHNSON, BRENDA | Address on File | | First Class Mail |
| 28972501 | Johnson, Brenda | Address on File | Email on File | First Class Mail and Email |
| 28911449 | JOHNSON, FRANCES | Address on File | | First Class Mail |
| 28911450 | JOHNSON, JIMMY | Address on File | | First Class Mail |
| 28911451 | JOHNSON, KIMBER | Address on File | | First Class Mail |
| 29014691 | Johnson, Leanne | Address on File | Email on File | First Class Mail and Email |
| 28911453 | JOHNSON, LEANNE NICHOLE | Address on File | | First Class Mail |
| 28911454 | JOHNSON, MARY | Address on File | | First Class Mail |
| 28911455 | JOHNSON, RODNEY | Address on File | | First Class Mail |
| 28911456 | JOHNSTON, BEATRIZ | Address on File | | First Class Mail |
| 28723277 | JONATHAN SELICK, JONATHAN | Address on File | | First Class Mail |
| 28963068 | Jones Bey, Jamie Ronette | Address on File | Email on File | First Class Mail and Email |
| 28911457 | JONES, KENECKA | Address on File | | First Class Mail |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28968210 | Jones, Kenecka D'Anne | Address on File | Email on File | First Class Mail and Email |
| 28911458 | JONES, MARINA | Address on File | | First Class Mail |
| 29439041 | Jones, Marina | Address on File | Email on File | First Class Mail and Email |
| 28911459 | JORDAN, GERMAINE | Address on File | | First Class Mail |
| 28911460 | JORDAN, MICHELLE | Address on File | | First Class Mail |
| 28759491 | JOSE BARCENAS, JOSE | Address on File | | First Class Mail |
| 29015270 | Joseph Farzam Law Firm c/o Cassandra Lombera | Address on File | Email on File | First Class Mail and Email |
| 29461973 | Joseph Farzam Law Firm c/o Jose Raya Ramirez | Address on File | Email on File | First Class Mail and Email |
| 28911461 | JOSEPH, WANDA | Address on File | | First Class Mail |
| 28911462 | JOSEPHINA PAIVA, SARAH | Address on File | Email on File | First Class Mail and Email |
| 28911464 | JUAREZ, ANN | Address on File | | First Class Mail |
| 28962565 | Juarez, Ann Patricia | Address on File | Email on File | First Class Mail and Email |
| 28911465 | JUAREZ, ANN PATRICIA | Address on File | Email on File | First Class Mail and Email |
| 28911466 | JUAREZ, JUAN | Address on File | | First Class Mail |
| 28873273 | Juarez, Laura | Address on File | Email on File | First Class Mail and Email |
| 28911523 | JUAREZ, LAURA | Address on File | Email on File | First Class Mail and Email |
| 28960587 | K E R | Address on File | Email on File | First Class Mail and Email |
| 28960581 | K.E.R. | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28913269 | KAREN CARRION | Address on File | Email on File | First Class Mail and Email |
| 28911472 | KAUR, NARINDER | Address on File | | First Class Mail |
| 28970757 | Kebbeh, Samer | Address on File | Email on File | First Class Mail and Email |
| 28746594 | KELLY AVALOS, KELLY | Address on File | | First Class Mail |
| 28911474 | KEQEL, JOANNE | Address on File | | First Class Mail |
| 28911476 | KERIAKES, JACKLIN | Address on File | | First Class Mail |
| 28911475 | KERIAKES, JACKLIN | Address on File | Email on File | First Class Mail and Email |
| 28963503 | Keriakes, Jacklin | Address on File | Email on File | First Class Mail and Email |
| 28964690 | KEVIN BALDWIN, KEVIN | Address on File | Email on File | First Class Mail and Email |
| 28758706 | KEVIN COLQUITT, KEVIN | Address on File | | First Class Mail |
| 28911479 | KHACHATOURIAN, NORIK | Address on File | Email on File | First Class Mail and Email |
| 28911478 | KHACHATOURIAN, NORIK | Address on File | Email on File | First Class Mail and Email |
| 28755218 | KHAN, TARIQ | Address on File | | First Class Mail |
| 28911481 | KHATIBIJAH, MILAD | Address on File | | First Class Mail |
| 28911482 | KHATIBIJAN, MILAD | Address on File | | First Class Mail |
| 28911483 | KHATIBIJAN, MILAD | Address on File | | First Class Mail |
| 28965146 | Khermandayan, Agop | Address on File | Email on File | First Class Mail and Email |
| 28966763 | Khermandayan, Agop | Address on File | Email on File | First Class Mail and Email |
| 28964327 | Kidd, Edward Scott | Address on File | Email on File | First Class Mail and Email |
| 28911486 | KING, CINDY | Address on File | | First Class Mail |
| 28911488 | KLIMA, ROBERT | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28912723 | KOLB, JON | Address on File | | First Class Mail |
| 28913277 | KOMMAVONG, MONI | Address on File | | First Class Mail |
| 28911491 | KOMMAVONG, MONI | Address on File | Email on File | First Class Mail and Email |
| 28911494 | KOPER, TRACI | Address on File | | First Class Mail |
| 28911498 | KULSHRESHTHA, SANJEEV | Address on File | | First Class Mail |
| 28934253 | Kuroyan , Zarik | Address on File | Email on File | First Class Mail and Email |
| 28911501 | KUROYAN, ZARIK | Address on File | | First Class Mail |
| 28911499 | KUROYAN, ZARIK | Address on File | Email on File | First Class Mail and Email |
| 28911504 | LABAV, IRENE | Address on File | | First Class Mail |
| 28911505 | LABELLE, KIMBERLY | Address on File | Email on File | First Class Mail and Email |
| 28752197 | LAL, RAM | Address on File | | First Class Mail |
| 28911507 | LAMAS, RUTH | Address on File | | First Class Mail |
| 28911508 | LAMBERT, STACI | Address on File | | First Class Mail |
| 28911509 | LANDAVERDE, BETSI | Address on File | | First Class Mail |
| 28911510 | LANDERS, MAGGIE | Address on File | | First Class Mail |
| 28962361 | Landers, Maggie | Address on File | Email on File | First Class Mail and Email |
| 28911511 | LANDERS, MAGGIE | | Email on File | Email |
| 28964459 | Landin, Lorraine | Address on File | Email on File | First Class Mail and Email |
| 28911512 | LANDIN, LORRAINE | Address on File | | First Class Mail |
| 28964504 | Landin, Lorraine | Address on File | Email on File | First Class Mail and Email |
| 28964461 | Landin, Lorraine | Address on File | Email on File | First Class Mail and Email |
| 28964460 | Landin, Lorraine | Address on File | Email on File | First Class Mail and Email |
| 28964469 | Landin, Lorraine | | Email on File | Email |
| 28911513 | LANENE, CAGE | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28723945 | LANGINGER, JULIA | Address on File | | First Class Mail |
| 28964282 | Laporta, Vickey | Address on File | Email on File | First Class Mail and Email |
| 28964473 | Laporta, Vicky | Address on File | Email on File | First Class Mail and Email |
| 28964288 | Laporta, Vicky | Address on File | Email on File | First Class Mail and Email |
| 28964378 | Laporta, Vicky | Address on File | Email on File | First Class Mail and Email |
| 28911515 | LARA CEBREROS, YOLANDA | Address on File | | First Class Mail |
| 28911519 | LARA, ALICIA | Address on File | | First Class Mail |
| 28911517 | LARA, ALICIA | Address on File | Email on File | First Class Mail and Email |
| 28911516 | LARA, ALICIA | | Email on File | Email |
| 28911520 | LARANCE, FAWN | Address on File | | First Class Mail |
| 28911521 | LAREZ, SANTOS | Address on File | | First Class Mail |
| 28911522 | LARGER, IRACEMA | Address on File | | First Class Mail |
| 28912732 | LAST NAME UNKNOWN, PATRICIA PESQUEIRA | Address on File | | First Class Mail |
| 28913320 | LAURA JUAREZ | Address on File | Email on File | First Class Mail and Email |
| 28725248 | LAURIE VILLAFOR | Address on File | | First Class Mail |
| 28960339 | Lawrence, Sa-Nita | Address on File | Email on File | First Class Mail and Email |
| 28960336 | Lawrence, Sarah | Address on File | Email on File | First Class Mail and Email |
| 28911525 | LEAL HERNANDEZ, JOSE | Address on File | | First Class Mail |
| 28911526 | LEAL, MICHELLE | Address on File | | First Class Mail |
| 28911527 | LEAL, ROMINA | Address on File | | First Class Mail |
| 28911528 | LEAL, VERONICA | Address on File | | First Class Mail |
| 28911531 | LEE, PAUL | Address on File | | First Class Mail |
| 28911532 | LEFLORE, FREDRESIA | Address on File | | First Class Mail |
| 28911533 | LEFLORE, TABITHA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28911537 | LEIDENHEIMER, SANDRA | Address on File | | First Class Mail |
| 28911536 | LEIDENHEIMER, SANDRA | Address on File | | First Class Mail |
| 28911535 | LEIDENHEIMER, SANDRA | Address on File | | First Class Mail |
| 28911539 | LEMON, APRILE | Address on File | | First Class Mail |
| 28972039 | LEMON, APRILE | Address on File | Email on File | First Class Mail and Email |
| 29443381 | Lemus, Manuel Ramirez | Address on File | Email on File | First Class Mail and Email |
| 28911541 | LEON, ENRIQUE | Address on File | | First Class Mail |
| 28911542 | LEON, VERONICA DE | Address on File | | First Class Mail |
| 28913207 | LEONE, MENDE | Address on File | | First Class Mail |
| 28911544 | LERIO, TIMOTEO | Address on File | | First Class Mail |
| 28911545 | LESLORE, FREDRESIA | Address on File | Email on File | First Class Mail and Email |
| 28892459 | Leslore, Fredresia | Address on File | Email on File | First Class Mail and Email |
| 28892367 | Leslore, Fredresia | Address on File | Email on File | First Class Mail and Email |
| 28911546 | LEVIHAIM, SHEMOEL | Address on File | | First Class Mail |
| 28911547 | LEVYIM, SHAHNAZ | Address on File | | First Class Mail |
| 28911548 | LEVYIM, SHAHNAZ FOROUTANZAD | Address on File | Email on File | First Class Mail and Email |
| 28911549 | LEWIS, JESSICA | Address on File | | First Class Mail |
| 28892448 | Lewis, Jessica | Address on File | Email on File | First Class Mail and Email |
| 28911550 | LEWIS, JESSICA | Address on File | Email on File | First Class Mail and Email |
| 28892246 | Lewis, Jessica | Address on File | Email on File | First Class Mail and Email |
| 28911551 | LEWIS, LASHELL | Address on File | | First Class Mail |
| 28892458 | Lewis, Lashell | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28892260 | Lewis, Lashell | Address on File | Email on File | First Class Mail and Email |
| 28911552 | LEWIS, LASHELL LODI | Address on File | Email on File | First Class Mail and Email |
| 28911553 | LEZA, JUANA | Address on File | | First Class Mail |
| 28911554 | LIEBERMAN, MARK | Address on File | | First Class Mail |
| 28911556 | LIGHT, SUZANNE | Address on File | | First Class Mail |
| 28913341 | LIGHTFOOT-ROSS, TINNEQUO | C/O ROXELL RICHARDS LAW FIRM, ATTN: AARON SMOTHERS, ESQ. 6420 RICHMOND AVE., STE. 135 | | First Class Mail |
| 28747643 | LINDA ROMERO, LINDA | Address on File | | First Class Mail |
| 28963229 | Lira, Martha | Address on File | Email on File | First Class Mail and Email |
| 28911561 | LIRA, MARTHA | Address on File | Email on File | First Class Mail and Email |
| 28911563 | LIZAMA, FRANK | Address on File | | First Class Mail |
| 28911564 | LIZARRAGA DE MARTIN, LINDA | Address on File | | First Class Mail |
| 28911565 | LIZBIA, PEDRAZA | Address on File | | First Class Mail |
| 28911566 | LIZETEN ESTRADA HENRIQUEZ, KARLA | Address on File | | First Class Mail |
| 28714203 | LOGAN, APHRODITES | Address on File | | First Class Mail |
| 28911573 | LOGAN, APHRODITES | Address on File | | First Class Mail |
| 28747794 | LOLITA MADDOCK SPANN, LOLITA MADDOCK | Address on File | | First Class Mail |
| 28911575 | LOMBERA, CASSANDRA | Address on File | | First Class Mail |
| 28963948 | Lombera, Cassandra | Address on File | Email on File | First Class Mail and Email |
| 28911576 | LOPEZ ALVAREZ, YAZMIN | Address on File | | First Class Mail |
| 28742902 | LOPEZ DE OCHOA, GUILLERMINA | Address on File | | First Class Mail |
| 28911577 | LOPEZ FABELA, VIVIANA | Address on File | | First Class Mail |
| 28911578 | LOPEZ SANCHEZ, TOMASA | Address on File | | First Class Mail |
| 28911579 | LOPEZ, ALMA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28964757 | Lopez, Alma | Address on File | Email on File | First Class Mail and Email |
| 28911580 | LOPEZ, ALMA | Address on File | Email on File | First Class Mail and Email |
| 28911582 | LOPEZ, CHRISTOPHER | Address on File | | First Class Mail |
| 28911583 | LOPEZ, DANIEL | Address on File | | First Class Mail |
| 28718658 | LOPEZ, EDIS | Address on File | | First Class Mail |
| 28911584 | LOPEZ, EDIS | Address on File | | First Class Mail |
| 28911585 | LOPEZ, JEANETTE | Address on File | Email on File | First Class Mail and Email |
| 28911586 | LOPEZ, JEANNETTE | Address on File | | First Class Mail |
