**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NUMBER HOLDINGS, INC. *et al.*,[1] | Case No. 24-10719 (JKS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following document to be served by the date and method set forth (1) on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) on the Litigation Service List attached hereto as **Exhibit B**:

- Debtors' Third Motion for Entry of an Order Extending Time Period Within Which They May File Notices to Remove Actions [Docket No. 1769]

On January 30, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on Girello, Mike (USTP), Sierra-Fox, Rosa (USTP), and Watson, Nicole (USTP), Mike.Girello@usdoj.gov, Rosa.Sierra-Fox@usdoj.gov, and Nicole.Watson2@usdoj.gov:

- Chapter 11 Monthly Operating Report for Case Number 24-10719 for the Month Ending: 12/31/2024 [Docket No. 1760]

- Chapter 11 Monthly Operating Report for Case Number 24-10721 for the Month Ending: 12/31/2024 [Docket No. 1761]

- Chapter 11 Monthly Operating Report for Case Number 24-10722 for the Month Ending: 12/31/2024 [Docket No. 1762]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: (i) Number Holdings, Inc. (1463); (ii) 99 Cents HoldCo LLC (3987); (iii) 99 Cents Only Stores LLC (1605); (iv) 99 Cents Only Stores Texas, Inc. (1229); (v) 99 Cents PropCo LLC (7843); (vi) Bargain Wholesale LLC (8030). The Debtors' principal offices are located at 10105 E Via Linda, Ste 103 PMB 1207, Scottsdale, AZ 85258.

- Chapter 11 Monthly Operating Report for Case Number 24-10724 for the Month Ending: 12/31/2024 [Docket No. 1763]

- Chapter 11 Monthly Operating Report for Case Number 24-10720 for the Month Ending: 12/31/2024 [Docket No. 1764]

- Chapter 11 Monthly Operating Report for Case Number 24-10723 for the Month Ending: 12/31/2024 [Docket No. 1765]

Dated: February 13, 2025

*/s/ Alain B. Francoeur*
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 13, 2025, by Alain B. Francoeur, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 85738

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, Collin County College, and City of Plano | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | January 31, 2025 by Email |
| Counsel to Reliant Energy Retail Services, LLC | Ashby & Geddes, P.A | Attn: Tiffany Geyer Lydon<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899 | tlydon@ashbygeddes.com | January 31, 2025 by Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Ashby & Geddes, P.A. | Attn: Benjamin W. Keenan<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | bkeenan@ashbygeddes.com | January 31, 2025 by Email |
| Counsel to Nova Manna, Inc. | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | gtaylor@ashbygeddes.com | January 31, 2025 by Email |
| Counsel to Reynaldo's Mexican Food Company, LLC | Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C. | Attn: Mark I. Duedall<br>3414 Peachtree Road, N.E.<br>Suite 1500<br>Atlanta GA 30326 | mduedall@bakerdonelson.com | January 31, 2025 by Email |
| Counsel to Brixmor Holdings 12 SPE, LLC and Buckingham Plaza Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Nicholas J. Brannick, Margaret A. Vesper<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>brannickn@ballardspahr.com<br>vesperm@ballardspahr.com | January 31, 2025 by Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street<br>Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | January 31, 2025 by Email |
| Counsel to Ciuti International | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, John C. Gentile, Juan E. Martinez<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jgentile@beneschlaw.com<br>jmartinez@beneschlaw.com | January 31, 2025 by Email |
| Counsel to Palmdale Investment Group, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street, Suite 510<br>Whittier CA 90602-1797 | ernie.park@bewleylaw.com | January 31, 2025 by Email |
| Counsel to Highway Properties, L.P. | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | January 31, 2025 by Email |
| Counsel to the Official 99SD Holdings LLC | Blanchard, Krasner & French | Attn: Robert W. Blanchard, Esq.<br>800 Silverado Street<br>2nd Floor<br>La Jolla CA 92037 | bblanchard@bkflaw.com | January 31, 2025 by Email |
| Counsel to Ollie's Bargain Outlet, Inc. and OBO Ventures, Inc. | Blank Rome LLP | Attn: Regina Stango Kelbon, Josef W. Mintz<br>1201 Market Street, Suite 800<br>Wilmington DE 19801 | Regina.Kelbon@BlankRome.com<br>Josef.Mintz@BlankRome.com | January 31, 2025 by Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company | Chiesa Shahinian & Giantomasi PC | Attn: Jonathan Bondy, Terri J. Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | jbondy@csglaw.com<br>tfreedman@csglaw.com | January 31, 2025 by Email |
| Counsel to Betty Sterling | Christenson Law Firm, LLP | Attn: Vonn R. Christensen, Esq.<br>472 W. Putnam Avenue<br>Porterville CA 93257 | vrc@christensonlaw.com | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to RBC Equities, LLC | Cole Shotz P.C. | Attn: Patrick J. Reilley<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | preilley@coleschotz.com | January 31, 2025 by Email |
| Counsel to Kassy D. Clifford, Ashley F. Keely | Conaway-Legal LLC | Attn: Bernard G. Conaway<br>Market West<br>221 W. Tenth Street Suite 400<br>Wilmington DE 19801 | bgc@conaway-legal.com | January 31, 2025 by Email |
| Counsel to ALDI Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato<br>1201 North Market<br>Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | January 31, 2025 by Email |
| Counsel to Masters Advanced Remediation Services, LLC | Connolly Gallagher LLP | Attn: Lisa R. Hatfield<br>1201 North Market Street<br>20th Floor<br>Wilmington DE 19801 | lhatfield@connollygallagher.com | January 31, 2025 by Email |
| Counsel to Maricopa AZ Investments, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann<br>1105 N. Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com<br>kmann@crosslaw.com | January 31, 2025 by Email |
| Delaware State Treasury | Delaware State Treasury | Attn: President or General Counsel<br>820 Silver Lake Blvd<br>Suite 100<br>Dover DE 19904 | | January 30, 2025 by First Class Mail |
| Counsel to Masters Advanced Remediation Services, LLC | Doré Rothberg Law, P.C. | Attn: Connor J. Smith<br>16225 Park Ten Place<br>Suite 700<br>Houston TX 77084 | csmith@dorelaw.com | January 31, 2025 by Email |
| Counsel to Bar-S Foods Company | Dorsey & Whitney (Delaware) LLP | Attn: Alessandra Glorioso<br>300 Delaware Avenue, Suite 1010<br>Wilmington DE 19801 | glorioso.alessandra@dorsey.com | January 31, 2025 by Email |
| Epps & Coulson | Epps & Coulson | Attn: Dawn M. Coulson<br>1230 Crenshaw Boulevard, Suite 200<br>Torrance CA 90501 | dawn@eppscoulson.com<br>bkollman@eppscoulson.com | January 31, 2025 by Email |
| Counsel to Niki Main Street, LP, a California limited partnership | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | January 31, 2025 by Email |
| Counsel to OP Crimson, LLC, a Delaware limited liability company | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard, 12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | January 31, 2025 by Email |
| Counsel to PepsiCo, Inc.; PepsiCo Sales, Inc.; PepsiCo Beverages Sales, Inc.; Bottling Group, LLC; Frito-Lay North America, Inc.; Rolling Frito Lay Sales, LP; and Quaker Sales & Distribution, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Blvd.<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | January 31, 2025 by Email |
| Counsel to Dayforce US, Inc. | Fredrikson & Byron, P.A. | Attn: James C. Brand, Samuel M. Andre<br>60 South Sixth Street<br>Suite 1500<br>Minneapolis MN 55402-1425 | jbrand@fredlaw.com<br>sandre@fredlaw.com | January 31, 2025 by Email |
| Counsel to the Official 99SD Holdings LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to North Valley Mall II LLC | Gibbons P.C | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801 | kearle@gibbonslaw.com | January 31, 2025 by Email |
| Counsel to FTT Village Fair North, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street, Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | January 31, 2025 by Email |
| Counsel to Betty Sterling | Gordon, Fournaris & Mammarella, P.A. | Attn: Christopher P. Clemson, Esq.<br>1925 Lovering Avenue<br>Wilmington DE 19806 | cclemson@gfmlaw.com | January 31, 2025 by Email |
| Counsel to Attorneys for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Tara B. Annweiler, Marc D. Young<br>One Moody Plaza, 18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | January 31, 2025 by Email |
| Counsel to Nissin Foods (USA) Co., Inc | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | January 31, 2025 by Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education | Harris County Attorney's Office | Attn: Property Tax Division, Susan Fuertes<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | January 31, 2025 by Email |
| Counsel to SENTRE, Inc. and Temecula Marketplace LLC | Harvest LLP | Attn: Jamie Altman Buggy, Fernando Landa<br>10940 Wilshire Blvd., Suite 1600<br>Los Angeles CA 90024 | jbuggy@harvestllp.com<br>flanda@harvestllp.com | January 31, 2025 by Email |
| Counsel to Shell Energy Solutions | Hogan McDaniel | Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | gfmcdaniel@dkhogan.com | January 31, 2025 by Email |
| Counsel to Plaza Four General Partnership | Horner Law Group, P.C. | Attn: Clifford R. Horner, Paymon Hifai<br>800 S. Broadway<br>Suite 200<br>Walnut Creek CA 94596 | chorner@hornerlawgroup.com<br>phifai@hornerlawgroup.com<br>spiserchio@hornerlawgroup.com | January 31, 2025 by Email |
| Counsel to Imperial County Treasurer-Tax Collector | Imperial County Treasurer-Tax Collector | Attn: Suzanne C. Bermudez<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | | January 30, 2025 by First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | January 30, 2025 by First Class Mail |
| Counsel to Diana Rendon, Naser Ahmad, Arsalan Azizollahi, Diana Bravo, Sky McCloud, Nicole Vance | Jack Shrum P.A. | Attn: "J" Jackson Shrum, Esq.<br>919 N. Market Street<br>Suite 1410<br>Wilmington DE 19801 | Jshrum@jshrumlaw.com | January 31, 2025 by Email |
| Counsel to Jean Morgan, Trustee of the Richard Charles Levy Trust | Jean Morgan, Trustee of the Richard Charles Levy Trust | Attn: Adrienne Hanley<br>2155 W. State Route 89A, Ste. 202<br>Sedona AZ 86336 | sedonaattorney@gmail.com | January 31, 2025 by Email |
| Counsel to Dollar Tree, Inc. | Jones Day | Attn: T. Daniel Reynolds, Nicholas Buchta<br>North Point<br>901 Lakeside Avenue<br>Cleveland OH 44114-1190 | hlennox@jonesday.com<br>tdreynolds@jonesday.com<br>nbuchta@jonesday.com | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Global Packaging Supply, Inc | Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington DE 19801 | mjoyce@mjlawoffices.com | January 31, 2025 by Email |
| Co-Counsel to the Official Committee of Unsecured Creditors | Kelley Drye & Warren LLP | Attn: Jason R. Adams, Robert L. LeHane, Jennifer D. Raviele<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com | January 31, 2025 by Email |
| Counsel to Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division<br>P.O. Box 579<br>Bakersfield CA 93302-0579 | bankruptcy@kerncounty.com | January 31, 2025 by Email |
| Counsel to Dayforce US, Inc. | Klehr Harrison Harvey Branzburg LLP | Attn: Richard M. Beck, Benjamin M. Fischer<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rbeck@klehr.com<br>bfischer@klehr.com | January 31, 2025 by Email |
| Counsel to Beaty, LLC. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11500 W. Olympic Blvd.<br>Suite 400<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | January 31, 2025 by Email |
| Counsel to Ecolab Inc | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | January 31, 2025 by Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Richard S. Cobb, Joshua B. Brooks<br>919 Market Street, Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>cobb@lrclaw.com<br>brooks@lrclaw.com | January 31, 2025 by Email |
| Counsel to DeRito Talking Stick North, LLC and affiliates, Oracle Limberlost Shopping Center, LLC, and Goodwill of Central and Northern Arizona | Lane & Nach, P.C. | Attn: Adam B. Nach, Paul Hilkert<br>2001 E. Campbell, Suite 103<br>Phoenix AZ 85016 | Adam.Nach@lane-nach.com<br>Paul.Hilkert@lane-nach.com | January 31, 2025 by Email |
| Counsel to  Landlords/Creditors Patricia L. Peterson and Mary M. Peterson, Co-Trustees of the Peterson Family Trust B Dated July 1, 1980 and Patricia L. Peterson, as Trustee of the L.O. Lindemulder Trust | Law Office of Cheryl L. Stengel | Attn: Cheryl L. Stengel<br>402 W. Broadway<br>Suite 1230<br>San Diego CA 92101 | clstengel@outlook.com | January 31, 2025 by Email |
| Counsel to Aria Capital Venture, LLC | Law Offices of Abbasi & Associates | Attn: Matthew Abbasi<br>6320 Canoga Ave., Suite 950<br>Woodland Hills CA 91367 | matthew@malawgroup.com | January 31, 2025 by Email |
| Counsel to Natalia GN LLC | Levin-Epstein & Associates, P.C. | Attn: Joshua Levin-Epstein<br>60 East 42nd Street, Suite 4700<br>New York NY 10165 | joshua@levinepstein.com | January 31, 2025 by Email |
| Counsel to Cameron County, City of Mcallen, Mclennan County, and Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | January 31, 2025 by Email |
| Counsel to Bexar County and City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tarrant County, Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com<br>john.turner@lgbs.com | January 31, 2025 by Email |
| Counsel to Montgomery County, Fort Bend County,  Katy ISD, Houston ISD, Houston Comm Coll System, City of Humble, Harris CO ESD # 01, Harris CO ESD # 29, Harris CO ESD # 11, Harris CO ESD # 48, City of Pasadena, Harris CO ESD # 20, Harris CO ESD # 46, City of Houston, Harris CO ESD # 09, Lone Star College System, Harris CO ESD # 25 | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | January 31, 2025 by Email |
| Counsel to Robert Chan, Yee "Elaine" Chan, Man Shu "Raymond" Chan, Edward M. Chan, and Howard M. Chan | Long & Delis | Attn: Warren B. Campbell<br>400 North Tustin Avenue, Suite 370<br>Santa Ana CA 92705 | wbcampbell@ldlawyers.com | January 31, 2025 by Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and  Promate Produce USA | McCarron & Diess | Attn: Gregory Brown<br>200 Broadhollow Road, Suite 207<br>Melville NY 11747 | gbrown@mccarronlaw.com | January 31, 2025 by Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way<br>Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | January 31, 2025 by Email |
| Counsel to The County of Denton, Texas and The City of Waco/Waco ISD | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | January 31, 2025 by Email |
| Counsel to Reliant Energy Retail Services, LLC | McDowell Hetherington LLP | Attn: Michael D. Matthews, Jr., Tyrone L. Haynes<br>1001 Fannin Street<br>Suite 2400<br>Houston TX 77002 | matt.matthews@mhllp.com<br>tyrone.haynes@mhllp.com | January 31, 2025 by Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Mesa Centers | Attn: Roberto M. Contreras<br>9968 Hibert Street, Suite 200<br>San Diego CA 92131 | robbyc@mesacenters.com | January 31, 2025 by Email |
| Counsel to CDS Distributing, Inc. | Meuers Law Firm, P.L. | Attn: Lawrence H. Meuers<br>5395 Park Central Court<br>Naples FL 34109 | lmeuers@meuerslawfirm.com | January 31, 2025 by Email |
| Counsel to Betteravia 2002, LLC | Michael Development Corp. | Attn: Joseph Michael<br>12400 Wilshire Boulevard, Suite 650<br>Los Angeles CA 90025 | JMichael@MichaelCorp.com | January 31, 2025 by Email |
| Counsel to the Debtor and Debtor in Possession | Milbank LLP | Attn: Lauren Doyle, Dennis Dunne, Michael Price, Brian Kinney, Jordyn Paperny<br>55 Hudson Yards<br>New York NY 10001-2163 | ldoyle@milbank.com<br>ddunne@milbank.com<br>mprice@milbank.com<br>bkinney@milbank.com<br>jpaperny@milbank.com | January 31, 2025 by Email |
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | January 31, 2025 by Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>1201 N. Market Street<br>Suite 2201<br>Wilmington DE 19801 | jody.barillare@morganlewis.com | January 31, 2025 by Email |
| Counsel to Colgate-Palmolive Company | Morgan, Lewis & Bockius LLP | Attn: Melissay Y. Boey<br>1400 Page Mill Road<br>Palo Alto CA 94304 | melissa.boey@morganlewis.com | January 31, 2025 by Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr. , Matthew O. Talmo, Jonathan M. Weyand<br>1201 N. Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | rdehney@morrisnichols.com<br>mtalmo@morrisnichols.com<br>jweyand@morrisnichols.com | January 31, 2025 by Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Rosa Sierra-Fox, Nicole Watson, Mike Girello<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | rosa.sierra-fox@usdoj.gov<br>Mike.Girello@usdoj.gov<br>Nicole.Watson2@usdoj.gov | January 31, 2025 by Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Steven W. Golden, Colin R. Robinson<br>919 N. Market Street, 17th Floor<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com<br>sgolden@pszjlaw.com<br>crobinson@pszjlaw.com | January 31, 2025 by Email |
| Counsel to Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com | January 31, 2025 by Email |
| Counsel to American Communication Solutions, Inc. | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | hjaffe@pashmanstein.com | January 31, 2025 by Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Pashman Stein Walder Hayden, P.C. | Attn: Joseph C. Barsalona II and Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 07601 | jbarsalona@pashmanstein.com<br>agambale@pashmanstein.com | January 31, 2025 by Email |
| Counsel to Certain 2026 Note Holders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Sarah Harnett<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | sharnett@paulweiss.com | January 31, 2025 by Email |
| Counsel to Richardson ISD, City of Colleyville, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | January 31, 2025 by Email |
| Counsel to City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd.<br>Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | January 31, 2025 by Email |
| Counsel to Galena Park Independent School District, Harris County Municipal Utility District # 285, Klein Independent School District, Harris County Water Control and Improvement District # 133, Fountainhead Municipal Utility District, Pasadena Independent School District and City of Houston | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston  TX 77008 | mvaldez@pbfcm.com | January 31, 2025 by Email |
| Counsel to Natalia GN LLC | Pierson Ferdinand LLP | Attn: Carl D. Neff, Esq.<br>CSC Station<br>112 S. French Street<br>Wilmington DE 19801 | carl.neff@pierferd.com | January 31, 2025 by Email |
| Counsel to Pinal County Treasurer | Pinal County Treasurer | Attn: Linette McMinn<br>P.O. Box 729<br>Florence AZ 85132 | bankruptcy@pinal.gov | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EMCOR Facilities Services, Inc. | Porter Hedges LLP | Attn: Joshua W. Wolfshohl, Michael B. Dearman<br>1000 Main Street<br>36th Floor<br>Houston TX 77002 | jwolfshohl@porterhedges.com<br>mdearman@porterhedges.com | January 31, 2025 by Email |
| Counsel to Ad Hoc Group of Secured Noteholders | Potter Anderson & Corroon LLP | Attn: M. Blake Cleary, L. Katherine Good, Brett M. Haywood, Levi Akkerman<br>1313 N. Market Street, 6th Floor<br>Wilmington DE 19801 | bcleary@potteranderson.com<br>kgood@potteranderson.com<br>bhaywood@potteranderson.com<br>lakkerman@potteranderson.com | January 31, 2025 by Email |
| Counsel to Passion Growers West, LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: William Smelko<br>525 B Street, Suite 2200<br>San Diego CA 92101 | bill.smelko@procopio.com | January 31, 2025 by Email |
| Counsel to the FILO Agent, TC Lending, LLC, and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Ji Hye You, Adam Hillman, David M. Hillman, Melany Cruz Burgos<br>Eleven Times Square<br>New York NY 10036-8299 | jyou@proskauer.com<br>dhillman@proskauer.com<br>mcruzburgos@proskauer.com | January 31, 2025 by Email |
| Counsel to TC Lending, LLC and Sixth Street Specialty Lending, Inc. | Proskauer Rose LLP | Attn: Jordan Sazant<br>70 West Madison<br>Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | January 31, 2025 by Email |
| ABL Facility Agent | RBC Agency Services Group | Attention: Manager, Agency Services<br>20 King Street West<br>4th Floor, South Tower<br>Toronto ON M5H 1C4 Canada | | January 30, 2025 by First Class Mail |
| PropCo Promissory Note Lender | RCB Equities #1, LLC | Attn: General Counsel<br>c/o Barak Richter & Dror<br>5862 West 3rd Street<br>Los Angeles CA 90036 | | January 30, 2025 by First Class Mail |
| Counsel to Wilmington Trust, National Association, as trustee for the 7.500% Senior Secured Notes due 2026 | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | January 31, 2025 by Email |
| Counsel to Dollar Tree, Inc. | Richards, Layton & Finger, P.A. | Attn: Zachary I. Shapiro, Emily R. Mathews, Gabrielle A. Colson<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | shapiro@rlf.com<br>mathews@rlf.com<br>colson@rlf.com | January 31, 2025 by Email |
| Counsel to 1820 W. 182nd St., LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | January 31, 2025 by Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Katherine S. Dute<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | kdute@rc.com | January 31, 2025 by Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri<br>1650 Market Street, Suite 3030<br>Philadelphia PA 19103 | rmauceri@rc.com | January 31, 2025 by Email |
| Counsel to Allied Universal Security Services | Robinson & Cole LLP | Attn: Richard E. Willi III<br>666 Third Avenue, 20th Floor<br>New York NY 10017 | rwilli@rc.com | January 31, 2025 by Email |
| Counsel to ALDI Inc. | Rubin & Levin, P.C. | Attn: James E. Rossow Jr.<br>135 N. Pennsylvania St., Suite 1400<br>Indianapolis IN 46204 | jim@rubin-levin.net | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kent Holding LLC | Saul Ewing LLP | Attn: John D. Demmy<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | john.demmy@saul.com | January 31, 2025 by Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Nicholas Smargiassi<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | nicholas.smargiassi@saul.com | January 31, 2025 by Email |
| Counsel to Betteravia 2002, LLC | Saul Ewing LLP | Attn: Zev M. Shechtman, Tom R. Sestanovich<br>1888 Century Park East, Suite 1500<br>Los Angeles CA 90067 | zev.shechtman@saul.com<br>tom.sestanovich@saul.com | January 31, 2025 by Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Evan T. Miller<br>1201 N. Market St, Suite 2300<br>Wilmington DE 19801 | evan.miller@saul.com | January 31, 2025 by Email |
| Counsel to Passion Growers West, LLC | Saul Ewing, LLP | Attn: Jorge Garcia<br>701 Brickell Avenue, Suite 1700<br>Miami FL 33131 | jorge.garcia@saul.com | January 31, 2025 by Email |
| Secretary of State | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover DE 19903 | | January 30, 2025 by First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | January 31, 2025 by Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | January 31, 2025 by Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Latonia C. Williams<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com<br>lwilliams@goodwin.com | January 31, 2025 by Email |
| Counsel to Anthem Blue Cross Life and Health Insurance Company | Shipman & Goodwin LLP | Attn: Latonia C. Williams and Anthony R. Scarcella<br>One Constitution Plaza<br>Hartford CT 06103 | lwilliams@goodwin.com<br>ascarcella@goodwin.com | January 31, 2025 by Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Anna Gumport<br>350 South Grand Avenue<br>Los Angeles CA 90071 | agumport@sidley.com | January 31, 2025 by Email |
| Counsel to Royal Bank of Canada | Sidley Austin LLP | Attn: Dennis M. Twomey, Jackson T. Garvey, Ian C. Ferrell<br>One South Dearborn<br>Chicago IL 60603 | dtwomey@sidley.com<br>jgarvey@sidley.com<br>iferrell@sidley.com | January 31, 2025 by Email |
| Counsel to the ABL Lenders | Sidley Austin LLP | Attn: Michele A. Nudelman; Leslie Plaskon<br>787 7th Ave<br>New York NY 10019 | mnudelman@sidley.com | January 31, 2025 by Email |
| Counsel to Realty Associates Fund X, L.P. and PP Tango CA, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| FILO Agent | Sixth Street Specialty Lending, Inc. | Attn: TSLX Accounting<br>2100 McKinney Ave, Suite 1500<br>Dallas  TX 75201 | TSLAccounting@tpg.com<br>TPG-TPGK@statestreet.com | January 31, 2025 by Email |
| Counsel to Nova Manna, Inc. | Snell & Wilmer | Attn: Steven D. Jerome, James G. Florentine<br>One East Washington Street<br>Suite 2700<br>Phoenix AZ 85004 | sjerome@swlaw.com<br>jflorentine@swlaw.com | January 31, 2025 by Email |
| Counsel to Ag Pros, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | January 31, 2025 by Email |
| Counsel to J3 Generations, LLC | Stanford J. Germaine, P.C. | Attn: Standford J. Germaine<br>4634 North 44th Street<br>Phoenix AZ 85018 | sgermaine@germaine-law.com | January 31, 2025 by Email |
| Counsel to Date Palm YFT, LLC, Date Palm SFT, LLC, and Date Palm BST, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | January 31, 2025 by Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | January 31, 2025 by Email |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | January 31, 2025 by Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | January 31, 2025 by Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | January 31, 2025 by Email |
| Counsel to Harco National Insurance Company | Stradley, Ronon, Stevens & Young, LLP | Attn: Daniel M. Pereira<br>1000 N. West Street, Suite 1200<br>Wilmington DE 19801 | dpereira@stradley.com | January 31, 2025 by Email |
| Counsel to PACA Claimants Jem-D International (Michigan) Inc. and  Promate Produce USA | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | January 31, 2025 by Email |
| Counsel to Mira Mesa Shopping Center–West LLC | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | January 31, 2025 by Email |
| Counsel to Dole Packaged Foods LLC | Sullivan, Hazeltine, Allinson LLC | Attn: Elihu E. Allinson<br>919 North Market Street<br>Suite 420<br>Wilmington DE 19801 | zallinson@sha-llc.com | January 31, 2025 by Email |
| Counsel to Raymond Leasing Corporation and Raymond Intralogistics Solutions | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | January 31, 2025 by Email |
| Counsel to Kin Properties, Inc., Esther Jeffrey LLC, and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW<br>Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Texas Comptroller of Public Accounts, Revenue Accounting Division | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | January 31, 2025 by Email |
| Counsel to Great American Insurance Company | The Law Office of T. Scott Leo | Attn: T. Scott Leo<br>100 N. LaSalle Street, Suite 514<br>Chicago IL 60602 | sleo@leolawpc.com | January 31, 2025 by Email |
| Counsel to Ralph Edwards Productions, a California Corporation | The Law Offices of Robert D. Bass | Attn: Robert D. Bass<br>832 Ike Mooney Rd., NE<br>Silverton OR 97381 | bob.bass47@icloud.com | January 31, 2025 by Email |
| Counsel to Newport Sales | The Rosner Law Group LLC | Attn: Frederick B. Rosner<br>824 N. Market St., Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com | January 31, 2025 by Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup<br>Seventh Floor, Camelback Esplanade II<br>2525 East Camelback Road<br>Phoenix AZ 85016-4237 | crk@tblaw.com | January 31, 2025 by Email |
| Counsel to Maricopa AZ Investments, LLC | Tiffany & Bosco, PA | Attn: Christopher R. Kaup, David M. Barlow<br>2525 E Camelback Rd, Seventh Floor<br>Phoenix AZ 85016 | crk@tblaw.com<br>dmb@tblaw.com | January 31, 2025 by Email |
| Counsel to Tulare County Tax Collector | Tulare County Tax Collector | Attn: Chris Silva<br>221 S Mooney Blvd Room 104-E<br>Visalia CA 93291-4593 | taxhelp@tularecounty.ca.gov | January 31, 2025 by Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | January 30, 2025 by First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | January 31, 2025 by Email |
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | January 30, 2025 by First Class Mail |
| Counsel to Producers Dairy Foods, Inc. | Wanger Jones Helsley | Attn: John P. Kinsey, Riley C. Walter, Ian J. Quinn<br>265 E. River Park Circle, Suite 310<br>Fresno CA 93720 | rwalter@wjhattorneys.com<br>iquinn@wjhattorneys.com<br>jkinsey@wjhattorneys.com | January 31, 2025 by Email |
| Counsel to the Ad Hoc Group of 2026 Noteholders and Ad Hoc Group of Secured Noteholders | Weil, Gotshal & Manges LLP | Attn: Chase Bentley, Jeffrey D. Safferstein, Andriana Georgallas<br>767 Fifth Avenue<br>New York NY 10153-0119 | Chase.Bentley@weil.com<br>jeffrey.safferstein@weil.com<br>andriana.georgallas@weil.com | January 31, 2025 by Email |
| Counsel to Callaghan Square Investmentsd, LTD. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Caruth, Richard M. Kaplan<br>24 Greenway Plaza, Ste. 2050<br>Houston TX 77046 | jcarruth@wkpz.com<br>rkaplan@wkpz.com | January 31, 2025 by Email |
| Counsel to Westchester Fire Ins. Co., Philadelphia Indemnity Ins. Co., and Western Surety Company, and Great American Insurance Company | Whiteford, Taylor & Preston LLC | Attn: Paul Nussbaum<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | pnussbaum@whitefordlaw.com | January 31, 2025 by Email |
| Counsel to RGGD, Inc., d/b/a Crystal Art Gallery | Wilcox Law Firm | Attn: Robert D. Wilcox, Esq.<br>1301 RiverPlace Blvd, Suite 800<br>Jacksonville FL 32207 | rw@wlflaw.com | January 31, 2025 by Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Trustee and Notes Collateral Agent pursuant to 2026 Notes Indenture | Wilmington Trust, National Association | Attn: Rita Marie Ritrovato<br>1100 North Market Street<br>Wilmington DE 19890-1605 | | January 30, 2025 by First Class Mail |
| Counsel to RCB Equities #1, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin | Attn: Simon Aron, Elsa Horowitz, Daniel Medioni, Mark Rosenbaum, John Samberg, Johnny White<br>11400 West Olympic Boulevard<br>Ninth Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com<br>ehorowitz@wrslawyers.com<br>dmedioni@wrslawyers.com<br>mrosenbaum@wrslawyers.com<br>jsamberg@wrslawyers.com<br>jwhite@wrslawyers.com | January 31, 2025 by Email |
| Counsel to RBC Equities, LLC | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 W. Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064 | saron@wrslawyers.com | January 31, 2025 by Email |
| Counsel to Royal Bank of Canada | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton and Carol E. Cox<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>bankfilings@ycst.com | January 31, 2025 by Email |