| 28961016 | Lopez, Jeannette Del Rosario | Address on File | Email on File | First Class Mail and Email |
| 28961011 | Lopez, Jeannette Del Rosario | | Email on File | Email |
| 28744890 | LOPEZ, JESSICA | Address on File | | First Class Mail |
| 28911587 | LOPEZ, NINFA | Address on File | | First Class Mail |
| 28911588 | LOPEZ, ROGELIO | Address on File | | First Class Mail |
| 28961039 | Lopez, Ruben Barba | Address on File | Email on File | First Class Mail and Email |
| 28961035 | Lopez, Ruben Barba | | Email on File | Email |
| 28911589 | LOPEZ, RUBIN | Address on File | | First Class Mail |
| 28731664 | LOPEZ, SARA | Address on File | | First Class Mail |
| 28911590 | LOPEZ, SARA | Address on File | | First Class Mail |
| 28911591 | LOPEZ, SARA | Address on File | | First Class Mail |
| 28913338 | LOPEZ, SYLVIA | Address on File | Email on File | First Class Mail and Email |
| 28911592 | LOPEZ, SYLVIA | | Email on File | Email |
| 28911593 | LOPEZ, VICTOR | Address on File | | First Class Mail |
| 28964657 | Lopez, Victor | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911594 | LOPEZ, VIVIANA | Address on File | | First Class Mail |
| 28911596 | LOPEZ-HERNANDEZ, ESPERANZA | Address on File | | First Class Mail |
| 28911597 | LORENZANA, RUTH | Address on File | | First Class Mail |
| 28911598 | LORIGO, HECTOR | Address on File | | First Class Mail |
| 28911599 | LORIGO, HECTOR | Address on File | | First Class Mail |
| 28964084 | Lozada, Susana Andrade | Address on File | Email on File | First Class Mail and Email |
| 28962521 | Lozada, Susana Andrade | Address on File | Email on File | First Class Mail and Email |
| 28962520 | Lozada, Susana Andrade | | Email on File | Email |
| 28911601 | LUCAS, CHRYSTAL | Address on File | | First Class Mail |
| 28911603 | LUDOVICO, MARIBELLE | Address on File | | First Class Mail |
| 28911604 | LUDOVICO, MARIBELLE | Address on File | | First Class Mail |
| 28911605 | LUISA ARAUJO, MARIA | Address on File | | First Class Mail |
| 28911606 | LUNA GUZMAN, MONICA | Address on File | | First Class Mail |
| 28911607 | LUNA, ANGELICA | Address on File | Email on File | First Class Mail and Email |
| 28896260 | Luna, Angelica | Address on File | Email on File | First Class Mail and Email |
| 28911608 | LUNA, ANGELINA | Address on File | | First Class Mail |
| 28911609 | LUNA, EUGENIA | Address on File | | First Class Mail |
| 28720679 | LUNA, GONZALO | Address on File | | First Class Mail |
| 28911612 | LUNA, GONZALO | Address on File | | First Class Mail |
| 28911613 | LUNA, MARIA | Address on File | | First Class Mail |
| 28873599 | Luna, Maria Isabel | Address on File | Email on File | First Class Mail and Email |
| 28911615 | LYDIA, SALAS | Address on File | | First Class Mail |
| 28911618 | MACABULIT, CORRIE | Address on File | | First Class Mail |
| 28964220 | Maciel, Jalexa  Susana Vargas | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28964221 | Maciel, Jalexa  Susana Vargas | Address on File | Email on File | First Class Mail and Email |
| 28713894 | MADRID, ANGELINA | Address on File | | First Class Mail |
| 28911619 | MADRID, ANGELINA | Address on File | | First Class Mail |
| 28911620 | MADSEN, TERRY | Address on File | | First Class Mail |
| 28748182 | MAGALI MORALES, MAGALI | Address on File | | First Class Mail |
| 28725800 | MAGALLANES, LORENA | Address on File | | First Class Mail |
| 28989529 | Magallon, Delores | Address on File | Email on File | First Class Mail and Email |
| 28911622 | MAGALLON, DELORES | Address on File | | First Class Mail |
| 28911623 | MAGANA, ALEXIA | Address on File | | First Class Mail |
| 28911624 | MAGANA, ANGELICA | Address on File | Email on File | First Class Mail and Email |
| 29014888 | MAGANA, ANGELICA | Address on File | Email on File | First Class Mail and Email |
| 28911625 | MAGANA, HEATHER | Address on File | | First Class Mail |
| 28964868 | Magana, Leticia | Address on File | Email on File | First Class Mail and Email |
| 28964869 | Magana, Leticia | Address on File | Email on File | First Class Mail and Email |
| 28911630 | MALAKAN, HOMA | Address on File | | First Class Mail |
| 28961007 | Malakan, Homa | Address on File | Email on File | First Class Mail and Email |
| 28911628 | MALAKAN, HOMA | Address on File | Email on File | First Class Mail and Email |
| 28911631 | MALAKZADEH, GHOLAMREZA | Address on File | | First Class Mail |
| 28911632 | MALCA, ALICIA | Address on File | | First Class Mail |
| 28911633 | MALDONADO DE GARCIA, ALICIA | Address on File | | First Class Mail |
| 28911634 | MAMUN, SUMAIYA | Address on File | | First Class Mail |
| 28911636 | MANDUJANO, MARIA | Address on File | | First Class Mail |
| 28960326 | Manyok, Philip | Address on File | Email on File | First Class Mail and Email |
| 28911638 | MANZO, MARTHA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911639 | MARAVILLA, ARGELIA | Address on File | | First Class Mail |
| 28748346 | MARCELINO CERVANTES JR., MARCELINO CERVANTES | Address on File | | First Class Mail |
| 28726426 | MARGARITA CIFUENTES, MARGARITA | Address on File | | First Class Mail |
| 28911645 | MARIA, DELGADO | Address on File | | First Class Mail |
| 28749026 | MARIANA DEPINA, MARIANA | Address on File | | First Class Mail |
| 28911646 | MARIE BROWN, LISA | Address on File | | First Class Mail |
| 28911647 | MARIE DUCHAN, PATRICIA | Address on File | | First Class Mail |
| 28911648 | MARISCAL-RICO, ERIKA | Address on File | | First Class Mail |
| 28911652 | MARQUEZ, ADELA | Address on File | | First Class Mail |
| 28911651 | MARQUEZ, ADELA | Address on File | Email on File | First Class Mail and Email |
| 28961024 | Marquez, Adela Maria | Address on File | Email on File | First Class Mail and Email |
| 28911653 | MARQUEZ, MAGDALENA | Address on File | | First Class Mail |
| 28911654 | MARQUEZ, MARTHA | Address on File | | First Class Mail |
| 28911655 | MARQUEZ, MARTHA | Address on File | | First Class Mail |
| 28911656 | MARRUFO, ABIGAIL | Address on File | | First Class Mail |
| 28911657 | MARSHALL, LISA | Address on File | | First Class Mail |
| 28958588 | Marshall, Margarita  Ortiz | Address on File | Email on File | First Class Mail and Email |
| 28911658 | MARTEL-BOWEN, ANNA | Address on File | | First Class Mail |
| 28911659 | MARTHA CEBALLOS, GUTIERREZ | Address on File | | First Class Mail |
| 28727386 | MARTHA ENCINAS, MARTHA | Address on File | | First Class Mail |
| 28911661 | MARTIN, DEBRA | Address on File | | First Class Mail |
| 28911662 | MARTIN, EVELYN | Address on File | | First Class Mail |
| 28911663 | MARTIN, TERRYE | Address on File | | First Class Mail |
| 28911664 | MARTIN, TERRYE | Address on File | | First Class Mail |
| 28913300 | MARTIN, TERRYE | Address on File | | First Class Mail |
| 28911665 | MARTINEZ AVILA, DAVID | Address on File | | First Class Mail |
| 28911666 | MARTINEZ ZAFRA, MICAELA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28911667 | MARTINEZ, ANA | Address on File | | First Class Mail |
| 28911668 | MARTINEZ, ANNA | Address on File | Email on File | First Class Mail and Email |
| 28964173 | Martinez, Anna Liza | Address on File | Email on File | First Class Mail and Email |
| 28911669 | MARTINEZ, ANNE | Address on File | | First Class Mail |
| 28911670 | MARTINEZ, BLANCA | Address on File | | First Class Mail |
| 28911671 | MARTINEZ, BLANCA | Address on File | Email on File | First Class Mail and Email |
| 28962503 | Martinez, Blanca | Address on File | Email on File | First Class Mail and Email |
| 28911672 | MARTINEZ, BRITTNY | Address on File | | First Class Mail |
| 28911673 | MARTINEZ, CATALINA | Address on File | | First Class Mail |
| 28911253 | Martinez, Catalina | Address on File | Email on File | First Class Mail and Email |
| 28740422 | MARTINEZ, DINORAH | Address on File | | First Class Mail |
| 28911674 | MARTINEZ, FLORENTINO | Address on File | | First Class Mail |
| 28911675 | MARTINEZ, FLORENTINO | Address on File | | First Class Mail |
| 28961066 | Martinez, Luis Mejia | Address on File | Email on File | First Class Mail and Email |
| 28961054 | Martinez, Luis Mejia | | Email on File | Email |
| 28911679 | MARTINEZ, MARIA | Address on File | | First Class Mail |
| 28911678 | MARTINEZ, MARIA | Address on File | | First Class Mail |
| 28911677 | MARTINEZ, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28892471 | Martinez, Maria | Address on File | Email on File | First Class Mail and Email |
| 28892263 | Martinez, Maria | Address on File | Email on File | First Class Mail and Email |
| 28911680 | MARTINEZ, MARTIN | Address on File | | First Class Mail |
| 28911681 | MARTINEZ, MELBA | Address on File | | First Class Mail |
| 28911682 | MARTINEZ, MIRIAM | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28965051 | Martinez, Norma | Address on File | Email on File | First Class Mail and Email |
| 28965107 | Martinez, Norma | Address on File | | First Class Mail |
| 28911684 | MARTINEZ, YOLANDA | Address on File | | First Class Mail |
| 29022037 | MARTINEZ, YOLANDA | Address on File | Email on File | First Class Mail and Email |
| 28911683 | MARTINEZ, YOLANDA | | Email on File | Email |
| 28964177 | Matern Law Group | 1230 Rosecrans Avenue Suite 200 | ksabourian@maternlawgroup.com | First Class Mail and Email |
| 28965290 | Matern Law Group, PC | c/o: Kayvon Sabourian 1230 Rosecrans Avenue, Suite 200 | ksabourian@gmail.com; ksabourian@maternlawgroup.com | First Class Mail and Email |
| 28964031 | Mathis, Rosemary | Address on File | Email on File | First Class Mail and Email |
| 28964030 | Mathis, Rosemary | Address on File | Email on File | First Class Mail and Email |
| 28911687 | MATHIS, ROSEMARY | Address on File | | First Class Mail |
| 28905843 | Mattia & Yousif Law PC | 3835 Avocado Blvd. #265 | oday@mattialaw.com | First Class Mail and Email |
| 28911690 | MAULDIN, ANGELA | Address on File | | First Class Mail |
| 28963539 | Mauldin, Angela | Address on File | | First Class Mail |
| 28963538 | Mauldin, Angela | Address on File | Email on File | First Class Mail and Email |
| 28911688 | MAULDIN, ANGELA | Address on File | Email on File | First Class Mail and Email |
| 28963540 | Mauldin, Angela | Address on File | Email on File | First Class Mail and Email |
| 28911691 | MAURA, FRANCES | Address on File | | First Class Mail |
| 28911692 | MAYBA, PERRY | Address on File | | First Class Mail |
| 28911693 | MAYCLN, KAREN | Address on File | | First Class Mail |
| 28911694 | MAZARIEGOS, MARTA | Address on File | | First Class Mail |
| 28911695 | MAZARIEGOS, MARTA ALICIA | Address on File | | First Class Mail |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911696 | MAZZARA, MICHELLE | Address on File | | First Class Mail |
| 28964390 | Mazzara, Michelle Margaret | Address on File | Email on File | First Class Mail and Email |
| 28911697 | Mazzeo, Patricia | Address on File | Email on File | First Class Mail and Email |
| 28911698 | MC CABE, TERI | Address on File | | First Class Mail |
| 28911699 | MCARDLE, KIM | Address on File | | First Class Mail |
| 28964312 | McCloud, Sky | Address on File | Email on File | First Class Mail and Email |
| 29014562 | McCloud, Sky | | Email on File | Email |
| 28738813 | MCCRAW, CLAUDETTE | Address on File | | First Class Mail |
| 28911702 | MCCUAN, JESSICA | Address on File | | First Class Mail |
| 28911703 | MCCULLAH, CYNTHIA | Address on File | | First Class Mail |
| 28913314 | MCCULLOUGH, ETHEL | Address on File | | First Class Mail |
| 28911704 | MCDUFFIE, GREGORY | Address on File | | First Class Mail |
| 28963359 | McDuffie, Gregory Eugene | Address on File | Email on File | First Class Mail and Email |
| 28913321 | MCDUFFIE, GREGORY EUGENE | Address on File | Email on File | Email |
| 28911705 | MCDUFFIE, GREGORY EUGENE | | Email on File | Email |
| 28958938 | McGee, Jaiyla | Address on File | Email on File | First Class Mail and Email |
| 28911706 | MCGEE, JAIYLA | Address on File | | First Class Mail |
| 28911707 | MCGIEN, MAKALYA | Address on File | | First Class Mail |
| 28911708 | MCGINLEY, DENNIS | Address on File | | First Class Mail |
| 28958743 | McGinley, Dennis | Address on File | Email on File | First Class Mail and Email |
| 28911709 | MCGINLEY, DENNIS | Address on File | | First Class Mail |
| 28965095 | McGuire, George | Address on File | Email on File | First Class Mail and Email |
| 28964171 | McGuire, George | | Email on File | Email |