**Exhibit B**

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912732 | (LAST NAME UNKNOWN), PATRICIA PESQUEIRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910381 | ABEL, THOMAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910382 | ABERNATHY, SEAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910383 | ABOLGHASEMI, ANAHITASADA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910384 | ABOLGHASEMI, ANAHITASDAT | C/O: MHM LAW GROUP, APLC | ATTN: MICHAEL H. MOGHTADER, ESQ. | 16530 VENTURA BLVD., SUITE 606 | | ENCINO | CA | 91436 | | michael@mhmlawgroup.com; litigation@mhmlawgroup.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910385 | ABUREZ, GLADYS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28755863 | ACEVEDO, ULISES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913221 | ACOSTA | C/O EASTON & EASTON | ATTN: W. DOUGLAS EASTON & MATTHEW D. EASTON | 650 TOWN CENTER DRIVE, SUITE 150 | | COSTA MESA | CA | 92626 | | bkocaj@eastonlawfirm.com; mdeaston@eastonlawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910386 | ACOSTA | C/O EASTON & EASTON | ATTN: W. DOUGLAS EASTON, ESQ.;MATTHEW D. EASTON | 650 TOWN CENTER DRIVE, SUITE 150 | | COSTA MESA | CA | 92626 | | mdeaston@eastonlawfirm.com; bkocaj@eastonlawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910387 | ACOSTA, ALEXANDER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28720424 | ACOSTA, GEORGINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29323595 | Acosta, Katherine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29010625 | Acosta, Katherine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910390 | ADAME, KAYLIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960338 | Adams, Marsha | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910392 | Adams, Tina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965570 | Adams, Tina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28914538 | AGUILAR, ANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910400 | AGUILAR, APOLONIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910401 | AGUILAR, BONNIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964286 | Aguilar, Gloria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910403 | AGUILAR, GLORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28895398 | Aguilar, Lety Brand | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910405 | AGUILAR, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910404 | AGUILAR, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910406 | AGUILAR, ROSA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29286593 | Aguilar, Rosa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910407 | AGUILAR, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28967070 | Aguilar, Rosa Elena | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961624 | AGUILAR, ROSALINA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910409 | AGUILAR, ROSALINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910410 | AGUILAR, SOLEDAD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910411 | AGUILAR, VANESSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961363 | AGUILERA NAVARRO, LAURA GRACIELA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28987155 | Aguillon, Alicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910412 | AGUILLON, ALICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910413 | AGULAR, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964465 | Ahabba, Abier | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960020 | Ahabba, Abier | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910414 | AHABBA, ABIER | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910415 | AHABBA, ABIER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963813 | Ahmad, Naser | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910416 | AHRMAD, NAJER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910417 | ALARID, EZEKIEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910419 | ALBERT, LEO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910418 | ALBERT, LEO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965407 | Alburez, Gladys | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910421 | ALCALA, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910422 | ALCANTAR, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910424 | ALEJO SILVA, EVERARDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959273 | Aleman, Flor Perez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910425 | ALEMAN, FLOR PEREZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959254 | Aliqebali, Nagam | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28711399 | ALLISON SHUMWAY, ALLISON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910432 | ALQEBALI, NAGAM | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962251 | ALQEBALI, NAGAM | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910433 | ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910434 | ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910435 | ALVARADO, MARIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910436 | ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910437 | ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892296 | Alvarez, Asuncion | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892204 | Alvarez, Asuncion | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28873680 | Alvarez, Asungion | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964873 | Alvarez, Tomas | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964875 | Alvarez, Tomas | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910438 | AMAO, EDGAR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912700 | AMERICAN GUARD SERVICES, INC. | 1299 E. ARTESIA BLVD | | | | CARSON | CA | 90746 | | | January 30, 2025 by First Class Mail |
| 28910451 | AMEYAA, JANET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28932891 | Amorim, Lisa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910453 | AMORIM, LISA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910452 | AMORIM, LISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913295 | ANA AGUILAR | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913294 | ANA AGUILAR | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28893568 | Ana Montemayor and De Castroverde Law Group | 1149 S. Maryland Pkwy | | | | Las Vegas | NV | 89104 | | kegan@dlgteam.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910454 | ANAYA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910455 | ANAYA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910456 | ANCUELLOS, CELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910458 | ANDERSON, LATONIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910457 | ANDERSON, LATONIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910459 | ANDERSON, OLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964737 | ANDERSON, SORAYA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964738 | ANDERSON, SORAYA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910460 | ANDERSON, SORAYA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910461 | ANDERSON, SORAYA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28899526 | Andrade De Lopez, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28899527 | Andrade De Lopez, Maria | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910463 | ANGUIANO, GABRIELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910464 | ANGUIANO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913208 | ANSEL GONZALEZ | C/O BLOMBERG BENSON RANCHO CUCAMONGA | 10300 4TH ST, STE 150 | | | RANCHO CUCAMONGA | CA | 91730 | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28714047 | ANTHONY BOUYER, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910469 | ANTHONY, LEILA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28736116 | ANTONIO QUINTERO, ANTONIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910470 | ANTONNIA BUSTAMANTE, DOMINIQUE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910471 | APARICIO | C/O ACCIDENT FIGHTERS, APC | ATTN: ALEXANDER J. ZEESMAN | 11145 TAMPA AVENUE, SUITE 4B | | PORTER RANCH | CA | 91326 | | contact@accidentfighters.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910472 | APARICIO SOTO, MARCIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910473 | APARICIO-MENDEZ, MA ISABEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910474 | APODACA, VANESSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910475 | AQUINO, ELSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910476 | ARAGON, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910477 | ARANA, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910479 | ARAUJO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964356 | Araujo, Maria Luisa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964351 | Araujo, Maria Luisa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913266 | ARAUJO-RODRIGUEZ | C/O ASTUNO SABEL, APC | ATTN: STEVEN SABEL | 1200 PROSPECT STREET, SUITE 400 | | LA JOLLA | CA | 93037 | | ssabel@astunosabel.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910481 | ARECHIGA, ESTHELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964865 | Arenas, Juana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964866 | Arenas, Juana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910483 | ARENAS, JUANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912701 | ARES MANAGEMENT LLC | 2000 AVE OF THE STARS FL 12 | | | | LOS ANGELES | CA | 90067-4733 | | | January 30, 2025 by First Class Mail |
| 28910485 | AREVALO, NOE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910487 | ARMENTA, CARMELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964703 | Armour, Sherry | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910488 | ARMOUR, SHERRY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910489 | ARMOUR, SHERRY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910490 | ARMSTEAD, SUMMER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965418 | Armstead, Summer L | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960548 | Arredondo, Julia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960549 | Arredondo, Julia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910492 | ARRIETA, MARK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910493 | ARRIETA, MARK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910494 | ARROYO, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910495 | ARSALAN, AZIZOLLAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910500 | ASENCIO, DARLENE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28714512 | ASHLEY HOLMES, ASHLEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910502 | ASIRIUWA, VICTORY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963811 | Asiriuwa, Victory | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963810 | Asiriuwa, Victory | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910503 | ASTOREA, JOSHUA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892453 | ASTORGA, JOSHUA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892282 | ASTORGA, JOSHUA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962574 | Atkinson, Anita | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911072 | AUTRY II, FLOYD | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910521 | AUTRY II, FLOYD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962505 | Autry, Floyd | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910522 | AVES, NIFA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910524 | AVETISYAN, ANGEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910525 | AYESH, INSAF | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910526 | AYESH, INSAF | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910527 | AYILOGE, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910529 | AYOUB, YASMIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964306 | Azizollahi, Arsalan | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29014499 | Azizollahi, Arsalan | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912704 | B.H. INDUSTRIAL, LLC | ATTN: ARSALAN GOZINI | 11111 SANTA MONICA BLVD., SUITE 600 | | | LOS ANGELES | CA | 90025 | | | January 30, 2025 by First Class Mail |
| 28910531 | BABER, JOICE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910533 | BACA, RENAE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910532 | BACA, RENAE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910535 | BAGDADI, MIREILLE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28998701 | Bagdadi, Mireille | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910536 | BAGDADI, MIREILLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910537 | BAILEY, PAMELIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910538 | BAILEY, PAMELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910539 | BAKER, ALVINA ROSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910540 | BAKER, ALVINA ROSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910541 | BALBAS, LIGAYA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910542 | BALDACCI, JUDITH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910543 | BALDERAS MINOR CHILD, BRIDGET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910545 | BANUELOS, SANTOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29022075 | Banuelos-Reyes, Belen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29021817 | Banuelos-Reyes, Belen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910546 | BANUELOS-REYES, BELEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910547 | BANUELOS-REYES, BELEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28872783 | Barba, Gloria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28767311 | Barbara Parker-Darragh and Law Office of Darryl E. Young | 806 W. 19th Street | | | | Merced | CA | 95340 | | darrylyounglaw@gmail.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28767656 | Barbara Parker-Darragh and Law Office of Darryl E. Young | 7041 Koll Center Pkwy Ste. 255 | | | | Pleasanton | CA | 94566 | | | January 30, 2025 by First Class Mail |
| 28964183 | Barcenas, Rosalina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910548 | BARCENAS, ROSALINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910550 | BARELA, DOLORES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910551 | BARI, SAMINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910552 | BARJAS, ENRIQUETA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28933408 | Barnes, Kenyada | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910553 | BARNES, KENYADA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919219 | BARNES, NIKII | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910554 | BARRAGAN TORRES, HUGO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910556 | BARRAGAN, HUGO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910557 | BARRAGAN, HUGO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910558 | BARRAGAN, PAULA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910559 | BARRANCAS, HILDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910560 | BARRARA, MARCELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910561 | BARRERA, ANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28958586 | Barrera, Ana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910562 | BARRERA, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910563 | BARRERA, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910597 | BARRIENTOS, BETTY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910564 | BARRIENTOS, BETTY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873100 | Barrientos, Betty | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28748514 | BARRIENTOS, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910565 | BARRIENTOS, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910566 | BARRIOS, JAVIER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911434 | Barrios, Jerardo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912705 | BARTEL, JANET A. | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910567 | BASS, LAURIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910568 | BATES, RICH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29476679 | Batou, Eyong | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910569 | BATOU, EYONG | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910570 | BATTLE, JASON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910571 | BATTLE, JASON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910572 | BAUTISTA AGUIRRE, ADRIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910574 | BECERRA (CHILD), AUDREY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910576 | BECERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910577 | BECERRA, WENSESLAO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910580 | BELLA VIVAS BY AND THROUGH HER GUARDIAN AD LITEM ROSEMARY LEDEZMA | C/O THE NOVAK LAW FIRM | ATTN: SEAN M. NOVAK, ESQ. | 2609 N SEPULVEDA BLVD | | MANHATTAN BCH | CA | 90266-2723 | | snn@novaklawfirm.com; naila@novaklawfirm.com; farbod@novaklawfirm.com; er@novaklawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910581 | BENASSI, MARIANNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910582 | BENASSI, MARIANNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910583 | BENAVIDES, IVONNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959954 | Benavides, Ivonne Mabel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910584 | BENAVIDES, IVONNE MABEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960315 | Benavidez, Rudy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28908928 | Benavidez, Rudy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910585 | BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910586 | BENITEZ, MARISSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910587 | BENNANI, BENJAMIN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28746644 | BENNETT, KENNETH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910589 | BERGERS, JENNIFER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910591 | BERMUDEZ CALDERA, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910592 | BERTA ZAVALA, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910594 | BERUMEN, LIDIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910593 | BERUMEN, LIDIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963256 | Berumen, Lidia Yolanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910595 | BESCH, JUSTON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910596 | BETTON, DARLICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913265 | BETTY BARRIENTOS | C/O MESTEMAKER, STRAUB & ZUMWALT | ATTN: DAVID K.MESTEMAKER, NORMAN STRAUB, JONATHAN B. ZUMWALT | 3100 TIMMONS LANE, SUITE 455 | | HOUSTON | TX | 77027 | | jbz@mandsattorneys.com; nstraub@mandsattorneys.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910599 | BEY, JAMIE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961934 | BEY, JAMIE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28905688 | Bezaire, Lori | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910601 | BEZAIRE, LORI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910603 | BILEMJIAN, MARAL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960998 | Bilemjian, Maral | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910605 | BILEMJIAN, MARAL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910604 | BILEMJIAN, MARAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964058 | Black, Evernell | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910607 | BLACK, EVERNELL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910608 | BLACK, EVERNELL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962604 | Blair, Ella | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910609 | BLAIR, ELLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910610 | BLAIR, ELLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964739 | Blake Robinson, B. R., by & through G.A.L. Kacie Robinson, B. R., by & Through G.A.L. Yadira Sandova | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910766 | BLAKES, CHARLES | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961894 | Blakes, Charles | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910611 | BLANCAS, JORGE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28920831 | Blanco, Fabiola | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28719782 | BLANCO, FAUSTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910612 | BLANCO, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910613 | BLANCO, JAZEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28741734 | BOLANOS, EVELYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962540 | Bonner, Alonzo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910617 | BORENSTEIN, LARRY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910619 | BOSTON, STAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919352 | Boston, Stanley | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910621 | BOYD, TIFFANY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910622 | BOZE, TAMMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910623 | BRADFORD, RAYMOND | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910624 | BRADMORD, ALICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910626 | BRAVO, DIANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964310 | Bravo, Diana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29014636 | Bravo, Diana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910625 | BRAVO, DIANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28957001 | Bravo, Liliana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910627 | BRAVO, LILJANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910628 | BRAVO, LILJANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910630 | BREISCH, PAUL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910629 | BREISCH, PAUL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29315393 | Breisch, Paul | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29030199 | Bretz, Julie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910632 | BRIBIESCA ALVARADO, RAQUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28757817 | BRIDGET MCGRUE, BRIDGET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910634 | BRIEVA, AMADO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964652 | Brogdon, Christopher | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964651 | Brogdon, Christopher | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960316 | Brogdon, Christopher | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 6 of 55