| 28911710 | MCLAWHORN, MAUREEN | Address on File | | First Class Mail |
| 28911712 | MCNEAL, DAWNA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911711 | MCNEAL, DAWNA | Address on File | Email on File | First Class Mail and Email |
| 28961045 | McNeal, Dawna | | Email on File | Email |
| 28961060 | McNeal, Dawna | | Email on File | Email |
| 28911716 | MEDINA, MARTHA | Address on File | | First Class Mail |
| 28911717 | MEDINA, VANESSA | Address on File | | First Class Mail |
| 28911718 | MEDRANO, DENISE | Address on File | | First Class Mail |
| 28911719 | MEDRANO, DENISE | Address on File | | First Class Mail |
| 28911720 | MEJIA ALVAREZ, GUSTAVO | Address on File | | First Class Mail |
| 28911721 | MEJIA, JONATHAN | Address on File | | First Class Mail |
| 28911723 | MEJIA, LAVINIA | Address on File | | First Class Mail |
| 28911722 | MEJIA, LAVINIA | Address on File | | First Class Mail |
| 28725882 | MEJIA, LUCAS | Address on File | | First Class Mail |
| 28911724 | MELENDEZ GIRON, OLGA | Address on File | | First Class Mail |
| 28751229 | MELENDREZ, NOELIA | Address on File | | First Class Mail |
| 28911727 | MELENDREZ, NOELIA | Address on File | | First Class Mail |
| 28911730 | Mello, Shelladie | Address on File | Email on File | First Class Mail and Email |
| 28911729 | MELLO, SHELLADIE | Address on File | | First Class Mail |
| 28912726 | MELROSE INVESTMENT COMPANY | 2 BUCKLAND ABBEY | | First Class Mail |
| 28911732 | MENDEZ, BLANCA | Address on File | | First Class Mail |
| 28911731 | MENDEZ, BLANCA | Address on File | Email on File | First Class Mail and Email |
| 28911734 | MENDEZ, HUMBERTO | Address on File | | First Class Mail |
| 28911735 | MENDEZ, MA ISABEL APARICIO | Address on File | | First Class Mail |
| 28911736 | MENDIETA, MARIA | Address on File | | First Class Mail |
| 28911737 | MENDIETA, MARIA | Address on File | | First Class Mail |
| 28911738 | MENDOZA DOLORES, CAROL | Address on File | | First Class Mail |
| 28911739 | MENDOZA HERNANDEZ, ALMA | Address on File | | First Class Mail |
| 28911740 | MENDOZA, ADELINA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911741 | MENDOZA, MARTHA | Address on File | Email on File | First Class Mail and Email |
| 28911743 | MENDOZA, MELINA | Address on File | | First Class Mail |
| 28911744 | MENDOZA, REYNA ORTIZ | Address on File | Email on File | First Class Mail and Email |
| 29446951 | Menjivar, Elizabeth | Address on File | Email on File | First Class Mail and Email |
| 28959964 | Menoza, Melina | Address on File | Email on File | First Class Mail and Email |
| 28911746 | MERCADO, ESTHER | Address on File | | First Class Mail |
| 28911747 | MERCADO, GUADALUPE | Address on File | | First Class Mail |
| 28911748 | MERCADO, GUADALUPE | Address on File | | First Class Mail |
| 28959962 | Merjil, Amanda | Address on File | Email on File | First Class Mail and Email |
| 28929312 | Merjil, Amanda | | Email on File | Email |
| 28911749 | MERRILEE QUI/ARRA CHRISTY | LAW AT YOUR SIDE<br>8605 SANTA MONICA BLVD., PMB 29319 | | First Class Mail |
| 28911750 | MESTAS, SANDRA | Address on File | | First Class Mail |
| 28919242 | MEZA, MARTHA | Address on File | | First Class Mail |
| 28911752 | MEZA, MITCHELL | Address on File | | First Class Mail |
| 28911753 | MEZA, MITCHELL | Address on File | Email on File | First Class Mail and Email |
| 28911754 | MEZA, PATRICIA | Address on File | | First Class Mail |
| 28911755 | MEZNARICH, PATRICIA | Address on File | | First Class Mail |
| 28911757 | MGRDICHIAN, CAROL | Address on File | | First Class Mail |
| 28911756 | MGRDICHIAN, CAROL | Address on File | Email on File | First Class Mail and Email |
| 28964628 | Mgrdichian, Carol | Address on File | Email on File | First Class Mail and Email |
| 28964202 | Mickelson, William | Address on File | Email on File | First Class Mail and Email |
| 28911759 | MICKELSON, WILLIAM | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28964203 | Mickelson, William | Address on File | Email on File | First Class Mail and Email |
| 28911769 | MIGHT, DEBORAH | Address on File | | First Class Mail |
| 28911772 | MILIAN, ALINA | Address on File | | First Class Mail |
| 28911774 | MILLAN, LEONA | Address on File | | First Class Mail |
| 28911773 | MILLAN, LEONA | Address on File | Email on File | First Class Mail and Email |
| 28960563 | Millan, Leona | Address on File | Email on File | First Class Mail and Email |
| 28919243 | MILLAN, MARIA | Address on File | | First Class Mail |
| 28964891 | Miller, Gloria | Address on File | Email on File | First Class Mail and Email |
| 28964892 | Miller, Gloria | | Email on File | Email |
| 28965251 | Miller, Gloria | | Email on File | Email |
| 28965087 | Miller, Rosalind | Address on File | Email on File | First Class Mail and Email |
| 28965088 | Miller, Rosalind | Address on File | Email on File | First Class Mail and Email |
| 28911777 | MILLS, GLENDA | Address on File | | First Class Mail |
| 28919355 | Minyard, Grace | Address on File | Email on File | First Class Mail and Email |
| 28911778 | MIRANDA, ASLI | Address on File | | First Class Mail |
| 28911780 | MIRANDA, CLAUDIA | Address on File | | First Class Mail |
| 28911779 | MIRANDA, CLAUDIA | Address on File | Email on File | First Class Mail and Email |
| 28750336 | MIRNA HERNANDEZ, MIRNA | Address on File | | First Class Mail |
| 28911781 | Mister Bailey | Address on File | Email on File | First Class Mail and Email |
| 28911782 | MITCHELL | Address on File | Email on File | First Class Mail and Email |
| 28714096 | MITCHELL, ANTHONY | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28964335 | Mitchell, Geraldine | Address on File | Email on File | First Class Mail and Email |
| 28911784 | MITCHELL, GERALDINE | Address on File | | First Class Mail |
| 28743405 | MIZICKO, ILIANA | Address on File | Email on File | First Class Mail and Email |
| 28911787 | MOHAMED, ANDRE | Address on File | | First Class Mail |
| 28966638 | Mohamed, Rhonda | Address on File | Email on File | First Class Mail and Email |
| 28911788 | MOHAMED, RHONDA | Address on File | | First Class Mail |
| 28966639 | Mohamed, Rhonda | Address on File | Email on File | First Class Mail and Email |
| 28966640 | Mohamed, Rhonda | Address on File | Email on File | First Class Mail and Email |
| 28911791 | MONARREZ MORENO, JOSE | Address on File | | First Class Mail |
| 28913243 | MONGE, MS. | Address on File | | First Class Mail |
| 28911792 | MONTANO, HERMILA | Address on File | | First Class Mail |
| 28913336 | MONTANO, JASMINE | Address on File | | First Class Mail |
| 28911793 | MONTANO, JOSE | Address on File | | First Class Mail |
| 28911794 | MONTELLANO, SANDRA | Address on File | | First Class Mail |
| 28911795 | MONTEMAYOR, ANA | Address on File | | First Class Mail |
| 28911796 | MONTEMAYOR, ANA | Address on File | | First Class Mail |
| 28911797 | MONTENEGRO, ANA | Address on File | | First Class Mail |
| 28911799 | MONTERROSO, SHARON | Address on File | | First Class Mail |
| 28911800 | MONTERROSO, SHARON | Address on File | Email on File | First Class Mail and Email |
| 28872877 | Monterroso, Sharon | Address on File | Email on File | First Class Mail and Email |
| 28911801 | MONTERROZO, MARIA | Address on File | | First Class Mail |
| 28911803 | Monterrozo, Maria Rosario | Address on File | Email on File | First Class Mail and Email |
| 28913197 | Monterrozo, Maria Rosario | Address on File | Email on File | Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28913198 | MONTES, ESTHELA | Address on File | Email on File | First Class Mail and Email |
| 28911804 | MONTES, ESTHELA | | Email on File | Email |
| 28911808 | MONTGOMERY, WALTER | Address on File | Email on File | First Class Mail and Email |
| 28958552 | Montgomery, Walter | Address on File | Email on File | First Class Mail and Email |
| 28911810 | MONTGOMERY, WALTER | Address on File | | First Class Mail |
| 28911807 | MONTGOMERY, WALTER | | Email on File | Email |
| 28911806 | MONTGOMERY, WALTER | | Email on File | Email |
| 28911811 | MONTIETH, DAWN | Address on File | Email on File | First Class Mail and Email |
| 28911812 | MONTOYA, MARIA | Address on File | | First Class Mail |
| 28911813 | Moore, Edmonia | Address on File | Email on File | First Class Mail and Email |
| 28912304 | MOORE, SHEILA | Address on File | Email on File | First Class Mail and Email |
| 28912730 | MOOSE HOLDING COMPANY, LLC | 16830 VENTURA BLVD STE 500 | | First Class Mail |
| 28911815 | MORA, CARLOS | Address on File | | First Class Mail |
| 28911816 | MORA, ERENDIRA | Address on File | | First Class Mail |
| 28911817 | MORALES PADILLA, BELINDA | Address on File | | First Class Mail |
| 28911818 | MORALES, DEISY | Address on File | | First Class Mail |
| 28911819 | MORALES, GUILLERMO | Address on File | | First Class Mail |
| 28911820 | MORALES, JOVITA | Address on File | | First Class Mail |
| 28987665 | Morales, Jovita | Address on File | Email on File | First Class Mail and Email |
| 28960330 | Morales, Magali Jocol | Address on File | Email on File | First Class Mail and Email |
| 28911821 | MORATAYA, MILDRED | Address on File | | First Class Mail |
| 28911824 | MORENO, JUANA | Address on File | | First Class Mail |
| 28932911 | Moreno, Juana Catarino | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28962525 | Moreno, Victor Duran | Address on File | Email on File | First Class Mail and Email |
| 28964304 | Moreno, Victor Duran | Address on File | Email on File | First Class Mail and Email |
| 28962524 | Moreno, Victor Duran | Address on File | Email on File | First Class Mail and Email |
| 28911827 | MORRIS, KRISSIE | Address on File | | First Class Mail |
| 28911830 | MORRIS, TAMILYNNE | Address on File | | First Class Mail |
| 28911828 | MORRIS, TAMILYNNE | Address on File | Email on File | First Class Mail and Email |
| 28964188 | Morris, Tamilynne Anjanette | Address on File | Email on File | First Class Mail and Email |
| 28911831 | MOSLEY, DELICIA | Address on File | | First Class Mail |
| 29319350 | Mosley, Delicia | Address on File | Email on File | First Class Mail and Email |
| 29288948 | Mosley, Delicia | Address on File | Email on File | First Class Mail and Email |
| 28911834 | MOTA, ELVIA | Address on File | | First Class Mail |
| 28911833 | MOTA, ELVIA | Address on File | Email on File | First Class Mail and Email |
| 28963023 | Mota, Elvia | Address on File | Email on File | First Class Mail and Email |
| 28911835 | MOTA, GUADALUPE | Address on File | | First Class Mail |
| 28911836 | MOUFARIH, NAJAT | Address on File | | First Class Mail |
| 28911837 | MOUSIGHI, KOUROSH | Address on File | | First Class Mail |
| 28911838 | MOUSIGHI, KOUROSH | Address on File | Email on File | First Class Mail and Email |
| 28964609 | Mousighi, Kourosh | Address on File | Email on File | First Class Mail and Email |
| 28750571 | MS. MONGE (FIRST NAME UNKNOWN) | Address on File | | First Class Mail |
| 28737082 | MUNGUIA DE SILVA, BLANCA | Address on File | | First Class Mail |
| 28911841 | MUNOZ, RICHARD | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911842 | MURILLO VALDIVIA, ALMA | Address on File | | First Class Mail |
| 28911843 | MURILLO, YESENIA | Address on File | | First Class Mail |
| 28738781 | MURO, CLARA | Address on File | | First Class Mail |
| 28911844 | MURO, CLARA | Address on File | | First Class Mail |
| 28911845 | MURPHY, LAMOND | Address on File | | First Class Mail |
| 28987158 | Murphy, Loreta | Address on File | Email on File | First Class Mail and Email |
| 28987157 | Murphy, Loreta | Address on File | Email on File | First Class Mail and Email |
| 28911846 | MURRIETA AGUIRRE, SUSANA | Address on File | | First Class Mail |
| 28962694 | Mustard, Dennis | Address on File | Email on File | First Class Mail and Email |
| 28962695 | Mustard, Dennis | Address on File | | First Class Mail |
| 29315319 | Breisch, Paul | Address on File | Email on File | First Class Mail and Email |
| 29447088 | Davis, Rodney | Address on File | Email on File | First Class Mail and Email |
| 29289989 | Garcia, Gabriela | Address on File | Email on File | First Class Mail and Email |
| 28968646 | HERNANDEZ, ROSALIA | Address on File | Email on File | First Class Mail and Email |
| 29283601 | Huynh, Brian | Address on File | Email on File | First Class Mail and Email |