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29882551 | Brown Mohamed, Rhonda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964602 | Brown, Baldwin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910644 | BROWN, BALDWIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910646 | BROWN, CRYSTAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910647 | BROWN, CRYSTAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910648 | BROWN, ERICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960331 | Brown, Joycelyn | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28959968 | Brown, Kenneth | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910650 | BROWN, KENNETH | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29889461 | Brown, Kesi | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910653 | BROWN, MEEKA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963731 | BROWN, MEEKA S | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28923612 | Brownlee, Robyn | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910654 | BROWNLEE, ROBYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910655 | BRUNSWIG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910657 | BUENDRA, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910659 | BUGARIN, SILVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910661 | BUI, ZOOMIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28909401 | Bundy, Sara Mae | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913163 | Bundy, Sara Mae | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910662 | BURGESS, JIM | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28958617 | Burgess, Jim | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910663 | BURGESS, JIM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910664 | BUSTAMANTE, DOMINIQUE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910665 | BUSTOS, OLIVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910666 | BUTELLEW, CANDECE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959020 | Byrd, Corvette | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910670 | CABEJE JR, JIMMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962589 | Cage, Lanene | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910671 | CAGE, LANENE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962590 | Cage, Lanene | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912706 | CAL WORLD PALMDALE LLC | 6121 RANDOLPH STREET | | | | COMMERCE | CA | 90040 | | | January 30, 2025 by First Class Mail |
| 28926079 | Calderon, Deborah | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910673 | CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910674 | CALDERON, JORGE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910675 | CALIFORNIA AIR RESOURCE BOARD | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | | | January 30, 2025 by First Class Mail |
| 28910676 | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS - LABOR COMMISSIONER'S OFFICE | 2 MACARTHUR BLVD | SUITE 800 | | | SANTA ANA | CA | 52707 | | | January 30, 2025 by First Class Mail |
| 28910677 | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS - LOS ANGELES DISTRICT OFFICE | 320 W. 4TH STREET, 9TH FLOOR | | | | LOS ANGELES | CA | 90013 | | | January 30, 2025 by First Class Mail |
| 28910678 | CALIFORNIA DEPT. OF PESTICIDE REGULATION | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | | | January 30, 2025 by First Class Mail |
| 28872803 | California Workforce & Development Agency | Law Office of Joseph B. Ollinger PC | 4370 Troost Ave., #104 | | | Los Angeles | CA | 91604 | | josephollinger@gmail.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28929300 | Callis, Vanessa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910685 | CAMACHO, JESSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960926 | Camacho, Manuel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910687 | CAMACHO, MANUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910688 | CAMARENA, GABRIELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910689 | CAMARGO, SOLEDAD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28737614 | CAMERON DELASHAW, CAMERON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960594 | Campbell, Melissa Michelle | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910690 | CAMPOS, FELICITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28732287 | CAMPOS, SILVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910694 | CANADA, DORA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910695 | CANALES, GREGORIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913270 | CANALES, GREGORIO | C/O William Barth Long Beach | ATTN: MR. WILLIAM K BARTH | 3605 LONG BEACH BLVD, STE 426 | | LONG BEACH | CA | 90807 | | | January 30, 2025 by First Class Mail |
| 28910697 | CANAS, JUANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963565 | Cano, Bethlehem | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963566 | Cano, Bethlehem | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910698 | CANO, BETHLEHEM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910699 | CANTOR, OLGA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910704 | CARDENAS, MANUELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959239 | Cardenas, Rosa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910706 | CARDENAS, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910707 | CARDONA, ANDREA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28876037 | Cardona, Andrea | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910708 | CARDONA, ANDREA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910712 | CARLIN, MIRIAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28715867 | CAROLINA SANCHEZ, CAROLINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910714 | CARR, ADRIONA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959966 | Carranza, Cindy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910715 | CARRANZA, CINDY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910716 | CARRANZA, CINDY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962393 | Carranza, Jesus | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962392 | Carranza, Jesus | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910717 | CARRANZA, JESUS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910718 | CARRANZA, JESUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910719 | CARRASCO, ISABELL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963319 | Carrasco, Isabell Ann | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910720 | CARRASCO, ISABELL ANN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910721 | CARREON, LYDIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960366 | Carrillo, Ana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910722 | CARRILLO, ANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910723 | CARRILLO, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910724 | CARRILLO, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960317 | Carrillo, Wendy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961991 | Carrillo, Wendy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911470 | CARRION, KAREN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963855 | Carrion, Karen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910725 | CARRION, KAREN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910726 | CARROLL, LINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28722235 | CARTER, JASON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910727 | CASTANEDA PADILLA, ISIDRO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910728 | CASTANEDA, AMADEO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910729 | CASTANEDA, AMADEO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910730 | CASTANEDA, DIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910732 | CASTELLANOS, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910733 | CASTELLANOS, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910734 | CASTELLANOS, MARIO ROBERTO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910735 | CASTILLO, DIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960922 | Castillo, Joann Ruiz | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910736 | CASTRO ALVAREZ, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910737 | CASTRO, BETSY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28723942 | CASTRO, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910738 | CASTRO, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910739 | CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28737954 | CATHALENA ALMARAZ, CATHALENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910741 | CAVAZOS, ADELITA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963258 | Cavers, Lafiette | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910742 | CAVERS, LAFIETTE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910743 | CAVERS, LAFIETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910744 | CAZAREZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28726551 | CECCALDI, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28726554 | CELADA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910748 | CENTENO, MIRNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910749 | CENTENO, MIRNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910750 | CERDA, CECILIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910755 | CERVANTES, ARACELI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910756 | CERVANTES, ASHLEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910757 | CERVANTES, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28967144 | Cervantes, Veronica Alejandra | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910758 | CHACON, DARLENE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910759 | CHACON, FRANKLIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910760 | Chambers, Dayna | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962025 | Chambers, Dayna | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28966750 | Chambers, Dayna | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29030330 | Chan, Blondie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910761 | CHAN, BLONDIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29030331 | Chan, Blondie | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28934796 | Chandler Sr., Rodney N | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910762 | CHANG, SUNG | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910764 | CHANG, SUNG SOO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28924167 | Chang, Sung Soo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913254 | CHARLES BLAKES | C/O GLAZE | GARRETT | ATTN: JORDAN A. GLAZE, JOSH GARRETT, GREG GEDDIE | P.O. BOX 1599 | | GILMER | TX | 75644 | | j.glaze@glazegarrett.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910769 | CHAVAC, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910770 | CHAVAC, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910771 | CHAVEZ CALLEJAS, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910772 | CHAVEZ, ANGELICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910773 | CHAVEZ, CORNELIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910774 | CHAVEZ, JOVITA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962679 | Chavez, Jovita | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910775 | CHAVEZ, JOVITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910776 | CHAVEZ, LAURA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962145 | Chavez, Laura Solorio | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910777 | CHAVEZ, LAURA SOLORIO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910778 | CHAVEZ, MANUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910779 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910780 | CHAVEZ, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962149 | Chavez, Virginia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962150 | Chavez, Virginia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910782 | CHAVEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910781 | CHAVEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910783 | CHAVEZ, VIVIAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910784 | CHAWLA, MOHIT | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963284 | Chawla, Mohit | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910785 | CHAWLA, MOHIT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28738204 | CHELSEA STOYKOVICH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910787 | CHESTER, JOSEPH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964503 | CHRISTENSEN, SANDRA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910788 | CHRISTENSEN, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28716398 | CHRISTOPHER BROGDON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910789 | CHRISTY, MERRILEE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910791 | CHUAN XIANG, QIU | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910792 | Chuta, Selvin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960340 | Chuta, Selvin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912300 | Chuta, Sevlin Dario | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911637 | Cisneros, Manuel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960343 | Cisneros, Manuela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964207 | Cisneros, Manuela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964206 | Cisneros, Manuela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28919222 | CIVIL RIGHTS DEPARTMENT - STATE OF CALIFORNIA | 2218 KAUSEN DRIVE | SUITE 100 | | | ELK GROVE | CA | 95758 | | | January 30, 2025 by First Class Mail |
| 28910795 | CLARK, ARON MATTHEW CURTIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913212 | CLARK, ARON MATTHEW CURTIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910796 | CLARK, ERNEST | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964156 | Clark, Jr., Ernest Ray | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28767701 | Clark, Kathy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910798 | CLARK, SHANNON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965007 | Clark, Shannon | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910797 | CLARK, SHANNON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910799 | CLAXON, MELISSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910800 | CLAXON, MELISSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29295680 | Clayton, Scott | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28716809 | CLEAN PRODUCT ADVOCATES, LLC | C/O: CLIFFWOOD LAW FIRM, PC | ATTN: ELHAM SHABATIAN | 12100 WILSHIRE BLVD | SUITE 800 | LOS ANGELES | CA | 90025 | | | January 30, 2025 by First Class Mail |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 10 of 55