| 29444007 | Nunez, Olga | Address on File | Email on File | First Class Mail and Email |
| 29444008 | Nunez, Olga | Address on File | Email on File | First Class Mail and Email |
| 28989589 | Nuno, Andres | Address on File | Email on File | First Class Mail and Email |
| 29295703 | Perry, Mario | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29317591 | QUIROZ, DORA | Address on File | Email on File | First Class Mail and Email |
| 29442184 | Sandoval Lepe, Susana | Address on File | Email on File | First Class Mail and Email |
| 29291779 | Smith, Carolyn | Address on File | Email on File | First Class Mail and Email |
| 28911849 | NAUCH, CHERIE | Address on File | | First Class Mail |
| 28911850 | NAVARRO, LAURA | Address on File | | First Class Mail |
| 28911851 | NAVARRO, LAURA GRACIELA AGUILERA | Address on File | Email on File | First Class Mail and Email |
| 28919246 | NAVARRO, MARIA | Address on File | | First Class Mail |
| 28911852 | NAVARRO, MARIANA CONTRERAS | Address on File | | First Class Mail |
| 28911854 | NAVARRO, PRISCELLA | Address on File | | First Class Mail |
| 28911853 | NAVARRO, PRISCELLA | Address on File | Email on File | First Class Mail and Email |
| 28892473 | Navarro, Priscella | Address on File | Email on File | First Class Mail and Email |
| 28892356 | Navarro, Priscella | Address on File | Email on File | First Class Mail and Email |
| 28911855 | NAVARRO, ROSALIA | Address on File | | First Class Mail |
| 28753787 | NAVARRO, SANTOS | Address on File | | First Class Mail |
| 28959242 | Neil Steiner, Esq., Steiner & Libo, PC on behalf of Jean Damus | Address on File | Email on File | First Class Mail and Email |
| 28734170 | NEITMAN, VIRGINIA | Address on File | | First Class Mail |
| 28911858 | NELSON, ALECEA MONET | Address on File | Email on File | First Class Mail and Email |
| 28728947 | NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING, AND REHABILITATION | 1820 E SAHARA AVE SUITE 314 | | First Class Mail |
| 28911859 | NEVADA EQUAL RIGHTS COMMISSION | 1820 E SAHARA AVE SUITE 314 | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911863 | NEVES, BRENDA | Address on File | | First Class Mail |
| 28911861 | NEVES, BRENDA | Address on File | Email on File | First Class Mail and Email |
| 28962687 | Neves, Brenda Ann | Address on File | Email on File | First Class Mail and Email |
| 28911864 | NISHA HILTON, PRECIOUS SHAIROON | Address on File | | First Class Mail |
| 28911865 | NISHIMOTO, VIVIAN | Address on File | Email on File | First Class Mail and Email |
| 28911866 | NOBLES, CHABLIS | Address on File | | First Class Mail |
| 28911867 | NOLEN, NORRIS | Address on File | | First Class Mail |
| 28911868 | NOLEN, NORRIS | Address on File | Email on File | First Class Mail and Email |
| 28751250 | NORA JIMENEZ | Address on File | | First Class Mail |
| 28911869 | NORDMAN, JIMMY | Address on File | | First Class Mail |
| 28911872 | NORIEGA, EDUARDO | Address on File | | First Class Mail |
| 28911870 | NORIEGA, EDUARDO | Address on File | | First Class Mail |
| 28965712 | NORIEGA, EDUARDO | Address on File | Email on File | First Class Mail and Email |
| 28911873 | NORIEGA, EDUARDO | Address on File | Email on File | First Class Mail and Email |
| 28963867 | Norton, Amanda | Address on File | Email on File | First Class Mail and Email |
| 28911874 | NORTON, AMANDA | Address on File | | First Class Mail |
| 28911875 | NORTON, AMANDA | Address on File | | First Class Mail |
| 28963865 | Norton, Amanda | Address on File | Email on File | First Class Mail and Email |
| 28911877 | NOURI LARSEN, SALLY | Address on File | | First Class Mail |
| 28964038 | Nouri-Larsen, Sally | Address on File | Email on File | First Class Mail and Email |
| 28750320 | NOVA, MIRIAM | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28963620 | Nowden, Elizabeth | Address on File | Email on File | First Class Mail and Email |
| 28913288 | NOWDEN, ELIZABETH | Address on File | | First Class Mail |
| 28911880 | NUNEZ, JUANITA | Address on File | | First Class Mail |
| 28911881 | NUNEZ, JUANITA | Address on File | Email on File | First Class Mail and Email |
| 28911879 | NUNEZ, JUANITA | Address on File | Email on File | First Class Mail and Email |
| 28892455 | Nunez, Junita | Address on File | Email on File | First Class Mail and Email |
| 28892257 | Nunez, Junita | Address on File | Email on File | First Class Mail and Email |
| 28911882 | NUNEZ, OLGA | Address on File | | First Class Mail |
| 28911883 | NUNEZ, OLGA | Address on File | Email on File | First Class Mail and Email |
| 28911885 | NUNGARAY, TRACEY | Address on File | | First Class Mail |
| 28911884 | NUNGARAY, TRACEY | Address on File | Email on File | First Class Mail and Email |
| 28911886 | NUNO, ANDRE | Address on File | | First Class Mail |
| 28911887 | OCAMPO, IRIS | Address on File | | First Class Mail |
| 28911888 | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | 17625 EL CAMINO REAL SUITE 400 | | First Class Mail |
| 28911892 | OJEDA, DANIELLE | Address on File | | First Class Mail |
| 28911893 | OJEDA, DANIELLE | Address on File | | First Class Mail |
| 28911895 | OLAYO DE RIOS, ANA | Address on File | | First Class Mail |
| 28911898 | OLIVA ALFARO, LUZ AMPARO | Address on File | Email on File | First Class Mail and Email |
| 28964735 | Olivares, Irma | Address on File | Email on File | First Class Mail and Email |
| 28964736 | Olivares, Irma | Address on File | Email on File | First Class Mail and Email |
| 28911900 | OLIVARES, KATHLEEN | Address on File | | First Class Mail |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28729384 | OLIVIA WU, OLIVIA | Address on File | | First Class Mail |
| 28911901 | OLMEDO, PATRICIA | Address on File | | First Class Mail |
| 28715665 | OLVERA, CANDELARIO | Address on File | | First Class Mail |
| 28729433 | ORANGE COUNTY TRANSPORTATION AUTHORITY | C/O: WOODRUFF, SPRADLIN, & SMART, APC, ATTN: MARK M. MONACHINO 555 ANTON BLVD., SUITE 1200 | | First Class Mail |
| 28911907 | ORDAZ, IRMA | Address on File | | First Class Mail |
| 28911908 | ORDUNA, ELENA | Address on File | | First Class Mail |
| 28751493 | ORLANDO GARCIA, ORLANDO | Address on File | | First Class Mail |
| 28911909 | ORNELAS, MAGDALENA | Address on File | | First Class Mail |
| 28911910 | OROZCO, HELADIO | Address on File | | First Class Mail |
| 28911911 | OROZCO, NORMA | Address on File | | First Class Mail |
| 28911914 | OROZCO, NORMA | Address on File | | First Class Mail |
| 28911915 | ORTEGA, DONALDO | Address on File | | First Class Mail |
| 28964302 | Ortega, Donaldo | Address on File | Email on File | First Class Mail and Email |
| 28964337 | Ortega, Donaldo | | Email on File | Email |
| 28919249 | ORTIZ DE DURAN, VIRGINIA | Address on File | | First Class Mail |
| 28911916 | ORTIZ MENDOZA, REYNA | Address on File | | First Class Mail |
| 28911917 | ORTIZ, JERRY | Address on File | | First Class Mail |
| 28911918 | ORTIZ, JERRY | Address on File | | First Class Mail |
| 28911919 | ORTIZ, JUAN | Address on File | | First Class Mail |
| 28755627 | ORTIZ, TOMASA | Address on File | | First Class Mail |
| 28911920 | ORTIZ, TOMASA | Address on File | | First Class Mail |
| 28911921 | ORTIZ, VERONICA | Address on File | | First Class Mail |
| 28959110 | Ortiz, Victor | Address on File | Email on File | First Class Mail and Email |
| 28911922 | ORTIZ, VICTOR | Address on File | | First Class Mail |
| 28911925 | OSCAR, MARIA | Address on File | | First Class Mail |
| 28911928 | OSEGUEDA, VICENTE | Address on File | | First Class Mail |
| 28911930 | OSEGUERA, CLAUDIA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911929 | OSEGUERA, CLAUDIA | Address on File | | First Class Mail |
| 28911933 | OSUNA, PATRICIA | Address on File | | First Class Mail |
| 28911931 | OSUNA, PATRICIA | | Email on File | Email |
| 28968344 | Osuna, Patricia | Address on File | Email on File | First Class Mail and Email |
| 28919250 | OVANDO, VICKY | Address on File | | First Class Mail |
| 28911935 | OVANDO, VICKY | Address on File | | First Class Mail |
| 28919251 | OVIEDO, DEVORA | Address on File | | First Class Mail |
| 28911936 | PACHECO, ELIZABETH | Address on File | | First Class Mail |
| 28911937 | PAEZ, JUANNY | Address on File | | First Class Mail |
| 28911938 | PAIZ, JUAN SANABRIA | Address on File | | First Class Mail |
| 28911939 | PALACIOS, DAISY | Address on File | | First Class Mail |
| 28911940 | PALMA, JAVIER | Address on File | | First Class Mail |
| 28911941 | PALO, ALAN | Address on File | | First Class Mail |
| 28911942 | PALOMARES, TEAIRA | Address on File | | First Class Mail |
| 28911943 | PALOMINOS, SARA | Address on File | | First Class Mail |
| 28911944 | PANARELLI, EILEEN | Address on File | | First Class Mail |
| 28964063 | Panarelli, Eileen | Address on File | Email on File | First Class Mail and Email |
| 28911945 | PANARELLI, EILEEN | Address on File | | First Class Mail |
| 28964064 | Panarelli, Eileen | Address on File | Email on File | First Class Mail and Email |
| 28911947 | PANTALEON, DOHANA | Address on File | | First Class Mail |
| 28963174 | Pantaleon, Dohana | Address on File | Email on File | First Class Mail and Email |
| 28911946 | PANTALEON, DOHANA | Address on File | Email on File | First Class Mail and Email |
| 28964611 | Parke, Steven | Address on File | Email on File | First Class Mail and Email |
| 28911948 | PARKER, NAHESHA | Address on File | | First Class Mail |
| 28911949 | PARNOFF, TERRI | Address on File | | First Class Mail |
| 28911950 | PARREIRA, ALICE | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28911951 | PARREIRA, ALICE | Address on File | Email on File | First Class Mail and Email |
| 28960798 | Parreira, Alice | Address on File | Email on File | First Class Mail and Email |
| 28911952 | PASCO, NEIL ALDRIN | Address on File | | First Class Mail |
| 28751690 | PATRICIA MANZO, PATRICIA | Address on File | | First Class Mail |
| 28911954 | PATTON, CYNTHIA | Address on File | | First Class Mail |
| 28911956 | PAYNE, KENDRA | Address on File | | First Class Mail |
| 28911959 | PECK, RYON | Address on File | | First Class Mail |
| 28911960 | PECK, RYON | Address on File | Email on File | First Class Mail and Email |
| 28911962 | PEDROZA, CYNTHIA | Address on File | | First Class Mail |
| 28911964 | PERDOMO, GABRIELA | Address on File | | First Class Mail |
| 28960553 | Pereira San Inocencio, Vivian A | Address on File | Email on File | First Class Mail and Email |
| 28911967 | PEREZ ALEMAN, FLOR | Address on File | | First Class Mail |
| 28998888 | Perez de la Paz, Gerardo | Address on File | Email on File | First Class Mail and Email |
| 28911969 | PEREZ RAMOS, EDDA | Address on File | | First Class Mail |
| 28911970 | PEREZ RAMOS, IRMA | Address on File | | First Class Mail |
| 28965208 | Perez, Antonio  Villagomez | Address on File | Email on File | First Class Mail and Email |
| 28919252 | PEREZ, BEATRIZ | Address on File | | First Class Mail |
| 28911971 | PEREZ, CARMINA | Address on File | | First Class Mail |
| 28911972 | PEREZ, CAROL | Address on File | | First Class Mail |
| 28911973 | PEREZ, CAROL | Address on File | | First Class Mail |
| 28960337 | Perez, Carol | Address on File | Email on File | First Class Mail and Email |
| 28911974 | PEREZ, JENNIFER | Address on File | | First Class Mail |
| 28911975 | PEREZ, ROSITA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28960596 | Perez, Rosita  Lopez | Address on File | Email on File | First Class Mail and Email |
| 28911976 | PEREZ, SANDY | Address on File | | First Class Mail |
| 28920483 | Perez, Sandy Estran | Address on File | Email on File | First Class Mail and Email |
| 28911977 | PEREZ, SANDY ESTRAN | Address on File | Email on File | First Class Mail and Email |
| 28911979 | PEREZ, TINA | Address on File | | First Class Mail |
| 28911987 | PERRY, SYLVIA | Address on File | Email on File | First Class Mail and Email |
| 28911988 | PERSINO, JUDITH | Address on File | | First Class Mail |
| 28911989 | PETERS, SAUL | Address on File | | First Class Mail |
| 28911990 | PETERS, STEPHANIE | Address on File | | First Class Mail |
| 28911991 | PETITT, LISA | Address on File | | First Class Mail |
| 28911992 | PETITT, LISA | Address on File | | First Class Mail |
| 28873388 | Phelps-Goydos, Caron | Address on File | Email on File | First Class Mail and Email |