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910805 | CLEVER VIVEROS, MARTHA CASTANON | CALIFORNIA WORKERS COMPENSATION LAWYERS | 1055 WILSHIRE BLVD., SUITE 1690 | | | LOS ANGELES | CA | 90017 | | | January 30, 2025 by First Class Mail |
| 28910808 | CLINTON, DETRIC | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910810 | COBOS, ROXANNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29714901 | Coffey, Stephanie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910811 | COFFEY, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910812 | COKE, AUVETT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910816 | COLLIER, MARTA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28877371 | Colquitt, Kevin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910819 | CONRAD, ALICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28738987 | CONSUELO ALONSO ALCALA, CONSUELO ALONSO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960333 | Consuelo, Zavala | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910820 | CONTRERAS, FELIPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29015377 | Contreras, Felipe | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910821 | CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910822 | CONTRERAS, MARIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28728461 | CONTRERAS, MONICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960318 | Contreras, Rafael | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960610 | Contreras, Rafael | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28919225 | CORDERO, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910825 | COREAS, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910826 | CORNEHL, JANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28987632 | Cornejo, Elizabeth | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910827 | CORONA, BARBIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910828 | CORONA, VICTORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910830 | CORTEZ BALTAZAR, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962452 | Cortez Valerio, Herminia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910831 | CORTEZ VALERIO, HERMINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910832 | CORTEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910833 | CORTEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910834 | CORTEZ, JUANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963533 | Cortez, Sonia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910836 | CORTEZ, SONIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910837 | COSME, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910839 | COTTON, DONTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910843 | COVARRUBIAS, ANAVEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910844 | COX, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960341 | Craver, Taliana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910846 | CRISPI, GLORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910848 | CRISTOBAL CARLOS, LILIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910851 | CROSBY, CHRISTINE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910849 | CROSBY, CHRISTINE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910850 | CROSBY, CHRISTINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910852 | CROWDER, MARIVEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910854 | CRUM, COLLEEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28753781 | CRUZ CHAVEZ, SANTOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910855 | CRUZ CHAVEZ, SANTOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910856 | CRUZ DE LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913201 | CRUZ DE LOPEZ, MARTHA OLIVIA | C/O Ramin Younessi Los Angeles | ATTN: MR. RAMIN R. YOUNESSI | 3435 WILSHIRE BLVD. STE 2200 | | LOS ANGELES | CA | 90010 | | | January 30, 2025 by First Class Mail |
| 28892303 | Cruz, Blanca | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910858 | CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892208 | Cruz, Blanca | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910859 | CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910861 | CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910862 | CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910863 | CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910864 | CUENCAS, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910865 | CUEVAS, EDEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910866 | CUMMINS, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910867 | CUNNINGHAM, TIFFANY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910868 | CUNNINGHAM, TIFFANY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28893199 | Cunningham, Tiffany | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892976 | Cunningham, Tiffany | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910869 | CURTIS, DAVID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910870 | CUX CHA, CATARINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28972503 | Cux Chan, Catarina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28717224 | DAHDOUL TEXTILES INC. | C/O: MILORD LAW GROUP, P.C. | ATTN: MILORD A. KESHISHIAN | 333 S. HOPE STREET | SUITE 4025 | LOS ANGELES | CA | 90071 | | | January 30, 2025 by First Class Mail |
| 28963357 | Dailey, Carol | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910871 | DAILY, CAROL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28739377 | DALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910872 | DALLA-TOR, RONALD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910874 | DAMUS, JEAN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910873 | DAMUS, JEAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910877 | DANIEL, LAFERIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28739591 | DANIELLE OJEDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28739590 | DANIELLE OJEDA, DANIELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910878 | DANIELS, TIGRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910879 | DANIELS, TIGRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28739658 | DARIEN KELLY, DARIEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28739709 | DARRIN WRIGHT, DARRIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910888 | DAULAT MUROD, ZAMIRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28717753 | DAVID WHEELER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910889 | DAVILA, TERESA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910890 | DAVILA, TERESA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964878 | Davis, Rodney | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964879 | Davis, Rodney | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910892 | DAVIS, RODNEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964037 | Davoud, Pontea | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964554 | Davoud, Pontea | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964036 | Davoud, Pontea | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910893 | DAVOUD, PONTEA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28964553 | Davoud, Pontea | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910894 | DAVOUD, PONTEA HAKIM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964532 | Davtyan Law Firm, Inc. | Dundon Advisers LLC | April Kimm, Director | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | | ak@dundon.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964531 | Davtyan Law Firm, Inc. | 880 East Broadway | | | | Glendale | CA | 91205 | | emil@davtyanlaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960573 | Dayani, Saeed | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910896 | DAYANI, SAEED | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910899 | DE ARTEAGA, BLANCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892299 | de Jesus Flores, Jose | c/o Law Offices of Doyle & O'Donnell | Attn: Daniel G. O'Donnell, Esq. | 901 F Street | Ste. 120 | Sacramento | CA | 95814 | | eservice@doinjurylaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910900 | DE JESUS NUNEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960569 | De La Fuente, Elva | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910901 | DE LA PAZ, GERARDO PEREZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28956847 | De La Torre, Alma Jessenia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28999071 | DE LA TORRE, LUDIVINA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910903 | DE LA TORRE, LUDIVINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28923585 | De Leon, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910904 | DE LEON, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910905 | DE LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963764 | DE RUIZ, MARIA LOURDES GONZALEZ | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910906 | DE RUIZ, MARIA LOURDES GONZALEZ | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28872522 | Dear, Vernon | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910907 | DEAR, VERNON | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910908 | DEAR, VERNON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910909 | DEFAJARDO, MARIA VARGAS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963016 | Del uSol, Gerald | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910912 | DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28967442 | Del Valle, Cynthia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910913 | DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910914 | DELA FUENTE, ELVA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28908943 | Delashaw, Cameron | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910915 | DELASHAW, CAMERON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910916 | DELASHAW, CARMERON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910917 | DELEON, HORTENSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910918 | DELEON, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910919 | DELGADO DE RAMOS, ERICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913332 | DELGADO, ERIKA | C/O BEDFORD LAW GROUP APC | ATTN: VAHAN GABRIELYAN, ESQ. | 1875 CENTURY PARK EAST, STE. 1790 | | LOS ANGELES | CA | 90067 | | leo@bedfordlg.com; Vahan@Bedfordlg.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910921 | DELGADO, FRANCES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960332 | Delgado, Jesse | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910923 | DELGADO, JESSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910924 | DELGADO, JESSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964443 | Delgado, Jr., Jesse | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964433 | Delgado, Jr., Jesse | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964442 | Delgado, Jr., Jesse | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29015564 | Delgado, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29015542 | Delgado, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910925 | DELGADO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910926 | DELGADO, TERESA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959019 | Demor, Tammy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28957767 | Demor, Tammy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910928 | DEMORA, TAMMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28758499 | DENISE COLLINS, DENISE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910929 | DENIZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28717994 | DENNIS JETER, DENNIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919227 | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING - STATE OF CALIFORNIA | 2218 KAUSEN DRIVE | SUITE 100 | | | ELK GROVE | CA | 95758 | | | January 30, 2025 by First Class Mail |
| 28740093 | DEPARTMENT OF INDUSTRIAL RELATIONS - STATE OF CALIFORNIA - LABOR COMMISSIONER'S OFFICE | 2 MACARTHUR BLVD | SUITE 800 | | | SANTA ANA | CA | 52707 | | | January 30, 2025 by First Class Mail |
| 28960319 | Depina, Mariana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963321 | Depina, Mariana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28740149 | DESIRE RAMIREZ, DESIRE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910932 | DETWILER, AMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28957654 | Deutsch, Erik | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910934 | DEUTSCH, ERIK | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910933 | DEUTSCH, ERIK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28718170 | DEVRO, USA | C/O: DENENBERG TUFFLEY, PLLC | ATTN: JENNIFER M. LEGAULT | 2245 TEXAS DR | SUITE 300 | SUGAR LAND | TX | 77479 | | | January 30, 2025 by First Class Mail |
| 28968252 | DEYVIO, HERNANDEZ | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910935 | DIAZ MENDOZA, JESUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913251 | DIAZ MORALES, DEISY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910910 | DIAZ MORALES, DEISY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910936 | DIAZ, ADRIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910937 | DIAZ, JESUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28726599 | DIAZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910938 | DIAZ, MARILYNN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910940 | Diaz, Martha | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910939 | DIAZ, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960325 | Diaz, Minerva | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910941 | DIAZ, SYLVIA LOPEZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910942 | DINKINS, MARILYN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964530 | DIVERSITY LAW GROUP, A P.C. | DUNDON ADVISES LLC | APRIL KIMM, DIRECTOR | 10 BANK ST, STE 110 | | WHITE PLAINS | NY | 10606 | | ak@dundon.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964529 | DIVERSITY LAW GROUP, A P.C. | 515 S FIGUEROA ST, STE 1250 | | | | LOS ANGELES | CA | 90071 | | lwlee@diversitylaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28723562 | DOMINGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910944 | DOMINGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29788499 | Dordulian Law Group Attorneys for Cherylyn Ramos | William Wilson - Dordulian Law Group | 550 N. Brand Blvd | Ste 1990 | | Glendale | CA | 92103 | | wwilson@dlawgroup.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29793140 | Dordulian Law Group Attorneys for Jimmy Nordmann | William Wilson - Dordulian Law Group | 550 N. Brand Blvd Ste 1990 | | | Glendale | CA | 92103 | | wwilson@dlawgroup.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29897848 | DORSEY, DWITE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910946 | DORSEY, DWITE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910945 | DORSEY, DWITE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910948 | DOWNES, BETTY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28931900 | Drell, Michael | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910950 | DUNLAP, SU | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910951 | DUNLAP, SU | C/O Kampf Schiavone San Bernardino | ATTN: MR. RANDALL S. SCHIAVONE | PO BOX 1061 | | SAN BERNARDINO | CA | 92402 | | | January 30, 2025 by First Class Mail |
| 28910952 | DURAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910953 | DURAN, ANNETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28910954 | DURAN, EZEKIEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910955 | DURAN, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910956 | DURAN, ROSALBA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962685 | Duran, Rosalba Hernandez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960995 | Duran, Roy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910957 | DURAN, ROY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910958 | DURAND, CHRISTINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910959 | DURAND, CHRISTINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910960 | DURAN-HERNANDEZ, ROSALBA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910961 | DVORAK, WHITNEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910962 | DVORAK, WHITNEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910963 | EACOTT, VANESA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910967 | EAVES, CAROLYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28718607 | EBONY PARRA, EBONY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910968 | EBRAHIMPOUR, NARMIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28740683 | ECOLOGICAL ALLIANCE, LLC | C/O: CD LAW | ATTN: VINEET DUBEY, ESQ. | 445 S. FIGUEROA ST | SUITE 2520 | LOS ANGELES | CA | 90071 | | | January 30, 2025 by First Class Mail |
| 28910975 | EDWARD, KRAMER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28755640 | EDWARDS, TONI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910976 | EDWARDS, TONI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910978 | ELBERT, TERRENCE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28741020 | ELIZABETH NOWDEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28741021 | ELIZABETH NOWDEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910979 | ELIZODO, NELLIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910980 | ELLEN RICE, MARIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910982 | ELTING, LAUREL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913214 | ELTING, LAUREL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910813 | Elting, Laurel Colen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910986 | ENRIQUEZ ESTEREZ, GUADALUPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28754453 | ENRIQUEZ, SILVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910987 | ENVIRONMENTAL PROTECTION AGENCY (EPA - REGION 6) | 1201 ELM STREET | SUITE 500 | | | DALLAS | TX | 75270-2102 | | | January 30, 2025 by First Class Mail |
| 28741355 | ERICA BROWN, ERICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910993 | ESCALANTE, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910996 | ESCAMILLA, SUSANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910995 | ESCAMILLA, SUSANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964181 | Escamilla, Susana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962147 | Escobar Jimenez, Maria Escobar | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910997 | ESCOBAR -RIVERA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910998 | ESCOBAR, NATIVIDAD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962542 | Escobar-Rivera, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28910999 | ESCOBAR-RIVERA, MARIA ANTONIETA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911000 | ESPARZA ESTRADA, EFREN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911001 | ESPARZA, ALEJANDRO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911003 | ESPARZA, ANNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911004 | ESPINDOLA, LORRAINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911005 | ESPINOZA, ERICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911006 | ESTATE OF HERMINA CORTEZ-VALERIO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28719488 | ESTEBAN SALAZAR | C/O: LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS ATTN: HALLIE SPAULDING, ESQ. | 3500 W OLIVE AVE FL 300 | | | BURBANK | CA | 91505-4647 | | | January 30, 2025 by First Class Mail |
| 28911007 | ESTRADA, DIANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963507 | Estrada, Diana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911008 | ESTRADA, DIANE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913312 | ESTRADA, EFREN ESPARZA | C/O Solov Teitell Los Angeles | ATTN: MR. JAMEY A. TEITELL | 1625 W OLYMPIC BLVD. STE 802 | | LOS ANGELES | CA | 90015 | | | January 30, 2025 by First Class Mail |
| 28892304 | Estrada, Gilbert | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892238 | Estrada, Gilbert | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911011 | ESTRADA, GILBERT | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911010 | ESTRADA, GILBERT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911012 | ETEMADI, ZAFARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963204 | Etemadi, Zafaria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911013 | ETEMADI, ZAFARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28757626 | ETHEL MCCULLOUGH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911015 | EVANS, BELINDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28873651 | Evans, Belinda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911016 | EVANS, BELINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911017 | EVANS, ERIC | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911019 | EVOLETTE, SOMARRIVA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911021 | FABIAN, FIDEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962450 | Fabian, Fidel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911026 | FAIN, GLORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29319568 | Fain, Gloria Eileen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963698 | Faniel, Laferia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963699 | Faniel, Laferia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911029 | FARRALES, ANNABEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911030 | FARRELL, CAROL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911031 | FARZAM, JOSEPH S. | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911032 | FEDOR, NIKOL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911033 | Feldman, Caron | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911034 | FELDMAN, CARON | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28968461 | Feldman, Caron | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28768188 | Feldman, Sarah | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911036 | FERNOW, JUANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911037 | FERNOW, JUANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911038 | FEY, MILAGROS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911045 | FIGUEROA, GUILLERMINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911046 | FIGUEROA, MAGDALENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29461925 | Firestone, Brenda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29461924 | Firestone, Brenda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911053 | FLETCHER, BUFFY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911055 | FLORENCIA, SYLVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959935 | Florencio, Silvia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911056 | FLORENCIO, SILVIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911057 | FLORES, CASSANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911058 | FLORES, CRISTOBAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911060 | FLORES, MAGDALENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960378 | Flores, Roberta | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911061 | Flores, Roberta | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911062 | FLORES, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911063 | FLORES, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963317 | Flores, Sonia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911064 | Flores, Sonia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911065 | FLORES, SONIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28926329 | Flores-Robles, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911067 | FLORES-ROBLES, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911066 | FLORES-ROBLES, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28766681 | Flowers, Natasha | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911070 | FLOWERS, NATASHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911071 | FLOWERS, RUBY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913253 | FLOYD AUTRY II | C/O LITTLETON LAW FIRM | ATTN: LARRY LITTLETON | 7322 S.W. FREEWAY, SUITE 2020 | | HOUSTON | TX | 77074 | | litigation@littletonlawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911074 | FORD, DONNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911075 | FOREIT, NANCY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911076 | FOREMAN, DAWNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911077 | FOSTER, LOUISE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911078 | FRANCO, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964061 | Frankenstein, Kevin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964062 | Frankenstein, Kevin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911079 | FRANKENSTEIN, KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911080 | FRANKENSTEIN, KEVIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911082 | FRANKLIN, GWENDOLYN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911081 | FRANKLIN, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29445152 | Franklin, Gwendolyn | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911084 | FREGOSO, ADELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911085 | FREIRE, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964569 | French, Chantal | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911087 | FRENCH, CHANTAL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911086 | FRENCH, CHANTAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960592 | Frigo, Erin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911088 | FRIGO, ERIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28874629 | FRITO-LAY, INC. | 7701 LEGACY DR. | | | | PLANO | TX | 75024-4099 | | | January 30, 2025 by First Class Mail |
| 28911098 | FUENTE, ELVA DE LA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911099 | FUENTES BARBOSA, EDUVINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911100 | FUENTES, EDUVINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965362 | Fyeldees, Taichandra | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28720147 | GABRIELA CABRERA, GABRIELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911104 | GADALLA, MONALISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912713 | GADDY, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29788987 | Galdamez, Theresa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911106 | GALDAMEZ, THERESA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911107 | GALICIA, CRISTINA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911108 | GALICIA, CRISTINA MAGDALENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911109 | GALINDO HERNANDEZ, HECTOR ARNOLDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911110 | GALINDO SAIZA, BERTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911111 | GALINDO-SAIZA, BERTHA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911113 | GALLEGO, RAYNALDO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911114 | GALLEGO, RAYNALDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911115 | GALLEGOS, AMAVILIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911116 | GALVAN, KELLY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911117 | GALVEZ, MONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913227 | GALVEZ, MONICA | C/O Alvandi Law Newport Beach | ATTN: MR. GIL ALVANDI | 20301 SW ACACIA ST., FL 2 | | NEWPORT BEACH | CA | 92660 | | | January 30, 2025 by First Class Mail |
| 28911119 | GAMA HIGUERA, LIDIA LIZBETH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964883 | Gama-Higuera, Lidia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964884 | Gama-Higuera, Lidia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964882 | Gama-Higuera, Lidia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911120 | GAMA-HIGUERA, LIDIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911121 | GAMEZ, EMELI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911122 | GAMINO, JOE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911124 | GARCIA, CHRISTINA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911123 | GARCIA, CHRISTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910258 | Garcia, Christina  M. | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28967948 | Garcia, Christopher | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28967949 | Garcia, Christopher | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28987160 | Garcia, Christopher | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28987161 | Garcia, Christopher | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911125 | GARCIA, ERNIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911126 | GARCIA, GABRIELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963249 | Garcia, Georgina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911128 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964508 | Garcia, Irma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911129 | GARCIA, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911130 | GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911131 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911132 | GARCIA, MATILDE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913211 | GARCIA, MATILDE | C/O Ufkes Bright Santa Ana | ATTN: MR. MARK A UFKES | 2040 N TUSTIN AVE, STE B | | SANTA ANA | CA | 92705 | | | January 30, 2025 by First Class Mail |
| 28911134 | GARCIA, NICOLASA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911135 | GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960851 | Garcia, Rosalba | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911137 | GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28731162 | GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911138 | GARCIA, SABRINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963525 | Garcia, Sabrina Elizabeth | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911139 | GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911140 | GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911141 | GARCIA, SONIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911142 | GARCIA-DAVALOS, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911145 | GARLAND-WEBB, EVELYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28967336 | Garza Espinoza, Karla | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911147 | GARZA ESPINOZA, KARLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911148 | GARZON, NAYDELIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28720356 | GASPARE GLADSTONE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911149 | GATEWOOD-DELOACH, SANDRA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911150 | GATEWOOD-DELOACH, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28956942 | Genoveva Isbel Rodriguez & Law Office of Raymond H. Sarraf | 1801 Century Park East | Suite 520 | | | Los Angeles | CA | 90067 | | admin@sarraflaw.com; Lidia@sarraflawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911151 | GENTLE-POWELL, GERALDINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29897988 | George McGuire as Private Attorney General | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964163 | George McGuire as Private Attorney General | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28720404 | GEORGE MCGUIRE, GEORGE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911154 | GIEBLER, PAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911155 | GLADSTONE, GASPARE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913276 | GLADSTONE, GASPARE | C/O: ABRAMSON LABOR GROUP | 11846 VENTURA BLVD. | SUITE 100 | | STUDIO CITY | CA | 91604 | | | January 30, 2025 by First Class Mail |
| 28911157 | GLICKMAN, BARRY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28907906 | Glickman, Bary | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28742657 | GLORIA BARBA, GLORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965571 | GODINEZ, CELINA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911163 | GODINEZ, CELINA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28738046 | GODINEZ, CELINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962376 | GODINEZ, WALTER | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28742714 | GOLDEN WESTMINSTER INVESTMENTS, LLC | 2240 SOUTH GARFIELD AVE. | | | | COMMERCE | CA | 90040 | | | January 30, 2025 by First Class Mail |
| 28911166 | GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911167 | GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911168 | GOMEZ, MARICELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911169 | GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873269 | Gomez, Rosa Josefina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911170 | GOMEZ, ROSA JOSEFINA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911171 | GOMEZ, SABINO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911172 | GOMEZ, TOMAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28734177 | GOMEZ, VIRIDIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911173 | GOMEZ, VIRIDIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912465 | GOMEZ-LOZANO, TOMAS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28735493 | GONGORA, ALBERTO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911174 | GONGORA, ALBERTO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911175 | GONZALES, DIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911176 | GONZALES, GUADALUPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913304 | GONZALES, MARIA A | C/O LAW OFFICES OF JACOB EMRANI APC | ATTN: KAMAU EDWARDS,CHARLES OGLESBY | 714 W. OLYMPIC BLVD., STE. 300 | | LOS ANGELES | CA | 90015 | | charleso@calljacob.com; kamau@calljacob.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911179 | GONZALES, SALVADOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28893152 | Gonzales, Tanya | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892628 | Gonzales, Tanya | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28877960 | Gonzales, Tanya | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911180 | GONZALES, TANYA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911181 | GONZALES, TANYA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911182 | GONZALEZ DE MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911183 | GONZALEZ DE RUIZ, MA LOURDES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911184 | GONZALEZ, ANSEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910465 | GONZALEZ, ANSEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964558 | Gonzalez, Elidia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965237 | Gonzalez, Elidia | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911186 | GONZALEZ, ELIDIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28967268 | Gonzalez, Felipe | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28967267 | Gonzalez, Felipe | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28967026 | Gonzalez, Felipe | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911187 | GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959104 | Gonzalez, Felipe Lopez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960900 | Gonzalez, Hector | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911189 | GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911190 | GONZALEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911191 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964647 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911193 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911195 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28957671 | Gonzalez, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964320 | Gonzalez, Maria Angeles | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913233 | GONZALEZ, MARIA M. | C/O TISHBI LAW FIRM, APC | ATTN: PAYAM TISHBI | 5757 WILSHIRE BLVD., SUITE 372 | | LOS ANGELES | CA | 90036 | | ptishbi@tishbilaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911197 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911198 | GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28968548 | Gonzalez, Sara Ortega | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28968549 | Gonzalez, Sara Ortega | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964297 | Gonzalez, Veronica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911200 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911201 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28934246 | Gould, Summer | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911204 | GOULD, SUMMER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913259 | GRAJEDA, NUVIA | C/O TELLERIA TELLERIA SAN GABRIEL | 828 W LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | | | January 30, 2025 by First Class Mail |
| 28911206 | GRANADOS, LIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911207 | GRANADOS, LIA | C/O Abramson Labor Group Burbank | ATTN: MR. JEDIDIAH M. SEGURA | 1700 W BURBANK BLVD | | BURBANK | CA | 91506 | | | January 30, 2025 by First Class Mail |
| 28911209 | GRATE, LINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911210 | GRAVES, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911211 | Gray, Robert | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28909177 | Green, Evangelina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911218 | GREEN, EVANGELINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964264 | Greening, Mathew R. | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960344 | Greening, Matthew | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28922670 | Gregory Lercel, M.D. Inc | 1488 Old House Road | | | | Pasadena | CA | 91107 | | lercelg@gmail.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911219 | GRIGORIAN, ARMINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911220 | GRIJALVA, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911222 | GUADALUPE ALVARADO RAMOS, CINDY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911223 | GUADALUPE HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911225 | GUADAMUZ, VIVIAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911226 | GUADARDO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911227 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911230 | GUAJARDO, DEBORAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911231 | GUARDADO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911232 | GUASTELLA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911233 | GUEL, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911234 | GUERRA OCHOA, LORENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911235 | GUERRA, LORENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911236 | GUERRA, SARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911237 | GUERRA, SARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911238 | GUERRERO, ANA RODRGIUEZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911239 | GUERRERO, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911241 | GUEVERA LAFFOON, ANDREA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911242 | GUILLEN, SILVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911243 | GUILLEN, SILVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911244 | GURROLD, ANGELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911245 | GURUBEL JR, RAMON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911246 | GUSMAN, ESMERALDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911247 | GUSMAN, ESMERALDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911248 | GUTIERREZ, LARINDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29316705 | Gutierrez, Larinda Faustina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29316706 | Gutierrez, Larinda Faustina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911249 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28757577 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962850 | Gutierrez, Raquel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962851 | Gutierrez, Raquel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911250 | GUTIERREZ, RAQUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911251 | GUTIERREZ, SOCORRO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911252 | GUZMAN, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911254 | GUZMAN, LETICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911255 | GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962594 | Guzman, Maria Rocio | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911256 | GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911257 | GUZMAN, PETRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911259 | HACOBIAN, CLARIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911260 | HAILEY, CATHRINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911261 | HALE, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963954 | Hale, Sandra Lee | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28613260 | Hall, Anthony | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911263 | HALL, ANTHONY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911264 | HALL, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911265 | HALLIDAY, CHARLES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911266 | HALLIDAY, CHARLES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911267 | HAMILTON, CATHY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29015018 | Hamilton, Cathy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911269 | Hammond, Catherine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911271 | HANNA, EVELEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911272 | HANNA, HODA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892201 | Hano, Ahlam | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911273 | HANO, AHLAME | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911274 | HARGROVE, RUSHELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28720968 | HARMONY WELSH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911277 | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: SUSAN WELLS / CARISSA GRADY | 1019 CONGRESS | 15TH FLOOR | | HOUSTON | TX | 77002 | | | January 30, 2025 by First Class Mail |
| 28912719 | HARRIS, EVETTE SHERMAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911278 | HARUTYUNYAN, ASHKHEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911279 | HARUTYUNYAN, ASHKHEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911280 | HARVEY, RENEE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911281 | HARVEY, RENEE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962456 | Harvey, Renee | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911282 | HAUSINGER, THOMAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911283 | HAYES, GENEA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913210 | HEFFERON, BILLIE | C/O: MAURO FIORE JR. | FIORE LEGAL, INC. | 136 E. LEMON AVENUE | | MONROVIA | CA | 91016 | | | January 30, 2025 by First Class Mail |
| 28911286 | HENDERSON, GLENNISHA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28757860 | HENDERSON, JUANITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911287 | HERMOSILLO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911288 | HERNANDEZ DE PABLO, DEYVID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911289 | HERNANDEZ LEAL, JOSE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911290 | HERNANDEZ MORALE, VICTORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911291 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911292 | HERNANDEZ, ALTA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911294 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911295 | HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911296 | HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911297 | HERNANDEZ, AURORA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911298 | HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28966774 | Hernandez, Consuelo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911299 | Hernandez, Consuelo | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28967238 | Hernandez, Dalia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28967239 | Hernandez, Dalia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960320 | Hernandez, Dalia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913327 | HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911300 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911301 | HERNANDEZ, DEYVID | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911302 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911303 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911304 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911305 | HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911306 | HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911307 | HERNANDEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965092 | HERNANDEZ, ESTHELA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965093 | HERNANDEZ, ESTHELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911310 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911311 | HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911313 | HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911314 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963828 | Hernandez, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911319 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911316 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911318 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911317 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28748686 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911320 | HERNANDEZ, MARISELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964728 | Hernandez, Marisela Moran | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911321 | HERNANDEZ, MARISELA MORAN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911322 | HERNANDEZ, NEREYDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911323 | HERNANDEZ, NEREYDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911324 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911325 | HERNANDEZ, PAULINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911326 | HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962592 | Hernandez, Veronica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911328 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911329 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961950 | Hernandez, Victoria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911330 | HERRERA LAMAS, RUTH | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964179 | Herrera Lamas, Ruth Yolanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911331 | HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963293 | Herrera, Jimmy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963291 | Herrera, Jimmy | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964325 | Herrera, Rufina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911333 | HERRERA, RUFINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911334 | HERRERA, RUFINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911335 | HERZIG, BRIGETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911336 | HERZIG, BRIGETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911338 | HESS, JOSEPHINE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961360 | Hess, Josephine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961361 | Hess, Josephine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911337 | HESS, JOSEPHINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911339 | HEWITT, SHIRLEE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964215 | Hidalgo, Alicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911341 | HIDALGO, ALICIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964216 | Hidalgo, Alicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28873245 | Hidlago, Alica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28873210 | Hidlago, Alica | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28768542 | Hidlago, Alicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961480 | Higgins, Nathan | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911343 | HIGGINS, NATHAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911344 | HIGHTOWER, RHONDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965079 | Hill, Rodrick | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911346 | HILL, RODRICK | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965078 | Hill, Rodrick | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911347 | Hill, Rodrick | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964199 | Hill, Rodrick Andrew | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964200 | Hill, Rodrick Andrew | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963371 | Hill, Rodrick Andrew | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911348 | HILT, SHEENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964075 | Hilton, Precious Shairoon Nisha | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29670088 | Hilton, Precious Shairoon Nisha | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961975 | Hinton, Rickey | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911349 | HINTON, RICKEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911350 | HINTON, RICKEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911353 | HOLGUIN, ELIAS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29735078 | Holiday, Cynthia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911354 | HOLIDAY, CYNTHIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911355 | HOSLEY, BRANDON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963162 | Houston, Felicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963161 | Houston, Felicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963163 | Houston, Felicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965083 | Hudson, Asontie Alethea | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965086 | Hudson, Asontie Alethea | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911358 | HUDSON, LORNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28922652 | Huerta, Florencio Castillo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911359 | HUERTA, JUANITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28747549 | HUERTA, LILIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960335 | Hunt, William | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911361 | HUYHN, BRIAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28767626 | Hwang, Jihyun | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911362 | HWANG, JIHYUN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911364 | IBARRA, CRYSTAL DENISE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911365 | IBARRA, JANET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911367 | IBARRA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28721328 | IMI INVESTMENTS, INC. | 520 POST OAK BLVD., SUITE 500 | | | | HOUSTON | TX | 77027 | | | January 30, 2025 by First Class Mail |
| 28911371 | Industrial Commission of Arizona | 800 West Washington Street | | | | Phoenix | AZ | 85007 | | | January 30, 2025 by First Class Mail |
| 28911372 | INDUSTRIAL COMMISSION OF ARIZONA | WORKERS' COMPENSATION DIVISION | 800 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | | | January 30, 2025 by First Class Mail |
| 28911380 | IRBY, MONESCIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964033 | Irby, Monescia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964034 | Irby, Monescia | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911381 | IRBY, MONESCIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911382 | ISAIAS SALAZAR, NOE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911383 | ISOM, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873277 | Jackson, Brenda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911402 | JACKSON, BRENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962230 | Jackson, Gwenderlen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911403 | JACKSON, GWENDERLEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911404 | JACKSON, JACQUELYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911405 | JACKSON, KATIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911407 | JACKSON, KIM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911408 | JACKSON, MALIK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911409 | JACKSON, REID | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911410 | JACKSON, REID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892474 | Jackson, Reid | DTLA Law Group | c/o Anthony Werbin, Esq. | 901 S. Broadway | | Los Angeles | CA | 90015 | | mjoyce@mjlawoffices.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892346 | Jackson, Reid | Joyce, LLC | c/o Michael J. Joyce, Esq. | 1225 King Street, Suite 800 | | Wilmington | DE | 19801 | | mjoyce@mjlawoffices.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29015383 | Jackson, Viola | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911411 | JACKSON, VIOLA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911412 | JACKSON, VIOLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911413 | JACKSON, YOLANDA RAINEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28721865 | JAIDEN SUMMER, JAIDEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911415 | JAIME, ANASTACIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911416 | JAMES, DAVONNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911418 | JAMES, DAVONNA DENISE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964285 | James, Evelyn | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964284 | James, Evelyn | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28877491 | James, Nadine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911420 | JAMES, NADINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965142 | Jangozian, Khachik | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965148 | Jangozian, Khachik | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911421 | JANGOZIAN, KHACHIK | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911423 | JARA, SHARON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911424 | JARADAT, RANIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29021750 | Jaradat, Rania | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911425 | JARADAT, RANIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911426 | JARAMILLO, ROSALVA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911427 | JASMIN, MIGUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911428 | JASMIN, MIGUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28744281 | JASMINE MONTANO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911429 | JAUREGUI, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911430 | JAVAN, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964464 | Jay S. Rothman & Associates | April Kimm | Director, Dundon Advisers LLC | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | | ak@dundon.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964451 | Jay S. Rothman & Associates | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | | ak@dundon.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964450 | Jay S. Rothman & Associates | 21900 Burbank Blvd | Ste 210 | | | Woodland Hills | CA | 91367 | | ak@dundon.com; lawyers@jayrothmanlaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963888 | Jazel Blanco Minor By and Through Fabiola Blanco | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961000 | Jeannette Del Rosario Lopez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911433 | JENKINS, KATHY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 25 of 55