| 28911994 | PHELPS-GOYDOS, CARON | Address on File | | First Class Mail |
| 28744181 | PHILLIP, JANNET | Address on File | | First Class Mail |
| 28911997 | PICAZO, DAVID | Address on File | | First Class Mail |
| 28911998 | PICHARDO, ANTONIA | Address on File | | First Class Mail |
| 28912003 | PLATTS, BETTY | Address on File | | First Class Mail |
| 28912002 | PLATTS, BETTY | Address on File | | First Class Mail |
| 28912004 | PLUIMER, SARAI | Address on File | | First Class Mail |
| 28912006 | PONCE, OLVER | Address on File | | First Class Mail |
| 28912009 | PORCHIA, GWENDOLYN | Address on File | | First Class Mail |
| 28912010 | PORCHIA, GWENDOLYN | Address on File | | First Class Mail |
| 28912011 | PORRAS, REBECCA | Address on File | | First Class Mail |
| 28912013 | PORTER, BRENDA | Address on File | | First Class Mail |
| 28912012 | PORTER, BRENDA | | Email on File | Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28966775 | Porter, Brenda | Address on File | Email on File | First Class Mail and Email |
| 28912014 | PORTER, SHIRLEY | Address on File | | First Class Mail |
| 28912015 | PORTILLO, REYNA | Address on File | | First Class Mail |
| 28912016 | PORTILLO, SANTA | Address on File | | First Class Mail |
| 28912017 | PORTUGAL ROCHA, MARIA | Address on File | | First Class Mail |
| 28961831 | Portugal Rocha, Maria C | Address on File | | First Class Mail |
| 28963779 | Portugal Rocha, Maria C | Address on File | | First Class Mail |
| 28912020 | PRADO, MARIA ELENA | Address on File | Email on File | First Class Mail and Email |
| 28734111 | PRASAD, VIJENDRA | Address on File | | First Class Mail |
| 28751973 | PRECILA BALABBO, PRECILA | Address on File | | First Class Mail |
| 28929276 | Preston, Hazel | Address on File | Email on File | First Class Mail and Email |
| 28928699 | Preston, Hazel | Address on File | Email on File | First Class Mail and Email |
| 28912025 | PRIDE, NATTIE | Address on File | | First Class Mail |
| 28912026 | PRINCE, JULIA | Address on File | | First Class Mail |
| 28961887 | Prince, Julia Ann | Address on File | Email on File | First Class Mail and Email |
| 28963353 | Prince, Julia Ann | Address on File | Email on File | First Class Mail and Email |
| 28963345 | Prince, Julia Ann | Address on File | Email on File | First Class Mail and Email |
| 28963351 | Prince, Julia Ann | Address on File | Email on File | First Class Mail and Email |
| 28963355 | Prince, Julia Ann | | Email on File | Email |
| 28912027 | PRINCE, RONALD | Address on File | | First Class Mail |
| 28729925 | PRINCESS THOMAS | Address on File | | First Class Mail |
| 28729967 | PROTOS SECURITY | 90 TOWN CENTER ST SUITE 202 | | First Class Mail |
| 28961953 | PULIDO LIZAOLA, YOLANDA | Address on File | | First Class Mail |
| 28961952 | PULIDO LIZAOLA, YOLANDA | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912032 | QASIMI, NAJEEBA | Address on File | | First Class Mail |
| 28912035 | QUALLS, DIANE | Address on File | | First Class Mail |
| 28912034 | QUALLS, DIANE | Address on File | Email on File | First Class Mail and Email |
| 28912036 | QUEZADA, JOSE | Address on File | | First Class Mail |
| 28912037 | QUIJANO, ANA | Address on File | | First Class Mail |
| 28912038 | QUINONEZ, VALENTINA | Address on File | | First Class Mail |
| 28912039 | QUINONEZ, VALENTINA | Address on File | | First Class Mail |
| 28912041 | QUIROZ, DORA | Address on File | | First Class Mail |
| 28912040 | QUIROZ, DORA | Address on File | Email on File | First Class Mail and Email |
| 28912042 | RAAM, MARTHA | Address on File | | First Class Mail |
| 28730056 | RAFAEL CONTRERAS, RAFAEL | Address on File | | First Class Mail |
| 28965524 | Rainey-Jackson, Yolanda | Address on File | Email on File | First Class Mail and Email |
| 28912043 | RAINEY-JACKSON, YOLANDA | Address on File | | First Class Mail |
| 28964860 | Rainey-Jackson, Yolanda | Address on File | Email on File | First Class Mail and Email |
| 28912044 | RAKSANYI, LINDA | Address on File | | First Class Mail |
| 28912045 | RAMIREZ CONTRERAS, ROSALINA | Address on File | | First Class Mail |
| 28912046 | RAMIREZ, ALMA | Address on File | | First Class Mail |
| 28912047 | RAMIREZ, CARLOS | Address on File | | First Class Mail |
| 28960993 | Ramirez, Claudia Miranda | Address on File | Email on File | First Class Mail and Email |
| 28963019 | Ramirez, Desire | Address on File | Email on File | First Class Mail and Email |
| 28963018 | Ramirez, Desire | Address on File | Email on File | First Class Mail and Email |
| 28960321 | Ramirez, Desire | | Email on File | Email |
| 28962692 | Ramirez, Desire | | Email on File | Email |
| 28912048 | RAMIREZ, DORA | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912049 | RAMIREZ, DORA ESTELA AUILA | Address on File | | First Class Mail |
| 28912051 | RAMIREZ, ELIDA | Address on File | Email on File | First Class Mail and Email |
| 28957627 | Ramirez, Elida | Address on File | Email on File | First Class Mail and Email |
| 28912052 | RAMIREZ, FAUSTO | Address on File | | First Class Mail |
| 28965365 | Ramirez, Jose | Address on File | Email on File | First Class Mail and Email |
| 28964294 | Ramirez, Jose Raya | Address on File | Email on File | First Class Mail and Email |
| 28964293 | Ramirez, Jose Raya | Address on File | Email on File | First Class Mail and Email |
| 28964330 | Ramirez, Jose Raya | | Email on File | Email |
| 28964329 | Ramirez, Jose Raya | | Email on File | Email |
| 28912054 | RAMIREZ, LESLIE | Address on File | | First Class Mail |
| 28963962 | Ramirez, Leslie | Address on File | Email on File | First Class Mail and Email |
| 28912055 | RAMIREZ, LESLIE | Address on File | Email on File | First Class Mail and Email |
| 28912058 | RAMIREZ, MANUEL | Address on File | | First Class Mail |
| 28912056 | RAMIREZ, MANUEL | Address on File | Email on File | First Class Mail and Email |
| 28912059 | RAMIREZ, MARIA | Address on File | | First Class Mail |
| 28912063 | RAMIREZ, RAQUEL | Address on File | | First Class Mail |
| 28965333 | Ramirez, Raquel | Address on File | | First Class Mail |
| 28961043 | Ramirez, Raquel | Address on File | Email on File | First Class Mail and Email |
| 28965499 | Ramirez, Raquel | Address on File | Email on File | First Class Mail and Email |
| 28912061 | RAMIREZ, RAQUEL | | Email on File | Email |
| 28913290 | RAMIREZ, REBECCA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912067 | RAMIREZ, ROSA | Address on File | | First Class Mail |
| 28912068 | RAMIREZ, ROSA | Address on File | | First Class Mail |
| 28912069 | RAMIREZ, SILVIA | Address on File | | First Class Mail |
| 28912070 | RAMOS, CRISTINA | Address on File | | First Class Mail |
| 28912071 | RAMOS, CRISTINA | Address on File | | First Class Mail |
| 28912072 | RAMOS, EDDA PEREZ | Address on File | | First Class Mail |
| 28912073 | RAMOS, ESPERANZA | Address on File | | First Class Mail |
| 28912074 | RAMOS, ESPERANZA DEL CARMEN | Address on File | | First Class Mail |
| 28912075 | RAMOS, KARINA | Address on File | | First Class Mail |
| 28912077 | RAMOS, MARIA | Address on File | | First Class Mail |
| 28912078 | RAMOS, MIA | Address on File | | First Class Mail |
| 28964331 | Ramos, Mia Lailani | Address on File | Email on File | First Class Mail and Email |
| 28912079 | RAMOS, MIA LAILANI | Address on File | | First Class Mail |
| 28912080 | RAMOZ, JESUS | Address on File | | First Class Mail |
| 28912081 | RAMOZ, JESUS NOE | Address on File | | First Class Mail |
| 28912082 | RAMSEY, LEON JR | Address on File | | First Class Mail |
| 28912083 | RANGEL, GLORIA | Address on File | | First Class Mail |
| 28912084 | RANGEL, KASSANDRA | Address on File | | First Class Mail |
| 28965090 | Rangel, Kassandra  Elizabeth | Address on File | Email on File | First Class Mail and Email |
| 28964446 | Rangel, Kassandra  Elizabeth | | Email on File | Email |
| 28912085 | RAPHAEL, PAULETTE | Address on File | | First Class Mail |
| 28912086 | RAPOPORT, SARALEE | Address on File | | First Class Mail |
| 28912087 | RAPOPORT, SARALEE | Address on File | Email on File | First Class Mail and Email |
| 28752283 | RAQUEL FRAGA, RAQUEL | Address on File | | First Class Mail |
| 28963970 | Raquel, Raquel Fraga | Address on File | Email on File | First Class Mail and Email |
| 28752321 | RAUL YANES, RAUL | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912088 | RAYA, JOSE | Address on File | Email on File | First Class Mail and Email |
| 28922680 | Raymundo, Pablo | Address on File | Email on File | First Class Mail and Email |
| 28912089 | RAZO, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28912090 | REA, ROBERT | Address on File | | First Class Mail |
| 28730346 | REBECCA RAMIREZ | Address on File | | First Class Mail |
| 28912094 | REED, CHARLES | Address on File | | First Class Mail |
| 28964745 | Reed, Charles Stevenrobert | Address on File | Email on File | First Class Mail and Email |
| 28964747 | Reed, Charles Stevenrobert | Address on File | Email on File | First Class Mail and Email |
| 28912095 | REED, VICKI | Address on File | | First Class Mail |
| 28963960 | Reed, Vicki Renee | Address on File | Email on File | First Class Mail and Email |
| 28912096 | REED, VICKI RENEE | Address on File | | First Class Mail |
| 28720606 | REID, GLENDA | Address on File | | First Class Mail |
| 28909124 | Remis, Cynthia | Address on File | | First Class Mail |
| 28959072 | Rendon, Diana | Address on File | Email on File | First Class Mail and Email |
| 28913230 | RENDON, DIANA | Address on File | Email on File | First Class Mail and Email |
| 28912100 | RENDON, DIANA | | Email on File | Email |
| 28912102 | RENTERIA, ARCELIA | Address on File | | First Class Mail |
| 28912103 | RENTORIA, VIOLET | Address on File | | First Class Mail |
| 28912104 | RESENDIZ, PANFILO | Address on File | | First Class Mail |
| 28912105 | RESENDIZ, PANFILO | Address on File | | First Class Mail |
| 28878830 | Restrepo, Mary | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28878831 | Restrepo, Mary | Address on File | Email on File | First Class Mail and Email |
| 28912118 | REYES, ELDER | Address on File | | First Class Mail |
| 28964041 | Reyes, Elder | Address on File | Email on File | First Class Mail and Email |
| 28912117 | REYES, ELDER | Address on File | Email on File | First Class Mail and Email |
| 28964396 | Reyes, Elder | Address on File | Email on File | First Class Mail and Email |
| 28964040 | Reyes, Elder | Address on File | Email on File | First Class Mail and Email |
| 28964395 | Reyes, Elder | | Email on File | Email |
| 28759434 | REYES, ERIC | Address on File | | First Class Mail |
| 28912119 | REYNOSO, LETICIA | Address on File | | First Class Mail |
| 28731085 | REYNOSO, ROSEMARY | Address on File | | First Class Mail |
| 28912120 | REZVANI, ELAHE | Address on File | | First Class Mail |
| 28912121 | REZVANI, ELLAHE | Address on File | | First Class Mail |
| 28768151 | Rice, Marie | Address on File | Email on File | First Class Mail and Email |
| 28967593 | Richardson, Sarah | Address on File | Email on File | First Class Mail and Email |
| 28912123 | RICHARDSON, SARAH | | Email on File | Email |
| 28912125 | RICO, MARY | Address on File | | First Class Mail |
| 28912124 | RICO, MARY | Address on File | Email on File | First Class Mail and Email |
| 28892477 | Rico, Mary | Address on File | Email on File | First Class Mail and Email |
| 28892337 | Rico, Mary | Address on File | Email on File | First Class Mail and Email |
| 28912126 | RIDDLESPRINGER, PATRICIA | Address on File | | First Class Mail |
| 28912137 | RIVAS, BELEN | Address on File | | First Class Mail |

Exhibit C

Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912138 | RIVERA SR, CHRISTOPHER | Address on File | | First Class Mail |
| 28912734 | RIVERA, MICHAEL | Address on File | | First Class Mail |
| 28960327 | Roberson, Calvin | Address on File | Email on File | First Class Mail and Email |
| 28730742 | ROBERTO AYALA, ROBERTO | Address on File | | First Class Mail |
| 28876358 | Roberts, Kenith | Address on File | Email on File | First Class Mail and Email |
| 28912140 | ROBERTS, KENITH | Address on File | | First Class Mail |
| 28912141 | ROBINSON, AIYANNA | Address on File | | First Class Mail |
| 28912142 | ROBINSON, BLAKE, ET AL. | Address on File | Email on File | First Class Mail and Email |
| 28912144 | ROBLEDO, BRIAN | Address on File | | First Class Mail |