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28722585 | JERALDEEN TREVINO, JERALDEEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28744792 | JESSE DELGADO JR., JESSE DELGADO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28717993 | JETER, DENNIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911435 | JIMENEZ, ARMINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911436 | JIMENEZ, ARMINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911437 | JIMENEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911438 | JIMENEZ, JAIRO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911439 | JIMENEZ, JAIRO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911440 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911441 | JIMENEZ, MARIA ESCOBAR | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911442 | JIMENEZ, MARTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911443 | JIMENEZ, MARTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911444 | JIMENEZ, MELINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911445 | JIMENEZ, NORA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913236 | JIMENEZ, NORA | C/O: THE ATHANASSIOUS LAW OFFICE, APC | ATTN: ANDREW ATHANASSIOUS | 4231 BALBOA AVE | #1261 | SAN DIEGO | CA | 92117 | | | January 30, 2025 by First Class Mail |
| 28911447 | JOHNSON, AMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28972501 | Johnson, Brenda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911448 | JOHNSON, BRENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911449 | JOHNSON, FRANCES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911450 | JOHNSON, JIMMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911451 | JOHNSON, KIMBER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29014691 | Johnson, Leanne | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911453 | JOHNSON, LEANNE NICHOLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911454 | JOHNSON, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911455 | JOHNSON, RODNEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911456 | JOHNSTON, BEATRIZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28723277 | JONATHAN SELICK, JONATHAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963068 | Jones Bey, Jamie Ronette | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911457 | JONES, KENECKA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28968210 | Jones, Kenecka D'Anne | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29439041 | Jones, Marina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911458 | JONES, MARINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911459 | JORDAN, GERMAINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911460 | JORDAN, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28759491 | JOSE BARCENAS, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29015270 | Joseph Farzam Law Firm c/o Cassandra Lombera | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29461973 | Joseph Farzam Law Firm c/o Jose Raya Ramirez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911461 | JOSEPH, WANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911462 | JOSEPHINA PAIVA, SARAH | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911464 | JUAREZ, ANN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962565 | Juarez, Ann Patricia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911465 | JUAREZ, ANN PATRICIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911466 | JUAREZ, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873273 | Juarez, Laura | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911523 | JUAREZ, LAURA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28960587 | K E R | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960581 | K.E.R. | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913269 | KAREN CARRION | C/O LAW OFFICES OF WILLIE D. POWELLS, III AND ASSOCIATES, PLLC | ATTN: WILLIE D. POWELLS, III | 7322 SOUTHWEST FREEWAY, SUITE 2010 | | HOUSTON | TX | 77074 | | eservice@williepowellslawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911472 | KAUR, NARINDER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28970757 | Kebbeh, Samer | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28746594 | KELLY AVALOS, KELLY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911474 | KEQEL, JOANNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29897798 | Keriakes, Jacklin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963503 | Keriakes, Jacklin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911475 | KERIAKES, JACKLIN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911476 | KERIAKES, JACKLIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964690 | KEVIN BALDWIN, KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28758706 | KEVIN COLQUITT, KEVIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911479 | KHACHATOURIAN, NORIK | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911478 | KHACHATOURIAN, NORIK | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28755218 | KHAN, TARIQ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911481 | KHATIBIJAH, MILAD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911482 | KHATIBIJAN, MILAD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911483 | KHATIBIJAN, MILAD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965146 | Khermandayan, Agop | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28966763 | Khermandayan, Agop | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964327 | Kidd, Edward Scott | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911486 | KING, CINDY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911488 | KLIMA, ROBERT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912723 | KOLB, JON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913277 | KOMMAVONG, MONI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911491 | KOMMAVONG, MONI | C/O DRAKE LAW FIRM | ATTN: IZABELLA STEPANYAN;PETER HANCOCK | 19935 VENTURA BLVD., SUITE 202 | | WOODLAND HILLS | CA | 91364 | | Peter@drakelawgroup.com; litigation@drakelawgroup.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911494 | KOPER, TRACI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911498 | KULSHRESHTHA, SANJEEV | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28934253 | Kuroyan , Zarik | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911499 | KUROYAN, ZARIK | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911501 | KUROYAN, ZARIK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911504 | LABAV, IRENE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911505 | LABELLE, KIMBERLY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28752197 | LAL, RAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911507 | LAMAS, RUTH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911508 | LAMBERT, STACI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911509 | LANDAVERDE, BETSI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962361 | Landers, Maggie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911510 | LANDERS, MAGGIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964460 | Landin, Lorraine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964504 | Landin, Lorraine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964461 | Landin, Lorraine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964459 | Landin, Lorraine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911512 | LANDIN, LORRAINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911513 | LANENE, CAGE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28723945 | LANSINGER, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964282 | Laporta, Vickey | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964473 | Laporta, Vicky | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964288 | Laporta, Vicky | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964378 | Laporta, Vicky | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911515 | LARA CEBREROS, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911516 | LARA, ALICIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911519 | LARA, ALICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911520 | LARANCE, FAWN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911521 | LAREZ, SANTOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911522 | LARGER, IRACEMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913320 | LAURA JUAREZ | C/O MESTEMAKER, STRAUB & ZUMWALT | ATTN: DAVID K.MESTEMAKER, NORMAN STRAUB, JONATHAN B. ZUMWALT | | 3100 TIMMONS LANE, SUITE 455 | HOUSTON | TX | 77027 | | jbz@mandsattorneys.com; nstraub@mandsattorneys.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28725248 | LAURIE VILLAFOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960339 | Lawrence, Sa-Nita | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960336 | Lawrence, Sarah | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911525 | LEAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911526 | LEAL, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911527 | LEAL, ROMINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911528 | LEAL, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911531 | LEE, PAUL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911532 | LEFLORE, FREDRESIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911533 | LEFLORE, TABITHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911537 | LEIDENHEIMER, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911536 | LEIDENHEIMER, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911535 | LEIDENHEIMER, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28972039 | LEMON, APRILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911539 | LEMON, APRILE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29443381 | Lemus, Manuel Ramirez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29733549 | LEON AGUILAR, ISABEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911541 | LEON, ENRIQUE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911542 | LEON, VERONICA DE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911543 | LEONE, MENDE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913207 | LEONE, MENDE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911544 | LERIO, TIMOTEO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892459 | Leslore, Fredresia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911545 | LESLORE, FREDRESIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892367 | Leslore, Fredresia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911546 | LEVIHAIM, SHEMOEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911547 | LEVYIM, SHAHNAZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911548 | LEVYIM, SHAHNAZ FOROUTANZAD | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892448 | Lewis, Jessica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911550 | LEWIS, JESSICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892246 | Lewis, Jessica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911549 | LEWIS, JESSICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28892458 | Lewis, Lashell | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892260 | Lewis, Lashell | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911551 | LEWIS, LASHELL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911552 | LEWIS, LASHELL LODI | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911553 | LEZA, JUANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911554 | LIEBERMAN, MARK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911556 | LIGHT, SUZANNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913341 | LIGHTFOOT-ROSS, TINNEQUO | C/O ROXELL RICHARDS LAW FIRM | ATTN: AARON SMOTHERS, ESQ, | 6420 RICHMOND AVE., STE. 135 | | HOUSTON | TX | 77057 | | | January 30, 2025 by First Class Mail |
| 28747643 | LINDA ROMERO, LINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963229 | Lira, Martha | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911561 | LIRA, MARTHA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911563 | LIZAMA, FRANK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911564 | LIZARRAGA DE MARTIN, LINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911565 | LIZBIA, PEDRAZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911566 | LIZETEN ESTRADA HENRIQUEZ, KARLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28714203 | LOGAN, APHRODITES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911573 | LOGAN, APHRODITES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28747794 | LOLITA MADDOCK SPANN, LOLITA MADDOCK | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963948 | Lombera, Cassandra | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911575 | LOMBERA, CASSANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29715616 | Lopez Alvarez, Yazmin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911576 | LOPEZ ALVAREZ, YAZMIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28742902 | LOPEZ DE OCHOA, GUILLERMINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911577 | LOPEZ FABELA, VIVIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911578 | LOPEZ SANCHEZ, TOMASA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964757 | Lopez, Alma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911580 | LOPEZ, ALMA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911579 | LOPEZ, ALMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911582 | LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911583 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28718658 | LOPEZ, EDIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911584 | LOPEZ, EDIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911585 | LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911586 | LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961016 | Lopez, Jeannette Del Rosario | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28744890 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911587 | LOPEZ, NINFA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911588 | LOPEZ, ROGELIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961039 | Lopez, Ruben Barba | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911589 | LOPEZ, RUBIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28731664 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911590 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911591 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913338 | LOPEZ, SYLVIA | C/O BATTA/FULKERSON | ATTN: ROBERT M. SAGERIAN | 1899 MCKEE STREET | | SAN DIEGO | CA | 92110 | | robert@battafulkerson.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964657 | Lopez, Victor | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 29 of 55