| 28912145 | ROBLEDO, BRIAN | Address on File | | First Class Mail |
| 28912146 | ROCHA, SALVADOR | Address on File | | First Class Mail |
| 28912147 | ROCHA, SALVADOR | Address on File | | First Class Mail |
| 28912148 | RODARTE, DARIA | Address on File | | First Class Mail |
| 28912149 | RODRIGUES (CHILD), ELIAH | Address on File | | First Class Mail |
| 29467777 | RODRIGUEZ (CHILD), ELIJAH | Address on File | Email on File | First Class Mail and Email |
| 28962580 | RODRIGUEZ (CHILD), ELIJAH | Address on File | Email on File | First Class Mail and Email |
| 28912150 | RODRIGUEZ HIDALGO, ANA | Address on File | | First Class Mail |
| 28912151 | RODRIGUEZ NERI, IRMA | Address on File | | First Class Mail |
| 28912152 | RODRIGUEZ OCHOA, SUSANA | Address on File | | First Class Mail |
| 28912153 | RODRIGUEZ SERRANO, ANGELA | Address on File | | First Class Mail |
| 28737093 | RODRIGUEZ VEGA, BLANCA | Address on File | | First Class Mail |
| 28912155 | RODRIGUEZ, ANA | Address on File | Email on File | First Class Mail and Email |
| 28912154 | RODRIGUEZ, ANA | Address on File | | First Class Mail |
| 28912156 | RODRIGUEZ, ANA | Address on File | | First Class Mail |
| 28912157 | RODRIGUEZ, ANGELA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28910480 | RODRIGUEZ, ARAUJO | Address on File | Email on File | First Class Mail and Email |
| 28912158 | RODRIGUEZ, CHRISTOPHER | Address on File | | First Class Mail |
| 28912159 | RODRIGUEZ, EVELIA | Address on File | | First Class Mail |
| 28912160 | RODRIGUEZ, GENOVEVA | Address on File | | First Class Mail |
| 28912161 | RODRIGUEZ, GUADALUPE | Address on File | | First Class Mail |
| 28963966 | Rodriguez, Hilda | Address on File | Email on File | First Class Mail and Email |
| 28963967 | Rodriguez, Hilda | Address on File | Email on File | First Class Mail and Email |
| 28963541 | Rodriguez, Jessica | Address on File | Email on File | First Class Mail and Email |
| 28912162 | RODRIGUEZ, JESSICA | Address on File | | First Class Mail |
| 28912163 | RODRIGUEZ, JOSE | Address on File | | First Class Mail |
| 28912164 | RODRIGUEZ, JUAN | Address on File | | First Class Mail |
| 28912165 | RODRIGUEZ, JUAN | Address on File | | First Class Mail |
| 28912166 | RODRIGUEZ, KRYSTAL | Address on File | | First Class Mail |
| 28912167 | Rodriguez, Lourdes | Address on File | | First Class Mail |
| 28968460 | Rodriguez, Lourdes | Address on File | Email on File | First Class Mail and Email |
| 28912169 | RODRIGUEZ, MARIA | Address on File | | First Class Mail |
| 28961868 | Rodriguez, Miriam | Address on File | Email on File | First Class Mail and Email |
| 28961867 | Rodriguez, Miriam | Address on File | Email on File | First Class Mail and Email |
| 28913247 | RODRIGUEZ, MIRIAM | Address on File | | First Class Mail |
| 28912171 | RODRIGUEZ, OMAR | Address on File | | First Class Mail |
| 28912172 | RODRIGUEZ, PATRICIA | Address on File | | First Class Mail |
| 28912173 | RODRIGUEZ, RAQUEL | Address on File | | First Class Mail |
| 28912174 | RODRIGUEZ, ROCIO | Address on File | | First Class Mail |
| 28769846 | Rodriguez, Sonia Araujo | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28769845 | Rodriguez, Sonia Araujo | Address on File | Email on File | First Class Mail and Email |
| 28965205 | Rodriguez, Sonia Araujo | Address on File | Email on File | First Class Mail and Email |
| 28912175 | RODRIGUEZ, SONIA ARAUJO | Address on File | | First Class Mail |
| 28912176 | RODRIGUEZ, YOLANDA | Address on File | | First Class Mail |
| 28912177 | RODRIQUEZ, HILDA | Address on File | | First Class Mail |
| 28912179 | ROFAEL, HOSSAM | Address on File | | First Class Mail |
| 28962963 | Rofael, Hossam | Address on File | Email on File | First Class Mail and Email |
| 28912178 | ROFAEL, HOSSAM | Address on File | Email on File | First Class Mail and Email |
| 28912181 | ROGERS, SCHKIBRA | Address on File | | First Class Mail |
| 28873785 | Rogers, Schkibra | Address on File | Email on File | First Class Mail and Email |
| 28873271 | Rogers, Schkibra | | Email on File | Email |
| 28912182 | ROJAS, ALEX | Address on File | | First Class Mail |
| 28912186 | ROLON, MARIA | Address on File | | First Class Mail |
| 28956968 | Romero, Cintia | Address on File | Email on File | First Class Mail and Email |
| 28958991 | Romero, Cintia | Address on File | Email on File | First Class Mail and Email |
| 28912189 | ROMERO, CINTIA | | Email on File | Email |
| 28912187 | ROMERO, LUIS RODRIGUEZ | Address on File | Email on File | First Class Mail and Email |
| 28961936 | ROMERO, LUIS RODRIGUEZ | Address on File | | First Class Mail |
| 28912190 | ROMERO, NAOMI | Address on File | Email on File | First Class Mail and Email |
| 28893139 | Romero, Naomi | Address on File | Email on File | First Class Mail and Email |
| 28892610 | Romero, Naomi | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28730916 | RONNY QUINTANAR JR., RONNY | Address on File | | First Class Mail |
| 28912192 | ROSALES VELAZQUEZ, CAROLINA | Address on File | | First Class Mail |
| 28912193 | ROSALES, KIMBERLY | Address on File | | First Class Mail |
| 28912194 | ROSALES, KIMBERLY | Address on File | | First Class Mail |
| 28961828 | ROSAS, JULIA | Address on File | Email on File | First Class Mail and Email |
| 28961829 | ROSAS, JULIA | Address on File | | First Class Mail |
| 28757445 | ROSAS, JULIA | Address on File | | First Class Mail |
| 28912195 | ROSAS, JULIA | Address on File | | First Class Mail |
| 28961830 | ROSAS, JULIA | Address on File | Email on File | First Class Mail and Email |
| 28912196 | ROSE, VORTERS | Address on File | | First Class Mail |
| 28912197 | ROSEMARY DENISE, MATHIS | Address on File | | First Class Mail |
| 28912199 | ROSS, GOLDA | Address on File | | First Class Mail |
| 28912200 | ROYBAL, DIANNA | Address on File | | First Class Mail |
| 28731195 | RUBY FLOWERS, RUBY | Address on File | | First Class Mail |
| 28912201 | RUDOLPH, APRIL | Address on File | | First Class Mail |
| 28731221 | RUDY JOE BENAVIDEZ, RUDY JOE | Address on File | | First Class Mail |
| 28912202 | RUIZ CASTILLO, JOANN | Address on File | | First Class Mail |
| 28912203 | RUIZ, JUAN | Address on File | | First Class Mail |
| 28912204 | RUIZ, MADAI | Address on File | | First Class Mail |
| 28912205 | RUIZ, MADAI | Address on File | Email on File | First Class Mail and Email |
| 28963667 | Ruiz, Madai Elisa | Address on File | Email on File | First Class Mail and Email |
| 28912206 | RUIZ, ROCIO RODRIGUES | Address on File | | First Class Mail |
| 28912207 | RUIZ, SANDRA | Address on File | | First Class Mail |
| 28912208 | RUIZ, SANDRA | Address on File | | First Class Mail |
| 28912209 | RUIZ, VANESSA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912210 | RUSCHHAUPT, CECILIA | Address on File | | First Class Mail |
| 28912212 | RUSSEL, RAVEN | Address on File | | First Class Mail |
| 28912213 | RUSSELL, RAVEN | Address on File | Email on File | First Class Mail and Email |
| 28912214 | RUSSO, YOLANDA | Address on File | | First Class Mail |
| 28912217 | RYAN, MAUREEN | Address on File | | First Class Mail |
| 28912218 | RYAN, MAUREEN | Address on File | | First Class Mail |
| 28964544 | Ryan, Maureen | Address on File | Email on File | First Class Mail and Email |
| 28912219 | SAAVEDRA, ALEJANDRO | Address on File | | First Class Mail |
| 28912220 | SAAVEDRA, ELENA | Address on File | | First Class Mail |
| 28912221 | SABERON, LARIBEL | Address on File | | First Class Mail |
| 28912222 | SAINT LAURENT, VANESSA | Address on File | | First Class Mail |
| 28962367 | Saint-Laurent, Vanessa | Address on File | Email on File | First Class Mail and Email |
| 28912223 | SAINT-LAURENT, VANESSA | | Email on File | Email |
| 28912224 | SAIS, KARLA | Address on File | | First Class Mail |
| 28964277 | Salas, Lydia | Address on File | Email on File | First Class Mail and Email |
| 28913219 | SALAS, LYDIA | Address on File | Email on File | First Class Mail and Email |
| 28912228 | SALAS, LYDIA | | Email on File | Email |
| 28912229 | SALAS, OMAR | Address on File | | First Class Mail |
| 28912230 | SALAZAR SOTO, MARIA | Address on File | | First Class Mail |
| 28912231 | SALAZAR, EMMA | Address on File | | First Class Mail |
| 28913343 | SALAZAR, ESTEBAN | Address on File | | First Class Mail |
| 28912232 | SALCEDO, ROSALVA | Address on File | | First Class Mail |
| 28912235 | SALCIDO, ROSALBA | Address on File | | First Class Mail |
| 28912233 | SALCIDO, ROSALBA | Address on File | | First Class Mail |
| 28912236 | SALGADO DE GOMEZ, VICTORIA | Address on File | | First Class Mail |
| 28912239 | SALGADO, FRANCISCA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28912238 | SALGADO, FRANCISCA | Address on File | Email on File | First Class Mail and Email |
| 28912240 | SALGADO, IRASEMA | Address on File | | First Class Mail |
| 28961716 | SALGADO, IRASEMA GARCIA | Address on File | Email on File | First Class Mail and Email |
| 28919267 | SALGADO, MARIA | Address on File | | First Class Mail |
| 28912241 | SALSBERRY, BRITTANY | Address on File | Email on File | First Class Mail and Email |
| 28731447 | SAMANTHA PEREZ, SAMANTHA | Address on File | | First Class Mail |
| 28912243 | SAMAYEE, ABDUL | Address on File | | First Class Mail |
| 28961714 | SAMAYEE, ABDUL | Address on File | Email on File | First Class Mail and Email |
| 28912244 | SAMBRANO, ROSEMARY | Address on File | | First Class Mail |
| 28963768 | Sambrano, Rosemary Curiel | Address on File | Email on File | First Class Mail and Email |
| 28912246 | SANABRIA PAIZ, JUAN | Address on File | | First Class Mail |
| 28912247 | SANCHEZ, CELIA | Address on File | | First Class Mail |
| 28912248 | SANCHEZ, DAVID | Address on File | | First Class Mail |
| 28873263 | Sanchez, David | Address on File | Email on File | First Class Mail and Email |
| 28912249 | SANCHEZ, DIANNA | Address on File | | First Class Mail |
| 28966904 | Sanchez, Eva | Address on File | | First Class Mail |
| 28912250 | SANCHEZ, EVA | Address on File | Email on File | First Class Mail and Email |
| 28967634 | Sanchez, Eva | Address on File | Email on File | First Class Mail and Email |
| 28912252 | SANCHEZ, FABIOLA | Address on File | | First Class Mail |
| 28959275 | Sanchez, Gabriela | Address on File | Email on File | First Class Mail and Email |
| 28912253 | SANCHEZ, GABRIELA | Address on File | Email on File | First Class Mail and Email |
| 28963840 | Sanchez, Gabriela | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28961600 | SANCHEZ, GABRIELA | | Email on File | Email |
| 28963665 | Sanchez, Irma | Address on File | Email on File | First Class Mail and Email |
| 28963664 | Sanchez, Irma | Address on File | Email on File | First Class Mail and Email |
| 28912255 | SANCHEZ, IRMA | Address on File | | First Class Mail |
| 28963666 | Sanchez, Irma | Address on File | Email on File | First Class Mail and Email |
| 28891514 | Sanchez, Jose Torres | Address on File | Email on File | First Class Mail and Email |
| 28912256 | SANCHEZ, JOSE TORRES | Address on File | Email on File | First Class Mail and Email |
| 28912257 | SANCHEZ, JULIA | Address on File | | First Class Mail |
| 28912258 | SANCHEZ, MARIA | Address on File | | First Class Mail |
| 28912259 | SANCHEZ, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28962461 | Sanchez, Maria | Address on File | Email on File | First Class Mail and Email |
| 28912260 | SANCHEZ, MAYRA | Address on File | | First Class Mail |
| 28912261 | SANCHEZ, NICOLE | Address on File | | First Class Mail |
| 28893142 | Sanchez, Nicole | Address on File | Email on File | First Class Mail and Email |
| 28892614 | Sanchez, Nicole | Address on File | Email on File | First Class Mail and Email |
| 28912262 | SANCHEZ, ROSA | Address on File | | First Class Mail |
| 28964645 | Sanchez, Tomasa | Address on File | Email on File | First Class Mail and Email |
| 28912263 | SANCHEZ, TOMASA LOPEZ | Address on File | Email on File | First Class Mail and Email |
| 28919268 | SANCHEZ, VENTURA | Address on File | | First Class Mail |
| 28912264 | SANDOVAL, DESERIE | Address on File | | First Class Mail |
| 28912265 | SANDOVAL, INGRID | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912266 | SANDOVAL, KRISTY | Address on File | | First Class Mail |
| 28912268 | SANDOVAL, MARIA | Address on File | | First Class Mail |