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911593 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911594 | LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911595 | LOPEZ-HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911596 | LOPEZ-HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911597 | LORENZANA, RUTH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29889318 | Lorenzana, Ruth Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911598 | LORIGO, HECTOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911599 | LORIGO, HECTOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964084 | Lozada, Susana Andrade | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962520 | Lozada, Susana Andrade | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962521 | Lozada, Susana Andrade | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911601 | LUCAS, CHRYSTAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911603 | LUDOVICO, MARIBELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911604 | LUDOVICO, MARIBELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911605 | LUISA ARAUJO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911606 | LUNA GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911607 | LUNA, ANGELICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28896260 | Luna, Angelica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911608 | LUNA, ANGELINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911609 | LUNA, EUGENIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28720679 | LUNA, GONZALO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911612 | LUNA, GONZALO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911613 | LUNA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873599 | Luna, Maria Isabel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29673428 | Luz Amparo, Olivia Alfaro | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911615 | LYDIA, SALAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911618 | MACABULIT, CORRIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964221 | Maciel, Jalexa  Susana Vargas | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964220 | Maciel, Jalexa  Susana Vargas | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28713894 | MADRID, ANGELUNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911619 | MADRID, ANGELUNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911620 | MADSEN, TERRY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28748182 | MAGALI MORALES, MAGALI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28725800 | MAGALLANES, LORENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28989529 | Magallon, Delores | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911622 | MAGALLON, DELORES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911623 | MAGANA, ALEXIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911624 | MAGANA, ANGELICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29014888 | MAGANA, ANGELICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911625 | MAGANA, HEATHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964868 | Magana, Leticia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964869 | Magana, Leticia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961007 | Malakan, Homa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911628 | MALAKAN, HOMA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911630 | MALAKAN, HOMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911631 | MALAKZADEH, GHOLAMREZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911632 | MALCA, ALICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911633 | MALDONADO DE GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911634 | MAMUN, SUMAIYA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911636 | MANDUJANO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960326 | Manyok, Philip | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 30, 2025 by Email |
| 28911638 | MANZO, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911639 | MARAVILLA, ARGELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28748346 | MARCELINO CERVANTES JR., MARCELINO CERVANTES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28726426 | MARGARITA CIFUENTES, MARGARITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911645 | MARIA, DELGADO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28749026 | MARIANA DEPINA, MARIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911646 | MARIE BROWN, LISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911647 | MARIE DUCHAN, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911648 | MARISCAL-RICO, ERIKA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911651 | MARQUEZ, ADELA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911652 | MARQUEZ, ADELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961024 | Marquez, Adela Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 30, 2025 by Email |
| 28911653 | MARQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911654 | MARQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911655 | MARQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911656 | MARRUFO, ABIGAIL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911657 | MARSHALL, LISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28958588 | Marshall, Margarita Ortiz | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911658 | MARTEL-BOWEN, ANNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911659 | MARTHA CEBALLOS, GUTIERREZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28727386 | MARTHA ENCINAS, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911661 | MARTIN, DEBRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911662 | MARTIN, EVELYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911663 | MARTIN, TERRYE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911664 | MARTIN, TERRYE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913300 | MARTIN, TERRYE | C/O: ABRAMSON LABOR GROUP | 11846 VENTURA BLVD. | SUITE 100 | | STUDIO CITY | CA | 91604 | | | January 30, 2025 by First Class Mail |
| 28911665 | MARTINEZ AVILA, DAVID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911666 | MARTINEZ ZAFRA, MICAELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911667 | MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911668 | MARTINEZ, ANNA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964173 | Martinez, Anna Liza | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911669 | MARTINEZ, ANNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911671 | MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911670 | MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962503 | Martinez, Blanca | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911672 | MARTINEZ, BRITTNY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911253 | Martinez, Catalina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911673 | MARTINEZ, CATALINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28740422 | MARTINEZ, DINORAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911674 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911675 | MARTINEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961066 | Martinez, Luis Mejia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892471 | Martinez, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911677 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892263 | Martinez, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911679 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911678 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29892278 | Martinez, Maria Bernal | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911680 | MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911681 | MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911682 | MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965051 | Martinez, Norma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965107 | Martinez, Norma | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29022037 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911684 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964177 | Matern Law Group | 1230 Rosecrans Avenue | Suite 200 | | | Manhattan Beach | CA | 90266 | | ksabourian@maternlawgroup.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965290 | Matern Law Group, PC | c/o: Kayvon Sabourian | 1230 Rosecrans Avenue, Suite 200 | | | Manhattan Beach | CA | 90266 | | ksabourian@gmail.com; ksabourian@maternlawgroup.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964031 | Mathis, Rosemary | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964030 | Mathis, Rosemary | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911687 | MATHIS, ROSEMARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28905843 | Mattia & Yousif Law PC | 3835 Avocado Blvd. #265 | | | | La Mesa | CA | 91941 | | oday@mattialaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911688 | MAULDIN, ANGELA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963538 | Mauldin, Angela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963540 | Mauldin, Angela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911690 | MAULDIN, ANGELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963539 | Mauldin, Angela | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911691 | MAURA, FRANCES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911692 | MAYBA, PERRY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911693 | MAYCLN, KAREN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911694 | MAZARIEGOS, MARTA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911695 | MAZARIEGOS, MARTA ALICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911696 | MAZZARA, MICHELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964390 | Mazzara, Michelle Margaret | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911697 | Mazzeo, Patricia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911698 | MC CABE, TERI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911699 | MCARDLE, KIM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964312 | McCloud, Sky | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29014562 | McCloud, Sky | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28738813 | MCCRAW, CLAUDETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911702 | MCCUAN, JESSICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911703 | MCCULLAH, CYNTHIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913314 | MCCULLOUGH, ETHEL | C/O: LAW OFFICES OF JAKE D. FINKEL | ATTN: JAKE D. FINKEL, ESQ. | 3470 WILSHIRE BLVD | SUITE 830 | LOS ANGELES | CA | 90010 | | | January 30, 2025 by First Class Mail |
| 28911704 | MCDUFFIE, GREGORY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963359 | McDuffie, Gregory Eugene | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28958938 | McGee, Jaiyla | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911706 | MCGEE, JAIYLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911707 | MCGIEN, MAKALYA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28958743 | McGinley, Dennis | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911708 | MCGINLEY, DENNIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911709 | MCGINLEY, DENNIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29898004 | McGuire, George | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965095 | McGuire, George | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911710 | MCLAWHORN, MAUREEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911711 | MCNEAL, DAWNA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911712 | MCNEAL, DAWNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961060 | McNeal, Dawna | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911716 | MEDINA, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911717 | MEDINA, VANESSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911718 | MEDRANO, DENISE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911719 | MEDRANO, DENISE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911720 | MEJIA ALVAREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911721 | MEJIA, JONATHAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911723 | MEJIA, LAVINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911722 | MEJIA, LAVINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28725882 | MEJIA, LUCAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911724 | MELENDEZ GIRON, OLGA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28751229 | MELENDREZ, NOELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911727 | MELENDREZ, NOELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911730 | Mello, Shelladie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911729 | MELLO, SHELLADIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912726 | MELROSE INVESTMENT COMPANY | 2 BUCKLAND ABBEY | | | | NASHVILLE | TN | 37215 | | | January 30, 2025 by First Class Mail |
| 28911731 | MENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911732 | MENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911734 | MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911735 | MENDEZ, MA ISABEL APARICIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911736 | MENDIETA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911737 | MENDIETA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911738 | MENDOZA DOLORES, CAROL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911739 | MENDOZA HERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911740 | MENDOZA, ADELINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911741 | MENDOZA, MARTHA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29651819 | Mendoza, Martha | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911743 | MENDOZA, MELINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911744 | MENDOZA, REYNA ORTIZ | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29446951 | Menjivar, Elizabeth | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28959964 | Menoza, Melina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911746 | MERCADO, ESTHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911747 | MERCADO, GUADALUPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911748 | MERCADO, GUADALUPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28959962 | Merjil, Amanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911749 | MERRILEE QUI/ARRA CHRISTY | LAW AT YOUR SIDE | 8605 SANTA MONICA BLVD., PMB 29319 | | | WEST HOLLYWOOD | CA | 90069 | | | January 30, 2025 by First Class Mail |
| 28911750 | MESTAS, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919242 | MEZA, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911753 | MEZA, MITCHELL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911752 | MEZA, MITCHELL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911754 | MEZA, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911755 | MEZNARICH, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911756 | MGRDICHIAN, CAROL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964628 | Mgrdichian, Carol | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911757 | MGRDICHIAN, CAROL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964203 | Mickelson, William | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964202 | Mickelson, William | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911759 | MICKELSON, WILLIAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911769 | MIGHT, DEBORAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911772 | MILIAN, ALINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911773 | MILLAN, LEONA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960563 | Millan, Leona | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911774 | MILLAN, LEONA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919243 | MILLAN, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964891 | Miller, Gloria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964892 | Miller, Gloria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965251 | Miller, Gloria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965087 | Miller, Rosalind | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965088 | Miller, Rosalind | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911777 | MILLS, GLENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919355 | Minyard, Grace | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911778 | MIRANDA, ASLI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911779 | MIRANDA, CLAUDIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911780 | MIRANDA, CLAUDIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28750336 | MIRNA HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911781 | Mister Bailey | C/O: SO CAL EQUAL GROUP ACCESS | ATTN: JASON J. KIM | PO BOX 74850 | | LOS ANGELES | CA | 90004-0850 | | cm@SoCalEAG.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911782 | MITCHELL | C/O LAW OFFICES OF SHARONA ESLAMBOLY HAKIM | ATTN: SHARONA ESLAMBOLY HAKIM | 8739 WILSHIRE BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90211 | | geoffrey@sehlawfirm.com; rassa@sehlawfirm.com; sharona@sehlawfirm.com; vick@sehlawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28714096 | MITCHELL, ANTHONY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964335 | Mitchell, Geraldine | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911784 | MITCHELL, GERALDINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28743405 | MIZICKO, ILIANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911787 | MOHAMED, ANDRE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28966638 | Mohamed, Rhonda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28966639 | Mohamed, Rhonda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28966640 | Mohamed, Rhonda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911788 | MOHAMED, RHONDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911791 | MONARREZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913243 | MONGE, MS. | C/O: JOSE GARAY, APLC | 249 E. OCEAN BLVD | #814 | | LONG BEACH | CA | 90802 | | | January 30, 2025 by First Class Mail |
| 28911792 | MONTANO, HERMILA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28913336 | MONTANO, JASMINE | C/O: SANI LAW, APC | ATTN: SAM SANI | 595 E. COLORADO BLVD. | SUITE 522 | PASADENA | CA | 91101 | | | January 30, 2025 by First Class Mail |
| 28911793 | MONTANO, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911794 | MONTELLANO, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911795 | MONTEMAYOR, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911796 | MONTEMAYOR, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911797 | MONTENEGRO, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28872877 | Monterroso, Sharon | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911800 | MONTERROSO, SHARON | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911799 | MONTERROSO, SHARON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911801 | MONTERROZO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911803 | Monterrozo, Maria Rosario | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913198 | MONTES, ESTHELA | C/O: MAKKABI LAW GROUP, APC | ATTN: DELAVAR OMIDFAR | 9454 WILSHIRE BLVD | SUITE 900 | BEVERLY HILLS | CA | 90212 | | domidfar@makkabilaw.com; jbalandran@makkabilaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28958552 | Montgomery, Walter | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911808 | MONTGOMERY, WALTER | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911810 | MONTGOMERY, WALTER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911811 | MONTIETH, DAWN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911812 | MONTOYA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911813 | Moore, Edmonia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912304 | MOORE, SHEILA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912730 | MOOSE HOLDING COMPANY, LLC | 16830 VENTURA BLVD STE 500 | | | | ENCINO | CA | 91436 | | | January 30, 2025 by First Class Mail |
| 28911815 | MORA, CARLOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911816 | MORA, ERENDIRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911817 | MORALES PADILLA, BELINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911818 | MORALES, DEISY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911819 | MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28987665 | Morales, Jovita | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911820 | MORALES, JOVITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960330 | Morales, Magali Jocol | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911821 | MORATAYA, MILDRED | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911824 | MORENO, JUANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28932911 | Moreno, Juana Catarino | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964304 | Moreno, Victor Duran | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962524 | Moreno, Victor Duran | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962525 | Moreno, Victor Duran | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911827 | MORRIS, KRISSIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911828 | MORRIS, TAMILYNNE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911830 | MORRIS, TAMILYNNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964188 | Morris, Tamilynne Anjanette | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29319350 | Mosley, Delicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29288948 | Mosley, Delicia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911831 | MOSLEY, DELICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911833 | MOTA, ELVIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963023 | Mota, Elvia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911834 | MOTA, ELVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911835 | MOTA, GUADALUPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911836 | MOUFARIH, NAJAT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964609 | Mousighi, Kourosh | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911838 | MOUSIGHI, KOUROSH | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911837 | MOUSIGHI, KOUROSH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28750571 | MS. MONGE (FIRST NAME UNKNOWN) | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28737082 | MUNGUIA DE SILVA, BLANCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911841 | MUNOZ, RICHARD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911842 | MURILLO VALDIVIA, ALMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911843 | MURILLO, YESENIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28738781 | MURO, CLARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911844 | MURO, CLARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911845 | MURPHY, LAMOND | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28987157 | Murphy, Loreta | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28987158 | Murphy, Loreta | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911846 | MURRIETA AGUIRRE, SUSANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962694 | Mustard, Dennis | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962695 | Mustard, Dennis | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29735029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29315319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29447088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29289989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28968646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29283601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29444007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29444008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28989589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29295703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29317591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29710162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29442184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29291779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29679748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29679747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911849 | NAUCH, CHERIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911850 | NAVARRO, LAURA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911851 | NAVARRO, LAURA GRACIELA AGUILERA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28919246 | NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911852 | NAVARRO, MARIANA CONTRERAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911853 | NAVARRO, PRISCELLA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911854 | NAVARRO, PRISCELLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892473 | Navarro, Priscella | c/o DTLA Law Group | Attn: Anthony Werbin, Esq. | 901 S. Broadway | | Los Angeles | CA | 90015 | | anthony@downtownlalaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892356 | Navarro, Priscella | c/o Joyce, LLC | Attn: Michael J. Joyce, Esq. | 1225 King Street, Suite 800 | | Wilmington | DE | 19801 | | mjoyce@mjlawoffices.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911855 | NAVARRO, ROSALIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28753787 | NAVARRO, SANTOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959242 | Neil Steiner, Esq., Steiner & Libo, PC on behalf of Jean Damus | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28734170 | NEITMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911858 | NELSON, ALECEA MONET | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28728947 | NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING, AND REHABILITATION | 1820 E SAHARA AVE | SUITE 314 | | | LAS VEGAS | NV | 89104 | | | January 30, 2025 by First Class Mail |
| 28911859 | NEVADA EQUAL RIGHTS COMMISSION | 1820 E SAHARA AVE | SUITE 314 | | | LAS VEGAS | NV | 89104 | | | January 30, 2025 by First Class Mail |
| 28911861 | NEVES, BRENDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911863 | NEVES, BRENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962687 | Neves, Brenda Ann | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911864 | NISHA HILTON, PRECIOUS SHAIROON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911865 | NISHIMOTO, VIVIAN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911866 | NOBLES, CHABLIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911868 | NOLEN, NORRIS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911867 | NOLEN, NORRIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28751250 | NORA JIMENEZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911869 | NORDMAN, JIMMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965712 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911873 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911872 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911870 | NORIEGA, EDUARDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963867 | Norton, Amanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963865 | Norton, Amanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911874 | NORTON, AMANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911875 | NORTON, AMANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911877 | NOURI LARSEN, SALLY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964038 | Nouri-Larsen, Sally | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28750320 | NOVA, MIRIAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963620 | Nowden, Elizabeth | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913288 | NOWDEN, ELIZABETH | C/O: PAYTON EMPLOYMENT LAW, PC | ATTN: BROOKE W WALDROP, ESQ. | 11500 W. OLYMPIC BLVD. | SUITE 400 | LOS ANGELES | CA | 90064 | | | January 30, 2025 by First Class Mail |
| 28911881 | NUNEZ, JUANITA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911879 | NUNEZ, JUANITA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911880 | NUNEZ, JUANITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892455 | Nunez, Junita | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892257 | Nunez, Junita | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911883 | NUNEZ, OLGA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911882 | NUNEZ, OLGA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911884 | NUNGARAY, TRACEY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911885 | NUNGARAY, TRACEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911886 | NUNO, ANDRE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911887 | OCAMPO, IRIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911888 | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA) | 17625 EL CAMINO REAL | SUITE 400 | | | HOUSTON | TX | 77058 | | | January 30, 2025 by First Class Mail |
| 28911891 | OJEDA, DANIELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911892 | OJEDA, DANIELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911893 | OJEDA, DANIELLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911895 | OLAYO DE RIOS, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911898 | OLIVA ALFARO, LUZ AMPARO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964736 | Olivares, Irma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28964735 | Olivares, Irma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911900 | OLIVARES, KATHLEEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28729384 | OLIVIA WU, OLIVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911901 | OLMEDO, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28715665 | OLVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28729433 | ORANGE COUNTY TRANSPORTATION AUTHORITY | C/O: WOODRUFF, SPRADLIN, & SMART, APC | ATTN: MARK M. MONACHINO | 555 ANTON BLVD. | SUITE 1200 | COSTA MESA | CA | 92626-7670 | | | January 30, 2025 by First Class Mail |
| 28911907 | ORDAZ, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911908 | ORDUNA, ELENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28751493 | ORLANDO GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911909 | ORNELAS, MAGDALENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911910 | OROZCO, HELADIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911911 | OROZCO, NORMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911914 | OROZCO, NORMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964302 | Ortega, Donaldo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911915 | ORTEGA, DONALDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919249 | ORTIZ DE DURAN, VIRGINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911916 | ORTIZ MENDOZA, REYNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911917 | ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911918 | ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911919 | ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28755627 | ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911920 | ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911921 | ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959110 | Ortiz, Victor | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911922 | ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911925 | OSCAR, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911928 | OSEGUEDA, VICENTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911930 | OSEGUERA, CLAUDIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911929 | OSEGUERA, CLAUDIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911933 | OSUNA, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28968344 | Osuna, Patricia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28919250 | OVANDO, VICKY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911935 | OVANDO, VICKY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919251 | OVIEDO, DEVORA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911936 | PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911937 | PAEZ, JUANNY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911938 | PAIZ, JUAN SANABRIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911939 | PALACIOS, DAISY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911940 | PALMA, JAVIER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911941 | PALO, ALAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911942 | PALOMARES, TEAIRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911943 | PALOMINOS, SARA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964063 | Panarelli, Eileen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964064 | Panarelli, Eileen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911944 | PANARELLI, EILEEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28911945 | PANARELLI, EILEEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963174 | Pantaleon, Dohana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911946 | PANTALEON, DOHANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911947 | PANTALEON, DOHANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964611 | Parke, Steven | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911948 | PARKER, NAHESHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911949 | PARNOFF, TERRI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911951 | PARREIRA, ALICE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911950 | PARREIRA, ALICE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960798 | Parreira, Alice | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911952 | PASCO, NEIL ALDRIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28751690 | PATRICIA MANZO, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911954 | PATTON, CYNTHIA (c/o BRIDGET PATTON) | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911956 | PAYNE, KENDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911960 | PECK, RYON | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911959 | PECK, RYON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911962 | PEDROZA, CYNTHIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911964 | PERDOMO, GABRIELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29711370 | Pereira San Innocencio, Vivian A | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960553 | Pereira San Inocencio, Vivian A | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911967 | PEREZ ALEMAN, FLOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28998888 | Perez de la Paz, Gerardo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911969 | PEREZ RAMOS, EDDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911970 | PEREZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965208 | Perez, Antonio  Villagomez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28919252 | PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911971 | PEREZ, CARMINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960337 | Perez, Carol | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911972 | PEREZ, CAROL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911973 | PEREZ, CAROL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911974 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911975 | PEREZ, ROSITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960596 | Perez, Rosita  Lopez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911976 | PEREZ, SANDY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28920483 | Perez, Sandy Estran | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911977 | PEREZ, SANDY ESTRAN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911979 | PEREZ, TINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911987 | PERRY, SYLVIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911988 | PERSINO, JUDITH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911989 | PETERS, SAUL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911990 | PETERS, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911991 | PETITT, LISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911992 | PETITT, LISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873388 | Phelps-Goydos, Caron | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28911994 | PHELPS-GOYDOS, CARON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 39 of 55