| 28912267 | SANDOVAL, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28912269 | SANDOVAL, NORMA | Address on File | | First Class Mail |
| 28912270 | SANDOVAL, ROSA | Address on File | | First Class Mail |
| 28912271 | SANDOVAL, SUSANA | Address on File | | First Class Mail |
| 28731568 | SANDRA MARTINEZ, SANDRA | Address on File | | First Class Mail |
| 28912272 | SANFORD-BLATTNER, KAREL | Address on File | | First Class Mail |
| 28912273 | SANTA OLALLA, LEOBARDO | Address on File | | First Class Mail |
| 28912274 | SANTA OLALLA, LEOBARDO | Address on File | | First Class Mail |
| 28912277 | SANTANA, MARY | Address on File | | First Class Mail |
| 28912276 | SANTANA, MARY | Address on File | Email on File | First Class Mail and Email |
| 28962606 | Santillan, Veronica | Address on File | Email on File | First Class Mail and Email |
| 28912278 | SANTILLAN, VERONICA | Address on File | | First Class Mail |
| 28713444 | SANTOS, ANA | Address on File | | First Class Mail |
| 28912279 | SANTOS, SELVYN | Address on File | | First Class Mail |
| 28912280 | SANTOS, SYLVYN | Address on File | | First Class Mail |
| 28912285 | SAUCEDA, FATIMA | Address on File | | First Class Mail |
| 28912286 | SAUL, CYNTHIA | Address on File | | First Class Mail |
| 28912287 | SAVAII, CHARLOTTE | Address on File | | First Class Mail |
| 28963209 | Savaii, Charlotte | Address on File | Email on File | First Class Mail and Email |
| 28912288 | SCHROEDER, GRACIA | Address on File | | First Class Mail |
| 28912290 | SEDANO, SANDRA | Address on File | | First Class Mail |
| 28912291 | SEGOVIA, MILTON | Address on File | | First Class Mail |
| 28912292 | SEGOVIA, MILTON | Address on File | | First Class Mail |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28964526 | SEGURA, VERONICA | Address on File | Email on File | First Class Mail and Email |
| 28964525 | SEGURA, VERONICA | Address on File | Email on File | First Class Mail and Email |
| 28963956 | Selick, Jonathan | Address on File | Email on File | First Class Mail and Email |
| 28912294 | SEPULVEDA JR, TOMAS | Address on File | | First Class Mail |
| 29281154 | Sepulveda, Tomas | Address on File | Email on File | First Class Mail and Email |
| 28912295 | SERNA, IRENE | Address on File | | First Class Mail |
| 28962596 | Serna, Irene | Address on File | Email on File | First Class Mail and Email |
| 28912296 | SERPAS, ESTER | Address on File | | First Class Mail |
| 28912298 | SERRANO, ANGELA | Address on File | | First Class Mail |
| 28912739 | SHANDONG GLASSWARE | 9/F A TOWER YUNLONG INTERNATIONAL B | | First Class Mail |
| 28912303 | SHARP, TRACI | Address on File | | First Class Mail |
| 28913278 | SHEILA MOORE | Address on File | Email on File | First Class Mail and Email |
| 28912310 | SHOKRI, ZIBA | Address on File | | First Class Mail |
| 28912309 | SHOKRI, ZIBA | Address on File | Email on File | First Class Mail and Email |
| 28964596 | Shokri, Ziba | Address on File | Email on File | First Class Mail and Email |
| 28912312 | SHRYOCK, VILMA | Address on File | | First Class Mail |
| 28912313 | SIDDIQI, SHABNAM | Address on File | | First Class Mail |
| 28912318 | SILIS, LILIANA | Address on File | | First Class Mail |
| 28912319 | SILVA, ROSEMARIE | Address on File | | First Class Mail |
| 28913225 | SILVESTER, JOVITA | Address on File | | First Class Mail |
| 28732317 | SILVIA VALENCIA, SILVIA | Address on File | | First Class Mail |
| 28912321 | SIMON, SHIRLEY | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28964318 | Simon, Shirley E. | Address on File | Email on File | First Class Mail and Email |
| 28912322 | SIMON, SHIRLEY E. | Address on File | | First Class Mail |
| 28711474 | SIMS, ALTHA | Address on File | | First Class Mail |
| 28912323 | SIMS, ALTHA | Address on File | | First Class Mail |
| 28962689 | Sims, Jasmine Shanae | Address on File | Email on File | First Class Mail and Email |
| 28764993 | Sims, Lawrence & Broghammer LLP | Address on File | Email on File | First Class Mail and Email |
| 29010257 | Sims, Lawrence & Broghammer LLP | Address on File | Email on File | First Class Mail and Email |
| 28965745 | Sims, Lawrence & Broghammer LLP | Easton & Easton, LLP<br>650 Town Center Drive, Suite 1850 | bkocaj@eastonlawfarm.com | First Class Mail and Email |
| 28912324 | SINGH, KARANJIT | Address on File | Email on File | First Class Mail and Email |
| 28912740 | SKILLSET GROUP LLC | 800 E DYER RD | | First Class Mail |
| 28912741 | SKILLSET GROUP PROFESSIONAL LLC | 800 E DYER RD | | First Class Mail |
| 28912742 | SKILLSET GROUP, INC. | 800 E DYER RD | | First Class Mail |
| 28912333 | SLATER, JAMARI | Address on File | | First Class Mail |
| 28740911 | SLAUGHTER, ELIJAH | Address on File | | First Class Mail |
| 28912335 | SLAUGHTER, JOANNE | Address on File | | First Class Mail |
| 28912334 | SLAUGHTER, JOANNE | Address on File | Email on File | First Class Mail and Email |
| 28893146 | Slaughter, Joanne | Address on File | Email on File | First Class Mail and Email |
| 28892620 | Slaughter, Joanne | Address on File | Email on File | First Class Mail and Email |
| 28912338 | SMITH, ANNA | Address on File | | First Class Mail |
| 28912339 | SMITH, BRENDA | Address on File | | First Class Mail |
| 28961955 | Smith, Caroline | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28912340 | SMITH, CAROLINE | Address on File | | First Class Mail |
| 28912341 | SMITH, CAROLYN | Address on File | | First Class Mail |
| 28959432 | Smith, Christopher | Address on File | Email on File | First Class Mail and Email |
| 28912342 | SMITH, DONNA | Address on File | | First Class Mail |
| 28912343 | SMITH, LUCIA | Address on File | | First Class Mail |
| 28912344 | SMITH, LUCIA | Address on File | Email on File | First Class Mail and Email |
| 28964718 | Smith, Peggy Joe | Address on File | Email on File | First Class Mail and Email |
| 28964719 | Smith, Peggy Joe | Address on File | Email on File | First Class Mail and Email |
| 28912346 | SMITH, VICKIE | Address on File | | First Class Mail |
| 28912349 | SOINAK, CHAIYONG | Address on File | Email on File | First Class Mail and Email |
| 28912350 | SOLEDAD, MARIA VITAL | Address on File | | First Class Mail |
| 28912352 | SOLIS, AMY | Address on File | | First Class Mail |
| 28960342 | Solis, Jonathan | Address on File | Email on File | First Class Mail and Email |
| 28749421 | SOLIS, MARTHA | Address on File | | First Class Mail |
| 28912353 | SOLIS, MARTHA | Address on File | | First Class Mail |
| 28966625 | SOLIS, MARTHA | Address on File | Email on File | First Class Mail and Email |
| 28912354 | SOLIS-LEIVA, NANCY | Address on File | | First Class Mail |
| 28912356 | SOQUI, DAVID | Address on File | | First Class Mail |
| 28912357 | SOSA, KIMBERLY | Address on File | | First Class Mail |
| 28957777 | Sotelo, Bonfilia | Address on File | Email on File | First Class Mail and Email |
| 28912358 | SOTELO, BONFILIA | Address on File | Email on File | First Class Mail and Email |
| 28964471 | Soto, Marcia Aparicio | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912359 | SOTO, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28912360 | SOTO, NYLA | Address on File | | First Class Mail |
| 28912361 | SOUCEY, SARAH | Address on File | Email on File | First Class Mail and Email |
| 28912743 | SOUTHERN CALIFORNIA EDISON | 545 N. RIMSDALE AVE. #6109 | | First Class Mail |
| 28912367 | SPANIAK, STEPHANIE | Address on File | | First Class Mail |
| 28958592 | Spaniak, Stephanie | Address on File | Email on File | First Class Mail and Email |
| 28912368 | SPENCE, JENNIFER | Address on File | | First Class Mail |
| 28912369 | SPENCE, JENNIFER | Address on File | | First Class Mail |
| 28912372 | ST. JULES, BRENDA | Address on File | | First Class Mail |
| 28928145 | ST. JULES, BRENDA | Address on File | Email on File | First Class Mail and Email |
| 28912373 | ST. JULES, BRENDA | Address on File | Email on File | First Class Mail and Email |
| 28912374 | STALEY, MARGARET | Address on File | | First Class Mail |
| 28912375 | STANLEY, MARI | Address on File | | First Class Mail |
| 28964291 | Stanley, Tracey | Address on File | Email on File | First Class Mail and Email |
| 28912377 | STANLEY, TRACEY | Address on File | | First Class Mail |
| 28964290 | Stanley, Tracey | Address on File | Email on File | First Class Mail and Email |
| 28913326 | Stanley, Tracey | Address on File | Email on File | First Class Mail and Email |
| 28912378 | Stanley, Tracey | | Email on File | Email |
| 28912376 | STANLEY, TRACEY | | Email on File | Email |
| 28912380 | STATE OF CALIFORNIA - DEPT. OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION (DWC) 320 W. 4TH STREET, 9TH FLOOR | | First Class Mail |
| 28912381 | STATE OF NEVADA - DIR | 1886 COLLEGE PARKWAY SUITE 100 | | First Class Mail |
| 28912383 | STEPHENS, CHERYL | Address on File | | First Class Mail |
| 28912393 | STIRLING, BETTY | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28959278 | Stirling, Betty | Address on File | Email on File | First Class Mail and Email |
| 28912392 | STIRLING, BETTY | Address on File | Email on File | First Class Mail and Email |
| 28913330 | STOYKOVICH, CHELSEA | Address on File | | First Class Mail |
| 28960322 | Summer, Jaden | Address on File | Email on File | First Class Mail and Email |
| 28963312 | Summer, Jaiden | Address on File | Email on File | First Class Mail and Email |
| 28912396 | SUMMER, JAIDEN | Address on File | | First Class Mail |
| 28912395 | SUMMER, JAIDEN | Address on File | | First Class Mail |
| 28963311 | Summer, Jaiden | Address on File | Email on File | First Class Mail and Email |
| 28912400 | SY, EVANGELINE | Address on File | | First Class Mail |
| 28732884 | SYMONE M. DOSS | Address on File | | First Class Mail |
| 28912405 | TACKETT, GEORGE | Address on File | | First Class Mail |
| 28912406 | TAFOYA, MARIA | Address on File | | First Class Mail |
| 28912407 | TAKHMAZYAN, GRANT | Address on File | | First Class Mail |
| 28912408 | TAKHMAZYAN, GRANT | Address on File | | First Class Mail |
| 28912416 | TANNENBAUM, DOREEN | Address on File | | First Class Mail |
| 28958999 | TANNENBAUM, DOREEN | Address on File | Email on File | First Class Mail and Email |
| 28912415 | TANNENBAUM, DOREEN | Address on File | | First Class Mail |
| 28912418 | TAP, SOVANN | Address on File | | First Class Mail |
| 28912417 | TAP, SOVANN | Address on File | | First Class Mail |
| 28726953 | TARIN, MARIA | Address on File | | First Class Mail |
| 28912426 | TATLONGHARI, LEONIE | Address on File | | First Class Mail |
| 28912427 | TATLONGHARI, LEONIE | Address on File | | First Class Mail |
| 28912429 | TATOYAN, SARKIS | Address on File | | First Class Mail |
| 28912428 | TATOYAN, SARKIS | Address on File | | First Class Mail |
| 28912430 | TAYLOR, MARTINA | Address on File | | First Class Mail |
| 28912431 | TAYLOR, TELVON | Address on File | | First Class Mail |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28964392 | Taylor, Telvon | Address on File | Email on File | First Class Mail and Email |
| 28964393 | Taylor, Telvon | Address on File | Email on File | First Class Mail and Email |
| 28912433 | TEHRANI, FAYE | Address on File | | First Class Mail |
| 28912435 | TELLO, WALTER | Address on File | | First Class Mail |
| 28912436 | TERESA DELGADO | Address on File | | First Class Mail |
| 28912437 | TERRELL, JOY | Address on File | | First Class Mail |
| 28755386 | TERRYE MARTIN | Address on File | | First Class Mail |
| 28912438 | TEXAS COMMISSION ON ENV. QUALITY (TCEQ) | 12100 PARK 35 CIRCLE | | First Class Mail |
| 28912440 | TEXAS DEPARTMENT OF INSURANCE | DIVISION OF WORKERS' COMPENSATION (DWC) 1601 CONGRESS AVE. | | First Class Mail |
| 28912441 | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | 101 E 15TH STREET | | First Class Mail |
| 28872356 | The Law Offices of Mark Gonzales and Alicia Lara | 7337 East Ave Suite E | markg@gonzaleslawoffices.com | First Class Mail and Email |
| 28912452 | THOMAS ALBERT HAUSINGER | Address on File | Email on File | First Class Mail and Email |
| 28912453 | THOMAS( CHILD), GIANNI | Address on File | | First Class Mail |
| 28913339 | THOMAS, PRINCESS | Address on File | | First Class Mail |
| 28960046 | Thomas, Temara S | Address on File | Email on File | First Class Mail and Email |
| 28960047 | Thomas, Temara S | Address on File | | First Class Mail |