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28744181 | PHILLIP, JANNET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911997 | PICAZO, DAVID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28911998 | PICHARDO, ANTONIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912003 | PLATTS, BETTY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912002 | PLATTS, BETTY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912004 | PLUIMER, SARAI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912006 | PONCE, OLVER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912009 | PORCHIA, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912010 | PORCHIA, GWENDOLYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912011 | PORRAS, REBECCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912013 | PORTER, BRENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28966775 | Porter, Brenda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912014 | PORTER, SHIRLEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912015 | PORTILLO, REYNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912016 | PORTILLO, SANTA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912017 | PORTUGAL ROCHA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961831 | Portugal Rocha, Maria C | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963779 | Portugal Rocha, Maria C | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912020 | PRADO, MARIA ELENA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28734111 | PRASAD, VIJENDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28751973 | PRECILA BALABBO, PRECILA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28929276 | Preston, Hazel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28928699 | Preston, Hazel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912025 | PRIDE, NATTIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912026 | PRINCE, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961887 | Prince, Julia Ann | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963353 | Prince, Julia Ann | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963345 | Prince, Julia Ann | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963351 | Prince, Julia Ann | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912027 | PRINCE, RONALD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28729925 | PRINCESS THOMAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28729967 | PROTOS SECURITY | 90 TOWN CENTER ST SUITE 202 | | | | DALEVILLE | VA | 24083 | | | January 30, 2025 by First Class Mail |
| 28961952 | PULIDO LIZAOLA, YOLANDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961953 | PULIDO LIZAOLA, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912032 | QASIMI, NAJEEBA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912034 | QUALLS, DIANE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912035 | QUALLS, DIANE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912036 | QUEZADA, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912037 | QUIJANO, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912038 | QUINONEZ, VALENTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912039 | QUINONEZ, VALENTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912040 | QUIROZ, DORA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912041 | QUIROZ, DORA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912042 | RAAM, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28730056 | RAFAEL CONTRERAS, RAFAEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28965524 | Rainey-Jackson, Yolanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964860 | Rainey-Jackson, Yolanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912043 | RAINEY-JACKSON, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912044 | RAKSANYI, LINDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912045 | RAMIREZ CONTRERAS, ROSALINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912046 | RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912047 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960993 | Ramirez, Claudia Miranda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960321 | Ramirez, Desire | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963019 | Ramirez, Desire | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962692 | Ramirez, Desire | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963018 | Ramirez, Desire | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912048 | RAMIREZ, DORA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912049 | RAMIREZ, DORA ESTELA ALILA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912051 | RAMIREZ, ELIDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28957627 | Ramirez, Elida | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912052 | RAMIREZ, FAUSTO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965365 | Ramirez, Jose | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964294 | Ramirez, Jose Raya | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964293 | Ramirez, Jose Raya | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963962 | Ramirez, Leslie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912055 | RAMIREZ, LESLIE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912054 | RAMIREZ, LESLIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912056 | RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912058 | RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912059 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961043 | Ramirez, Raquel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965499 | Ramirez, Raquel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912063 | RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965333 | Ramirez, Raquel | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913290 | RAMIREZ, REBECCA | C/O: LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS | ATTN: MORDECHAI WOLOWITSCH, ESQ. | 3500 W OLIVE AVE FL 300 | | BURBANK | CA | 91505-4647 | | | January 30, 2025 by First Class Mail |
| 28912067 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912068 | RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912069 | RAMIREZ, SILVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912070 | RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912071 | RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912072 | RAMOS, EDDA PEREZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912073 | RAMOS, ESPERANZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912074 | RAMOS, ESPERANZA DEL CARMEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912075 | RAMOS, KARINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912077 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912078 | RAMOS, MIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964331 | Ramos, Mia Lailani | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912079 | RAMOS, MIA LAILANI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912080 | RAMOZ, JESUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912081 | RAMOZ, JESUS NOE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912082 | RAMSEY, LEON JR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912083 | RANGEL, GLORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912084 | RANGEL, KASSANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28965090 | Rangel, Kassandra Elizabeth | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912085 | RAPHAEL, PAULETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912087 | RAPOPORT, SARALEE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912086 | RAPOPORT, SARALEE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28752283 | RAQUEL FRAGA, RAQUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963970 | Raquel, Raquel Fraga | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28752321 | RAUL YANES, RAUL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912088 | RAYA, JOSE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28922680 | Raymundo, Pablo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912089 | RAZO, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912090 | REA, ROBERT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28730346 | REBECCA RAMIREZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912094 | REED, CHARLES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964747 | Reed, Charles Stevenrobert | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964745 | Reed, Charles Stevenrobert | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912095 | REED, VICKI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963960 | Reed, Vicki Renee | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912096 | REED, VICKI RENEE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28720606 | REID, GLENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28909124 | Remis, Cynthia | c/o Siegal & Richardson, LLP | Attn: Joel Siegel | The Historic Central Building | | Oakland | CA | 94612 | | | January 30, 2025 by First Class Mail |
| 28959072 | Rendon, Diana | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913230 | RENDON, DIANA | C/O LAW OFFICE OF LEIF KLEVEN | ATTN: LEIF HARRISON KLEVEN, ESQ. | 910 HALE PLACE, STE. 212 | | CHULA VISTA | CA | 91914 | | leif@leifkleven.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912102 | RENTERIA, ARCELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912103 | RENTORIA, VIOLET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912104 | RESENDIZ, PANFILO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912105 | RESENDIZ, PANFILO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29897865 | RESTREPO, MARY | | | | | | | | | EMAIL ON FILE | January 31, 2025 by Email |
| 28878830 | Restrepo, Mary | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28878831 | Restrepo, Mary | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964040 | Reyes, Elder | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964395 | Reyes, Elder | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964041 | Reyes, Elder | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964396 | Reyes, Elder | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912117 | REYES, ELDER | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912118 | REYES, ELDER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28759434 | REYES, ERIC | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912119 | REYNOSO, LETICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28731085 | REYNOSO, ROSEMARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912120 | REZVANI, ELAHE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912121 | REZVANI, ELLAHE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28768151 | Rice, Marie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28967593 | Richardson, Sarah | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912124 | RICO, MARY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912125 | RICO, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28892477 | Rico, Mary | DTLA Law Group | c/o Anthony Werbin, Esq. | 910 S. Broadway | | Los Angeles | CA | 90015 | | anthony@downtownlalaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892337 | Rico, Mary | Joyce, LLC | c/o Michael J. Joyce | 1225 King Street, Suite 800 | | Wilmington | DE | 19801 | | mjoyce@mjlawoffices.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912126 | RIDDLESPRINGER, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912137 | RIVAS, BELEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912138 | RIVERA SR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912734 | RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960327 | Roberson, Calvin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28730742 | ROBERTO AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28876358 | Roberts, Kenith | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912140 | ROBERTS, KENITH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912141 | ROBINSON, AIYANNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912142 | ROBINSON, BLAKE, ET AL. | C/O BAKER BURTON & LUNDY | ATTN: EVAN R. KOCH;ALBRO L. LUNDY III | 515 PIER AVENUE | | HERMOSA BEACH | CA | 90254-3889 | | Albro@bakerburtonlundy.com; Evan@bakerburtonlundy.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912144 | ROBLEDO, BRIAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912145 | ROBLEDO, BRIAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912146 | ROCHA, SALVADOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912147 | ROCHA, SALVADOR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912148 | RODARTE, DARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912149 | RODRIGUES (CHILD), ELIJAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962580 | RODRIGUEZ (CHILD), ELIJAH | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29467777 | RODRIGUEZ (CHILD), ELIJAH | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912150 | RODRIGUEZ HIDALGO, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912151 | RODRIGUEZ NERI, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912152 | RODRIGUEZ OCHOA, SUSANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912153 | RODRIGUEZ SERRANO, ANGELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28737093 | RODRIGUEZ VEGA, BLANCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912155 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912154 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912156 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912157 | RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28910480 | RODRIGUEZ, ARAUJO | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912158 | RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912159 | RODRIGUEZ, EVELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912160 | RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912161 | RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963966 | Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963967 | Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963541 | Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912162 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912163 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912164 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912165 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912166 | RODRIGUEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28968460 | Rodriguez, Lourdes | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912167 | Rodriguez, Lourdes | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912169 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961868 | Rodriguez, Miriam | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961867 | Rodriguez, Miriam | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913247 | RODRIGUEZ, MIRIAM | C/O LAKHANI & MCGARTH, P.L.L.C. | ATTN: NADIA LAKHANI, STEPHEN MCGARTH | 1535 WEST LOOP SOUTH, SUITE 450 | | HOUSTON | TX | 77027 | | | January 30, 2025 by First Class Mail |
| 28912171 | RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912172 | RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912173 | RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912174 | RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28769846 | Rodriguez, Sonia Araujo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965205 | Rodriguez, Sonia Araujo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28769845 | Rodriguez, Sonia Araujo | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912175 | RODRIGUEZ, SONIA ARAUJO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912176 | RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912177 | RODRIQUEZ, HILDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912178 | ROFAEL, HOSSAM | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962963 | Rofael, Hossam | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912179 | ROFAEL, HOSSAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873785 | Rogers, Schkibra | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912181 | ROGERS, SCHKIBRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912182 | ROJAS, ALEX | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912186 | ROLON, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28956968 | Romero, Cintia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28958991 | Romero, Cintia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912187 | ROMERO, LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961936 | ROMERO, LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28893139 | Romero, Naomi | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912190 | ROMERO, NAOMI | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892610 | Romero, Naomi | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28730916 | RONNY QUINTANAR JR., RONNY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912192 | ROSALES VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912193 | ROSALES, KIMBERLY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912194 | ROSALES, KIMBERLY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961828 | ROSAS, JULIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961830 | ROSAS, JULIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961829 | ROSAS, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28757445 | ROSAS, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912195 | ROSAS, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912196 | ROSE, VORTERS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912197 | ROSEMARY DENISE, MATHIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912199 | ROSS, GOLDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912200 | ROYBAL, DIANNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28731195 | RUBY FLOWERS, RUBY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912201 | RUDOLPH, APRIL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 44 of 55

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28731221 | RUDY JOE BENAVIDEZ, RUDY JOE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912202 | RUIZ CASTILLO, JOANN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912203 | RUIZ, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912205 | RUIZ, MADAI | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912204 | RUIZ, MADAI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963667 | Ruiz, Madai Elisa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912206 | RUIZ, ROCIO RODRIGUES | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912207 | RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912208 | RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912209 | RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912210 | RUSCHHAUPT, CECILIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912212 | RUSSEL, RAVEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912213 | RUSSELL, RAVEN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912214 | RUSSO, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964544 | Ryan, Maureen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912217 | RYAN, MAUREEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912218 | RYAN, MAUREEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912219 | SAAVEDRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912220 | SAAVEDRA, ELENA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912221 | SABERON, LARIBEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912222 | SAINT LAURENT, VANESSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963367 | Saint-Laurent, Vanessa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912224 | SAIS, KARLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964277 | Salas, Lydia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913219 | SALAS, LYDIA | C/O: THE QUIGLEY LAW FIRM, APC | ATTN: W. BRENNAN QUIGLEY, ESQ. | 501 W. BROADWAY, SUITE 800 | | SAN DIEGO | CA | 92101 | | brennan@quigleyfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912229 | SALAS, OMAR | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912230 | SALAZAR SOTO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912231 | SALAZAR, EMMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913343 | SALAZAR, ESTEBAN | C/O: LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS | ATTN: HALLIE SPAULDING, ESQ. | 3500 W OLIVE AVE FL 300 | | BURBANK | CA | 91505-4647 | | | January 30, 2025 by First Class Mail |
| 28912232 | SALCEDO, ROSALVA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912235 | SALCIDO, ROSALBA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912233 | SALCIDO, ROSALBA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912236 | SALGADO DE GOMEZ, VICTORIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912238 | SALGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912239 | SALGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912240 | SALGADO, IRASEMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961716 | SALGADO, IRASEMA GARCIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28919267 | SALGADO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912241 | SALSBERRY, BRITTANY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28731447 | SAMANTHA PEREZ, SAMANTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29897850 | SAMAYEE, ABDUL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961714 | SAMAYEE, ABDUL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912243 | SAMAYEE, ABDUL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912244 | SAMBRANO, ROSEMARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963768 | Sambrano, Rosemary Curiel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912246 | SANABRIA PAIZ, JUAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912247 | SANCHEZ, CELIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28873263 | Sanchez, David | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912248 | SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912249 | SANCHEZ, DIANNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28967634 | Sanchez, Eva | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912250 | SANCHEZ, EVA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28966904 | Sanchez, Eva | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912252 | SANCHEZ, FABIOLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959275 | Sanchez, Gabriela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912253 | SANCHEZ, GABRIELA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963840 | Sanchez, Gabriela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28959277 | Sanchez, Gabriela | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963664 | Sanchez, Irma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963666 | Sanchez, Irma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963665 | Sanchez, Irma | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912255 | SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28891514 | Sanchez, Jose Torres | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912256 | SANCHEZ, JOSE TORRES | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912257 | SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912259 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912258 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962461 | Sanchez, Maria | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912260 | SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28893142 | Sanchez, Nicole | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892614 | Sanchez, Nicole | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912261 | SANCHEZ, NICOLE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912262 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964645 | Sanchez, Tomasa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912263 | SANCHEZ, TOMASA LOPEZ | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28919268 | SANCHEZ, VENTURA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912264 | SANDOVAL, DESERIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912265 | SANDOVAL, INGRID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912266 | SANDOVAL, KRISTY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912267 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912268 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912269 | SANDOVAL, NORMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912270 | SANDOVAL, ROSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912271 | SANDOVAL, SUSANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28731568 | SANDRA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912272 | SANFORD-BLATTNER, KAREL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912273 | SANTA OLALLA, LEOBARDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912274 | SANTA OLALLA, LEOBARDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912276 | SANTANA, MARY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912277 | SANTANA, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 46 of 55