| 28912454 | THOMPSON, SYDNEY | Address on File | | First Class Mail |
| 28913205 | THOMPSON, TARESSA | Address on File | | First Class Mail |
| 28913206 | THORNE, TINA | Address on File | | First Class Mail |
| 28962546 | Thorne, Tina | Address on File | Email on File | First Class Mail and Email |
| 28912458 | THORNTON, SHARON | Address on File | | First Class Mail |
| 28755507 | TIFFANY BOYD, TIFFANY | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28912459 | TINOCO, RAYMOND | Address on File | | First Class Mail |
| 28912463 | TOLEDO, CAROLINA | Address on File | | First Class Mail |
| 28913262 | TOMAS GOMEZ-LOZANO | Address on File | Email on File | First Class Mail and Email |
| 28912466 | TONYAIL MERIWETHER, PERCENDA | Address on File | | First Class Mail |
| 28912468 | TORIBIO, YOLANDA | Address on File | | First Class Mail |
| 28912469 | TORRE, AIDA | Address on File | | First Class Mail |
| 28912470 | TORRES, ANA | Address on File | | First Class Mail |
| 28912472 | TORRES, MARIA | Address on File | | First Class Mail |
| 28912471 | TORRES, MARIA | Address on File | | First Class Mail |
| 28968696 | TORRES, MARIA | Address on File | Email on File | First Class Mail and Email |
| 28912473 | TORRES, MARIA GUADALUPE | Address on File | Email on File | First Class Mail and Email |
| 28907992 | Torres, Sharon | Address on File | Email on File | First Class Mail and Email |
| 28912474 | TORRES, SHARON | Address on File | | First Class Mail |
| 28912475 | TORRES, TONY | Address on File | | First Class Mail |
| 28912476 | TORRESMENDEZ, JEANETTE | Address on File | | First Class Mail |
| 28912478 | TORRES-SANCHEZ, JOSE | Address on File | | First Class Mail |
| 28912479 | TORRICO, ENRIQUE | Address on File | | First Class Mail |
| 28733472 | TOSHIBA COTTRELL, TOSHIBA | Address on File | | First Class Mail |
| 28912481 | TOVAR, LUDIVINA | Address on File | | First Class Mail |
| 28912482 | TOVES, MARIE | Address on File | | First Class Mail |
| 28912484 | TRAMMELL, MALISSA | Address on File | | First Class Mail |
| 28912486 | TRESCH, NANCY | Address on File | | First Class Mail |
| 28963958 | Tresch, Nancy | Address on File | Email on File | First Class Mail and Email |
| 28912487 | TRESCH, NANCY | Address on File | | First Class Mail |
| 28960323 | Trevino, Jeraldeen | Address on File | Email on File | First Class Mail and Email |

Exhibit C

Litigation Service List

Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28963333 | Trevino, Jeraldeen Ramirez | Address on File | Email on File | First Class Mail and Email |
| 28912492 | TRUMAN, ERNNISA | Address on File | | First Class Mail |
| 28956934 | Truman, Ernnisa | Address on File | Email on File | First Class Mail and Email |
| 28714561 | TSAKHKYAN, ASHLEY | Address on File | | First Class Mail |
| 28912493 | TSAKHKYAN, ASHLEY | Address on File | | First Class Mail |
| 28912495 | TURCIOS, ADIEL | Address on File | | First Class Mail |
| 28912496 | TWADDLE, CHRISTOPHER | Address on File | | First Class Mail |
| 28733658 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING 1919 SMITH STREET, 7TH FLOOR | | First Class Mail |
| 28919271 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE SUITE 690 | | First Class Mail |
| 28733660 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - SAN JOSE LOCAL OFFICE | 96 NORTH 3RD STREET SUITE 250, P.O. BOX 487 | | First Class Mail |
| 28912508 | ULLOA, PAOLA | Address on File | | First Class Mail |
| 28964339 | Ulloa, Paola | Address on File | Email on File | First Class Mail and Email |
| 28964346 | Ulloa, Paola | Address on File | Email on File | First Class Mail and Email |
| 28964347 | Ulloa, Paola | Address on File | Email on File | First Class Mail and Email |
| 28733678 | UNITED EXCHANGE CORP | 17211 VALLEY VIEW AVE | | First Class Mail |
| 28912518 | UPSHAW, EVANGELINA | Address on File | | First Class Mail |
| 28747486 | URBALEJO, LETICIA | Address on File | Email on File | First Class Mail and Email |
| 28912519 | URIBE, ANGELICA | Address on File | | First Class Mail |
| 28912521 | URIBE, YARITZA | Address on File | | First Class Mail |
| 28912524 | VALDEZ PRADO, MARIA | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28928074 | Valdez Prado, Maria  Elena | Address on File | Email on File | First Class Mail and Email |
| 28912525 | VALDEZ, GALDINA | Address on File | | First Class Mail |
| 28926017 | Valdez, Maria Isa Paola | Address on File | Email on File | First Class Mail and Email |
| 28912526 | VALDEZ, MARIBEL | Address on File | | First Class Mail |
| 28912527 | VALENCIA, IDELMA | Address on File | | First Class Mail |
| 28912528 | VALENCIA, JACQUELINE | Address on File | | First Class Mail |
| 28912529 | VALENCIA, LAUREN | Address on File | | First Class Mail |
| 28912530 | VALENCIA, LENIS | Address on File | | First Class Mail |
| 28961058 | Valencia, Lenis Anel | Address on File | Email on File | First Class Mail and Email |
| 28912531 | VALENCIA, LENIS ANEL | Address on File | Email on File | First Class Mail and Email |
| 28963261 | Valencia, Silvia | Address on File | Email on File | First Class Mail and Email |
| 28960324 | Valencia, Silvia | Address on File | Email on File | First Class Mail and Email |
| 28961498 | Valencia, Silvia | Address on File | Email on File | First Class Mail and Email |
| 28912532 | VALENZUELA DIAZ, ITZEL | Address on File | | First Class Mail |
| 28912533 | VALENZUELA, CAROL | Address on File | | First Class Mail |
| 28894961 | Valenzuela, Carol | Address on File | Email on File | First Class Mail and Email |
| 28912534 | VALENZUELA, ITZEL | Address on File | Email on File | First Class Mail and Email |
| 28964514 | Valizadeh, Rakhel | Address on File | Email on File | First Class Mail and Email |
| 28964515 | Valizadeh, Rakhel | Address on File | Email on File | First Class Mail and Email |
| 28912536 | VALLADARES, ELSA | Address on File | | First Class Mail |
| 28912538 | VALLARDES, CARLOS | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28912537 | VALLARDES, CARLOS | Address on File | | First Class Mail |
| 29014564 | Vance, Nicole | Address on File | Email on File | First Class Mail and Email |
| 28964316 | Vance, Nicole | | Email on File | Email |
| 28912541 | VANEGAS, HAROLD | Address on File | | First Class Mail |
| 28912543 | VAQUERANO, NERY | Address on File | | First Class Mail |
| 28912544 | VARGAS DE FAJARDO, MARIA | Address on File | | First Class Mail |
| 28912545 | VARGAS MACIEL, JALEXA | Address on File | Email on File | First Class Mail and Email |
| 28912546 | VARGAS MACIEL, JALEXA SUSANA | Address on File | | First Class Mail |
| 28912547 | VARGAS, JESUS | Address on File | | First Class Mail |
| 28912548 | VARGAS, MYRNA | Address on File | | First Class Mail |
| 28912549 | VARGAS, MYRNA | Address on File | Email on File | First Class Mail and Email |
| 28748962 | VASQUEZ, MARIA | Address on File | | First Class Mail |
| 28912550 | VASQUEZ, RICARDA | Address on File | | First Class Mail |
| 28912551 | VAZQUEZ, RICARDA | Address on File | | First Class Mail |
| 28963369 | Vega, Genoveva | Address on File | Email on File | First Class Mail and Email |
| 28965235 | Vega, Genoveva | Address on File | | First Class Mail |
| 28912553 | VELASCO, ELIZABETH | Address on File | | First Class Mail |
| 28912555 | VELASQUEZ, YESENIA | Address on File | | First Class Mail |
| 28912554 | VELASQUEZ, YESENIA | Address on File | Email on File | First Class Mail and Email |
| 28963669 | Velasquez, Yesenia | Address on File | Email on File | First Class Mail and Email |
| 28912556 | VELIZ, YULIANA | Address on File | | First Class Mail |
| 28912557 | VELLMURE, LOUISA | Address on File | | First Class Mail |
| 28912561 | VENTURA, FRANCISCO | Address on File | Email on File | First Class Mail and Email |
| 28913239 | VENTURA, FRANCISO | Address on File | | First Class Mail |
| 28912562 | VENTURA, FRANCISO | Address on File | | First Class Mail |

In re: Number Holdings, Inc., *et al.*
Case No. 24-10719 (JKS)

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 28912563 | VERA, YASMIN | Address on File | | First Class Mail |
| 28913240 | VEREGAS, BLANCA | Address on File | | First Class Mail |
| 28912565 | Verne, Candice | Address on File | Email on File | First Class Mail and Email |
| 28964519 | VERONICA SEGURA as PAGA | Address on File | Email on File | First Class Mail and Email |
| 28964518 | VERONICA SEGURA as PAGA | Address on File | Email on File | First Class Mail and Email |
| 28756198 | VERONICA SEGURA, VERONICA | Address on File | | First Class Mail |
| 28912567 | VEVA, BLANCA RODRIGUEZ | Address on File | | First Class Mail |
| 28912568 | VICKREY, GARY | Address on File | | First Class Mail |
| 28912569 | VICTORY ASIRIUWA | Address on File | Email on File | First Class Mail and Email |
| 28912571 | VIDAURRE, FIDENCIO | Address on File | | First Class Mail |
| 28912572 | VIGIL, CESAR | Address on File | | First Class Mail |
| 28960334 | Vigil, Cesar | Address on File | Email on File | First Class Mail and Email |
| 28912573 | VIGIL, CESAR | | Email on File | Email |
| 28912574 | VILLA GOMEZ PEREZ, ANTONIO | Address on File | | First Class Mail |
| 28912575 | VILLA, MARILU | Address on File | | First Class Mail |
| 28963213 | Villa, Marilu Celis | Address on File | Email on File | First Class Mail and Email |
| 28963211 | Villa, Marilu Celis | Address on File | Email on File | First Class Mail and Email |
| 28912576 | VILLA, MARILU CELIS | Address on File | Email on File | First Class Mail and Email |
| 28912577 | VILLAFLOR, LAURIE | Address on File | | First Class Mail |
| 28912578 | VILLAFLOR, LAURIE | Address on File | | First Class Mail |
| 28960328 | Villaflor, Laurie | Address on File | Email on File | First Class Mail and Email |
| 28912579 | VILLAFLOR, LAURIE | Address on File | Email on File | First Class Mail and Email |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28913235 | VILLAFOR, LAURIE | Address on File | | First Class Mail |
| 28912580 | VILLALBA, MARIA | Address on File | | First Class Mail |
| 28912582 | VILLANUEVA, ANTONIO | Address on File | | First Class Mail |
| 28912583 | VILLEGAS TORRES, RUBY | Address on File | | First Class Mail |
| 28932837 | Villflor, Laurie Ann | Address on File | Email on File | First Class Mail and Email |
| 28912587 | VIVAS, BELLA | Address on File | | First Class Mail |
| 28912588 | VIVEROS, CLEVER | Address on File | | First Class Mail |
| 28912591 | VIZCAINO (CHILD), AIDEN | Address on File | | First Class Mail |
| 29474523 | Vu, Tam Thi | Address on File | | First Class Mail |
| 29474223 | Vu, Tam Thi | Address on File | | First Class Mail |
| 28912592 | WADDINGTON, STEVE | Address on File | | First Class Mail |
| 28912593 | WADE, TERI | Address on File | | First Class Mail |
| 28912594 | WALKER, BIONCA | Address on File | | First Class Mail |
| 28912595 | WALKER, WILLIE | Address on File | | First Class Mail |
| 28967240 | Walker, Willie | Address on File | Email on File | First Class Mail and Email |
| 28912596 | WALKER, WILLIE | Address on File | Email on File | First Class Mail and Email |
| 28964295 | Walls, John H | Address on File | Email on File | First Class Mail and Email |
| 28912600 | WARD, DANITA | Address on File | | First Class Mail |
| 28912602 | WARREN, PATRICIA | Address on File | | First Class Mail |
| 28912601 | WARREN, PATRICIA | Address on File | | First Class Mail |
| 28959985 | Warren, Patricia | Address on File | Email on File | First Class Mail and Email |
| 28912603 | WASHINGTON, TIFFANY | Address on File | | First Class Mail |
| 28912607 | WATSON, MARY | Address on File | | First Class Mail |
| 29014667 | Weathers II, Milton E | Address on File | Email on File | First Class Mail and Email |
| 28912608 | WEAVER, DENNIS | Address on File | | First Class Mail |
| 28912611 | WEBB, GERALD | Address on File | | First Class Mail |

Exhibit C
Litigation Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 28874126 | Webb, Gerald | Address on File | Email on File | First Class Mail and Email |
| 28874420 | Webb, Gerald | Address on File | Email on File | First Class Mail and Email |
| 28912609 | WEBB, GERALD | Address on File | Email on File | First Class Mail and Email |
| 28962556 | Webber, Laquesha | Address on File | Email on File | First Class Mail and Email |
| 28912613 | WEBBER, LAQUESHA | Address on File | | First Class Mail |