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28962606 | Santillan, Veronica | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912278 | SANTILLAN, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28713444 | SANTOS, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912279 | SANTOS, SELVYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912280 | SANTOS, SYLVYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912285 | SAUCEDA, FATIMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912286 | SAUL, CYNTHIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912287 | SAVAII, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963209 | Savaii, Charlotte | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912288 | SCHROEDER, GRACIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912290 | SEDANO, SANDRA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912291 | SEGOVIA, MILTON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912292 | SEGOVIA, MILTON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964526 | SEGURA, VERONICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964525 | SEGURA, VERONICA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963956 | Selick, Jonathan | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29890314 | Sepe, Adina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912294 | SEPULVEDA JR, TOMAS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29281154 | Sepulveda, Tomas | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28962596 | Serna, Irene | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912295 | SERNA, IRENE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912296 | SERPAS, ESTER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912298 | SERRANO, ANGELA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912739 | SHANDONG GLASSWARE | 9/F A TOWER YUNLONG INTERNATIONAL B | | | | ZIBO CITY | | 255000 | CHINA | | January 30, 2025 by First Class Mail |
| 28912303 | SHARP, TRACI | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913278 | SHEILA MOORE | C/O THE STANO LAW FIRM | ATTN: MATTHEW C. STANO; FRANK A. SEDITA; | JASON M. BROOKS | 19747 HIGHWAY 59 N., STE. 400 | HUMBLE | TX | 77338 | | service@stanolawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912309 | SHOKRI, ZIBA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964596 | Shokri, Ziba | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912310 | SHOKRI, ZIBA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912312 | SHRYOCK, VILMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912313 | SIDDIQI, SHABNAM | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912318 | SILIS, LILIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912319 | SILVA, ROSEMARIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913225 | SILVESTER, JOVITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28732317 | SILVIA VALENCIA, SILVIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912321 | SIMON, SHIRLEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964318 | Simon, Shirley E. | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912322 | SIMON, SHIRLEY E. | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28711474 | SIMS, ALTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912323 | SIMS, ALTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962689 | Sims, Jasmine Shanae | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28764993 | Sims, Lawrence & Broghammer LLP | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 29010257 | Sims, Lawrence & Broghammer LLP | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28965745 | Sims, Lawrence & Broghammer LLP | Easton & Easton, LLP | 650 Town Center Drive, Suite 1850 | | | Costa Mesa | CA | 92626 | | bkocaj@eastonlawfirm.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912324 | SINGH, KARANJIT | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912740 | SKILLSET GROUP LLC | 800 E DYER RD | | | | SANTA ANA | CA | 92705-5604 | | | January 30, 2025 by First Class Mail |
| 28912741 | SKILLSET GROUP PROFESSIONAL LLC | 800 E DYER RD | | | | SANTA ANA | CA | 92705-5604 | | | January 30, 2025 by First Class Mail |
| 28912742 | SKILLSET GROUP, INC. | 800 E DYER RD | | | | SANTA ANA | CA | 92705-5604 | | | January 30, 2025 by First Class Mail |
| 28912333 | SLATER, JAMARI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28740911 | SLAUGHTER, ELIJAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28893146 | Slaughter, Joanne | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892620 | Slaughter, Joanne | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912334 | SLAUGHTER, JOANNE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912335 | SLAUGHTER, JOANNE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912338 | SMITH, ANNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912339 | SMITH, BRENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961955 | Smith, Caroline | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912340 | SMITH, CAROLINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912341 | SMITH, CAROLYN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959432 | Smith, Christopher | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912342 | SMITH, DONNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912344 | SMITH, LUCIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912343 | SMITH, LUCIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964718 | Smith, Peggy Joe | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964719 | Smith, Peggy Joe | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912346 | SMITH, VICKIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912349 | SOINAK, CHAIYONG | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912350 | SOLEDAD, MARIA VITAL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912352 | SOLIS, AMY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960342 | Solis, Jonathan | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28966625 | SOLIS, MARTHA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28749421 | SOLIS, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912353 | SOLIS, MARTHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912354 | SOLIS-LEIVA, NANCY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912356 | SOQUI, DAVID | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912357 | SOSA, KIMBERLY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28957777 | Sotelo, Bonfilia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912358 | SOTELO, BONFILIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964471 | Soto, Marcia Aparicio | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912359 | SOTO, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912360 | SOTO, NYLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912361 | SOUCEY, SARAH | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912743 | SOUTHERN CALIFORNIA EDISON | 545 N. RIMSDALE AVE. #6109 | | | | COVINA | CA | 91722 | | | January 30, 2025 by First Class Mail |
| 28958592 | Spaniak, Stephanie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912367 | SPANIAK, STEPHANIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912368 | SPENCE, JENNIFER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912369 | SPENCE, JENNIFER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28928145 | ST. JULES, BRENDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912373 | ST. JULES, BRENDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912372 | ST. JULES, BRENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912374 | STALEY, MARGARET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912375 | STANLEY, MARI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964290 | Stanley, Tracey | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964291 | Stanley, Tracey | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912377 | STANLEY, TRACEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913326 | Stanley, Tracey | C/O: BAUMAN LAW APLC | ATTN: HOLLY MATIN, ESQ. | 24003A VENTURA BOULEVARD, 2ND FLOOR | | CALABASAS | CA | 91302 | | hollym@bauman.law; patileb@bauman.law | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912380 | STATE OF CALIFORNIA - DEPT. OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION (DWC) | 320 W. 4TH STREET | 9TH FLOOR | | LOS ANGELES | CA | 90013-1954 | | | January 30, 2025 by First Class Mail |
| 28912381 | STATE OF NEVADA - DIR | 1886 COLLEGE PARKWAY | SUITE 100 | | | CARSON CITY | NV | 89706 | | | January 30, 2025 by First Class Mail |
| 28912383 | STEPHENS, CHERYL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959278 | Stirling, Betty | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912392 | STIRLING, BETTY | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912393 | STIRLING, BETTY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913330 | STOYKOVICH, CHELSEA | C/O: ABRAMSON LABOR GROUP | 1700 W BURBANK BLVD | | | BURBANK | CA | 91506-1313 | | | January 30, 2025 by First Class Mail |
| 28960322 | Summer, Jaden | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963311 | Summer, Jaiden | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963312 | Summer, Jaiden | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912396 | SUMMER, JAIDEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912395 | SUMMER, JAIDEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912400 | SY, EVANGELINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28732884 | SYMONE M. DOSS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912405 | TACKETT, GEORGE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912406 | TAFOYA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912407 | TAKHMAZYAN, GRANT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912408 | TAKHMAZYAN, GRANT | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28958999 | TANNENBAUM, DOREEN | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912416 | TANNENBAUM, DOREEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912415 | TANNENBAUM, DOREEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912418 | TAP, SOVANN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912417 | TAP, SOVANN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28726953 | TARIN, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912426 | TATLONGHARI, LEONIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912427 | TATLONGHARI, LEONIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912429 | TATOYAN, SARKIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912428 | TATOYAN, SARKIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912430 | TAYLOR, MARTINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964392 | Taylor, Telvon | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964393 | Taylor, Telvon | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912431 | TAYLOR, TELVON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912433 | TEHRANI, FAYE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912435 | TELLO, WALTER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912436 | TERESA DELGADO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912437 | TERRELL, JOY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28755386 | TERRYE MARTIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912438 | TEXAS COMMISSION ON ENV. QUALITY (TCEQ) | 12100 PARK 35 CIRCLE | | | | AUSTIN | TX | 78753 | | | January 30, 2025 by First Class Mail |
| 28912440 | TEXAS DEPARTMENT OF INSURANCE | DIVISION OF WORKERS' COMPENSATION (DWC) | 1601 CONGRESS AVE. | | | AUSTIN | TX | 78701 | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912441 | TEXAS WORKFORCE COMMISSION CIVIL RIGHTS DIVISION | 101 E 15TH STREET | | | | AUSTIN | TX | 78778 | | | January 30, 2025 by First Class Mail |
| 28872356 | The Law Offices of Mark Gonzales and Alicia Lara | 7337 East Ave Suite E | | | | Fontana | CA | 92336 | | markg@gonzaleslawoffices.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912452 | THOMAS ALBERT HAUSINGER | C/O LAW OFFICES OF OMAR KHAWAJA, PLLC | ATTN: DANIEL CIENFUEGOS, JR., OMAR KHAWAJA | 5177 RICHMOND AVE., SUITE 1065 | | HOUSTON | TX | 77056 | | daniel@attorneyomar.com; omar@attorneyomar.com; service@attorneyomar.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912453 | THOMAS( CHILD), GIANNI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913339 | THOMAS, PRINCESS | C/O: ABRAMSON LABOR GROUP | 11846 VENTURA BLVD. | SUITE 100 | | STUDIO CITY | CA | 91604 | | | January 30, 2025 by First Class Mail |
| 28960046 | Thomas, Temara S | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960047 | Thomas, Temara S | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912454 | THOMPSON, SYDNEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913205 | THOMPSON, TARESSA | C/O: MICHAEL KRISTOF | KRISTOF LAW GROUP | 1055 WHITTNEY RANCH DR. | SUITE 220 | HENDERSON | NV | 89014 | | | January 30, 2025 by First Class Mail |
| 28962546 | Thorne, Tina | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913206 | THORNE, TINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912458 | THORNTON, SHARON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28755507 | TIFFANY BOYD, TIFFANY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912459 | TINOCO, RAYMOND | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912463 | TOLEDO, CAROLINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913262 | TOMAS GOMEZ-LOZANO | C/O DASPIT LAW FIRM | ATTN: JESUS A. SALINAS | 440 LOUISIANA ST., SUITE 1400 | | HOUSTON | TX | 77002 | | e-service@daspitlaw.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912466 | TONYAIL MERIWETHER, PERCENDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912468 | TORIBIO, YOLANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912469 | TORRE, AIDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912470 | TORRES, ANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28968696 | TORRES, MARIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912472 | TORRES, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912471 | TORRES, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912473 | TORRES, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28907992 | Torres, Sharon | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912474 | TORRES, SHARON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912475 | TORRES, TONY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912476 | TORRESMENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912478 | TORRES-SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912479 | TORRICO, ENRIQUE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28733472 | TOSHIBA COTTRELL, TOSHIBA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912481 | TOVAR, LUDIVINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912482 | TOVES, MARIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912484 | TRAMMELL, MALISSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963958 | Tresch, Nancy | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912486 | TRESCH, NANCY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912487 | TRESCH, NANCY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960323 | Trevino, Jeraldeen | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963333 | Trevino, Jeraldeen Ramirez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28956934 | Truman, Ernnisa | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912492 | TRUMAN, ERNNISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28714561 | TSAKHKYAN, ASHLEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912493 | TSAKHKYAN, ASHLEY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912495 | TURCIOS, ADIEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912496 | TWADDLE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28733658 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING | 1919 SMITH STREET | 7TH FLOOR | | HOUSTON | TX | 77002 | | | January 30, 2025 by First Class Mail |
| 28919271 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE | SUITE 690 | | | PHOENIX | AZ | 85012 | | | January 30, 2025 by First Class Mail |
| 28919272 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - SAN JOSE LOCAL OFFICE | 96 NORTH 3RD STREET | SUITE 250 | P.O. BOX 487 | | SAN JOSE | CA | 95103 | | | January 30, 2025 by First Class Mail |
| 28964339 | Ulloa, Paola | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964346 | Ulloa, Paola | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964347 | Ulloa, Paola | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912508 | ULLOA, PAOLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28733678 | UNITED EXCHANGE CORP | 17211 VALLEY VIEW AVE | | | | CERRITOS | CA | 90703-2414 | | | January 30, 2025 by First Class Mail |
| 28912518 | UPSHAW, EVANGELINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28747486 | URBALEJO, LETICIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912519 | URIBE, ANGELICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912521 | URIBE, YARITZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912524 | VALDEZ PRADO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28928074 | Valdez Prado, Maria Elena | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912525 | VALDEZ, GALDINA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28926017 | Valdez, Maria Isa Paola | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912526 | VALDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912527 | VALENCIA, IDELMA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912528 | VALENCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912529 | VALENCIA, LAUREN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912530 | VALENCIA, LENIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961058 | Valencia, Lenis Anel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912531 | VALENCIA, LENIS ANEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963261 | Valencia, Silvia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960324 | Valencia, Silvia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28961498 | Valencia, Silvia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912532 | VALENZUELA DIAZ, ITZEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912533 | VALENZUELA, CAROL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28894961 | Valenzuela, Carol | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912534 | VALENZUELA, ITZEL | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964515 | Valizadeh, Rakhel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964514 | Valizadeh, Rakhel | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912536 | VALLADARES, ELSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912538 | VALLARDES, CARLOS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912537 | VALLARDES, CARLOS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29014564 | Vance, Nicole | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912541 | VANEGAS, HAROLD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912543 | VAQUERANO, NERY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912544 | VARGAS DE FAJARDO, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912545 | VARGAS MACIEL, JALEXA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912546 | VARGAS MACIEL, JALEXA SUSANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912547 | VARGAS, JESUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912549 | VARGAS, MYRNA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912548 | VARGAS, MYRNA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28748962 | VASQUEZ, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912550 | VASQUEZ, RICARDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912551 | VAZQUEZ, RICARDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963369 | Vega, Genoveva | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28966235 | Vega, Genoveva | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912553 | VELASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963669 | Velasquez, Yesenia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912554 | VELASQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912555 | VELASQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912556 | VELIZ, YULIANA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912557 | VELLMURE, LOUISA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912561 | VENTURA, FRANCISCO | C/O: CULVER LEGAL, LLP | ATTN: THANOS SIMOUDIS, ESQ. | 5670 WILSHIRE BLVD. | SUITE 1370 | LOS ANGELOS | CA | 90036 | | dario@culverlegal.com; thanos@culverlegal.com; info@culverlegal.com | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913239 | VENTURA, FRANCISCO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912562 | VENTURA, FRANCISO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912563 | VERA, YASMIN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913240 | VEREGAS, BLANCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912565 | Verne, Candice | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964519 | VERONICA SEGURA as PAGA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964518 | VERONICA SEGURA as PAGA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28756198 | VERONICA SEGURA, VERONICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912567 | VEVA, BLANCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912568 | VICKREY, GARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912569 | VICTORY ASIRUWA | C/O LEO & OGINNI TRIAL LAWYERS, P.L.L.C. | ATTN: JOHN A. LEO | 3701 KIRBY DR., SUITE 1184 | | HOUSTON | TX | 77098 | | George@helpishere.law; John@helpishere.law | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912571 | VIDAURRE, FIDENCIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912573 | VIGIL, CESAR | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960334 | Vigil, Cesar | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912574 | VILLA GOMEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912575 | VILLA, MARILU | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963213 | Villa, Marilu Celis | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28963211 | Villa, Marilu Celis | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912576 | VILLA, MARILU CELIS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912579 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960328 | Villaflor, Laurie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912577 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912578 | VILLAFLOR, LAURIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913235 | VILLAFOR, LAURIE | C/O: ABRAMSON LABOR GROUP | 3580 WILSHIRE BLVD. | SUITE 1260 | | LOS ANGELES | CA | 90010 | | | January 30, 2025 by First Class Mail |
| 28912580 | VILLALBA, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912582 | VILLANUEVA, ANTONIO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912583 | VILLEGAS TORRES, RUBY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28932837 | Villflor, Laurie Ann | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912587 | VIVAS, BELLA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912588 | VIVEROS, CLEVER | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912591 | VIZCAINO (CHILD), AIDEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29474523 | Vu, Tam Thi | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29474223 | Vu, Tam Thi | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912592 | WADDINGTON, STEVE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912593 | WADE, TERI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912594 | WALKER, BIONCA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28967240 | Walker, Willie | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912596 | WALKER, WILLIE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912595 | WALKER, WILLIE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964295 | Walls, John H | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912600 | WARD, DANITA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959985 | Warren, Patricia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912602 | WARREN, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912601 | WARREN, PATRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912603 | WASHINGTON, TIFFANY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912607 | WATSON, MARY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 29014667 | Weathers II, Milton E | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912608 | WEAVER, DENNIS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28874420 | Webb, Gerald | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912609 | WEBB, GERALD | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28874126 | Webb, Gerald | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912611 | WEBB, GERALD | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28962556 | Webber, Laquesha | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912614 | WEBBER, LAQUESHA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912613 | WEBBER, LAQUESHA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912617 | WEILAND, MARIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913296 | WELSH, HARMONY | C/O: CD LAW | ATTN: VINEET DUBEY, ESQ. | 445 S. FIGUEROA ST | SUITE 2520 | LOS ANGELES | CA | 90071 | | | January 30, 2025 by First Class Mail |
| 28756504 | WENDY CARRILLO, WENDY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912619 | WHEATLEY, DANA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28913297 | WHEELER, DAVID | C/O: ABRAMSON LABOR GROUP | 11846 VENTURA BLVD. | SUITE 100 | | STUDIO CITY | CA | 91604 | | | January 30, 2025 by First Class Mail |
| 28912620 | WHITAKER, DEMETRICIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912621 | WHITE, ATREYU | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963078 | Whitelock, Alice | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912622 | WHITELOCK, ALICE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912624 | WILCOX, STEFAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912625 | WILLIAMS, HELEN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28961985 | Williams, Lawanda | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912627 | WILLIAMS, LAWANDA | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912626 | WILLIAMS, LAWANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28893144 | Williams, Sharon | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912629 | WILLIAMS, SHARON | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28892617 | Williams, Sharon | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912630 | WILLIAMS, SHARON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912631 | WILLIAMS, TYRONE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912633 | WILLIS, RUFUS | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28964475 | Willis, Rufus | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912634 | WILLIS, RUFUS | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28913334 | WILLIS, VIRGINIA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912636 | WILSON, ALECEA M. | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28964741 | Wilson, Alfreda Lee | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28968627 | Wilson, Jacquelyn | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912638 | WINSTON, SAMAYAH | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28919278 | WINTERS, DESTINY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912640 | WOLFE, SHARON | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912641 | WONG, BOWMAN | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912642 | WOOD, CHARLENE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912643 | WOOD, CHARLENE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912644 | WOOD, CHARLENE | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912645 | WOODS, STUART | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912646 | WORKERS' COMPENSATION APPEALS BOARD - ANAHEIM | 1065 LINK #170 | | | | ANAHEIM | CA | 92806 | | | January 30, 2025 by First Class Mail |
| 28912647 | WORKERS' COMPENSATION APPEALS BOARD - FRESNO | 2550 MARIPOSA MALL #4078 | | | | FRESNO | CA | 93721 | | | January 30, 2025 by First Class Mail |
| 28912650 | Workers' Compensation Appeals Board - Long Beach | 300 Oceangate STE 200 | | | | Long Beach | CA | 90802 | | | January 30, 2025 by First Class Mail |
| 28912651 | WORKERS' COMPENSATION APPEALS BOARD - MARINA DEL REY | 4720 LINCOLN BOULEVARD, 2ND FLOOR | | | | MARINA DEL REY | CA | 90292 | | | January 30, 2025 by First Class Mail |
| 28912652 | WORKERS' COMPENSATION APPEALS BOARD - OAKLAND | 1515 CLAY ST 6TH FLOOR | | | | OAKLAND | CA | 94612 | | | January 30, 2025 by First Class Mail |
| 28912653 | WORKERS' COMPENSATION APPEALS BOARD - OXNARD | 1901 RICE AVE #200 | | | | OXNARD | CA | 93030 | | | January 30, 2025 by First Class Mail |
| 28912655 | Workers' Compensation Appeals Board - Pomona | 732 Corporate Center Dr | | | | Pomona | CA | 91768 | | | January 30, 2025 by First Class Mail |
| 28912656 | WORKERS' COMPENSATION APPEALS BOARD - REDDING | 250 HEMSTED DR B | | | | REDDING | CA | 96002 | | | January 30, 2025 by First Class Mail |
| 28912657 | WORKERS' COMPENSATION APPEALS BOARD - RIVERSIDE | 3737 MAIN ST #300 | | | | RIVERSIDE | CA | 92501 | | | January 30, 2025 by First Class Mail |
| 28912658 | WORKERS' COMPENSATION APPEALS BOARD - SACRAMENTO | 160 PROMENADE CIR #300 | | | | SACRAMENTO | CA | 95834 | | | January 30, 2025 by First Class Mail |
| 28912659 | WORKERS' COMPENSATION APPEALS BOARD - SALINAS | 1880 N MAIN ST #100 | | | | SALINAS | CA | 93906 | | | January 30, 2025 by First Class Mail |
| 28912660 | WORKERS' COMPENSATION APPEALS BOARD - SAN BERNARDINO | 464 W 4TH ST #239 | | | | SAN BERNARDINO | CA | 92401 | | | January 30, 2025 by First Class Mail |
| 28912661 | WORKERS' COMPENSATION APPEALS BOARD - SAN DIEGO | 7575 METROPOLITAN DRIVE, SUITE 202 | | | | SAN DIEGO | CA | 92108 | | | January 30, 2025 by First Class Mail |
| 28912662 | WORKERS' COMPENSATION APPEALS BOARD - SAN FRANCISCO | 455 GOLDEN GATE AVE 2ND FLOOR | | | | SAN FRANCISCO | CA | 94102 | | | January 30, 2025 by First Class Mail |
| 28912663 | WORKERS' COMPENSATION APPEALS BOARD - SAN JOSE | 100 PASEO DE SAN ANTONIO #241 | | | | SAN JOSE | CA | 95113 | | | January 30, 2025 by First Class Mail |
| 28912664 | WORKERS' COMPENSATION APPEALS BOARD - SANTA ANA | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707 | | | January 30, 2025 by First Class Mail |
| 28912665 | WORKERS' COMPENSATION APPEALS BOARD - SANTA BARBARA | 130 E ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | | | January 30, 2025 by First Class Mail |
| 28912666 | WORKERS' COMPENSATION APPEALS BOARD - VAN NUYS | 6150 VAN NUYS BLVD #110 | | | | VAN NUYS | CA | 91401 | | | January 30, 2025 by First Class Mail |
| 28912669 | WREN, CATIA VANESSA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28963296 | Wright, Darrin | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28766746 | Xiang, Qiu Chuan | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912748 | YACOEL 2021 PARTNERS LP | 2901 WEST COAST HIGHWAY #200 | | | | NEWPORT BEACH | CA | 92663 | | | January 30, 2025 by First Class Mail |
| 28960329 | Yanes, Raul | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960960 | Yanes, Raul | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912674 | YASONI, JANET | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912676 | YERENA, MARITZA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912677 | YONKO, ANGELICA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912678 | YONKO, ANGELICA AMANDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28960011 | Zadeh, Vida | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912679 | ZADEH, VIDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28964720 | Zafra, Micaela Martinez | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912681 | ZAMORANO, LEOVISIDA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28959312 | Zamudio, Virginia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28960631 | Zamudio, Virginia | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912684 | ZAPANTA, GREGORY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

Exhibit B
Litigation Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28912685 | ZAPANTA, GREGORY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912686 | ZAPANTA, GREGORY | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912687 | ZARZA, MIGUEL | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28968523 | Zavala, Ana Berta | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | January 30, 2025 by First Class Mail and January 31, 2025 by Email |
| 28912688 | ZAVALA, ARMANDO | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912690 | ZERMENO, ODILI | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912692 | ZIBIREV, ANDREW | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |
| 28912697 | ZUBRI MARQUEZ, SANTA | ADDRESS ON FILE | | | | | | | | | January 30, 2025 by First Class Mail |

In re: Number Holdings, Inc., et al.
Case No. 24-10719 (JKS)

Page 55 of 55