Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12711 Sherman Way, L.P.<br>c/o Sherman Way MNGT, L.P.<br>16101 Ventura Blvd.<br>Suite 400<br>Encino, CA 91436 | 1933 | 7/7/2024 | 99 Cents Only Stores LLC | $593,952.00 | | | | | $593,952.00 |
| 15501 Gardena, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street<br>Suite 120<br>Newport Beach, CA 92660 | 1827 | 7/8/2024 | 99 Cents Only Stores LLC | Undetermined | | | $0.00 | $0.00 | $0.00 |
| 180 Snacks Inc<br>1173 N ARMANDO ST<br>ANAHEIM, CA 92806 | 402 | 5/2/2024 | 99 Cents Only Stores LLC | $43,920.00 | | | | | $43,920.00 |
| 21 Bapaz, LLC and 199 Murdock Associates LLC<br>Lovee D. Sarenas \| Dinsmore & Shohl LLP<br>550 S. Hope Street, Suite 1765<br>Los Angeles, CA 90071 | 2034 | 7/8/2024 | 99 Cents Only Stores LLC | $857,333.00 | | | | | $857,333.00 |
| 21 Bapaz, LLC and 199 Murdock Associates LLC<br>c/o ASHBY & GEDDES, P.A.<br>Attn: Gregory A. Taylor<br>500 Delaware Avenue, 8th Floor<br>Wilmington, DE 19801 | 2100 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $255,367.27 | $255,367.27 |
| 24200 Lyons LLC<br>466 Foothill Blvd. #87<br>La Canada, CA 91011 | 1492 | 7/7/2024 | 99 Cents Only Stores LLC | $119,755.23 | | | | $0.00 | $119,755.23 |
| 31033 Date Palm LLC<br>c/o Stark & Stark<br>Att: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 1260 | 7/2/2024 | 99 Cents Only Stores LLC | $414,281.67 | | | | $0.00 | $414,281.67 |
| 31033 Date Palm LLC<br>c/o Stark & Stark<br>Attn: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 1275 | 7/2/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| 3M Company<br>c/o Greenberg Traurig, LLP<br>Attention: Alison Elko Franklin<br>3333 Piedmont Road NE Suite 2500<br>Atlanta, GA 30305 | 1610 | 7/8/2024 | 99 Cents Only Stores LLC | $106,447.72 | | | $0.00 | | $106,447.72 |
| 3M Company<br>c/o Greenberg Traurig, LLP<br>Attn: Alison Elko Franklin<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 1730 | 7/8/2024 | Bargain Wholesale LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3SD Inc<br>4215 Rue St-Joseph<br>Trois-Rivieres, QC G8Z 4G3<br>Canada | 358 | 4/29/2024 | 99 Cents Only Stores LLC | $37,698.48 | | | | | $37,698.48 |
| 4 Earth Farms, LLC<br>5555 E. Olympic Blvd.<br>Commerce, CA 90022 | 51 | 4/15/2024 | Number Holdings, Inc. | | | $0.00 | $0.00 | | $0.00 |
| 415-425 North Ash, LLC<br>Elkins Kalt LLP<br>c/o Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 1434 | 7/3/2024 | 99 Cents Only Stores LLC | $248,515.40 | | | | $0.00 | $248,515.40 |
| 46333 Downey Acquisition, LLC<br>c/o Clark Hill PLC<br>Attn: Kevin H. Morse<br>130 E. Randolph St., Suite 3900<br>Chicago, IL 60601 | 1025 | 6/25/2024 | 99 Cents Only Stores LLC | $1,125,900.13 | | | | | $1,125,900.13 |
| 46333 Downey Acquisition, LLC<br>c/o Clark Hill PLC<br>Attn: Kevin H. Morse<br>130 E. Randolph St., Suite 3900<br>Chicago, IL 60601 | 1029 | 6/25/2024 | 99 Cents Only Stores LLC | $896,012.48 | | $0.00 | | | $896,012.48 |
| 5950 West Jefferson, LLC<br>Elkins Kalt LLP c/o Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 1013 | 6/25/2024 | 99 Cents Only Stores LLC | $399,773.19 | | | | | $399,773.19 |
| 5950 West Jefferson, LLC<br>Elkins Kalt LLP c/o Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 1210 | 7/1/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| 612 Twin Holdings, LLC<br>425 15th Street<br>#3357<br>Manhattan Beach, CA 90266 | 1906 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| 6135-6161 Atlantic Blvd. Partnership<br>Attn: Jeff Gold<br>3940 Laurel Canyon Blvd. #139<br>Studio City, CA 91604 | 1971 | 7/9/2024 | 99 Cents Only Stores LLC | $387,519.59 | | | | $0.00 | $387,519.59 |
| 75TH & THOMAS, LLC<br>10940 Wilshire Blvd.<br>Los Angeles, CA 90024 | 754 | 6/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| 9444-4619 Quebec Inc<br>4215 Rue St-Joseph<br>Trois-Rivieres, QC G8Z 4G3<br>Canada | 367 | 4/30/2024 | 99 Cents Only Stores LLC | $24,204.00 | | | | | $24,204.00 |
| 99 Cents Only Stores LLC<br>4000 E Union Pacific Avenue<br>City of Commerce , CA 90023 | 2478 | 1/16/2025 | 99 Cents Only Stores LLC | $600,000.00 | | | | | $600,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 99 Olives, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street<br>Suite 120<br>Newport Beach, CA 92660 | 1958 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| 99WHTLNE, LLC<br>c/o Todd C. Ringstad<br>Ringstad & Sanders LLP<br>Attorney for 99WHTLNE, LLC<br>4910 Birch Street, Suite 120<br>Newport Beach , CA 92660 | 2021 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| A&A Global Trade Corporation<br>c/o YK Law, LLP<br>445 S. Figueroa Street<br>Ste 2280<br>Los Angeles, CA 90071 | 1043 | 6/26/2024 | 99 Cents Only Stores LLC | $48,413.60 | | | | | $48,413.60 |
| A.P. Fischer, Inc.<br>1601 Caspian Ave<br>Long Beach, CA 90813 | 683 | 5/28/2024 | 99 Cents Only Stores LLC | $1,140.58 | | | | | $1,140.58 |
| A.T.N., INC.<br>653 Academy Drive<br>Northbrook, IL 60062 | 184 | 4/18/2024 | 99 Cents Only Stores LLC | $55,832.00 | | | | | $55,832.00 |
| Aaeed, Faiza<br>Address on file | 2533 | 3/21/2025 | Number Holdings, Inc. | | | $0.00 | | | $0.00 |
| Abbeyfield Properties, L.P.<br>6420 Wilshire Blvd<br>Suite #1500<br>Los Angeles, CA 90048 | 1126 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Abbeyfield Properties, LLC<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1172 | 6/28/2024 | 99 Cents Only Stores LLC | $238,298.73 | | | | | $238,298.73 |
| ABC Parking Lot Maintenance, Inc.<br>150 Vander St<br>Corona, CA 92878 | 527 | 5/10/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| ABC Parking Lot Maintenance, Inc.<br>150 Vander St<br>Corona, CA 92878 | 876 | 6/18/2024 | 99 Cents Only Stores LLC | $23,577.00 | | $0.00 | | | $23,577.00 |
| Accredited Building Services<br>PO Box 218707<br>Houston, TX 77218 | 368 | 4/30/2024 | 99 Cents Only Stores Texas, Inc. | $8,990.17 | | | | | $8,990.17 |
| ACE Home Fashion Inc.,<br>1129 S. Los Angeles Street<br>Los Angeles, CA 90015 | 162 | 4/18/2024 | Number Holdings, Inc. | $40,170.00 | | | | | $40,170.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acosta, Katherine<br>Address on file | 2266 | 8/1/2024 | Number Holdings, Inc. | $500,000.00 | | | | | $500,000.00 |
| Acosta, Katherine<br>Address on file | 2282 | 8/6/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Acosta, Katherine<br>Address on file | 2377 | 9/24/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Active Media Services, Inc. d/b/a Active International<br>One Blue Hill Plaza<br>9th Fl - Legal Dept.<br>Pearl River, NY 10965 | 201 | 4/19/2024 | Number Holdings, Inc. | $100,769.40 | | | | | $100,769.40 |
| ADAMS AND BROOKS, INC<br>P.O. BOX 9940<br>SAN BERNARDINO, CA 92427 | 557 | 5/14/2024 | 99 Cents Only Stores LLC | $25,312.32 | | | $0.00 | | $25,312.32 |
| ADAMS, JOVONN<br>Address on file | 1484 | 7/2/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Adams, Tina<br>Address on file | 1934 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Adco Services Inc<br>1532 W. Olympic Blvd<br>Montebello, CA 90640 | 710 | 5/30/2024 | Number Holdings, Inc. | $1,850.00 | | | | | $1,850.00 |
| Adco Trading, Inc<br>4502 Riverstone Blvd #1303<br>Missouri City, TX 77459 | 24 | 4/12/2024 | Number Holdings, Inc. | $1,004,853.24 | | | | | $1,004,853.24 |
| Advance Beverage Company<br>5200 District Blvd<br>Bakersfield, CA 93313 | 493 | 5/8/2024 | 99 Cents Only Stores LLC | $1,093.95 | | | | | $1,093.95 |
| Advance Carts Inc.<br>c/o Green & Sklarz LLC<br>One Audubon Street, 3rd Floor<br>New Haven, CT 06511 | 1596 | 7/7/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Advance Carts Inc.<br>c/o Green & Sklarz LLC<br>One Audubon Street<br>3rd Floor<br>New Haven, CT 06511 | 1702 | 7/8/2024 | 99 Cents Only Stores LLC | $168,425.70 | | | $0.00 | | $168,425.70 |
| Advance Carts Inc.<br>c/o Green & SKlarz LLC<br>Attn: Robert M. Fleischer<br>One Audubont Street<br>3rd Floor<br>New Haven, CT 06511 | 1843 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advance Carts Inc.<br>c/o Green & Sklarz LLC<br>One Audubon Street<br>3rd Floor<br>New Haven, CT 06511 | 1858 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Advance Carts Inc.<br>Chipman Brown Cicero & Col, LLP<br>William E. Chipman, Jr (No. 3818)<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington, DE 19801 | 2098 | 7/9/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Advanced Business Strategies, LLC<br>14845 SW Murry Schools Dr<br>Ste 110 #328<br>Beaverton, OR 97007 | 114 | 4/17/2024 | Number Holdings, Inc. | $86,353.29 | | | | | $86,353.29 |
| Aero Trading, Inc.<br>200-125 Rue Gagnon<br>Saint-Laurent, QC H4N 1T1<br>Canada | 699 | 5/29/2024 | 99 Cents Only Stores LLC | $13,128.60 | | | | | $13,128.60 |
| AFP Advanced Food Products LLC<br>Coface North America Insurance Company<br>600 College Road East<br>Suite 1110<br>Princeton, NJ 08640 | 713 | 5/30/2024 | 99 Cents Only Stores LLC | $29,818.80 | | | | | $29,818.80 |
| Ag Pros LLC.<br>Leslie Heilman (No. 4716)<br>Nicholas J. Brannick (No. 5721)<br>BALLARD SPAHR LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 2113 | 7/2/2024 | 99 Cents Only Stores LLC | | | | $97,373.12 | | $97,373.12 |
| Ag Pros, LLC<br>Solomon Ward Seidenwurm & Smith LLP<br>Michael D. Breslauer, Esq.<br>401 B Street<br>Suite 1200<br>San Diego, CA 92101 | 1312 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Ag Pros, LLC<br>Solomon Ward Seidenwurm & Smith LLP<br>c/o: Michael Breslauer, Esq.<br>401 B Street<br>Suite 1200<br>San Diego, CA 92101 | 1863 | 7/8/2024 | 99 Cents Only Stores LLC | $253,750.50 | | | $0.00 | | $253,750.50 |
| Aguilar, Angel<br>Address on file | 790 | 6/8/2024 | 99 Cents Only Stores LLC | $437.05 | | | | | $437.05 |
| Aguilar, Angel<br>Address on file | 799 | 6/10/2024 | 99 Cents HoldCo LLC | $437.05 | | | | | $437.05 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Gloria<br>Address on file | 1924 | 7/8/2024 | 99 Cents Only Stores LLC | $50,000.00 | $0.00 | | | $0.00 | $50,000.00 |
| Aguilar, Lety Brand<br>Address on file | 646 | 5/21/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Aguilar, Rosa<br>Address on file | 2342 | 8/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Aguilar, Rosa Elena<br>Address on file | 2078 | 7/10/2024 | 99 Cents Only Stores LLC | $313,465.85 | | | | | $313,465.85 |
| AGUILAR, ROSALINA<br>Address on file | 1656 | 7/1/2024 | Number Holdings, Inc. | $60,000.00 | | | | | $60,000.00 |
| Aguilar, Sabrina<br>Address on file | 998 | 6/24/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| AGUILERA NAVARRO, LAURA GRACIELA<br>Address on file | 1243 | 7/2/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| AGUILERA NAVARRO, LAURA GRACIELA<br>Address on file | 2566 | 7/24/2025 | 99 Cents Only Stores LLC | $450,000.00 | | | | | $450,000.00 |
| Aguillon, Alicia<br>Address on file | 2232 | 7/23/2024 | 99 Cents Only Stores LLC | $35,000.00 | | | | | $35,000.00 |
| Ahabba, Abier<br>Address on file | 1106 | 6/27/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Ahabba, Abier<br>Address on file | 1627 | 7/8/2024 | Number Holdings, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Ahmad, Naser<br>Address on file | 1748 | 7/8/2024 | 99 Cents Only Stores LLC | $393,335.00 | | | | | $393,335.00 |
| ahmed, syeda<br>Address on file | 1458 | 7/4/2024 | Number Holdings, Inc. | $5,000.00 | | | | | $5,000.00 |
| AHY China Arts and Crafts Ltd<br>c/o Brown & Joseph, LLC<br>Attn: Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 599 | 5/16/2024 | 99 Cents Only Stores LLC | $104,381.10 | | | | | $104,381.10 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahy China Arts And Crafts Ltd.<br>Room 1001, Unit 2, Building 5, No 73 Tongde Road<br>Qingdao, Shandong Province 266000<br>China | 618 | 5/19/2024 | 99 Cents Only Stores LLC | $408,549.60 | | | | | $408,549.60 |
| AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner, Esq.<br>28 Liberty Street, Floor 22<br>New York, NY 10005 | 1659 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner, Esq.<br>28 Liberty Street<br>Floor 22<br>New York, NY 10005 | 1901 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AIMCO Enterprise Inc<br>605 South Palm Street Suite B<br>La Habra, CA 90631 | 249 | 4/22/2024 | 99 Cents Only Stores LLC | $238,338.41 | | | | | $238,338.41 |
| Air-O-Sweep Inc<br>PO Box 493148<br>Redding, CA 96049-3148 | 1058 | 6/26/2024 | 99 Cents Only Stores LLC | $1,270.00 | | | | | $1,270.00 |
| AJ PHOTO & DESIGN<br>490 S ROSEMEAD BLVD STE 2<br>PASADENA, CA 91107 | 1115 | 6/27/2024 | 99 Cents Only Stores LLC | $1,991.00 | | | | | $1,991.00 |
| Alameda County Water District<br>43885 S. Grimmer Blvd.<br>Fremont, CA 94538 | 881 | 6/18/2024 | Number Holdings, Inc. | $43.31 | | | | | $43.31 |
| Alameda County Water District<br>43885 S. Grimmer Blvd.<br>Fremont, CA 94538 | 886 | 6/18/2024 | Number Holdings, Inc. | $220.29 | | | | | $220.29 |
| ALBERT, LEO<br>Address on file | 1527 | 7/1/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Alburez, Gladys<br>Address on file | 1956 | 7/9/2024 | 99 Cents Only Stores LLC | $60,000.00 | | | | | $60,000.00 |
| ALD Telecom LLC<br>PO Box 12042<br>Scottsdale, AZ 85267 | 330 | 4/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| ALD Telecom LLC<br>Att: Danielle Rao<br>PO Box 12042<br>Scottsdale, AZ 85267 | 474 | 5/7/2024 | 99 Cents Only Stores LLC | $4,843.13 | | | | | $4,843.13 |
| Aldana Valdez, Marisela L<br>Address on file | 1580 | 7/6/2024 | 99 Cents Only Stores LLC | $20,000.00 | | | | | $20,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aldo Trading, LTD.<br>Attn: Rafael Zahralddin<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>500 Delaware Avenue, Suite 700<br>Wilmington, DE 19801 | 2065 | 6/7/2024 | Number Holdings, Inc. | $626,721.12 | | | $316,512.08 | | $943,233.20 |
| Aleman, Flor Perez<br>Address on file | 950 | 6/21/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Aleman, Flor Perez<br>Address on file | 1048 | 6/26/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| ALIEF INDEPENDENT SCHOOL DISTRICT<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 781 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $3,707.41 | | | $3,707.41 |
| Aliqebali, Nagam<br>Address on file | 1052 | 6/26/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| All Around Fire Protection, Inc.<br>10631 Jordan Rd<br>Whittier, CA 90603 | 1008 | 6/25/2024 | 99 Cents Only Stores LLC | $1,320.00 | | | | | $1,320.00 |
| Allary Corporation<br>2204 Morris Avenue Ste 209<br>Union, NJ 07083 | 194 | 4/18/2024 | Number Holdings, Inc. | $203,223.36 | | | | | $203,223.36 |
| Allen, Peggy Marie<br>Address on file | 830 | 6/13/2024 | 99 Cents Only Stores LLC | $200.00 | | | | | $200.00 |
| Alliance Industrial Refrigeration Services Inc<br>20311 Paseo Del Prado<br>Walnut, CA 91789 | 2008 | 7/8/2024 | Number Holdings, Inc. | $14,816.69 | | | | | $14,816.69 |
| Allied Fire Protection, L.P.<br>Attn: Michael Bilski<br>2003 Mykawa Road<br>Pearland, TX 77581 | 1741 | 7/9/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | $0.00 | | $0.00 |
| Allied Fire Protection, L.P.<br>Attn: Michael Bilski<br>2003 Mykawa Road<br>Pearland, TX 77581 | 2362 | 9/17/2024 | 99 Cents Only Stores Texas, Inc. | $112,657.06 | | | $0.00 | | $112,657.06 |
| Allied Universal Security Services<br>Attn: Kadian Blanson<br>1395 University Blvd.<br>Jupiter, FL 33458 | 1726 | 7/8/2024 | 99 Cents Only Stores LLC | $1,081,615.40 | | | | | $1,081,615.40 |
| Allied Universal Security Services<br>Attn to: Kadian Blanson<br>1395 University Blvd.<br>Jupiter, FL 33458 | 1745 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $56,308.20 | | | | | $56,308.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allied West Paper Corp<br>11101 Etiwanda Ave<br>Fontanta, CA 92337 | 1762 | 7/8/2024 | 99 Cents Only Stores LLC | $430,504.68 | | | $99,408.48 | | $529,913.16 |
| Allied West Paper Corp<br>Attn: Eric Dorfman<br>11101 Etiwanda Ave<br>Fontana, CA 92337 | 1803 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $41,354.76 | | | | | $41,354.76 |
| Alphax Products Inc<br>990 Jerez St<br>Azusa, CA 91702 | 1235 | 7/1/2024 | 99 Cents Only Stores LLC | $36,741.07 | | | | | $36,741.07 |
| AlphaX Products, Inc.<br>990 Jerez St<br>Azusa, CA 91702 | 33 | 4/12/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Alpine Meadows Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1107 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Alpine Meadows Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1156 | 6/28/2024 | 99 Cents Only Stores LLC | $634,661.38 | | | | $0.00 | $634,661.38 |
| ALQEBALI, NAGAM<br>Address on file | 1294 | 7/1/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| ALVARADO, CARMEN<br>Address on file | 1576 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| ALVARADO, CINDY<br>Address on file | 2457 | 12/11/2024 | 99 Cents Only Stores LLC | $55,000.00 | | | | | $55,000.00 |
| Alvarez, Asuncion<br>Address on file | 585 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Alvarez, Asungion<br>Address on file | 450 | 5/3/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Alvarez, Tomas<br>Address on file | 1834 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Alvarez, William<br>Address on file | 1165 | 6/29/2024 | Number Holdings, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Alvarez, William<br>Address on file | 1166 | 6/29/2024 | 99 Cents Only Stores LLC | | $0.00 | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amazon Nationwide Logistics<br>17421 Ventura Blvd<br>Unit 471<br>Encino, CA 91316 | 166 | 4/18/2024 | 99 Cents Only Stores LLC | $355,100.00 | | | | | $355,100.00 |
| American Beverage Company<br>1 High Ride Park<br>2nd Floor<br>Stamford, CT 06905 | 1623 | 7/1/2024 | 99 Cents Only Stores LLC | $27,844.74 | | | | | $27,844.74 |
| American Beverage Company<br>1 High Ride Park<br>2nd Floor<br>Stamford, CT 06905 | 2028 | 7/1/2024 | 99 Cents Only Stores LLC | $183,173.76 | | | | | $183,173.76 |
| American Communication Solutions, Inc.<br>Attn: Henry Jaffe, Pashman Stein, Walder & Hayden<br>824 N. Market Street, Ste. 800<br>Wilmington, DE 19801 | 2048 | 7/5/2024 | 99 Cents Only Stores LLC | $256,718.78 | | | | | $256,718.78 |
| American Corporation<br>PO Box 15742<br>Beverly Hills, CA 90209 | 292 | 4/23/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| American Corporation<br>325 North Maple Drive #15742<br>Beverly Hills, CA 90209 | 324 | 4/25/2024 | 99 Cents Only Stores LLC | $14,880.00 | | | | | $14,880.00 |
| American Dawn Inc.<br>Che Ward<br>401 Artesia Blvd<br>Compton, CA 90220 | 20 | 4/11/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| American Dream Home Goods Inc<br>107 TRUMBULL ST<br>ELIZABETH, NJ 07206 | 160 | 4/18/2024 | 99 Cents Only Stores LLC | $18,690.00 | | | | | $18,690.00 |
| American Greetings Corporation<br>One American Blvd<br>Cleveland, OH 44145 | 1128 | 6/28/2024 | 99 Cents Only Stores Texas, Inc. | $57,297.01 | | | | | $57,297.01 |
| American Greetings Corporation<br>Gregory Manternach<br>One American Blvd<br>Cleveland, OH 44145 | 1131 | 6/28/2024 | 99 Cents Only Stores LLC | $2,261,365.75 | | | | | $2,261,365.75 |
| American International Industries<br>2220 Gasper Avenue<br>Commerce, CA 90040 | 182 | 4/18/2024 | 99 Cents Only Stores LLC | $255,542.40 | | | | | $255,542.40 |
| American Licorice Company<br>1914 Happiness Way<br>La Porte, IN 46350 | 381 | 5/1/2024 | 99 Cents Only Stores LLC | $631,356.96 | | | $0.00 | | $631,356.96 |
| Amerisource Funding Inc/ Assignee for: SCI Medic Inc<br>P.O. Box 4738<br>Houston, TX 77210 | 410 | 4/30/2024 | Number Holdings, Inc. | $42,480.00 | | | | | $42,480.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amorim, Lisa<br>Address on file | 878 | 6/18/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Amos Food (HK) Limited<br>Unit 503, 5 floor<br>Silvercord Tower 2<br>30 Canton Road<br>Tsimshatsui<br>Hong Kong<br>China | 523 | 5/11/2024 | 99 Cents Only Stores LLC | $114,400.00 | | | | | $114,400.00 |
| Ana Montemayor and De Castroverde Law Group<br>1149 S. Maryland Pkwy<br>Las Vegas, NV 89104 | 620 | 5/20/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Anahuac Candy Inc.<br>22521 Avenida Empresa<br>Suite 100<br>Rancho Santa Margarita, CA 92688 | 211 | 4/19/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Anahuac Candy Inc.<br>22521 Avenida Empresa<br>Suite 100<br>Rancho Santa Margarita, CA 92688 | 908 | 6/20/2024 | 99 Cents Only Stores LLC | $109,840.33 | | | $0.00 | | $109,840.33 |
| Anaya, Maria<br>Address on file | 2140 | 7/11/2024 | Number Holdings, Inc. | $27,500.00 | | | | | $27,500.00 |
| Anderson Dairy Inc.<br>801 SEARLES AVE<br>LAS VEGAS, NV 89101 | 981 | 6/24/2024 | 99 Cents Only Stores LLC | $11,998.32 | | | | | $11,998.32 |
| ANDERSON, LATONIA<br>Address on file | 979 | 6/24/2024 | 99 Cents Only Stores LLC | $40,000.00 | | | | | $40,000.00 |
| ANDERSON, SORAYA<br>Address on file | 2017 | 7/8/2024 | 99 Cents Only Stores LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Andrade De Lopez, Maria<br>Address on file | 2482 | 1/21/2025 | Number Holdings, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| ANGELES, AMBRUCE<br>Address on file | 2069 | 7/9/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Angel's Janitorial Solutions Inc.<br>14727 Avis Ave<br>lawndale, CA 90260 | 735 | 5/31/2024 | 99 Cents Only Stores LLC | $59,006.00 | | | | | $59,006.00 |
| Anheuser-Busch InBev<br>1 Busch Place<br>St. Louis, MO 63052 | 597 | 5/16/2024 | 99 Cents Only Stores LLC | $31,813.70 | | $0.00 | | | $31,813.70 |
| Anixter Inc<br>225 W Station Square Dr, Suite 700<br>Pittsburgh, PA 15219 | 2327 | 8/21/2024 | 99 Cents Only Stores LLC | $8,697.95 | | | | | $8,697.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Annabelle Candy Company<br>23500 64th Ave S Ste 102<br>Kent, WA 98032 | 2454 | 12/6/2024 | Bargain Wholesale LLC | $44,064.00 | | | | | $44,064.00 |
| Annabelle Candy Company Inc<br>23500 64TH AVE S STE 102<br>Kent, WA 98032 | 1094 | 6/27/2024 | Bargain Wholesale LLC | $44,064.00 | | | | | $44,064.00 |
| Antaric Merchandising<br>216A/11 2nd Floor<br>Gautam Nagar<br>New Delhi, Delhi 110049<br>India | 604 | 5/17/2024 | 99 Cents Only Stores LLC | $455,174.60 | | | $0.00 | | $455,174.60 |
| Anthem Blue Cross Life and Health Insurance Company<br>Shipman & Goodwin LLP<br>Attn. Eric Goldstein<br>1 Constitution Plaza<br>Hartford, CT 06103 | 1355 | 7/3/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Anthem Blue Cross Life and Health Insurance Company<br>c/o Pashman Stein Walder Hayden, P.C.<br>Joseph C. Barsalona II, Esq.<br>Alexis R. Gambale, Esq.<br>824 North Market Street, Suite 800<br>Wilmington , DE 07601 | 2118 | 7/3/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Anthony, Leila<br>Address on file | 2535 | 3/31/2025 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| APARICIO MENDEZ, MA ISABEL<br>Address on file | 2291 | 8/7/2024 | 99 Cents Only Stores LLC | $47,250.00 | | | | | $47,250.00 |
| APARICIO, MARIA<br>Address on file | 2270 | 7/23/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Apex Sales Group Inc<br>Attn: Manfred Gangl<br>16 Carroll Lane<br>Halifax, NS B3M0C2<br>Canada | 62 | 4/15/2024 | 99 Cents Only Stores LLC | $68,489.05 | | | | | $68,489.05 |
| Aquamar Inc<br>10888 7th St<br>Rancho Cucamonga, CA 91730 | 750 | 6/5/2024 | 99 Cents Only Stores LLC | $99,512.00 | | | | | $99,512.00 |
| Aramco Imports, Inc.<br>6431 Bandini Blvd.<br>Commerce, CA 90040 | 287 | 4/23/2024 | 99 Cents Only Stores LLC | $49,860.00 | | | | | $49,860.00 |
| Ararat Group USA, Inc<br>9142 Independence Ave<br>Chatsworth, CA 91311 | 1465 | 7/5/2024 | 99 Cents Only Stores LLC | $44,064.00 | | | $0.00 | | $44,064.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Araujo, Maria Luisa<br>Address on file | 1880 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Araujo, Maria Luisa<br>Address on file | 1888 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $300,000.00 | | | | | $300,000.00 |
| ARCOR USA INC<br>6205 Waterford District Dr # 350<br>Miami, FL 33126 | 178 | 4/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Arcor Usa, Inc bda Nutrex Corp<br>6205 Waterford District Dr #350<br>Miami, FL 33126 | 914 | 6/19/2024 | 99 Cents Only Stores LLC | $130,559.00 | | | | | $130,559.00 |
| Arechiga, Dora E.<br>Address on file | 546 | 5/13/2024 | 99 Cents Only Stores LLC | $3,720.00 | | | | | $3,720.00 |
| Arenas, Juana<br>Address on file | 1804 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Arevalo Jr, Ignacio<br>Address on file | 461 | 5/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Arevalo Jr, Ignacio<br>Address on file | 552 | 5/14/2024 | 99 Cents Only Stores LLC | $931.46 | | | | | $931.46 |
| Aria Capital Venture, LLC<br>6320 Canoga Ave.<br>Suite 950<br>Woodland Hills, CA 91367 | 1749 | 7/8/2024 | Number Holdings, Inc. | $1,914,930.81 | | | | $0.00 | $1,914,930.81 |
| Aria Commercial Cleaning Services<br>11823 Slauson Ave<br>Unit 27<br>Santa Fe Springs, CA 90670 | 317 | 4/24/2024 | 99 Cents Only Stores LLC | $47,776.00 | | | | | $47,776.00 |
| Arizona Cart Services<br>120 E. Pierce Street<br>Phoenix, AZ 85207 | 174 | 4/18/2024 | 99 Cents Only Stores LLC | $7,700.00 | | | | | $7,700.00 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General- BCE<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 280 | 4/23/2024 | 99 Cents Only Stores LLC | $699.35 | $6,578.03 | | | | $7,277.38 |
| Arizona Department of Revenue<br>Office of the Arizona Attorney General - BCE<br>c/o Tax, Bankruptcy and Collection Sct<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 2419 | 10/18/2024 | 99 Cents Only Stores LLC | | $7,745.26 | | | | $7,745.26 |
| Armacell Canada Inc<br>153 Van Kirk Drive<br>Brampton, ON L7A 1A4<br>Canada | 284 | 4/23/2024 | 99 Cents Only Stores LLC | $38,161.68 | | | | | $38,161.68 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armaly Sponge Company<br>PO Box 611<br>Walled Lake, MI 48390-0611 | 526 | 5/10/2024 | 99 Cents Only Stores LLC | $48,998.40 | | | | | $48,998.40 |
| Armour, Sherry<br>Address on file | 1873 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Armstead, Summer L<br>Address on file | 1973 | 7/9/2024 | Number Holdings, Inc. | $100,000.00 | | | | | $100,000.00 |
| Arredondo, Julia<br>Address on file | 1149 | 6/28/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Arriaza de paz, Yuridia Rosemary<br>Address on file | 2530 | 3/5/2025 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Arrow Environmental International<br>18639 Gallarno Dr<br>Covina, CA 91722 | 2012 | 7/8/2024 | 99 Cents Only Stores LLC | $109,620.16 | $0.00 | | | | $109,620.16 |
| Arrowhead Plaza, LLC<br>c/o Investment Concepts, Inc.<br>1667 E. Lincoln Ave.<br>Orange, CA 92865 | 1330 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Arzeta, Lesley<br>Address on file | 943 | 6/21/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Asiriuwa, Victory<br>Address on file | 1615 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Associated Legal Services of California<br>PO Box 418393<br>Sacramento, CA 95841 | 1798 | 7/8/2024 | 99 Cents Only Stores LLC | $2,735.00 | | | | | $2,735.00 |
| ASTORGA, JOSHUA<br>Address on file | 591 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Atalanta Corporation<br>1 Atalanta Plaza<br>Elizabeth, NJ 07206 | 757 | 6/5/2024 | 99 Cents Only Stores LLC | $38,757.60 | | | | | $38,757.60 |
| Atama Premier Foods LLC<br>4010 Valley Blvd #109<br>Walnut, CA 91789 | 127 | 4/17/2024 | 99 Cents Only Stores LLC | $71,354.40 | | | | | $71,354.40 |
| Athens Insurance Service, Inc. d/b/a Athens Administrators<br>c/o: Akerman LLP<br>Eduardo Espinosa, Esq.<br>2001 Ross Avenue<br>Suite 3600<br>Dallas, TX 75201 | 1824 | 7/9/2024 | 99 Cents Only Stores LLC | $17,252.76 | | | | | $17,252.76 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Athens Program Insurance Services, LLC<br>c/o Akerman LLP<br>Eduardo Espinosa, Esq., Laura Taveras, Esq.<br>2001 Ross Avenue<br>Ste. 3600<br>Dallas, TX 75201 | 1751 | 7/9/2024 | 99 Cents Only Stores LLC | $37,025.29 | | | | | $37,025.29 |
| Atkinson, Anita<br>Address on file | 1365 | 7/3/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75240-0205 | 810 | 6/11/2024 | Number Holdings, Inc. | $2,828.10 | | | | | $2,828.10 |
| Au Zone Investments #2, LP<br>Attn: Jeff Gold<br>3940 Laurel Canyon Blvd<br>#139<br>Studio City, CA 91604 | 1941 | 7/9/2024 | 99 Cents Only Stores LLC | $259,075.41 | | | | $0.00 | $259,075.41 |
| Autry, Floyd<br>Address on file | 1396 | 7/3/2024 | 99 Cents Only Stores LLC | $590,380.74 | | | | | $590,380.74 |
| Avalara, Inc.<br>Attn: Legal Department<br>512 S Mangum St, #100<br>Durham, NC 27701 | 691 | 5/28/2024 | 99 Cents Only Stores LLC | $65,450.00 | | | | $0.00 | $65,450.00 |
| Avalon Fire Protection<br>1261 N. Lakeview<br>#J-515<br>Anaheim, CA 92807 | 702 | 5/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Avalon Fire Protection<br>1261 N. Lakeview<br>#J-515<br>Anaheim, CA 92807 | 703 | 5/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Avalon Fire Protection<br>1261 N. Lakeview<br>#J-515<br>Anaheim, CA 92807 | 704 | 5/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Avalon Fire Protection<br>1261 N. Lakeview<br>#J-515<br>Anaheim, CA 92807 | 705 | 5/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Avalon Fire Protection<br>1261 N. Lakeview<br>#J-515<br>Anaheim, CA 92807 | 706 | 5/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| AVALON FIRE PROTECTION<br>1261 N LAKEVIEW AVENUE #J 515<br>ANAHEIM, CA 92807 | 988 | 6/24/2024 | 99 Cents Only Stores LLC | $11,901.50 | | | | | $11,901.50 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AWAD, EMAD<br>Address on file | 1763 | 7/8/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Awesome Products Inc<br>6370 Altura Blvd.<br>Buena Park, CA 90620 | 492 | 5/8/2024 | Number Holdings, Inc. | $767,196.06 | | | | | $767,196.06 |
| Azizollahi, Arsalan<br>Address on file | 1874 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Azizollahi, Arsalan<br>Address on file | 2269 | 8/5/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| B & G Sales, Inc.<br>1750 N. 25th Ave<br>Melrose Park, IL 60160 | 277 | 4/23/2024 | Number Holdings, Inc. | $68,839.56 | | | | | $68,839.56 |
| B.A.P Nursery, Inc.<br>Whitney Voelker<br>1961 Mulberry Drive<br>San Marcos, CA 92069 | 684 | 5/28/2024 | 99 Cents Only Stores LLC | $326,529.50 | | | | | $326,529.50 |
| B.A.P. Nursery, Inc.<br>1961 Mulberry Drive<br>San Marcos, CA 92069 | 658 | 5/22/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| B2 Fashions Inc.<br>13025 Rue Jean Grou<br>Montreal, QC<br>Canada | 331 | 4/25/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| B2 Fashions Inc.<br>13025 rue Jean Grou<br>Montreal, QC H1A3N6<br>Canada | 1717 | 7/8/2024 | 99 Cents Only Stores LLC | $216,912.00 | | | $0.00 | | $216,912.00 |
| Baca, Maria E<br>Address on file | 870 | 6/19/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Baca, Renae Sophia<br>Address on file | 2516 | 2/19/2025 | Number Holdings, Inc. | $726,323.00 | | | | | $726,323.00 |
| Badong Hubei Ming Jin Industry and Co LTD<br>1580 N Nobhill Dr.<br>Azusa, CA 91702 | 320 | 4/25/2024 | 99 Cents Only Stores LLC | | | | $79,538.00 | | $79,538.00 |
| BADONG HUBEI MING JIN INDUSTRY AND CO LTD<br>1580 N NOBHILL DR.<br>AZUSA, CA 91702 | 374 | 4/30/2024 | 99 Cents Only Stores LLC | $26,820.00 | | | | | $26,820.00 |
| Bagano, David L<br>Address on file | 1785 | 7/8/2024 | Number Holdings, Inc. | $1,000.00 | | | | | $1,000.00 |
| Bagdadi, Mireille<br>Address on file | 2256 | 7/30/2024 | 99 Cents Only Stores LLC | $225,000.00 | | | | | $225,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ball and Euclid Shopping Center, LLC<br>2973 Harbor Blvd. #150<br>Costa Mesa, CA 92626 | 335 | 4/25/2024 | 99 Cents Only Stores LLC | $415,260.86 | | | | | $415,260.86 |
| Bamko LLC dba Tangerine Promotions<br>10925 Weyburn Ave<br>Los Angeles, CA 90024 | 1923 | 7/7/2024 | 99 Cents Only Stores LLC | $24,676.03 | | | $0.00 | | $24,676.03 |
| Bandong Hubei Ming Jin Industry and Tradeco LTD<br>Judy Lee<br>1580 N Nobhill Dr.<br>Azusa, CA 91702 | 141 | 4/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Bangkit U.S.A. Inc.<br>10511 Valley Boulevard<br>El Monte, CA 91731 | 115 | 4/15/2024 | 99 Cents Only Stores LLC | $69,427.98 | | | $0.00 | | $69,427.98 |
| BANKS, DEMETRIA<br>Address on file | 2354 | 9/9/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Banuelos Rodriguez, Santos Karen<br>Address on file | 2570 | 8/12/2025 | Number Holdings, Inc. | $16,647.00 | | | | | $16,647.00 |
| Banuelos-Reyes, Belen<br>Address on file | 2311 | 8/12/2024 | Number Holdings, Inc. | $50,000.00 | | | | | $50,000.00 |
| BARAJAS, ENRIQUETA<br>Address on file | 2541 | 4/7/2025 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Barba, Gloria<br>Address on file | 382 | 5/1/2024 | 99 Cents Only Stores LLC | $199,687.00 | | | | | $199,687.00 |
| Barbara Parker-Darragh and Law Office of Darryl E. Young<br>806 W. 19th Street<br>Merced, CA 95340 | 299 | 4/23/2024 | 99 Cents Only Stores LLC | $15,777.91 | | | | | $15,777.91 |
| Barcel USA LLC<br>Attn: Accounts Receivable<br>301 Northpoint Dr. Suite 100<br>Coppell, TX 75019 | 122 | 4/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Barcel USA LLC<br>301 S. Northpoint Dr<br>Coppell, TX 75019 | 2399 | 10/4/2024 | 99 Cents Only Stores LLC | $0.00 | | $13,797.36 | | | $13,797.36 |
| Barcenas, Rosalina<br>Address on file | 1624 | 7/8/2024 | 99 Cents Only Stores LLC | $26,000.00 | | | | | $26,000.00 |
| Barela, Olivia<br>Address on file | 1951 | 7/3/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bari, Samina<br>Address on file | 1310 | 7/2/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Barnes, Kenyada<br>Address on file | 902 | 6/19/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Barnett, Lou Ann<br>Address on file | 2294 | 8/7/2024 | 99 Cents Only Stores LLC | $80.00 | | | | | $80.00 |
| BARRAGAN, HUGO<br>Address on file | 1601 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Barrera, Ana<br>Address on file | 1003 | 6/25/2024 | 99 Cents Only Stores LLC | $800,000.00 | | | | | $800,000.00 |
| Barrientos, Betty<br>Address on file | 397 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | $325,000.00 | | | | | $325,000.00 |
| Bar-S Foods Company<br>Dorsey & Whitney LLP<br>Attn: Isaac Gabriel<br>2325 E. Camelback Road, Suite 300<br>Phoenix, AZ 85016 | 1585 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Bar-S Foods Company<br>Dorsey & Whitney LLP<br>Attn: Isaac Gabriel<br>2325 E. Camelback Road, Suite 300<br>Phoenix, AZ 85016 | 1648 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Bar-S Foods Company<br>c/o Dorsey & Whitney LLP<br>Attn: Isaac Gabriel<br>2325 E. Camelback Road, Suite 300<br>Phoenix, AZ 85016 | 1916 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $28,298.56 | | | $0.00 | | $28,298.56 |
| Bar-S Foods Company<br>c/o Dorsey & Whitney LLP<br>Attn: Isaac Gabriel<br>2325 E. Camelback Road, Suite 300<br>Phoenix, AZ 85016 | 1917 | 7/8/2024 | 99 Cents Only Stores LLC | $665,190.77 | | | $0.00 | | $665,190.77 |
| Bar-S Foods Company<br>Attn: Allesandra Glorioso<br>Dorsey & Whitney (Delaware) LLP<br>330 Delaware Avenue, Suite 1010<br>Wilmington, DE 19801 | 2064 | 5/22/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Batou, Eyong<br>Address on file | 2433 | 11/4/2024 | 99 Cents Only Stores Texas, Inc. | $440,642.00 | | | | | $440,642.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauducco Foods<br>Maritza Nieves<br>1705 NW 133rd Ave.<br>Miami, FL 33182 | 1883 | 7/8/2024 | 99 Cents Only Stores LLC | $199,294.20 | | | | | $199,294.20 |
| Bay Area Bio LLC DBA Bio-One East Bay<br>2416 North 32nd Street<br>Boise, ID 83703-5506 | 641 | 5/21/2024 | 99 Cents Only Stores LLC | $3,198.00 | | | $0.00 | | $3,198.00 |
| Bayer Healthcare LLC<br>Attn: Tina Taylor<br>100 Bayer Boulevard<br>Whippany, NJ 07981 | 1349 | 7/3/2024 | 99 Cents Only Stores LLC | $10,737.38 | | | $0.00 | | $10,737.38 |
| BDK USA Inc.<br>1457 Glenn Curtiss St<br>Carson, CA 90746 | 155 | 4/18/2024 | 99 Cents Only Stores LLC | $36,000.00 | | | $0.00 | | $36,000.00 |
| Beapo Hardware Industrial Co. Ltd<br>Room 602 Shuntian City Building,<br>No. 185 Furong Mid Road, Changsha<br>Hunan 410000<br>China | 303 | 4/23/2024 | 99 Cents Only Stores LLC | $42,280.68 | $0.00 | | | | $42,280.68 |
| Beapo Hardware Industrial Co., Ltd<br>Attn: Buford Song<br>Room 602, Shuntian City Building<br>No. 185, Furong Mid Road<br>Changsha, Hunan 410000<br>China | 231 | 4/21/2024 | 99 Cents HoldCo LLC | $42,280.68 | | | | | $42,280.68 |
| Bearwood Partners LLC<br>7326 Jefferson Street<br>Paramount, CA 90723 | 2035 | 7/8/2024 | 99 Cents Only Stores LLC | $325,077.53 | | | | $0.00 | $325,077.53 |
| BEASLEY, IRENE<br>Address on file | 1524 | 7/1/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Beasley, Irene L<br>Address on file | 674 | 5/24/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Beaty, LLC<br>c/o Kogan Law Firm, APC<br>Michael Kogan<br>11500 W. Olympic Blvd., Suite 400<br>Los Angeles, CA 90064 | 1060 | 6/26/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Beaty, LLC<br>c/o Kogan Law Firm, APC<br>Michael Kogan<br>11500 W. Olympic Blvd., Suite 400<br>Los Angeles, CA 90064 | 1066 | 6/26/2024 | 99 Cents Only Stores LLC | $817,757.26 | | | | | $817,757.26 |
| BECERRA (CHILD), AUDREY<br>Address on file | 1616 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECERRA (CHILD), AUDREY<br>Address on file | 1618 | 7/1/2024 | 99 Cents Only Stores LLC | $500.00 | | | | | $500.00 |
| Bejar Ternero, Norma<br>Address on file | 2204 | 7/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Bellaire Shopping Plaza. LP<br>11237 Southwest Freeway Suit 100<br>Houston, TX 77031 | 668 | 5/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Bellarie Shopping Plaza., LP<br>11237 Southwest Freeway<br>Suit 100<br>Houston, TX 77031 | 669 | 5/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Bell-Carter Foods, LLC<br>590 Ygnacio Valley Rd., Suite #220<br>Walnut Creek, CA 94596 | 879 | 6/18/2024 | Bargain Wholesale LLC | $47,279.04 | | | | | $47,279.04 |
| Ben Hyatt Corporation<br>Attn: Sharon Hyatt<br>17835 Ventura Blvd<br>Suite 310<br>Encino, CA 91316 | 2402 | 10/4/2024 | 99 Cents Only Stores LLC | $434.55 | | | | | $434.55 |
| Ben Hyatt Corporation dba Ben Hyatt Certified Deposition Reporter<br>17835 Ventura Blvd.<br>Suite 310<br>Encino, CA 91316 | 2332 | 8/20/2024 | 99 Cents Only Stores LLC | $422.25 | | | $0.00 | | $422.25 |
| Benavides, Ivonne Mabel<br>Address on file | 1095 | 6/27/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Benavidez, Rudy<br>Address on file | 692 | 5/28/2024 | 99 Cents Only Stores LLC | $75,000.00 | | | | | $75,000.00 |
| Benitez, Patricia Ebelin<br>Address on file | 1779 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| BENNANI, BENJAMIN<br>Address on file | 1643 | 7/2/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Bennett, Marian Rrine<br>Address on file | 1900 | 7/9/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Berry Global Films LLC, a subsidiary of Berry Global Inc<br>Attn: Deborah Tenore, Credit Manager<br>PO Box 959<br>Evansville, IN 47706 | 850 | 6/17/2024 | 99 Cents Only Stores LLC | $167,170.32 | | | | | $167,170.32 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berumen, Lidia Yolanda<br>Address on file | 1538 | 7/5/2024 | 99 Cents Only Stores LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Best Overnite Express, Inc.<br>A/R Dept.<br>PO Box 90816<br>City of Industry, CA 91715 | 343 | 4/22/2024 | Bargain Wholesale LLC | $13,098.45 | | | | | $13,098.45 |
| Betsy H. Keller, Trustee<br>c/o Dana Butcher Associates<br>6475 N. Palm Ave. #101<br>Fresno, CA 93704 | 1140 | 6/28/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Better Home Plastics Corp.<br>439 Commercial Ave.<br>Palisades Park, NJ 07650 | 362 | 4/29/2024 | 99 Cents Only Stores LLC | $40,942.80 | | | | | $40,942.80 |
| Betteravia 2002, LLC<br>Attn: Nicholas Smargiassi<br>1201 N. Market St.<br>#2300 P.O. Box 1266<br>Wilmington , DE 19889 | 1784 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Betteravia 2002, LLC<br>Attn: Nicholas Smargiassi<br>1201 N. Market St.<br>#2300 P.O. Box 1266<br>Wilmington , DE 19889 | 2309 | 8/12/2024 | 99 Cents Only Stores LLC | $575,000.00 | | | | | $575,000.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 54 | 4/15/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 S. 103rd Street, Suite 2200<br>San Antonio, TX 78205 | 64 | 4/15/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Bexar County<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 2420 | 10/18/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Bexar County<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO, TX 78205 | 2421 | 10/18/2024 | 99 Cents Only Stores LLC | | | $33,692.58 | | | $33,692.58 |
| BEY, JAMIE<br>Address on file | 1277 | 6/28/2024 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| BEY, JAMIE<br>Address on file | 2320 | 8/13/2024 | Number Holdings, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bezaire, Lori<br>Address on file | 673 | 5/24/2024 | 99 Cents Only Stores LLC | $115,000.00 | | | | | $115,000.00 |
| BGM Red Rock Inc.<br>c/o R. McKay Holley<br>300 S. 4th Street Suite 1600<br>Las Vegas, NV 89101 | 1689 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Bhawani, Reyaud<br>Address on file | 984 | 6/24/2024 | Number Holdings, Inc. | $75,178.00 | | | | | $75,178.00 |
| Bickmore Actuarial<br>180 Promenade Cir<br>Suite 300<br>Sacramento, CA 95834 | 1367 | 7/3/2024 | 99 Cents Only Stores LLC | $3,500.00 | | | | | $3,500.00 |
| Big Easy Blends, LLC<br>698 St George Ave<br>New Orleans, LA 70121 | 12 | 4/11/2024 | 99 Cents Only Stores LLC | $50,173.20 | | | | | $50,173.20 |
| Big Easy Foods<br>3935 Ryan Street<br>Lake Charles, LA 70605 | 742 | 6/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Big Easy Foods of Louisiana<br>3935 Ryan Street<br>Lake Charles, LA 70605 | 494 | 5/8/2024 | 99 Cents Only Stores LLC | $14,731.20 | | | $0.00 | | $14,731.20 |
| Bilemjian, Maral<br>Address on file | 1208 | 7/1/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Bimbo Bakeries USA<br>Attn: Lisa Johnson<br>255 Business Center Drive<br>Horsham, PA 19044 | 379 | 4/30/2024 | 99 Cents Only Stores LLC | $549,075.58 | | | $0.00 | | $549,075.58 |
| Bio-One of Modesto<br>2401 East Orangeburg Avenue<br>Suite 675-257<br>Modesto, CA 95355 | 121 | 4/17/2024 | 99 Cents Only Stores LLC | $26,965.00 | $0.00 | | | | $26,965.00 |
| BIRD, GINA<br>Address on file | 1141 | 6/27/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Biscuits and Cookies International, Inc<br>3575 N Beltline Rd Suite 147<br>Irving, TX 75062 | 445 | 5/3/2024 | 99 Cents Only Stores LLC | $21,542.40 | | | | | $21,542.40 |
| Black & Peach Retail, LLC<br>660 Newport Centre Drive, Suite 730<br>Newport Beach, CA 92660 | 27 | 4/12/2024 | 99 Cents Only Stores LLC | $167,359.28 | | | | | $167,359.28 |
| Black, Evernell<br>Address on file | 1737 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Ella<br>Address on file | 1377 | 7/3/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Blake Robinson, B. R., by & through G.A.L. Kacie Robinson, B. R., by & Through G.A.L. Yadira Sandoval, & est. of Michael Robinson<br>Address on file | 2025 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Blakes, Charles<br>Address on file | 1299 | 7/2/2024 | 99 Cents Only Stores Texas, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Blakes, Charles<br>Address on file | 1323 | 7/2/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Blanco, Fabiola<br>Address on file | 765 | 6/3/2024 | Number Holdings, Inc. | $7,951.07 | | | | | $7,951.07 |
| BLI International Inc dba Allegiant Health<br>75 NORTH INDUSTRY COURT<br>DEER PARK, NY 11729 | 236 | 4/22/2024 | 99 Cents Only Stores LLC | $160,934.64 | | | | | $160,934.64 |
| Blockmon, Shirelle<br>Address on file | 1754 | 7/8/2024 | 99 Cents Only Stores LLC | $5,000.00 | | | | | $5,000.00 |
| Board of Regents of the Nevada System of Higher Education, on behalf of the University of Nevada, Las Vegas<br>UNLV Real Estate<br>4505 S. Maryland Pkwy<br>Box 451018<br>Las Vegas, NV 89154-1018 | 1787 | 7/8/2024 | 99 Cents Only Stores LLC | $278,271.94 | | | | $0.00 | $278,271.94 |
| Bob's Red Mill Natural Foods, Inc.<br>13521 SE Phesant Ct<br>Milwaukie, OR 97222 | 649 | 5/21/2024 | 99 Cents Only Stores LLC | $77,459.20 | | | | | $77,459.20 |
| Bonner, Alonzo<br>Address on file | 1352 | 7/3/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| BORISY, LINDA<br>Address on file | 1180 | 6/28/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Boston, Stanley<br>Address on file | 749 | 6/4/2024 | 99 Cents Only Stores LLC | $25,800.00 | | | | | $25,800.00 |
| Boston, Stanley<br>Address on file | 2134 | 6/28/2024 | 99 Cents Only Stores LLC | $25,800.00 | | | | | $25,800.00 |
| BOZE, AMY MARIE<br>Address on file | 2284 | 8/6/2024 | Number Holdings, Inc. | $15,100.00 | | | | | $15,100.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD, RAYMOND<br>Address on file | 1696 | 7/5/2024 | Number Holdings, Inc. | $280.00 | | | | | $280.00 |
| Branch, Steven<br>Address on file | 2560 | 6/25/2025 | 99 Cents Only Stores LLC | $404,328.68 | | | | | $404,328.68 |
| Brandon Smerber Law Firm<br>139 East Warm Springs Road<br>Las Vegas, NV 89119 | 688 | 5/28/2024 | 99 Cents Only Stores LLC | $96,110.01 | | | | | $96,110.01 |
| Bravo, Angel<br>Address on file | 1987 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Bravo, Diana<br>Address on file | 1840 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Bravo, Diana<br>Address on file | 2276 | 8/5/2024 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Bravo, Liliana<br>Address on file | 944 | 6/21/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Breisch, Paul<br>Address on file | 1105 | 6/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Breisch, Paul<br>Address on file | 1884 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Breisch, Paul<br>Address on file | 2365 | 9/17/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Breisch, Paul<br>Address on file | 2363 | 9/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Bretz, Julie<br>Address on file | 2331 | 8/15/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Brink's Inc<br>555 Dividend Drive<br>Coppell, TX 75033 | 708 | 5/30/2024 | 99 Cents Only Stores LLC | $1,658,894.83 | | | | | $1,658,894.83 |
| Brixmor Holdings 12 SPE, LLC<br>c/o/ Ballard Spahr LLP<br>919 N Market St.<br>11th Floor<br>Wilmington, DE 19801 | 1752 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Broadmarket Plus II, L.P.<br>c/o Investment Concepts, Inc.<br>1667 E. Lincoln Ave.<br>Orange, CA 92865 | 1444 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broadmarket Plus II, L.P.<br>c/o Investment Concepts, Inc.<br>1667 E. Lincoln Ave.<br>Orange, CA 92865 | 1451 | 7/2/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| Brogdon, Christopher<br>Address on file | 1655 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Broniec Associates Inc<br>4855 Peachtree Ind Blvd<br>Ste 245<br>Berkeley Lake, GA 30092 | 1428 | 7/2/2024 | 99 Cents Only Stores LLC | $875.06 | | | | | $875.06 |
| Brown Mohamed, Rhonda<br>Address on file | 2469 | 12/30/2024 | Number Holdings, Inc. | $100,000.00 | | | | | $100,000.00 |
| BROWN ROBERSON, JANICE<br>Address on file | 1077 | 6/26/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Brown, Baldwin<br>Address on file | 1674 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Brown, Kenneth<br>Address on file | 1098 | 6/27/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Brown, Kesi<br>Address on file | 2472 | 1/7/2025 | 99 Cents Only Stores LLC | $4,345.00 | | | | | $4,345.00 |
| BROWN, MEEKA<br>Address on file | 2429 | 10/28/2024 | Number Holdings, Inc. | $75,000.00 | | | | | $75,000.00 |
| BROWN, MEEKA S<br>Address on file | 1854 | 7/8/2024 | Number Holdings, Inc. | $75,000.00 | | | | | $75,000.00 |
| Brownlee, Robyn<br>Address on file | 815 | 6/11/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| BSM Enterprise Ltd.<br>#160-162 East Jinyuan Lane, Yinzhou<br>Ningbo 315040<br>China | 89 | 4/16/2024 | 99 Cents Only Stores LLC | $862,409.28 | | | | | $862,409.28 |
| BTG S CORP DBA FOUR SEASONS GENERAL MERCHANDISE<br>2801 E VERNON AVE<br>LOS ANGELES, CA 90058 | 139 | 4/17/2024 | Number Holdings, Inc. | $176,653.00 | | | | | $176,653.00 |
| Buckingham Plaza Limited Partnership<br>c/o Ballard Spahr LLP ATTN Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 917 | 6/20/2024 | 99 Cents HoldCo LLC | $171,715.90 | | | | | $171,715.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckingham Plaza Limited Partnership<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 923 | 6/20/2024 | 99 Cents Only Stores Texas, Inc. | $167,038.81 | | | | $0.00 | $167,038.81 |
| Bueno Beverage Company<br>2122 N. Plaza Dr.<br>P.O. Box 5025<br>Visalia, CA 93278 | 675 | 5/24/2024 | 99 Cents Only Stores LLC | $321.26 | | | $0.00 | | $321.26 |
| BULAIENKO, DMYTRO<br>Address on file | 851 | 6/18/2024 | Number Holdings, Inc. | $53,000.00 | | | | | $53,000.00 |
| Bumble Bee Foods LLC<br>280 10th Avenue<br>San Diego, CA 92101 | 1332 | 7/2/2024 | 99 Cents Only Stores LLC | $211,724.41 | | | $100,368.00 | | $312,092.41 |
| Bundy, Sara Mae<br>Address on file | 716 | 5/30/2024 | 99 Cents Only Stores LLC | $9,697.54 | | | | | $9,697.54 |
| BURCIAGA, NEREIDA<br>Address on file | 2216 | 7/19/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Burgess, Jim<br>Address on file | 1007 | 6/25/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Burrough, Sylvia Jean<br>Address on file | 2418 | 10/18/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Butler, Renida<br>Address on file | 2006 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Butz, Sheila<br>Address on file | 1284 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Buzz Bee Toys (HK) Co Limited<br>309 Fellowship Road, Suite 105<br>Mt. Laurel, NJ 08054 | 60 | 4/15/2024 | 99 Cents Only Stores LLC | $68,055.40 | | | | | $68,055.40 |
| Byrd, Corvette<br>Address on file | 1034 | 6/26/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| C & C Plaza, LLC<br>c/o: Red Mountain Group, Inc.<br>Attn: Siobhan Byrne<br>1234 East 17th Street<br>Santa Ana, CA 92701 | 1870 | 7/8/2024 | 99 Cents Only Stores LLC | $377,116.59 | | | | $0.00 | $377,116.59 |
| C and L Refrigeration Corporation<br>PO Box 2319<br>Brea, CA 92822 | 2220 | 7/19/2024 | Number Holdings, Inc. | $1,580.34 | | | | | $1,580.34 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CACIQUE FOODS LLC<br>1410 WESTRIDGE CIRCLE<br>IRVING, TX 75038 | 899 | 6/19/2024 | 99 Cents Only Stores LLC | $292,977.36 | $0.00 | | $0.00 | | $292,977.36 |
| Cage, Lanene<br>Address on file | 1370 | 7/3/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Calderon De Miranda, Alicia<br>Address on file | 1995 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Calderon, Deborah<br>Address on file | 827 | 6/13/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Calderon, Maricela<br>Address on file | 2154 | 7/11/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| California Air Resource Board<br>Attn: Chyrisse Pineda<br>1001 I Street<br>Floor 20, Room 20-25<br>Sacramento, CA 95814 | 1495 | 7/5/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| California Air Resources Board<br>Attn: Chyrisse Pineda<br>1001 I Street<br>Floor 20, Room 20-25<br>Sacramento, CA 95814 | 2348 | 9/5/2024 | 99 Cents Only Stores LLC | | $815,000.00 | | | | $815,000.00 |
| California Department of Health Care Services<br>Attn: Bankruptcy Desk<br>Office of Legal Services, DHCS<br>MS 0010, P.O. Box 997413<br>Sacramento, CA 95899-7413 | 2387 | 10/1/2024 | 99 Cents Only Stores LLC | $8,731.63 | | | | | $8,731.63 |
| California Department of Tax and Fee Administration<br>PO Box 942879<br>Sacramento, CA 94279-0029 | 2383 | 9/27/2024 | 99 Cents Only Stores LLC | | $456,221.50 | | | | $456,221.50 |
| California International Trade LLC<br>15155 Garfield Ave<br>Paramount, CA 90723 | 267 | 4/23/2024 | 99 Cents Only Stores LLC | $77,086.80 | | | | | $77,086.80 |
| California State Controller's Office<br>Attn: Legal Office, Kynsie Lovell<br>300 Capitol Mall<br>Suite 1850<br>Sacramento, CA 95814 | 1333 | 7/2/2024 | Number Holdings, Inc. | $14,652.00 | | | | | $14,652.00 |
| California State Controller's Office<br>Attn: Legal Office, Kynsie Lovell<br>300 Capitol Mall<br>Suite 1850<br>Sacramento, CA 95814 | 1414 | 7/2/2024 | 99 Cents Only Stores LLC | $9,645.30 | | | | | $9,645.30 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California State Labor Commissioner<br>Attn: Lindsey Lara<br>1500 Hughes Way, Suite C-202<br>Long Beach, CA 90810 | 1699 | 7/8/2024 | Number Holdings, Inc. | $134,710.01 | | $9,599.17 | | | $144,309.18 |
| California Workforce & Development Agency<br>Law Office of Joseph B. Ollinger PC<br>4370 Troost Ave., #104<br>Los Angeles , CA 91604 | 383 | 5/1/2024 | 99 Cents Only Stores LLC | $41,600,000.00 | $0.00 | | | | $41,600,000.00 |
| Callaghan Square Investments, Ltd<br>Weycer, Kaplan, Pulaski & Zuber, P.C.<br>Richard Kaplan<br>24 Greenway Plaza, Suite 2050<br>Houston, TX 77046 | 2051 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $926,887.80 | | | | | $926,887.80 |
| Callaghan Square Investments, Ltd.<br>Weycer, Kaplan, Pulaski & Zuber, P.C.<br>c/o Richard Kaplan<br>24 Greenway Plaza Ste. 2050<br>Houston, TX 77046 | 1560 | 7/5/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Callis, Vanessa<br>Address on file | 837 | 6/14/2024 | 99 Cents Only Stores Texas, Inc. | $70,000.00 | | | | | $70,000.00 |
| Camacho, Manuel<br>Address on file | 1239 | 7/1/2024 | 99 Cents Only Stores LLC | $650,000.00 | | | | | $650,000.00 |
| Camarillo Business Enterprises, Inc.<br>P.O. Box 57345<br>Sherman Oaks, CA 91413 | 1819 | 7/9/2024 | 99 Cents Only Stores LLC | $94,180.90 | | | | | $94,180.90 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 97 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $7,569.63 | | | $7,569.63 |
| Cameron County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 2523 | 2/24/2025 | 99 Cents Only Stores Texas, Inc. | | | $6,506.41 | | | $6,506.41 |
| Campbell Sales Company<br>c/o Barnes & Thornburg LLP<br>Attn: Connie Lahn<br>225 South Sixth Street<br>Suite 2800<br>Minneapolis, MN 55402 | 1005 | 6/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Campbell, Melissa Michelle<br>Address on file | 1167 | 6/28/2024 | Number Holdings, Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canada Pension Plan Investment Board<br>c/o Debevoise & Plimpton<br>Attn: Elie Worenklein<br>66 Hudson Blvd. E Address<br>New York, NY 10001 | 1902 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Cano, Bethlehem<br>Address on file | 1774 | 7/7/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Cantillo, Gerardo Esteban<br>Address on file | 862 | 6/12/2024 | Number Holdings, Inc. | $30,000.00 | | | | | $30,000.00 |
| Canyon Farms Inc.<br>8033 W Sunset Blvd. Suite 949<br>Los Angeles, CA 90046 | 254 | 4/22/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Cardenas, Manuela<br>Address on file | 2565 | 7/18/2025 | 99 Cents Only Stores LLC | $25,543.07 | | | | | $25,543.07 |
| Cardenas, Rosa<br>Address on file | 1067 | 6/26/2024 | 99 Cents Only Stores LLC | $45,000.00 | | | | | $45,000.00 |
| Cardona, Andrea<br>Address on file | 499 | 5/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Care United Medical Centers of America<br>PO Box 1907<br>Roanoke, TX 76262 | 2275 | 8/5/2024 | 99 Cents Only Stores Texas, Inc. | $156.00 | | | | | $156.00 |
| Carl Buddig and Company<br>950 West 175th Street<br>Homewood, IL 60430 | 46 | 4/15/2024 | 99 Cents Only Stores LLC | $277,363.84 | | | $0.00 | | $277,363.84 |
| Carmichael International Service<br>1200 Corporate Center Drive<br>Suite 200<br>Monterey Park, CA 91754 | 429 | 5/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Carmichael International Service<br>1200 Corporate Center Drive, Suite 200<br>Monterey Park, CA 91754 | 1038 | 6/26/2024 | 99 Cents Only Stores LLC | $119,416.17 | | | | | $119,416.17 |
| Carnation19 LP<br>9034 W Sunset Blvd<br>West Hollywood, CA 90069 | 2518 | 2/18/2025 | Number Holdings, Inc. | $38,875.20 | | | | | $38,875.20 |
| Carolina Cherry Properties, L.P.<br>6420 Wilshire Blvd., Suite #1500<br>Los Angeles, CA 90048 | 1119 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Carolina Cherry Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1155 | 6/28/2024 | 99 Cents Only Stores LLC | $926,271.27 | | | | $0.00 | $926,271.27 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carper, Chris<br>Address on file | 348 | 4/26/2024 | Number Holdings, Inc. | $4,950.00 | | | | | $4,950.00 |
| Carranza, Cindy<br>Address on file | 1099 | 6/27/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| Carranza, Jesus<br>Address on file | 1359 | 7/3/2024 | 99 Cents Only Stores LLC | $350,000.00 | | | | | $350,000.00 |
| Carrasco, Isabell Ann<br>Address on file | 1549 | 7/5/2024 | 99 Cents Only Stores LLC | $716,606.95 | | | | | $716,606.95 |
| Carrillo, Ana<br>Address on file | 1139 | 6/28/2024 | 99 Cents Only Stores LLC | $350,000.00 | | | | | $350,000.00 |
| Carrillo, Wendy<br>Address on file | 1335 | 7/2/2024 | 99 Cents Only Stores LLC | $49,900.00 | | | | | $49,900.00 |
| Carrion, Karen<br>Address on file | 1770 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $250,000.00 | | | | | $250,000.00 |
| Carrollton-Farmers Branch Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 90 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $3,068.76 | | | $3,068.76 |
| Carrotwood Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1129 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Carrotwood Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1169 | 6/28/2024 | 99 Cents Only Stores LLC | $416,413.64 | | | | $0.00 | $416,413.64 |
| Carter, Falicia<br>Address on file | 2164 | 7/15/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Carter, LaQuetta<br>Address on file | 2252 | 7/28/2024 | 99 Cents Only Stores Texas, Inc. | | $0.00 | | | | $0.00 |
| Carvajal Quintero, Lyda<br>Address on file | 1249 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| CASCADES HOLDING US INC<br>412 MARIE VICTORIN<br>KINGSEY FALLS, QC J3A 1B0<br>CANADA | 2205 | 7/18/2024 | 99 Cents Only Stores LLC | $64,387.00 | | | | | $64,387.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casillas, Alfonso<br>Address on file | 1688 | 7/7/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Casillas, Alfonso<br>Address on file | 1701 | 7/8/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Casillas, Alfonso<br>Address on file | 1755 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Casillas, Alfonso<br>Address on file | 1867 | 7/8/2024 | 99 Cents PropCo LLC | $0.00 | | | | | $0.00 |
| Casillas, Alfonso<br>Address on file | 1871 | 7/8/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Casillas, Alfonso<br>Address on file | 1879 | 7/7/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Castillo, Joann Ruiz<br>Address on file | 1238 | 7/1/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Castro, Julia<br>Address on file | 1146 | 6/28/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| CAVAZOS, ADELITA<br>Address on file | 1636 | 7/1/2024 | 99 Cents Only Stores LLC | $5,000.00 | | | | | $5,000.00 |
| Cavers, Lafiette<br>Address on file | 1539 | 7/5/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| CBS Manufacturing Group<br>2629 Townsgate Road Suite 145<br>Westlake Village, CA 91361 | 22 | 4/11/2024 | Number Holdings, Inc. | $258,748.80 | | | $0.00 | | $258,748.80 |
| Centerpointe-JMYL L.P.<br>41623 Margarita Road<br>Suite 100<br>Temecula, CA 92591 | 1783 | 7/8/2024 | 99 Cents Only Stores LLC | $694,183.34 | | | | | $694,183.34 |
| Centerpointe-JYML, L.P.<br>41623 Margarita Rd., Suite 100<br>Temecula, CA 92591 | 2369 | 9/19/2024 | 99 Cents Only Stores LLC | $752,409.95 | | | | | $752,409.95 |
| Centric Beauty LLC<br>Attn: Legal<br>350 5th Avenue<br>6th Floor<br>New York, NY 10118 | 1441 | 7/3/2024 | Number Holdings, Inc. | $154,536.00 | | | | | $154,536.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Century Snacks, LLC<br>c/o Kevin Harris<br>P.O. Box 80416<br>Industry, CA 91716-8416 | 1706 | 7/8/2024 | 99 Cents Only Stores LLC | $302,361.12 | | | $0.00 | | $302,361.12 |
| Cerami Sales Company, Inc.<br>524 Finney Court<br>Gardena , CA 90248 | 264 | 4/22/2024 | 99 Cents Only Stores LLC | $12,700.80 | | | | | $12,700.80 |
| Cerna Recio, Jennifer<br>Address on file | 2180 | 7/15/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Certified Nurseries Inc<br>LeeAnne Hunt<br>P.O. Box 4400<br>Tyler, TX 75712 | 2166 | 7/15/2024 | 99 Cents Only Stores LLC | $361,424.45 | | | | | $361,424.45 |
| CERVANTES, JANELLE<br>Address on file | 2158 | 7/12/2024 | Number Holdings, Inc. | | $0.00 | | $0.00 | $0.00 | $0.00 |
| Cervantes, Veronica Alejandra<br>Address on file | 2084 | 7/10/2024 | 99 Cents Only Stores LLC | $30,000.00 | | | $0.00 | | $30,000.00 |
| Ceylon Royal Teas (Pvt) Ltd<br>Gamwasam Thushari Prasangika<br>No 2, Industrial Complex<br>Katuwana Road<br>Homagama, Colombo 10200<br>Sri Lanka | 454 | 5/4/2024 | 99 Cents Only Stores LLC | $55,564.00 | | | | | $55,564.00 |
| CG ROXANE LLC<br>PO DRAWER A<br>OLANCHA, CA 93549 | 534 | 5/10/2024 | 99 Cents Only Stores LLC | $160,715.86 | | | $0.00 | | $160,715.86 |
| Chabra, Raj<br>Address on file | 1575 | 7/6/2024 | Number Holdings, Inc. | $78,467.50 | | | | | $78,467.50 |
| Chafetz, MD, Neil I<br>Address on file | 931 | 6/21/2024 | 99 Cents Only Stores LLC | $6,223.50 | | | | | $6,223.50 |
| Chafetz, Neil I<br>Address on file | 946 | 6/21/2024 | 99 Cents Only Stores LLC | $2,474.50 | | | | | $2,474.50 |
| Chafetz, Neil I<br>Address on file | 948 | 6/21/2024 | 99 Cents Only Stores LLC | $3,559.50 | | | | | $3,559.50 |
| Chambers, Dayna<br>Address on file | 1329 | 7/2/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Chambers, Dayna<br>Address on file | 1978 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chamsa Inc<br>9234 Rush Street<br>South El Monte, CA 91733 | 377 | 4/30/2024 | 99 Cents Only Stores LLC | $390,387.89 | | | $0.00 | | $390,387.89 |
| Chan, Blondie<br>Address on file | 2322 | 8/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Chan, Edward M.<br>Address on file | 1943 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Chandler Sr., Rodney N<br>Address on file | 897 | 6/18/2024 | Number Holdings, Inc. | $750.00 | | | | | $750.00 |
| Chang, Sung Soo<br>Address on file | 819 | 6/11/2024 | 99 Cents Only Stores LLC | $70,000.00 | | | | | $70,000.00 |
| Charmind Industrial Co. Limited<br>Sensewalk Inc<br>Suite 100, 301 E Arrow Hwy<br>San Dimas, CA 91773 | 135 | 4/17/2024 | Number Holdings, Inc. | $42,977.52 | | | | | $42,977.52 |
| Chavez, Jovita<br>Address on file | 1382 | 7/3/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Chavez, Laura Solorio<br>Address on file | 1331 | 7/3/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Chavez, Virginia<br>Address on file | 1336 | 7/2/2024 | 99 Cents Only Stores LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Chavoya, Yesenia<br>Address on file | 2107 | 7/10/2024 | Number Holdings, Inc. | $13,640.00 | | | | | $13,640.00 |
| Chawla, Mohit<br>Address on file | 1997 | 7/3/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Chi Wing Rattan Factory<br>RM3-4, 2/F, Blk A. Hoplite Ind<br>3-5 Wang Tai Rdm, Kln<br>Hong Kong<br>Hong Kong | 453 | 5/3/2024 | 99 Cents Only Stores LLC | $40,218.48 | | | | | $40,218.48 |
| CHI WING RATTAN FACTORY<br>ROOM 3-4, 2/F, BLOCK A<br>HOPLITE INDUSTRIAL CENTRE<br>3 - 5 WANG TAI ROAD<br>KOWLOON BAY<br>KOWLOON, HONG KONG<br>HONG KONG | 903 | 6/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chills99, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street<br>Suite 120<br>Newport Beach , CA 92660 | 1842 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| Chiquita Fresh North America L.L.C.<br>Attn:Legal Department<br>1855 Griffin Road C-436<br>Dania Beach, FL 33004 | 486 | 5/8/2024 | 99 Cents Only Stores LLC | | | $0.00 | $0.00 | | $0.00 |
| Chobani, LLC<br>c/o Lippes Mathias LLP<br>54 State Street<br>Suite 1001<br>Albany, NY 12207 | 1865 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Chobani, LLC<br>c/o Lippes Mathias LLP, Attn: Leigh A. Hoffman, Esq.<br>54 State St.<br>Suite 1001<br>Albany, NY 12207 | 2484 | 1/22/2025 | 99 Cents Only Stores LLC | $171,310.08 | | | $0.00 | | $171,310.08 |
| CHRISTENSEN, SANDRA<br>Address on file | 1611 | 7/1/2024 | 99 Cents Only Stores LLC | $275,000.00 | | | | | $275,000.00 |
| CHUNG KIU RESOURCES LIMITED<br>UNIT A-B, 7/F., UNIONWAY COMMERCIAL CENTRE<br>283 QUEEN'S ROAD CENTRAL<br>SHEUNG WAN, HONG KONG<br>HONG KONG | 1454 | 7/5/2024 | 99 Cents Only Stores LLC | $6,046.02 | | | | | $6,046.02 |
| Chuta, Selvin<br>Address on file | 1669 | 7/5/2024 | 99 Cents Only Stores LLC | | $0.00 | | $0.00 | | $0.00 |
| Chuta, Selvin<br>Address on file | 2011 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Cintas Corporation<br>Ann Dean, Litigation Paralegal<br>6800 CintasBoulevard<br>Mason, OH 45040 | 1132 | 6/28/2024 | Number Holdings, Inc. | $13,951.41 | | | | $0.00 | $13,951.41 |
| Cisneros, Manuela<br>Address on file | 1807 | 7/8/2024 | 99 Cents Only Stores LLC | | $13,650.00 | | | | $13,650.00 |
| CITY OF ALHAMBRA, CA<br>PO BOX 6304<br>ALHAMBRA, CA 91801 | 936 | 6/21/2024 | Number Holdings, Inc. | $965.34 | | | | | $965.34 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ANAHEIM<br>Credit and Collections<br>PO BOX 3069<br>ANAHEIM , CA 92805 | 1093 | 6/27/2024 | Number Holdings, Inc. | $17,631.45 | | | | | $17,631.45 |
| City of Arlington<br>City Attorney's Office<br>P.O. Box 90231<br>Arlington, TX 76004 | 2413 | 10/15/2024 | Number Holdings, Inc. | $55.00 | | | | | $55.00 |
| City of Arlington<br>City Attorney's Office<br>P.O. Box 90231<br>Arlington, TX 76004 | 2414 | 10/15/2024 | Number Holdings, Inc. | $563.87 | | | | | $563.87 |
| City of Arlington<br>City Attorney's Office<br>P.O. Box 90231<br>Arlington, TX 76004 | 2415 | 10/15/2024 | Number Holdings, Inc. | $55.00 | | | | | $55.00 |
| City of Boulder City, Finance Dept<br>401 California Ave<br>Las Vegas, NV 89005 | 700 | 5/28/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| City of Boulder City, NV, -Finance Dept<br>401 California Ave<br>Boulder City, NV 89005-2600 | 2014 | 7/3/2024 | Number Holdings, Inc. | $12,150.12 | | | | | $12,150.12 |
| CITY OF CAMARILLO, CA<br>601 CARMEN DRIVE<br>CAMARILLO, CA 93010 | 976 | 6/24/2024 | 99 Cents Only Stores LLC | $270.16 | | | | | $270.16 |
| City of Chino HIlls<br>14000 City Center Dr.<br>Chino Hills, CA 91709 | 2336 | 8/22/2024 | Number Holdings, Inc. | $3,093.22 | | | | | $3,093.22 |
| City of Colleyville<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border Street, Suite 640<br>Arlington, TX 76010 | 86 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $3,219.68 | | | $3,219.68 |
| City of Delano<br>1015 11th Ave<br>City of Delano, California 93215 | 2253 | 7/29/2024 | 99 Cents Only Stores LLC | $292.53 | | | | | $292.53 |
| CITY OF EL CENTRO<br>P.O. BOX 2328<br>EL CENTRO, CA 92243 | 1253 | 6/28/2024 | Number Holdings, Inc. | $683.01 | | | | | $683.01 |
| City of El Paso<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>San Antonio , TX 78205 | 75 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| CITY OF EL PASO<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN: DON STECKER<br>112 E. PECAN ST. SUITE 2200<br>SAN ANTONIO, TX 78205 | 2426 | 10/24/2024 | 99 Cents Only Stores Texas, Inc. | | | $18,341.39 | | | $18,341.39 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ESCONDIDO, CA<br>UTILITY BILLING<br>P.O. BOX 460009<br>ESCONDIDO, CA 92046-0009 | 982 | 6/24/2024 | 99 Cents Only Stores LLC | $1,974.47 | | | | | $1,974.47 |
| City of Fort Worth<br>Stephen A. Cumbie<br>200 Texas Street<br>Fort Worth, TX 76102 | 489 | 5/8/2024 | Number Holdings, Inc. | $676.21 | | | | | $676.21 |
| City of Fresno - Fresno Fire Department<br>Fresno City Attorney's Office<br>2600 Fresno Street, Room 2031<br>Fresno, CA 93721 | 1054 | 6/26/2024 | 99 Cents Only Stores LLC | $495.00 | | | | | $495.00 |
| City of Fresno - Utilities Billing & Collection Division<br>2600 Fresno Street<br>Fresno, CA 93721-3609 | 2337 | 8/26/2024 | 99 Cents Only Stores LLC | $169.49 | | | | | $169.49 |
| CITY OF FRESNO POLICE DEPARTMENT<br>c/o STEVEN R. HRDLICKA, ATTORNEY AT LAW<br>555 W. SHAW AVE<br>SUITE C-1<br>FRESNO, CA 93704 | 1163 | 6/29/2024 | 99 Cents Only Stores LLC | $4,144.00 | | | | | $4,144.00 |
| City of Fresno, Business Tax<br>2600 Fresno Street, Room 2031<br>Fresno, CA 93721 | 967 | 6/24/2024 | 99 Cents Only Stores LLC | | $12,961.56 | | | | $12,961.56 |
| CITY OF GARDEN GROVE<br>ATTN: REVENUE DIVISION<br>11222 ACACIA PKWY<br>GARDEN GROVE, CA 92840 | 1071 | 6/26/2024 | 99 Cents Only Stores LLC | $1,521.34 | | | | | $1,521.34 |
| City of Garland<br>c/o Perdue Brandon Fielder Et Al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 91 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $4,345.04 | | | $4,345.04 |
| City of Gilroy Finance Department<br>7351 Rosanna St<br>Gilroy, CA 95020 | 2509 | 2/10/2025 | 99 Cents Only Stores LLC | $547.06 | | | | | $547.06 |
| CITY OF GLENDALE<br>ATTN: REVENUE RECOVERY<br>5850 W. GLENDALE AVE<br>GLENDALE, AZ 85301 | 1028 | 6/25/2024 | 99 Cents Only Stores LLC | $135.61 | | | | | $135.61 |
| CITY OF GLENDALE<br>141 N. Glendale Ave.<br>Level 2<br>Glendale, CA 91206 | 2473 | 1/14/2025 | Number Holdings, Inc. | $8,727.11 | | | | | $8,727.11 |
| City of Hanford<br>Michael Amin<br>315 N Douty St<br>HANFORD, CA 93230 | 1985 | 7/8/2024 | 99 Cents Only Stores LLC | $950.22 | | | | | $950.22 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 412 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $45,486.68 | | | $45,486.68 |
| CITY OF HOUSTON<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>Houston, TX 77008 | 783 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $4,834.90 | | | $4,834.90 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2505 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $27,005.40 | | | $27,005.40 |
| City of Humble<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 413 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $505.50 | | | $505.50 |
| City of Humble<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2500 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $476.73 | | | $476.73 |
| City of Kingman<br>310 N 4th St.<br>Kingman, AZ 86401 | 1045 | 6/26/2024 | 99 Cents Only Stores LLC | $243.34 | | | | | $243.34 |
| City of Lodi<br>Attn: Finance Department<br>P.O. Box 3006<br>Lodi, CA 95241 | 1778 | 7/8/2024 | Number Holdings, Inc. | $13,042.26 | | | | | $13,042.26 |
| City of Lomita<br>24300 Narbonne Ave<br>Lomita, CA 90717 | 840 | 6/17/2024 | 99 Cents Only Stores LLC | $1,030.30 | | | | | $1,030.30 |
| City of Lompoc<br>100 Civic Center Plaza<br>Lompoc, CA 93436 | 2525 | 2/28/2025 | Number Holdings, Inc. | $8,004.61 | | | | | $8,004.61 |
| CITY OF LOMPOC, CA<br>100 CIVIC CENTER PLAZA<br>LOMPOC, CA 93436-6916 | 2317 | 8/14/2024 | Number Holdings, Inc. | $3,686.94 | | | | | $3,686.94 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 95 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,907.37 | | | $1,907.37 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760 | 2521 | 2/24/2025 | 99 Cents Only Stores Texas, Inc. | | | $1,949.49 | | | $1,949.49 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Mesa - Revenue Collections<br>Christine Bohannan<br>Sr. Revenue Collections Officer<br>P.O. Box 1878<br>Mesa, AZ 85211 | 2127 | 7/11/2024 | 99 Cents Only Stores LLC | $716.57 | | | | | $716.57 |
| City of Mesa - Revenue Collections<br>Christine Bohannan<br>P.O. Box 1878<br>Mesa, AZ 85211 | 2128 | 7/11/2024 | 99 Cents Only Stores LLC | $2,356.85 | | | | | $2,356.85 |
| City of Mesa, AZ<br>20 E Main St<br>PO BOX 1466<br>Mesa, AZ 85201 | 2388 | 10/1/2024 | 99 Cents Only Stores LLC | $1,084.00 | | | | | $1,084.00 |
| City Of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 634 | 5/20/2024 | Number Holdings, Inc. | $1,276.95 | | | | | $1,276.95 |
| City Of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 635 | 5/20/2024 | Number Holdings, Inc. | $629.24 | | | | | $629.24 |
| City Of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 636 | 5/20/2024 | Number Holdings, Inc. | $648.54 | | | | | $648.54 |
| City Of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 637 | 5/20/2024 | Number Holdings, Inc. | $734.45 | | | | | $734.45 |
| City of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 2195 | 7/16/2024 | Number Holdings, Inc. | $629.24 | | | | | $629.24 |
| City of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 2196 | 7/16/2024 | Number Holdings, Inc. | $648.54 | | | | | $648.54 |
| City of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 2197 | 7/16/2024 | Number Holdings, Inc. | $734.45 | | | | | $734.45 |
| City of North Las Vegas - Utilities Dept<br>2250 Las Vegas Blvd N, Suite 250<br>N Las Vegas, NV 89030 | 2198 | 7/16/2024 | Number Holdings, Inc. | $1,276.95 | | | | | $1,276.95 |
| CITY OF OCEANSIDE<br>ATTN: NELSON CANDELARIO, JR.<br>300 N. COAST HWY<br>OCEANSIDE, CA 92054-2824 | 1633 | 7/1/2024 | 99 Cents Only Stores LLC | $564.19 | | | | | $564.19 |
| City of Orange<br>PO Box 11024<br>Orange, CA 92856 | 1220 | 7/1/2024 | Number Holdings, Inc. | | $360.00 | | | | $360.00 |
| City of Pasadena<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 414 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Pasadena<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2501 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | $0.00 | | $13,797.36 | | | $13,797.36 |
| City of Redding, a Municipal Corporation<br>City of Redding Finance Department<br>777 Cypress Ave.<br>3rd Fl.<br>Redding, CA 96001 | 939 | 6/21/2024 | 99 Cents Only Stores LLC | $790.00 | | | | | $790.00 |
| City of Redlands<br>Yvette Abich Garcia, City Attorney<br>300 E. State St., Suite 690<br>Redlands, CA 92373 | 2397 | 10/3/2024 | 99 Cents Only Stores LLC | $6,911.72 | | | | | $6,911.72 |
| City of Rosenberg<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 356 | 4/29/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,149.65 | | | $1,149.65 |
| City of Rosenberg<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 888 | 6/18/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| CITY OF ROSEVILLE, CA<br>PO BOX 619136<br>ROSEVILLE, CA 95661-9136 | 1035 | 6/25/2024 | Number Holdings, Inc. | $12,075.62 | | | | | $12,075.62 |
| CITY OF SACRAMENTO<br>REVENUE DIVISION<br>915 I ST RM 1201<br>SACRAMENTO, CA 95814 | 935 | 6/21/2024 | 99 Cents HoldCo LLC | $63.69 | | | | | $63.69 |
| CITY OF SACRAMENTO<br>REVENUE DIVISION<br>915 I ST RM 1201<br>SACRAMENTO, CA 95814 | 945 | 6/21/2024 | Number Holdings, Inc. | $824.35 | | | | | $824.35 |
| City of San Clemente, CA<br>Dept LA 23853<br>Pasadena, CA 91185-3853 | 2019 | 7/8/2024 | 99 Cents Only Stores LLC | $648.61 | | | | | $648.61 |
| City of San Jose - Finance Department<br>200 E Santa Clara Street, 13 Floor<br>Attn: Legal Desk<br>San Jose, CA 95113-1905 | 2400 | 10/4/2024 | 99 Cents Only Stores LLC | $276.40 | $415.54 | | | | $691.94 |
| City of San Jose - Finance Department<br>200 East Santa Clara St., 13 Floor<br>Attn: Legal Desk<br>San Jose, CA 95113-1905 | 2401 | 10/4/2024 | 99 Cents PropCo LLC | $619.25 | | | | | $619.25 |
| City of Tempe - Municipal Services<br>Eric Anderson, Esq. c/o Tempe City Attorney<br>21 E Sixth Street #201<br>Tempe, AZ 85281 | 661 | 5/22/2024 | Number Holdings, Inc. | $163.63 | | | | | $163.63 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Tucson - Department of Revenue<br>c/o Office of the City Attorney<br>P.O. Box 27210<br>Tucson, AZ 85726 | 2396 | 10/3/2024 | Number Holdings, Inc. | | $1,530.00 | | | | $1,530.00 |
| City of Tucson - Water Department<br>c/o Office of the City Attorney<br>P.O Box 27210<br>Tucson, AZ 85726 | 2395 | 10/3/2024 | Number Holdings, Inc. | $734.30 | | | | | $734.30 |
| City of Upland<br>460 North Euclid Ave<br>Upland, CA 91786 | 1724 | 7/8/2024 | 99 Cents Only Stores LLC | $1,417.72 | | | | | $1,417.72 |
| CITY OF VISALIA, CA<br>220 N. SANTA FE ST.<br>VISALIA, CA 93291 | 2175 | 7/15/2024 | 99 Cents Only Stores LLC | $159.83 | | | | | $159.83 |
| City of Waco<br>c/o MVBA<br>Attn: Julie Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 2293 | 8/7/2024 | 99 Cents Only Stores Texas, Inc. | $375.59 | | | | | $375.59 |
| City of Waco and/or Independent School District<br>Julie Anne Parsons<br>McCreary, Veselka, Bragg & Allen, P.C.<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 53 | 4/15/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD<br>c/o McCreary, Veselka, Bragg & Allen<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 2427 | 10/24/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Ciuti International Inc.<br>c/o Kevin M. Capuzzi<br>1313 N. Market Street<br>Suite 1201<br>Wilmington, DE 19801 | 1002 | 6/25/2024 | 99 Cents Only Stores LLC | $1,066,587.59 | | | | | $1,066,587.59 |
| CKF Inc<br>P.O. Box 419<br>Hantsport, NS B0P 1P0<br>Canada | 93 | 4/16/2024 | 99 Cents Only Stores LLC | $150,193.56 | | | $0.00 | | $150,193.56 |
| CKK PARADISO, INC<br>3583 INVESTMENT BLVD STE 7<br>HAYWARD, CA 94545 | 496 | 5/8/2024 | 99 Cents Only Stores LLC | $142,437.80 | | | | | $142,437.80 |
| claim docketed in error | 974 | 7/1/2024 | Number Holdings, Inc. | | | | | | $0.00 |
| claim docketed in error | 1307 | 7/1/2024 | Number Holdings, Inc. | | | | | | $0.00 |
| claim docketed in error | 2116 | 7/1/2024 | Number Holdings, Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clairemont Rental Properties<br>Clairemont Rental Properties LP<br>Michael D. Bartell<br>4238 Balboa Ave<br>San Diego, CA 92117 | 1876 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Clamp Swing Pricing Co<br>8386 Capwell Drive<br>Oakland, CA 94621 | 1869 | 7/8/2024 | 99 Cents Only Stores LLC | $3,564.64 | | | | | $3,564.64 |
| Clarity Roof Consulting, LLC<br>185 E Main Street, Unit 2319<br>Grass Valley, CA 95945 | 247 | 4/22/2024 | 99 Cents Only Stores LLC | $1,125.00 | | | | | $1,125.00 |
| Clark, Jr., Ernest Ray<br>Address on file | 1766 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Clark, Kathy<br>Address on file | 313 | 4/24/2024 | 99 Cents Only Stores LLC | $4,350.00 | | | | | $4,350.00 |
| Clark, Shannon<br>Address on file | 2022 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| CLAXON, MELISSA<br>Address on file | 1328 | 7/2/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Clayton, Scott<br>Address on file | 2357 | 9/11/2024 | 99 Cents Only Stores LLC | $36,685.21 | | | | | $36,685.21 |
| Clean Earth Environmental Solutions, Inc.<br>Fred Hobson<br>933 First Avenue, Suite 200<br>King of Prussia, PA 19406 | 796 | 6/10/2024 | 99 Cents Only Stores LLC | $175,477.57 | | | | | $175,477.57 |
| Clemente, Richard<br>Address on file | 1076 | 6/27/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Cliett, William<br>Address on file | 929 | 6/23/2024 | 99 Cents Only Stores Texas, Inc. | | $0.00 | | | | $0.00 |
| CLK Consulting, Inc<br>737 29th Street<br>Ste 200E<br>Boulder, CO 80303 | 1530 | 7/5/2024 | 99 Cents Only Stores LLC | $46,600.00 | | | | | $46,600.00 |
| CLL-Cuyamaca, L.P.<br>c/o Pacific Horizon Management<br>7920 Miramar Road<br>Suite 123<br>San Diego, CA 92108 | 1228 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| CMJ Brothers Corporation<br>7608 Alondra Blvd.<br>Paramount, CA 92703 | 225 | 4/19/2024 | 99 Cents Only Stores LLC | $73,788.00 | | | | | $73,788.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coca-Cola North America<br>One Coca-Cola Plaza<br>Atlanta, GA 30313 | 1501 | 7/5/2024 | 99 Cents Only Stores LLC | $267,090.45 | | | $0.00 | | $267,090.45 |
| Coca-Cola Southwest Beverages LLC<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 1322 | 7/2/2024 | Number Holdings, Inc. | $93,141.40 | | | $0.00 | | $93,141.40 |
| Coffey, Donyta<br>Address on file | 1621 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Coffey, Stephanie<br>Address on file | 2452 | 12/3/2024 | Number Holdings, Inc. | $216,173.00 | | | | | $216,173.00 |
| Colangelo, Gary<br>Address on file | 1244 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Colgate-Palmolive Company<br>Credit Management Department<br>Attn: Jorge Garcia / Fabiola Prieto<br>300 Park Avenue<br>New York, NY 10022 | 1846 | 7/8/2024 | 99 Cents Only Stores LLC | $951,735.00 | | | $129,785.76 | | $1,081,520.76 |
| Collin County Tax Assessor/Collector<br>Abernathy, Roeder, Boyd & Hullett, P.C<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | 1 | 4/9/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Colman Perkins Law Group<br>500 N Brand Blvd.<br>#2200<br>Glendale, CA 91203-4711 | 995 | 6/25/2024 | 99 Cents Only Stores LLC | $83,591.46 | | | | | $83,591.46 |
| Colonna Brothers, Inc.<br>PO Box 808<br>North Bergen, NJ 07047 | 67 | 4/16/2024 | 99 Cents Only Stores LLC | $94,984.32 | | | | | $94,984.32 |
| Colquitt, Kevin<br>Address on file | 525 | 5/12/2024 | 99 Cents Only Stores LLC | $19,150.00 | $0.00 | | | | $19,150.00 |
| Columbus Consulting International LLC<br>4200 Regent Street, Suite 200<br>Columbus, OH 43219 | 630 | 5/20/2024 | 99 Cents Only Stores LLC | $4,185.00 | | | | | $4,185.00 |
| Compass Industries, Inc<br>104 W 29th St<br>12th Floor<br>New York, NY 10001 | 268 | 4/23/2024 | 99 Cents Only Stores LLC | $76,145.60 | | | | | $76,145.60 |
| COMPLIANCE POSTER COMPANY<br>438 W CHESTNUT AVENUE<br>MONROVIA, CA 91016 | 245 | 4/22/2024 | 99 Cents Only Stores LLC | $17,190.83 | | | | | $17,190.83 |
| Comprehensive Distribution Services, Inc.<br>13639 Cimarron Ave.<br>Gardena, CA 90249 | 724 | 5/30/2024 | 99 Cents Only Stores LLC | $576,651.12 | | | | | $576,651.12 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Computer Recycling Team, Inc.<br>1750 Floradale Ave<br>South El Monte, CA 91733 | 173 | 4/18/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Computer Recycling Team, Inc.<br>1750 Floradale Ave<br>South El Monte, CA 91733 | 208 | 4/19/2024 | 99 Cents Only Stores LLC | $600.00 | | | | | $600.00 |
| Conagra Brands Inc.<br>Credit Dept<br>11 Conagra Drive<br>Omaha, NE 68102 | 665 | 5/23/2024 | 99 Cents Only Stores LLC | $75,024.16 | | | $0.00 | | $75,024.16 |
| Connect You America<br>1902 Standing Tall Dr<br>Leander, TX 78641 | 346 | 4/26/2024 | 99 Cents Only Stores LLC | $22,770.00 | | | | | $22,770.00 |
| Connect You America<br>1902 STANDING TALL DR<br>Leander, TX 78641 | 1081 | 6/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Conopco, Inc.<br>Stark & Stark c/o J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 1225 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Conopco, Inc.<br>c/o Stark & Stark<br>Attn: J. Lemkin<br>PO Box 5315<br>Princeton, NJ 08543 | 1237 | 7/1/2024 | 99 Cents Only Stores LLC | $399,546.98 | | | $0.00 | | $399,546.98 |
| Conroy Family Trust<br>24 Sea Cove Drive<br>Rancho Palos Verdes, CA 90275 | 553 | 5/14/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Conroy Family Trust<br>Address on file | 564 | 5/14/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Conroy Family Trust<br>Address on file | 732 | 5/31/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Conroy Family Trust<br>Address on file | 1212 | 7/1/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| Conroy Family Trust<br>Address on file | 1462 | 7/4/2024 | 99 Cents Only Stores LLC | $267,906.08 | | | | $23,741.85 | $291,647.93 |
| CONTRACT LOGIX LLC<br>55 TECHNOLOGY DRIVE, SUITE 103<br>LOWELL, MA 01851 | 422 | 5/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Contract Logix LLC<br>55 Technology Drive, Suite 103<br>Lowell, MA 01851 | 468 | 5/7/2024 | 99 Cents Only Stores LLC | $26,856.00 | | | | | $26,856.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contreras, Felipe<br>Address on file | 2292 | 8/7/2024 | 99 Cents Only Stores LLC | $75,000.00 | | | | | $75,000.00 |
| Contreras, Lorena<br>Address on file | 2360 | 9/16/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| CONTRERAS, MONICA<br>Address on file | 1021 | 6/24/2024 | Number Holdings, Inc. | $815,000.00 | | | | | $815,000.00 |
| Contreras, Rafael<br>Address on file | 1161 | 6/30/2024 | 99 Cents Only Stores LLC | $9,800,000.00 | | | | | $9,800,000.00 |
| Converge Technology Solutions US, LLC<br>6 Blackstone Valley Place, Suite 205<br>Lincoln, RI 02865 | 2254 | 7/29/2024 | 99 Cents Only Stores LLC | $132,336.00 | | | | | $132,336.00 |
| ConvergeOne, Inc.<br>10900 Nesbitt Avenue South<br>Bloomington, MN 55437 | 866 | 6/18/2024 | 99 Cents Only Stores LLC | $13,680.00 | | | | | $13,680.00 |
| CoolSys Energy Solutions, LLC<br>PO Box 1466<br>Savannah, GA 31402 | 56 | 4/15/2024 | Number Holdings, Inc. | $3,000.00 | | | | | $3,000.00 |
| COOPER, LISA<br>Address on file | 561 | 5/14/2024 | 99 Cents Only Stores Texas, Inc. | $73.06 | | | | | $73.06 |
| Cornejo, Elizabeth<br>Address on file | 2241 | 7/24/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Corona, Victoria<br>Address on file | 2464 | 12/16/2024 | Number Holdings, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Corona, Victoria<br>Address on file | 2542 | 4/15/2025 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Coronado, Eva<br>Address on file | 2162 | 7/15/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Cortez Valerio, Herminia<br>Address on file | 1379 | 7/3/2024 | 99 Cents Only Stores LLC | $13,000.00 | | | | | $13,000.00 |
| Cortez Vazquez, Brenda<br>Address on file | 2239 | 7/24/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |
| Cortez, Jorge<br>Address on file | 467 | 5/6/2024 | 99 Cents Only Stores LLC | $1,175.08 | | | | | $1,175.08 |
| Cortez, Santiago<br>Address on file | 1649 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cortez, Sonia<br>Address on file | 1586 | 7/6/2024 | 99 Cents Only Stores Texas, Inc. | $1,500.00 | $0.00 | | $0.00 | | $1,500.00 |
| Cosmopolitan Food Group, Inc.<br>Herrick Feinstein LLP<br>c/o Steven B. Smith, Esq.<br>2 Park Ave<br>New York, NY 10016 | 1378 | 7/3/2024 | 99 Cents Only Stores LLC | $324,084.00 | | | | | $324,084.00 |
| CostFirst Corp<br>4266 E. Los Angeles Avenue, Suite 101<br>Simi Valley, CA 93063 | 987 | 6/24/2024 | 99 Cents Only Stores LLC | $11,524.56 | | | | | $11,524.56 |
| Cotija, Maria<br>Address on file | 2345 | 8/30/2024 | 99 Cents Only Stores LLC | | $0.00 | | $0.00 | | $0.00 |
| County of Orange Treasurer-Tax Collector<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 123 | 4/17/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | | | $0.00 |
| County of Orange Treasurer-Tax Collector<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 2428 | 10/28/2024 | 99 Cents Only Stores LLC | | $41,499.00 | | | | $41,499.00 |
| County of Sacramento Utilities<br>Sacramento County Utility Billing<br>10481 Armstrong Avenue Suite 210<br>Mather, CA 95655 | 2271 | 8/5/2024 | Number Holdings, Inc. | $782.23 | | | | | $782.23 |
| County of Tulare<br>Attn: Tulare County Tax Collector<br>221 S Mooney Blvd, Room 104-E<br>Visalia, CA 93291 | 773 | 6/3/2024 | Number Holdings, Inc. | | | $34,944.00 | | | $34,944.00 |
| County of Yuma<br>Attn: Angela Moreno<br>198 S. Main St.<br>Yuma, AZ 85364 | 2394 | 10/3/2024 | 99 Cents Only Stores LLC | | $18,546.12 | | | | $18,546.12 |
| COVARRUBIAS, VIOLET<br>Address on file | 1682 | 7/5/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Cove Parkdale Commons MT, LLC<br>Alisha Kosareff, Esq.<br>2958 Columbia Street<br>Torrance, CA 90503 | 1694 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $179,488.62 | | | | $0.00 | $179,488.62 |
| Cove Parkdale Commons MT, LLC<br>William D. Sullivan, William A. Hazeltine<br>Attorneys<br>919 North Market Street, Suite 420<br>Wilmington, DE 19801 | 2094 | 7/8/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Covina Properties, LLC<br>595 Evrlyn Place<br>Beverly Hills, CA 90210 | 906 | 6/20/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CP Wood, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street, Suite 120<br>Newport Beach, CA 92660 | 1672 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| CPGS CHILE SPA<br>RAMON SUBERCASEAUX 1268, OF.1204, SAN MIGUEL<br>SANTIAGO 8910131<br>CHILE | 845 | 6/17/2024 | Bargain Wholesale LLC | $6,615.00 | | | | | $6,615.00 |
| CPS Energy<br>Bankruptcy Section<br>500 McCullough Ave., Mail Drop CT1201<br>San Antonio, TX 78215 | 376 | 4/30/2024 | 99 Cents Only Stores LLC | $29,645.40 | | | | | $29,645.40 |
| Creative Worldwide (HK) Limited<br>Room 506, 5/F<br>Kai Fuk Industrial Centre<br>1 Wang Tung Street<br>Kowloon Bay, Kowloon<br>Hong Kong | 55 | 4/15/2024 | Number Holdings, Inc. | $124,290.60 | | | | | $124,290.60 |
| Creative Worldwide (HK) Limited<br>Room 506, 5/F<br>Kai Fuk Industrial Centre<br>1 Wang Tung Street<br>Kowloon Bay, Kowloon<br>Hong Kong | 1278 | 6/28/2024 | Number Holdings, Inc. | $124,290.60 | | | | | $124,290.60 |
| CRG Financial LLC as Transferee of B2 Fashions Inc<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B, Suite 202<br>Closter, NJ 07624 | 1717 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | $0.00 | $148,320.00 | $0.00 | $148,320.00 |
| CRG Financial LLC as Transferee of DA International Ventures<br>Attn: Allison R. Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 393 | 5/1/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | $0.00 | $73,748.40 | $0.00 | $73,748.40 |
| CRG Financial LLC as Transferee of Forest Mushroom Food Inc.<br>Attn: Robert Axenrod<br>84 Herbert Ave.<br>Building B - Suite 202<br>Closter, NJ 07624 | 45 | 4/15/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Imperial Plastics Inc<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 1757 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | $0.00 | $57,348.00 | $0.00 | $57,348.00 |
| CRG Financial LLC as Transferee of Soxygen Inc.<br>Attn: Allison R. Axenrod<br>84 Herbert Ave., Building B, Suite 202<br>Closter, NJ 07624 | 491 | 5/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| CRG Financial LLC as Transferee of Wenzhou Steed International Industry Co Ltd<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 149 | 4/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Cross, John M<br>Address on file | 349 | 4/26/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Crown Display Inc<br>Attn: Chana Nelken, Accounting<br>50 Ann Street<br>West Pittston, PA 18643 | 515 | 5/9/2024 | 99 Cents Only Stores LLC | $20,348.16 | | | | | $20,348.16 |
| Crown Equipment Corporation<br>Sebaly Shillito & Dyer<br>Attn: Robert Hanseman<br>40 N. Main St.<br>Ste. 1900<br>Dayton, OH 45423 | 964 | 6/24/2024 | 99 Cents Only Stores LLC | $32,170.98 | | | $0.00 | | $32,170.98 |
| Crown Maintenance Co., Inc.<br>P.O. Box 3508<br>Seal Beach, CA 90740 | 464 | 5/6/2024 | Number Holdings, Inc. | $4,830.00 | | | | | $4,830.00 |
| Cruz, Blanca<br>Address on file | 583 | 5/16/2024 | 99 Cents Only Stores LLC | $410,000.00 | | | | | $410,000.00 |
| Cruz, Gloria<br>Address on file | 2537 | 4/2/2025 | Number Holdings, Inc. | $95,000.00 | | | | | $95,000.00 |
| Cruz, Yadira<br>Address on file | 1635 | 7/8/2024 | 99 Cents Only Stores LLC | $100.00 | | | | | $100.00 |
| Cunningham, Tiffany<br>Address on file | 617 | 5/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Current Wholesale Electric Supply<br>2800 E. 54th Street<br>Vernon, CA 90058 | 168 | 4/18/2024 | Number Holdings, Inc. | $20,330.46 | | | | | $20,330.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curtis Wagner Plastics Corp<br>PO Box 40505<br>Houston, TX 77240 | 202 | 4/19/2024 | Number Holdings, Inc. | $51,590.00 | | | | | $51,590.00 |
| Curtis, David<br>Address on file | 1447 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| CUT AND CLEAN LANDSCAPE SERVICES IN<br>758 CALLE PLANO<br>CAMARILLO, CA 93012 | 975 | 6/24/2024 | 99 Cents Only Stores LLC | $1,264.80 | | | | | $1,264.80 |
| Cux Chan, Catarina<br>Address on file | 2227 | 7/22/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| CYA Property Management<br>4444 Manzanita Ave<br>Ste 1<br>Carmichael, CA 95608 | 865 | 6/17/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Cyma Orchids Corporation<br>2929 Etting Rd<br>Oxnard, CA 93033 | 137 | 4/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Cyma Orchids Corporation<br>1201 S Beach Blvd<br>Ste 217<br>La Habra, CA 90631-1184 | 2152 | 7/12/2024 | 99 Cents Only Stores LLC | $220,361.88 | | | $0.00 | | $220,361.88 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 411 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $3,475.62 | | | $3,475.62 |
| Cypress-Fairbanks ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2506 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $3,059.04 | | | $3,059.04 |
| D&Z Properties LLC<br>21021 Ventura Bldv Suite 350<br>Woodland Hills, CA 91364 | 2344 | 8/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| DA International Ventures<br>c/o Kevin Flynn<br>1958 Denver St<br>San Diego, CA 92110 | 393 | 5/1/2024 | 99 Cents Only Stores LLC | $315,524.00 | | | $0.00 | | $315,524.00 |
| Dafu Industries Co., Limited<br>Room 9 Maoxin Road, Gurao Chaoyang District<br>Shantou, GD 515159<br>China | 169 | 4/18/2024 | Number Holdings, Inc. | $34,867.97 | | | | | $34,867.97 |
| Daho USA LLC<br>1404 N Azusa Ave, Ste C #386<br>Covina, CA 91722 | 101 | 4/16/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAHO USA LLC<br>16018 Adelante St<br>Unit C<br>Irwindale, CA 91702 | 1240 | 7/1/2024 | 99 Cents Only Stores LLC | $160,328.88 | | | | | $160,328.88 |
| Dailey, Carol<br>Address on file | 1553 | 7/5/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Dairy Farmers of America, Inc.<br>Kevin Cody<br>1405 North 98th Street<br>Kansas City, KS 66111 | 918 | 6/21/2024 | 99 Cents Only Stores LLC | $128,823.65 | | | | | $128,823.65 |
| Dairy Farmers of America, Inc.<br>Garvan F. McDaniel (#4167)<br>HOGAN McDANIEL<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 2074 | 6/4/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Dalian Penny International Trading Co., Ltd.<br>Room 506, Shengshi Building<br>No. 35 Luxun Road, Zhongshan District<br>Dalian<br>China | 154 | 4/18/2024 | Number Holdings, Inc. | $659,089.20 | | | | | $659,089.20 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 65 | 4/15/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | 66 | 4/15/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 2439 | 11/6/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Dallas County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Dallas, TX 75207 | 2441 | 11/6/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Daniels, Lisa<br>Address on file | 2567 | 7/25/2025 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Danone US, LLC<br>Dykema Gossett PLLC<br>c/o Danielle Behrends<br>112 E. Pecan Street<br>Suite 1800<br>San Antonio, TX 78205 | 1392 | 7/3/2024 | 99 Cents Only Stores LLC | $104,964.00 | | | $0.00 | | $104,964.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danone US, LLC<br>c/o Danielle Behrends<br>Dykema Gossett PLLC<br>112 East Pecan Street<br>Suite 1800<br>San Antonio, TX 78205 | 1393 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $6,008.32 | | | $0.00 | | $6,008.32 |
| DANSON DECOR INC<br>3425 Douglas B. Floreani<br>Ville St Laurent, QC H4S 1Y6<br>Canada | 322 | 4/25/2024 | Number Holdings, Inc. | $35,535.72 | | | | | $35,535.72 |
| Dart Warehouse Corporation<br>Allen Matkins, et al.<br>c/o Michael S. Greger<br>2010 Main Street<br>Suite 800<br>Irvine, CA 92614 | 1844 | 7/8/2024 | 99 Cents Only Stores LLC | $13,895,546.56 | | | | $636,779.14 | $14,532,325.70 |
| DAS Labs LLC<br>815 West University Parkway<br>Orem, UT 84058 | 687 | 5/28/2024 | 99 Cents Only Stores LLC | $57,600.00 | | | | | $57,600.00 |
| Datamax System Solutions Inc<br>6251 Park of Commerce Blvd Ste B<br>Boca Raton, FL 33487 | 2093 | 7/10/2024 | 99 Cents Only Stores LLC | $2,966.50 | | | $0.00 | | $2,966.50 |
| Davalos, Ernesto<br>Address on file | 972 | 6/24/2024 | Number Holdings, Inc. | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis, Rodney<br>Address on file | 1799 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Davis, Rodney<br>Address on file | 2417 | 10/16/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Davoud, Pontea<br>Address on file | 1722 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Davoud, Pontea<br>Address on file | 1823 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Davtyan Law Firm, Inc.<br>880 East Broadway<br>Glendale, CA 91205 | 2030 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Dayani, Saeed<br>Address on file | 1159 | 6/28/2024 | 99 Cents Only Stores LLC | $850,000.00 | | | | | $850,000.00 |
| Dayforce US, Inc.<br>c/o Klehr Harrison Harvey Branzburg LLP<br>Attn: Richard M. Beck and Benjamin M. Fischer<br>919 Market Street, Suite 1000<br>Wilmington, DE 19801-3062 | 2368 | 9/10/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dayforce US, Inc. (f/k/a Ceridian HCM, Inc.)<br>3311 East Old Shakopee Road<br>Minneapolis, MN 55425 | 2208 | 7/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Dayforce US, Inc. (f/k/a Ceridian HCM, Inc.)<br>3311 East Old Shakopee Road<br>Minneapolis, MN 55425 | 2210 | 7/19/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Dayforce US, Inc. (f/k/a Ceridian HCM, Inc.)<br>3311 East Old Shakopee Road<br>Minneapolis, MN 55425 | 2211 | 7/18/2024 | 99 Cents Only Stores LLC | $2,378,673.00 | | | | $9,047.35 | $2,387,720.35 |
| Dayforce US, Inc. (f/k/a Ceridian HCM, Inc.)<br>3311 East Old Shakopee Road<br>Minneapolis, MN 55425 | 2212 | 7/19/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| DDRM HILLTOP PLAZA L.P.<br>SITE Centers Corp.<br>3300 Enterprise Parkwy<br>Beachwood, OH 44122 | 1443 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| de Jesus Flores, Jose<br>Address on file | 594 | 5/16/2024 | 99 Cents Only Stores LLC | $438,192.00 | | | | | $438,192.00 |
| De La Fuente, Elva<br>Address on file | 1157 | 6/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| De La Torre, Alma Jessenia<br>Address on file | 932 | 6/22/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| DE LA TORRE, LUDIVINA<br>Address on file | 2259 | 7/30/2024 | Number Holdings, Inc. | $250,000.00 | | | | | $250,000.00 |
| De Leon, Maria<br>Address on file | 817 | 6/11/2024 | 99 Cents Only Stores LLC | $125,000.00 | | | | | $125,000.00 |
| De Rito Talking Stick North, LLC<br>c/o Lane & Nach, P.C.<br>2001 E. Campbell Avenue, Suite 103<br>Phoenix, AZ 85016 | 1742 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| DE RUIZ, MARIA LOURDES GONZALEZ<br>Address on file | 1522 | 7/1/2024 | 99 Cents Only Stores LLC | $350,000.00 | | | | | $350,000.00 |
| Dear, Vernon<br>Address on file | 380 | 4/30/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| DEERWOOD STRATEGIC PARTNERS LLC<br>3720 S. SUSAN STREET, SUITE 100<br>SANTA ANA, CA 92704 | 1547 | 7/5/2024 | Number Holdings, Inc. | $279,644.76 | | | | | $279,644.76 |
| Del Real LLC<br>11041 Inland Ave<br>Mira Loma, CA 91752 | 300 | 4/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Del Real LLC<br>11150 Inland Ave., #A<br>Mira Loma, CA 91752 | 1053 | 6/26/2024 | 99 Cents Only Stores LLC | $198,519.50 | | | $0.00 | | $198,519.50 |
| Del uSol, Gerald<br>Address on file | 1461 | 7/4/2024 | 99 Cents Only Stores LLC | $800.00 | | | | | $800.00 |
| Del Valle, Cynthia<br>Address on file | 2132 | 7/11/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Delashaw, Cameron<br>Address on file | 697 | 5/28/2024 | 99 Cents Only Stores LLC | $123,136.80 | | | | | $123,136.80 |
| Delatorre, Guadalupe<br>Address on file | 795 | 6/7/2024 | 99 Cents Only Stores LLC | $422.32 | | | | | $422.32 |
| Delgado, Alex<br>Address on file | 1960 | 7/5/2024 | Number Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Delgado, Jr., Jesse<br>Address on file | 1602 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Delgado, Jr., Jesse<br>Address on file | 1918 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Delgado, Maria<br>Address on file | 2297 | 8/8/2024 | 99 Cents Only Stores Texas, Inc. | $96,980.00 | | | | | $96,980.00 |
| Delgado, Maria<br>Address on file | 2298 | 8/8/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Delly, Matthew<br>Address on file | 214 | 4/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Delly, Matthew<br>Address on file | 244 | 4/22/2024 | Number Holdings, Inc. | $130,000.00 | | | | | $130,000.00 |
| DELLY, MATTHEW<br>Address on file | 1255 | 6/28/2024 | 99 Cents Only Stores LLC | $114,080.76 | $0.00 | | | | $114,080.76 |
| Delta Carbona<br>16 Chapin Road<br>Suite 911<br>Pine Brook, NJ 07058 | 2161 | 7/15/2024 | 99 Cents Only Stores LLC | $25,440.00 | | | | | $25,440.00 |
| Demonto, Agnes<br>Address on file | 1298 | 7/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Demor, Tammy<br>Address on file | 971 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Denali Consulting, Inc.<br>280 W Kagy Blvd, Suite D, #206<br>Bozeman, MT 59715 | 1262 | 7/2/2024 | 99 Cents Only Stores LLC | $96,800.00 | | | | | $96,800.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia , PA 19101-7346 | 1135 | 6/28/2024 | 99 Cents Only Stores LLC | $4,375.89 | $14,064.54 | | | | $18,440.43 |
| Department of Treasury - Internal Revenue Service<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1122 | 6/28/2024 | 99 Cents Only Stores Texas, Inc. | $1,732.24 | $94,986.75 | | | | $96,718.99 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1123 | 6/28/2024 | Number Holdings, Inc. | $6,051.97 | $52,947.46 | | | | $58,999.43 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 2538 | 3/26/2025 | 99 Cents Only Stores LLC | $4,375.89 | $7,564.54 | | | | $11,940.43 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 2539 | 3/26/2025 | Number Holdings, Inc. | $17,362.45 | $5,447.46 | | | | $22,809.91 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 2540 | 3/26/2025 | 99 Cents Only Stores Texas, Inc. | $1,732.24 | | | | | $1,732.24 |
| Depina, Mariana<br>Address on file | 1503 | 7/5/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Deutsch, Erik<br>Address on file | 961 | 6/24/2024 | 99 Cents Only Stores LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Devito, Diana<br>Address on file | 2330 | 8/22/2024 | 99 Cents Only Stores LLC | $86.00 | | | | | $86.00 |
| DEYVID, HERNANDEZ<br>Address on file | 2183 | 7/12/2024 | 99 Cents Only Stores LLC | $80,000.00 | | | | | $80,000.00 |
| DFRZ Inc<br>7 Rue Promenade Way<br>Henderson, NV 89011 | 36 | 4/12/2024 | Number Holdings, Inc. | $121,447.80 | | | | | $121,447.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DGN Technologies, Inc<br>46500 Fremont Blvd. Suite 708<br>Fremont, CA 94538 | 2287 | 8/7/2024 | 99 Cents Only Stores LLC | $14,790.00 | | | | | $14,790.00 |
| Diaz, Martha<br>Address on file | 1988 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Diaz, Martha<br>Address on file | 2179 | 7/15/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Diaz, Minerva<br>Address on file | 2083 | 7/10/2024 | 99 Cents Only Stores LLC | $17,000.00 | | | | | $17,000.00 |
| Diaz, Tina<br>Address on file | 2173 | 7/15/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Digistream Los Angeles, Inc.<br>417 Mace Blvd, J-129<br>Davis, CA 95618 | 1290 | 7/1/2024 | 99 Cents Only Stores LLC | $695.00 | | | | | $695.00 |
| Digo Toys Industrial Company Limited<br>Unit 310, 3/F, Houston Centre, 63 Mody Road<br>Tsim Sha Tsui East<br>Kowloon, Hong Kong 00000<br>Hong Kong SAR | 484 | 5/8/2024 | Number Holdings, Inc. | $158,168.28 | | | | | $158,168.28 |
| DiMare Fresh Inc.<br>Attn. Julie Anderson<br>4629 Diplomacy Road<br>Fort Worth, TX 76155 | 894 | 6/19/2024 | 99 Cents Only Stores LLC | $107,639.67 | | | | | $107,639.67 |
| DiMare Fresh Inc.<br>Michael J. Joyce (No. 4563)<br>Joyce, LLC<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 2124 | 4/30/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Direct Traffic Solutions, Inc<br>P.O. Box 6386<br>Edison, NJ 08817 | 113 | 4/17/2024 | 99 Cents Only Stores LLC | $28,717.50 | | | | | $28,717.50 |
| Discount Distributors Corp<br>4616 West Sahara Ave<br>Unit 317<br>Las Vegas, NV 89102 | 1761 | 7/8/2024 | 99 Cents Only Stores LLC | $117,775.56 | | | | | $117,775.56 |
| Discount Distributors Corp<br>4616 West Sahara Ave<br>Unit 317<br>Las Vegas, NV 89102 | 1950 | 7/8/2024 | 99 Cents Only Stores LLC | $13,501.80 | | | | | $13,501.80 |
| Discount Distributors Corp<br>4616 West Sahara Ave Unit 317<br>Las Vegas, NV 89102 | 1998 | 7/8/2024 | 99 Cents Only Stores LLC | $57,206.12 | | | | | $57,206.12 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Discount Distributors Corp<br>4616 West Sahara Ave<br>Unit 317<br>Las Vegas, NV 89102 | 1999 | 7/8/2024 | 99 Cents Only Stores LLC | $33,072.12 | | | | | $33,072.12 |
| Discount Distributors Corp<br>4616 West Sahara Ave<br>Unit 317<br>Las Vegas, NV 89102 | 2003 | 7/8/2024 | 99 Cents Only Stores LLC | $12,587.52 | | | | | $12,587.52 |
| Disruptive Beverages dba Function Beverages<br>901 N. Walton Ave.<br>Yuba City, CA 95993 | 373 | 4/30/2024 | Number Holdings, Inc. | $82,114.56 | | | | | $82,114.56 |
| DIVERSITY LAW GROUP, A P.C.<br>515 S FIGUEROA ST, STE 1250<br>LOS ANGELES, CA 90071 | 1947 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| DIXON TICONDEROGA COMPANY<br>ATTN: TINA JAECKELS<br>2525 N CASALOMA DR<br>APPLETON, WI 54913 | 490 | 5/8/2024 | Number Holdings, Inc. | $2,309.50 | | | | | $2,309.50 |
| Djomkam Fokam, Falone Audrey<br>Address on file | 1606 | 7/8/2024 | 99 Cents Only Stores LLC | | $3,994.60 | | | | $3,994.60 |
| Dolan & Associates<br>Michael A. Dolan, Jr.<br>31355 Oak Crest Drive, Suite 220<br>Westlake Village, CA 91361 | 48 | 4/15/2024 | 99 Cents Only Stores LLC | $142,355.92 | | | | | $142,355.92 |
| Dole Packaged Foods, LLC<br>Attn: Financial Services<br>3059 Townsgate Road, Suite 400<br>Westlake Village, CA 91361 | 1143 | 6/28/2024 | 99 Cents Only Stores LLC | $140,800.00 | | | | | $140,800.00 |
| Dollar Rite International Inc.<br>11F, No. 391, Sec 4, Xinyi Rd, Xinyi Dist<br>Taipei<br>Taiwan(R.O.C) | 504 | 5/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Dollar Rite International Inc.<br>11F, No.391, Sec.4 , Xinyi Rd<br>Xinyi Dist<br>Taipei<br>Taiwan | 1246 | 7/2/2024 | 99 Cents Only Stores LLC | $404,084.88 | | | | | $404,084.88 |
| Dollar Sourcing Trading Co Ltd<br>c/o YK Law, LLP<br>445 S. Figueroa Street<br>Ste 2280<br>Los Angeles, CA 90071 | 1040 | 6/26/2024 | 99 Cents Only Stores LLC | $1,878,740.64 | | | | | $1,878,740.64 |
| Domingo, Rebecca<br>Address on file | 792 | 6/9/2024 | Bargain Wholesale LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Donaghy Sales LLC<br>2363 S Cedar Ave<br>Fresno, CA 93725 | 116 | 4/17/2024 | 99 Cents Only Stores LLC | $12,911.62 | | | | | $12,911.62 |
| Dordulian Law Group Attorneys for Cherylyn Ramos<br>William Wilson - Dordulian Law Group<br>550 N. Brand Blvd<br>Ste 1990<br>Glendale, CA 92103 | 2465 | 12/23/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Dordulian Law Group Attorneys for Jimmy Nordmann<br>William Wilson - Dordulian Law Group<br>550 N. Brand Blvd Ste 1990<br>Glendale, CA 92103 | 2467 | 12/23/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| DORSEY, DWITE<br>Address on file | 1571 | 7/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| DORSEY, DWITE<br>Address on file | 1666 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Dos Amigos, Inc.<br>826 Orange Ave.<br>Suite 135<br>Coronado, CA 92118 | 289 | 4/23/2024 | 99 Cents Only Stores LLC | $79,833.60 | | $0.00 | | | $79,833.60 |
| Double Enterprise Development Co., Ltd.<br>Ben Huang<br>8/F, Block 8, Xinhe Industrial Park, Dianqian<br>Xiamen 36100<br>China | 262 | 4/22/2024 | 99 Cents Only Stores LLC | $22,500.00 | | | $0.00 | | $22,500.00 |
| Dowin Enterprise Inc<br>4500 S Kolin Ave<br>Chicago, IL 60632 | 17 | 4/11/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| DOWIN ENTERPRISE INC<br>9631 E LAS TUNAS DR STE A-1<br>TEMPLE CITY, CA 91780 | 980 | 6/24/2024 | Number Holdings, Inc. | $883,110.38 | | | | | $883,110.38 |
| Downey Brand LLP<br>621 Capitol Mall, 18th Floor<br>Sacramento, CA 95814 | 1398 | 7/3/2024 | 99 Cents Only Stores LLC | $10,077.00 | | | | | $10,077.00 |
| Dr. Barry I. Ludwig, M.D., Inc.<br>2811 Wilshire Blvd. Ste 508<br>Santa Monica, CA 90403 | 938 | 6/21/2024 | 99 Cents Only Stores LLC | $1,180.00 | | | | | $1,180.00 |
| DRAKE, ERICA<br>Address on file | 1698 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Drell, Michael<br>Address on file | 854 | 6/11/2024 | 99 Cents Only Stores LLC | $650,000.00 | | | | | $650,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dreyer's Grand Ice Cream, Inc.<br>Attn: Sarah Burch<br>3426 N Wells St<br>Fort Wayne, IN 46808 | 305 | 4/24/2024 | 99 Cents Only Stores LLC | $130,562.07 | | | | | $130,562.07 |
| DSL Holding Limited<br>21 Ma Tau Wai Road<br>Hung Hom<br>Kowloon<br>Hong Kong | 105 | 4/17/2024 | 99 Cents Only Stores LLC | $1,356,254.17 | | | | | $1,356,254.17 |
| Durable Packaging International<br>750 Northgate Parkway<br>Wheeling, IL 60090 | 873 | 6/18/2024 | Bargain Wholesale LLC | $23,524.20 | | | | | $23,524.20 |
| Dura-Kleen USA, Inc<br>458 E 101st Street<br>Brooklyn, NY 11236 | 9 | 4/11/2024 | 99 Cents Only Stores LLC | $52,015.80 | | | | | $52,015.80 |
| Duran, Dayanara<br>Address on file | 2299 | 8/8/2024 | Number Holdings, Inc. | $22,557.78 | | | | | $22,557.78 |
| Duran, Rosalba Hernandez<br>Address on file | 1419 | 7/3/2024 | 99 Cents Only Stores LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Duran, Roy<br>Address on file | 1234 | 7/1/2024 | 99 Cents Only Stores LLC | $40,000.00 | | | | | $40,000.00 |
| Duratron Industries, Inc.<br>10160 Olney St<br>El Monte, CA 91731 | 23 | 4/12/2024 | 99 Cents Only Stores LLC | $56,803.20 | | | | | $56,803.20 |
| Dysun International Development Ltd.<br>12/F Elite Centre<br>22 Hung To Road<br>Kwun Tong<br>Hong Kong | 483 | 5/7/2024 | 99 Cents Only Stores LLC | $317,375.76 | | | | | $317,375.76 |
| E & L Investments LLC<br>Attn: Elio Espino<br>2200 Pebble Beach Tr<br>Oxnard, CA 93036 | 712 | 5/30/2024 | 99 Cents Only Stores LLC | $257,877.27 | | | | | $257,877.27 |
| E&E Sweeping Service Co.<br>P.O. Box 8646<br>Mission Hills, CA 91346 | 512 | 5/9/2024 | Number Holdings, Inc. | $6,783.00 | | | | | $6,783.00 |
| E.D. Produce Inc<br>4820 Everett Ave<br>Vernon, CA 90058 | 165 | 4/18/2024 | 99 Cents Only Stores LLC | $50,895.40 | | | | | $50,895.40 |
| E.T Browne Drug Company<br>440 Sylvan Avenue<br>Englewood Cliffs, NJ 07632 | 509 | 5/9/2024 | 99 Cents Only Stores LLC | $67,712.40 | | | | | $67,712.40 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Produce LLC<br>7332 E Butherus Dr<br>Suite 200<br>Scottsdale, AZ 85260 | 513 | 5/8/2024 | 99 Cents Only Stores LLC | $22,238.40 | | | | | $22,238.40 |
| Eagle Resources Trading LTD<br>19/F, Wah Kit Coml Ctr, 300 Des Voeux Rd Ctr<br>999077<br>Hong Kong | 69 | 4/16/2024 | 99 Cents Only Stores LLC | $299,653.18 | | | | | $299,653.18 |
| Earth & i, LLC<br>19197 Golden Valley Rd<br>#118<br>Canyon Country, CA 91387 | 619 | 5/19/2024 | 99 Cents Only Stores LLC | $208,175.37 | $0.00 | | | | $208,175.37 |
| East Bay Municipal Utility Dist. (EBMUD)<br>MS #42<br>PO Box 24055<br>Oakland, CA 94623-9979 | 1247 | 6/28/2024 | 99 Cents Only Stores LLC | $8,323.33 | | | | | $8,323.33 |
| EAST VALLEY WATER DISTRICT, CA<br>31111 GREENSPOT ROAD<br>HIGHLAND, CA 92346 | 1525 | 7/1/2024 | 99 Cents Only Stores LLC | $459.09 | | | | | $459.09 |
| Ecamsecure<br>Attn: George Ulses<br>3400 E. Airport Way<br>Long Beach, CA 90806 | 540 | 5/13/2024 | 99 Cents Only Stores LLC | $8,791.53 | | | | | $8,791.53 |
| Ecolab Inc.<br>c/o Kohner, Mann & Kailas S.C.<br>Samuel Michael Draver, Authorized Attorney<br>4650 N. Port Washington Road<br>Milwaukee, WI 53212 | 1710 | 7/8/2024 | 99 Cents Only Stores LLC | $207,448.32 | | | $0.00 | | $207,448.32 |
| Ecolab Inc.,<br>THE POWELL FIRM, LLC<br>Jason C. Powell, Esq<br>1813 N. Franklin Street<br>Wilmington, DE 19802 | 2104 | 7/8/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Ecolumi PTE Ltd<br>Judy Lee<br>1580 N Nobhill Dr.<br>Azusa, CA 91702 | 79 | 4/16/2024 | 99 Cents Only Stores LLC | $102,933.20 | | | | | $102,933.20 |
| ED Produce Inc.<br>4820 Everett Ave.<br>Vernon, CA 90058 | 1022 | 6/25/2024 | 99 Cents Only Stores LLC | $50,895.40 | | | | | $50,895.40 |
| Edris Plastics Mfg., Inc.<br>4560 Pacific Blvd<br>Vernon, CA 90058 | 28 | 4/12/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Edris Plastics Mfg., Inc.<br>4560 Pacific Blvd<br>Vernon, CA 90058 | 38 | 4/12/2024 | Number Holdings, Inc. | $199,692.24 | | | | | $199,692.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edris Plastics Mfg., Inc.<br>4560 Pacfic Blvd<br>Vernon , CA 90058 | 52 | 4/15/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Eggs Unlimited LLC<br>92 Corporate Park Ste C-803<br>Irvine, CA 92606 | 1374 | 7/3/2024 | 99 Cents Only Stores LLC | $2,070,393.69 | | | $0.00 | | $2,070,393.69 |
| El Paso Electric Company<br>100 N. Stanton Street<br>El Paso, TX 79901-1407 | 2477 | 1/16/2025 | Number Holdings, Inc. | $6,046.44 | | | | | $6,046.44 |
| Electrical District #3<br>41630 W. Louis Johnson Drive<br>Maricopa, AZ 85138 | 460 | 5/6/2024 | 99 Cents Only Stores LLC | $5,304.49 | | | $0.00 | | $5,304.49 |
| Electrical District #3<br>41630 W Louis Johnson Drive<br>Maricopa, AZ 85138 | 1137 | 6/28/2024 | Number Holdings, Inc. | $5,304.49 | | | $0.00 | | $5,304.49 |
| Ellis, Alissa<br>Address on file | 2476 | 1/15/2025 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Elting, Laurel Colen<br>Address on file | 2000 | 7/8/2024 | 99 Cents Only Stores LLC | $12,500.00 | | | | | $12,500.00 |
| E-Mart America, Inc.<br>Attn: Yohan Lee<br>5681 Beach Blvd., Ste 200<br>Buena Park, CA 90621 | 828 | 6/10/2024 | 99 Cents Only Stores LLC | $11,944.80 | | | | | $11,944.80 |
| EMCOR Facilities Services, Inc.<br>C/O Joshua W. Wolfshohl<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 1016 | 6/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| EMCOR Facilities Services, Inc.<br>C/O Joshua W. Wolfshohl<br>1000 Main St.<br>36th Floor<br>Houston, TX 77002 | 1130 | 6/28/2024 | 99 Cents Only Stores LLC | $13,985,145.14 | | | | $0.00 | $13,985,145.14 |
| EMCOR Facilities Services, Inc.'s<br>SAUL EWING LLP Lucian B. Murley, Nicholas Smargiassi<br>Attorneys<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 2102 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Emerson Healthcare LLC<br>407 Lancaster Avenue<br>Wayne, PA 19087 | 11 | 4/11/2024 | 99 Cents Only Stores LLC | $123,624.00 | | | $0.00 | | $123,624.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Empire Distributors<br>Imperial Dade<br>Attn Jessika Griffith<br>1865 Mountain View Ave<br>Loma Linda, CA 92354 | 2131 | 7/11/2024 | 99 Cents Only Stores LLC | $82,607.96 | | | | | $82,607.96 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | 1109 | 6/21/2024 | 99 Cents Only Stores LLC | $451.98 | $13,895.26 | | | | $14,347.24 |
| ENTERGY TEXAS INC<br>4809 JEFFERSON HWY<br>STE A<br>NEW ORLEANS , LA | 1862 | 7/8/2024 | Number Holdings, Inc. | $2,157.03 | | | | | $2,157.03 |
| Envelor Corporation<br>13 Woods Edge Ct<br>Parlin, NJ 08859 | 157 | 4/18/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Envelor Corporation<br>137 Campus Drive<br>Edison, NJ 08837 | 1759 | 7/8/2024 | 99 Cents Only Stores LLC | $135,600.00 | | | $0.00 | | $135,600.00 |
| Equipment Depot California Inc.<br>c/o Richard J. Wallace, III<br>Scheef & Stone LLP<br>500 N. Akard, Ste. 2700<br>Dallas, TX 75201 | 798 | 6/10/2024 | 99 Cents Only Stores LLC | $10,430.35 | | | | | $10,430.35 |
| Equipment Depot Texas Inc.<br>c/o Richard J. Wallace, III<br>Scheef & Stone LLP<br>500 N. Akard, Ste. 2700<br>Dallas, TX 75201 | 797 | 6/10/2024 | 99 Cents Only Stores Texas, Inc. | $2,980.10 | | | | | $2,980.10 |
| ERC TRADE LP<br>PO BOX 7530<br>SAN LUIS, AZ 85349 | 156 | 4/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| ERC Trade LP<br>PO Box 7530<br>San Luis, AZ 85349 | 235 | 4/22/2024 | 99 Cents Only Stores LLC | $96,678.00 | | | $0.00 | | $96,678.00 |
| Escamilla, Susana<br>Address on file | 1632 | 7/8/2024 | 99 Cents Only Stores LLC | $32,500.00 | | | | | $32,500.00 |
| Escobar Jimenez, Maria Escobar<br>Address on file | 1445 | 7/3/2024 | 99 Cents Only Stores LLC | $950,000.00 | | | | | $950,000.00 |
| Escobar-Rivera, Maria<br>Address on file | 1411 | 7/3/2024 | 99 Cents Only Stores LLC | $692,986.15 | | | | | $692,986.15 |
| ESPARZA ESTRADA, EFREN<br>Address on file | 1449 | 7/2/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPARZA, MARIA<br>Address on file | 1488 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Espinoza, Erendida<br>Address on file | 2364 | 9/17/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Espinoza, Javier Jr<br>Address on file | 963 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Espinoza, Melissa<br>Address on file | 955 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Estrada, Diana<br>Address on file | 1573 | 7/6/2024 | 99 Cents HoldCo LLC | $75,000.00 | $0.00 | | | $0.00 | $75,000.00 |
| Estrada, Gilbert<br>Address on file | 587 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Estrada, Martin<br>Address on file | 333 | 4/25/2024 | Number Holdings, Inc. | $40,203.36 | $0.00 | | $0.00 | | $40,203.36 |
| Etemadi, Zafaria<br>Address on file | 1474 | 7/5/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Euler Hermes agent for American Exchange Time LLC<br>100 International Dr 22nd<br>Baltimore, MD 21202 | 578 | 5/15/2024 | 99 Cents Only Stores LLC | $21,125.60 | | | | | $21,125.60 |
| Euler Hermes agent for Leon Korol Company<br>100 International Dr 22nd Floor<br>Baltimore, MD 21202 | 133 | 4/17/2024 | 99 Cents Only Stores LLC | $11,348.90 | | | | | $11,348.90 |
| Euler Hermes agent for Leon Korol Company<br>100 International Dr 22nd Floor<br>Baltimore, MD 21202 | 318 | 4/24/2024 | 99 Cents Only Stores LLC | $75,373.08 | | | | | $75,373.08 |
| Euler Hermes agent for Royal Deluxe Accessories LLC<br>100 International Dr 22nd Floor<br>Baltimore, MD 21202 | 132 | 4/17/2024 | 99 Cents Only Stores LLC | $23,268.77 | | | | | $23,268.77 |
| Euler Hermes agent for United Exchange Corp.<br>100 International Dr, 22nd Floor<br>Baltimore, MD 21202 | 470 | 5/7/2024 | Bargain Wholesale LLC | $816,534.00 | | | | | $816,534.00 |
| Euler Hermes, agent for IKO Imports LLC<br>100 International Dr, 22nd Floor<br>Baltimore, MD 21202 | 2243 | 7/25/2024 | 99 Cents Only Stores LLC | $299,641.44 | | | | | $299,641.44 |
| Euler Hermes, Agent for Skaffles Group LLC<br>100 International Dr 22nd Floor<br>Baltimore, MD 21202 | 864 | 6/12/2024 | 99 Cents Only Stores LLC | $113,892.00 | | | | | $113,892.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans Food Group LTD<br>4118 S Halsted Street<br>Chicago, IL 60609 | 72 | 4/16/2024 | 99 Cents Only Stores LLC | $349,185.16 | | | $0.00 | | $349,185.16 |
| Evans, Belinda<br>Address on file | 443 | 5/3/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Evans, Diana<br>Address on file | 2338 | 8/20/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| EVANS, DIANA<br>Address on file | 2341 | 8/26/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| EverBlue Partners LLC<br>Brian Cederborg<br>8410 Erika Jean Way<br>Fair Oaks, CA 95628 | 161 | 4/18/2024 | 99 Cents Only Stores LLC | $158,619.17 | | | | | $158,619.17 |
| Evergeen Line<br>Betancourt, Greco & Evans LLC<br>c/o John Greco Esq.<br>151 Bodman Place - Suite 200<br>Red Bank, NJ 07701 | 1828 | 7/8/2024 | 99 Cents Only Stores LLC | $307,282.00 | | | | | $307,282.00 |
| Evergreen Line<br>John Greco, Esq.<br>Betancourt, Greco & Evans LLC<br>151 Bodman Place - Suite 200<br>Red Bank, NJ 07701 | 1892 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Everon f/k/a ADT Commercial<br>c/o Caine & Weiner Company, Inc.<br>Attn: John S. Pucin<br>935 National Parkway<br>Suite 40<br>Schaumburg, IL 60031 | 1387 | 7/3/2024 | 99 Cents Only Stores LLC | $264,905.55 | | | | $0.00 | $264,905.55 |
| Executive Linguist Agency, Inc.<br>1740 Gates Ave<br>Manhattan Beach, CA 90266 | 679 | 5/24/2024 | 99 Cents Only Stores LLC | $321.00 | | | | | $321.00 |
| Executive Safe and Security Corporation<br>Anita Cooke<br>10722 Edison Court<br>Rancho Cucamonga, CA 91730 | 481 | 5/7/2024 | 99 Cents Only Stores LLC | $81,754.33 | | | | | $81,754.33 |
| Ez Trade Link, Incorporated<br>14071 Peyton Drive #1234<br>Chino Hills, CA 91709 | 145 | 4/17/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ez Trade Link, Incorporated<br>14071 Peyton Drive #1234<br>Chino Hills, CA 91709 | 676 | 5/24/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Ez Trade Link, Incorporated<br>14071 Peyton Drive # 1234<br>Chino Hills , CA 91709 | 2027 | 7/1/2024 | 99 Cents Only Stores LLC | $63,676.80 | | | $0.00 | | $63,676.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fabian, Fidel<br>Address on file | 1394 | 7/3/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Fabrica de Jabon La Corona, S.A. de C.V.<br>Freiwald Law, PC<br>c/o Ilan Rosenberg, Esquire<br>1500 Walnut Street<br>18th Floor<br>Philadelphia, PA 19102 | 1320 | 7/2/2024 | 99 Cents Only Stores LLC | $915,527.52 | | | | | $915,527.52 |
| Facility Maintenance Systems Inc. (FMS Inc.)<br>4131 Aplicella Court<br>Manteca, CA 95337 | 39 | 4/12/2024 | Number Holdings, Inc. | $394,010.00 | | | | | $394,010.00 |
| Fain, Gloria Eileen<br>Address on file | 2372 | 9/22/2024 | Number Holdings, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Falk, Whitney<br>Address on file | 2149 | 7/11/2024 | 99 Cents Only Stores LLC | $100.00 | | | | | $100.00 |
| Faniel, Laferia<br>Address on file | 1764 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | | $0.00 | | | | $0.00 |
| FANNING HARPER MARTINSON BRANDT & KUTCHIN PC<br>ATTN: KARMANN WHITLEY SCHACKMANN, FIRM ADMINISTRATOR<br>8140 WALNUT HILL LANE<br>SUITE 200<br>DALLAS, TX 75231 | 1634 | 7/1/2024 | 99 Cents Only Stores Texas, Inc. | $28,010.64 | | | | | $28,010.64 |
| Fantasia Accessories, Ltd<br>1385 Broadway, 4th Floor<br>New York, NY 10018 | 31 | 4/12/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Fantasia Accessories, LTD<br>1385 Broadway<br>4th Floor<br>New York, NY 10018 | 1031 | 6/25/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Fantasia Accessories, Ltd<br>1385 Broadway, 4th Floor<br>New York, NY 10018 | 1073 | 6/26/2024 | Number Holdings, Inc. | $60,696.00 | | | | | $60,696.00 |
| Fantasia Accessories, LTD<br>1385 Broadway<br>4th Floor<br>New York, NY 10018 | 1252 | 6/28/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Fantasy Farms LLC<br>Adriana Herrera<br>14359 Miramar Pkwy<br>PMB 370<br>Miramar, FL 33027 | 68 | 4/16/2024 | Number Holdings, Inc. | $285,328.99 | | | | | $285,328.99 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faribault Foods, Inc.<br>3401 Park Avenue Northwest<br>Faribault, MN 55021 | 727 | 5/31/2024 | 99 Cents Only Stores LLC | $58,752.00 | | | | | $58,752.00 |
| Faribault Foods, Inc.<br>NW 9380<br>PO Box 1450<br>Minneapolis, MN 55485 | 2242 | 7/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| FAVORED FIXTURES, INC<br>9515 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670 | 1309 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| FAVORED FIXTURES, INC<br>9515 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670 | 1574 | 7/1/2024 | 99 Cents Only Stores LLC | $304,821.50 | | | | | $304,821.50 |
| Feau, Ramona<br>Address on file | 2148 | 7/11/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Feldman, Caron<br>Address on file | 2177 | 7/15/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Feldman, Sarah<br>Address on file | 328 | 4/25/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Feldman, Sarah<br>Address on file | 2141 | 7/11/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Ferrara Candy Company<br>JP Morgan Chase<br>PO Box 734643<br>Dallas, TX 75373 | 209 | 4/19/2024 | 99 Cents Only Stores LLC | $399,411.22 | | | | | $399,411.22 |
| Ferreira, Matthew<br>Address on file | 1020 | 6/25/2024 | 99 Cents Only Stores LLC | $334.23 | | | | | $334.23 |
| FESTIVAL PROPERTIES, INC.<br>1215 GESSNER ROAD<br>HOUSTON, TX 77055 | 1480 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Field Fresh Foods, Inc.<br>Attn: Accounts Receivable<br>14805 S. San Pedro St<br>Gardena, CA 90248 | 1049 | 6/26/2024 | 99 Cents Only Stores LLC | $7,176.88 | | | | | $7,176.88 |
| Fierro, Andrew<br>Address on file | 1406 | 7/3/2024 | Number Holdings, Inc. | $10,000.00 | | | | | $10,000.00 |
| FIGUEROA, MARIA<br>Address on file | 1279 | 6/28/2024 | Number Holdings, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FILO AMERICA<br>Fred Pourbaba, President<br>6560 Bandini Blvd.<br>Commerce, CA 90040 | 1153 | 6/28/2024 | 99 Cents Only Stores LLC | $19,791.60 | | | $10,597.20 | | $30,388.80 |
| Firestone, Brenda<br>Address on file | 2424 | 10/21/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Firmas Rep LLC<br>322 Northpoint Parkway, Suite H<br>Acworth, GA 30302 | 185 | 4/18/2024 | 99 Cents Only Stores LLC | $127,898.88 | | | | | $127,898.88 |
| First Advantage<br>Attn: Marci Holland<br>1 Concourse Pkwy Suite 200<br>Atlanta, GA 30328 | 589 | 5/16/2024 | 99 Cents Only Stores LLC | $23,073.02 | | | | | $23,073.02 |
| FIRST Insurance Funding<br>Soraya Mulero<br>450 Skokie Blvd.<br>Suite 1000<br>Northbrook, IL 60062 | 1613 | 7/8/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| First Insurance Funding<br>Soraya Mulero<br>450 Skokie Blvd.<br>Suite 1000<br>Northbrook, IL 60062 | 1833 | 7/8/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Fisher Real Estate Partners (Costa Mesa) LP<br>c/o David L. Prince, Esq<br>1912 East Vernon Ave., Suite 100<br>Los Angeles, CA 90058 | 983 | 6/24/2024 | 99 Cents Only Stores LLC | $661,560.31 | | | | $0.00 | $661,560.31 |
| Fletcher Hills Properties, LLC<br>Care of Cardiff Investments<br>P.O. Box 882<br>Spring Valley, CA 91976-0882 | 1432 | 7/2/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Fletcher, Buffy<br>Address on file | 2059 | 7/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| FLIGHT PHASE I OWNER, LLC<br>LINCOLN PROPERTY COMPANY<br>C/O MEGAN CRABTREE<br>1715 FLIGHT WAY<br>ASSEMBLY<br>TUSTIN, CA 92782 | 1316 | 7/2/2024 | 99 Cents Only Stores LLC | $6,491,901.73 | | $226,706.93 | | | $6,718,608.66 |
| Florence, Nia<br>Address on file | 2510 | 2/11/2025 | Number Holdings, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Florencio, Silvia<br>Address on file | 1092 | 6/27/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Roberta<br>Address on file | 986 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Flores, Sonia<br>Address on file | 1502 | 7/5/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Flores, Sonia<br>Address on file | 1983 | 7/8/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Flores-Robles, Maria<br>Address on file | 823 | 6/13/2024 | 99 Cents Only Stores LLC | $110,126.28 | | | | | $110,126.28 |
| FLORES-ROBLES, MARIA<br>Address on file | 1489 | 7/1/2024 | 99 Cents Only Stores LLC | $110,126.28 | | | | | $110,126.28 |
| Flowers Bakeries, LLC<br>132 N. Broad Street<br>Thomasville, GA 31792 | 2300 | 8/6/2024 | 99 Cents Only Stores LLC | $50,407.34 | | | $0.00 | | $50,407.34 |
| Flowers, Natasha<br>Address on file | 258 | 4/22/2024 | 99 Cents Only Stores LLC | $40,000.00 | | | | | $40,000.00 |
| Fontana Water Company, a division of San Gabriel Valley Water Company<br>P.O. Box 5970<br>El Monte, CA 91734-1970 | 1982 | 7/8/2024 | 99 Cents Only Stores LLC | $402.77 | | | | | $402.77 |
| FONTANA WATER COMPANYT, A DIVISION OF SAN GABRIEL VLLEY WATER COMPANY<br>P.O. BOX 5970<br>EL MONTE, CA 91734-1970 | 2135 | 7/8/2024 | 99 Cents Only Stores LLC | $307.96 | | | | | $307.96 |
| Foothills Utilities<br>Antonio P Leon<br>13157 E 44th Street<br>Yuma, AZ 85367 | 1704 | 7/8/2024 | Number Holdings, Inc. | $974.80 | | | $0.00 | | $974.80 |
| Ford Hong Kong Limited<br>Ervin Cohen & Jessup LLP<br>c/o Byron Z. Moldo, Esq.<br>9401 Wilshire Blvd.<br>12th Floor<br>Beverly Hills, CA 90212 | 2068 | 7/9/2024 | Number Holdings, Inc. | $3,460,916.56 | | | | | $3,460,916.56 |
| Ford Hong Kong Limited<br>Ervin Cohen & Jessup LLP<br>Attn: Chase A. Stone, Byron Z. Moldo<br>9401 Wilshire Blvd., 12th Floor<br>Beverly Hills, CA 90212 | 2366 | 8/12/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Forest Mushroom Food Inc.<br>dba Guan's Mushroom Co<br>299 N Euclid Ave., #475<br>Pasadena, CA 91101 | 45 | 4/15/2024 | 99 Cents Only Stores LLC | $102,699.60 | | | $0.00 | | $102,699.60 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forklift Parts Mfg. Co. Inc.<br>5341 Sheila St.<br>Commerce, CA 90040 | 278 | 4/23/2024 | Number Holdings, Inc. | $15,263.14 | | | | | $15,263.14 |
| Fort Bend County<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 415 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $4,848.04 | | | $4,848.04 |
| Fort Bend County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2503 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $7,778.63 | | | $7,778.63 |
| Fortune International Properties LLC<br>Fletcher Barnes Law, PLC<br>c/o Timothy H. Barnes<br>10429 South 51st Street<br>Suite 225<br>Phoenix, AZ 85044 | 812 | 6/11/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Foster Poultry Farms, LLC.<br>P.O. Box 198<br>Livingston, CA 95334 | 731 | 5/31/2024 | 99 Cents Only Stores LLC | $268,797.15 | | | | | $268,797.15 |
| Fountainhead Municipal Utility District<br>Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 784 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,436.75 | | | $1,436.75 |
| Four Seasons Food, Inc.<br>c/o Gamal, Dang & Associates<br>9600 Bellaire Blvd., Ste. 212<br>Houston, TX 77036 | 2265 | 8/1/2024 | 99 Cents Only Stores Texas, Inc. | $188,620.00 | | | | | $188,620.00 |
| Fourstar Group USA, Inc.<br>Attn: Ted Conlon, Senior V.P. of Operations<br>189 Main St., Suite 31<br>Milford, MA 01757 | 1134 | 6/28/2024 | 99 Cents Only Stores LLC | | | $210,332.92 | $46,066.23 | | $256,399.15 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 2434 | 11/5/2024 | Number Holdings, Inc. | | $849.51 | | | | $849.51 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 2435 | 11/5/2024 | 99 Cents Only Stores LLC | $92.09 | | | | | $92.09 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 2436 | 11/5/2024 | 99 Cents PropCo LLC | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | 2437 | 11/5/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frankenstein, Kevin<br>Address on file | 1646 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Franklin Family Partnership, L.P.<br>American West Investment Company<br>c/o Matthew Franklin<br>PO Box 400937<br>Las Vegas, NV 89140 | 1850 | 7/8/2024 | 99 Cents Only Stores LLC | $31,630.12 | | | | Undetermined | $31,630.12 |
| Franklin Family Partnership, L.P.<br>Saul Ewing LLP<br>John D. Demmy (DE Bar No. 2802)<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 2101 | 7/8/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Franklin, Gwendolyn<br>Address on file | 2412 | 10/11/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Frederick Fox LLC<br>2405 Quantum Blvd<br>Boynton Beach, FL 33426 | 140 | 4/17/2024 | 99 Cents Only Stores LLC | $26,505.01 | $0.00 | | | | $26,505.01 |
| Free Market Co., Ltd.<br>4F, No.113, Qiushi Road, Beiyuan<br>Yiwu 32200<br>China | 151 | 4/17/2024 | Number Holdings, Inc. | $108,174.48 | | | | | $108,174.48 |
| Freida's Inc. / Frieda's LLC<br>1765 W. Penhall Way<br>Anaheim, CA 92801 | 2151 | 7/12/2024 | 99 Cents Only Stores LLC | $85,115.65 | | | | | $85,115.65 |
| French, Andrew<br>Address on file | 747 | 6/4/2024 | 99 Cents Only Stores LLC | $450.00 | | | | | $450.00 |
| French, Chantal<br>Address on file | 1667 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Fresh Express Incorporated<br>c/o Meuers Law FIrm, PL<br>Lawrence Meuers<br>5395 Park Central Court<br>Naples, FL 34109 | 1404 | 7/3/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Fresh Express Incorporated<br>c/o Meuers Law Firm, P.L.<br>Attn: Lawrence H. Meuers<br>5395 Park Central Court<br>Naples, FL 34109 | 1499 | 7/5/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Fresno County Tax Collector<br>PO Box 1192<br>Fresno, CA 93715 | 2302 | 8/9/2024 | 99 Cents PropCo LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fresno County Tax Collector<br>PO BOX 1192<br>FRESNO, CA 93715 | 2303 | 8/9/2024 | 99 Cents Only Stores LLC | $19,086.15 | $140,050.85 | $0.00 | | | $159,137.00 |
| Frigo, Erin<br>Address on file | 1168 | 6/28/2024 | Number Holdings, Inc. | $1,302,921.04 | | | | | $1,302,921.04 |
| Frontier Adjusters. Inc<br>Accounting<br>PO Box 650950<br>Dallas, TX 75265 | 2319 | 8/15/2024 | 99 Cents Only Stores LLC | $396.00 | | | | | $396.00 |
| Frontier Adjusters. Inc.<br>c/o Accounting<br>PO Box 650950<br>Dallas, TX 75265 | 2323 | 8/15/2024 | 99 Cents Only Stores LLC | $420.00 | | | | | $420.00 |
| Fructify Solutions LLC<br>1119 E Garvey Ave N 12<br>West Covina, CA 91790 | 529 | 5/10/2024 | Number Holdings, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Fuentes, Eloisa<br>Address on file | 1589 | 7/7/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| FUTURE SALES GLOBAL SOURCING INC<br>319-E SOUTH WESTGATE DRIVE<br>GREENSBORO, NC 27407 | 922 | 6/20/2024 | 99 Cents Only Stores LLC | $17,676.00 | | | | | $17,676.00 |
| FVDD, LLC<br>Attn: Gaby Perez, Asset Management<br>520 W. Willow Street<br>Long Beach, CA 90806 | 2248 | 7/25/2024 | Number Holdings, Inc. | $21,814.87 | | | | $0.00 | $21,814.87 |
| Fyeldees, Taichandra<br>Address on file | 1926 | 7/8/2024 | 99 Cents Only Stores LLC | $7,300,000.00 | | | | | $7,300,000.00 |
| G & A Lomita, LLC<br>217 E. Garvey Ave.<br>Monterey Park, CA 91755 | 1452 | 7/4/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Galdamez, Theresa<br>Address on file | 2466 | 12/26/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Galena Park Independent School District<br>Justin Barlow<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 777 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $3,711.74 | | | $3,711.74 |
| GALICIA, CRISTINA<br>Address on file | 2340 | 8/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| GALINDO-SAIZA, BERTHA<br>Address on file | 1529 | 7/1/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLEGOS, ALEXIS<br>Address on file | 2188 | 7/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| GALVAN, ANTHONY<br>Address on file | 2555 | 6/9/2025 | Number Holdings, Inc. | $64,082,588.00 | | | | | $64,082,588.00 |
| Galvez Lopez, Elisabet<br>Address on file | 551 | 5/14/2024 | 99 Cents Only Stores LLC | $14,100.00 | | | | | $14,100.00 |
| Gama-Higuera, Lidia<br>Address on file | 1806 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| GAMBOA, RAMON<br>Address on file | 1493 | 7/6/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| GAMBOA, RAMON<br>Address on file | 1564 | 7/6/2024 | 99 Cents Only Stores LLC | $1,366.20 | $0.00 | | | | $1,366.20 |
| Gao Xuan Trading Co LTD<br>Rm 1608 # 58 Building 136<br>Shunde Road, Haishu District<br>Ningo<br>China | 108 | 4/17/2024 | Number Holdings, Inc. | $166,806.48 | | | | | $166,806.48 |
| Garcia, Christina M.<br>Address on file | 737 | 5/31/2024 | 99 Cents Only Stores LLC | $40,000.00 | | | | | $40,000.00 |
| Garcia, Christopher<br>Address on file | 2155 | 7/12/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Garcia, Christopher<br>Address on file | 2234 | 7/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Garcia, Gabriela<br>Address on file | 2349 | 9/5/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Garcia, Georgina<br>Address on file | 1536 | 7/5/2024 | 99 Cents Only Stores LLC | $3,412,944.00 | | | | | $3,412,944.00 |
| Garcia, Irma<br>Address on file | 1104 | 6/28/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Garcia, Irma<br>Address on file | 1848 | 7/8/2024 | Number Holdings, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| GARCIA, JUAN<br>Address on file | 2090 | 7/10/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Matilde<br>Address on file | 1540 | 7/5/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Garcia, Rosalba<br>Address on file | 1214 | 7/1/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Garcia, Rosina<br>Address on file | 1118 | 6/28/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Garcia, Sabrina Elizabeth<br>Address on file | 1582 | 7/6/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Garfield Beach CVS, L.L.C.<br>Foley & Lardner LLP<br>c/o Geoffrey S. Goodman<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 60654 | 1677 | 7/8/2024 | 99 Cents Only Stores LLC | $810,759.52 | | | | | $810,759.52 |
| Garland Independent School District<br>c/o Perdue Brandon Fielder Et Al<br>Linda D. Reece<br>1919 S. Shiloh Road, Suite 640, LB 40<br>Garland, TX 75042 | 92 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $6,634.62 | | | $6,634.62 |
| Garza Espinoza, Karla<br>Address on file | 2111 | 7/11/2024 | Number Holdings, Inc. | $3,000.00 | | | | | $3,000.00 |
| Gaskell & Associates A Professional Corporation<br>419 South Glassell Street<br>Orange, CA 92866 | 1847 | 7/8/2024 | 99 Cents Only Stores LLC | $32,725.12 | | | | | $32,725.12 |
| Gaskell & Associates, a Professional Corporation<br>419 South Glassell Street<br>Orange, CA 92866 | 1532 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gatekeeper Systems, Inc.<br>90 Icon<br>Foothill Ranch, CA 92610 | 395 | 5/2/2024 | 99 Cents Only Stores LLC | $146,340.00 | | | | | $146,340.00 |
| GAUTAM, INDRA<br>Address on file | 1289 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Genoveva Isbel Rodriguez & Law Office of Raymond H. Sarraf<br>1801 Century Park East<br>Suite 520<br>Los Angeles, CA 90067 | 937 | 6/21/2024 | 99 Cents Only Stores LLC | $36,940.00 | | | | | $36,940.00 |
| George McGuire as Private Attorney General<br>Address on file | 1776 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerald I. Fein and Joyce E. Fein, Co- Trustees of the Fein Family Trust<br>Address on file | 858 | 6/12/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Gershman Properties, LLC<br>12300 Wilshire Blvd., Suite 310<br>Los Angeles, CA 90025 | 574 | 5/15/2024 | Number Holdings, Inc. | $433,795.26 | | | | | $433,795.26 |
| Gessner Square, Ltd.<br>2500 Tanglewilde<br>Suite 306<br>Houston, TX 77063 | 1051 | 6/26/2024 | 99 Cents Only Stores Texas, Inc. | $464,941.88 | | $20,000.00 | | $0.00 | $484,941.88 |
| GG 1978 SICAF SIF S.A. - GG Strategic<br>18 Avenue de la Porte Neuve<br>Luxembourg L-2227<br>Grand Duchy of Luxembourg | 1905 | 7/8/2024 | Number Holdings, Inc. | $1,400,000.00 | | | | | $1,400,000.00 |
| GGF Huntington, LLC<br>c/o Gaska, Inc.<br>100 W. Broadway<br>Suite 950<br>Glendale, CA 91210 | 1891 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Giacomini, Dave<br>Address on file | 875 | 6/18/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Giampaoli Farms Inc. dba Live Oak Farms<br>13401 E Jefferson St<br>Le Grand, CA 95333 | 332 | 4/25/2024 | 99 Cents Only Stores LLC | $5,930.00 | | | $0.00 | | $5,930.00 |
| Gideon Services Pty Ltd<br>22 Kenilworth Crescent<br>23 Access Way<br>Glen Waverley, Victoria 3150<br>Australia | 1338 | 7/3/2024 | Bargain Wholesale LLC | $75,081.08 | $0.00 | | | | $75,081.08 |
| GIR, SAJANPREET<br>Address on file | 1603 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| GIRON, OLGA MELENDEZ<br>Address on file | 1385 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| GIRON, OLGA MELENDEZ<br>Address on file | 1423 | 7/3/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | | | $0.00 |
| Giron, Olga Melendez<br>Address on file | 1426 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| Give and Go Prepared Food Corp.<br>15 Marmac Drive, Unit 200<br>Toronto, ON M9W1E7<br>Canada | 2468 | 12/31/2024 | 99 Cents Only Stores LLC | $151,566.73 | | | | | $151,566.73 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GL TRUCKING INC<br>8021 COMSTOCK AVE APT A<br>WHITTIER, CA 90602 | 124 | 4/17/2024 | 99 Cents Only Stores LLC | $428,475.00 | | | $0.00 | | $428,475.00 |
| Glendale Central Center LLC<br>Fletcher Barnes Law, PLC<br>Timothy H. Barnes<br>10429 South 51st Street, Suite 225<br>Phoenix, AZ 85044 | 809 | 6/11/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Glendale Central Center LLC<br>Fletcher Barnes Law PLC<br>Timothy H. Barnes<br>10429 South 51st Street<br>Suite 225<br>Phoenix, AZ 85044 | 811 | 6/11/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Glendale Central Center LLC<br>Fletcher Barnes Law<br>c/o Timothy H. Barnes<br>10429 South 51st Street, Suite 225<br>Phoenix, AZ 85044 | 1856 | 7/9/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Glenorchy Trading Inc.<br>2F Starmall LP-Annex<br>Alabang-Zapote Road Cor Manuela Avenue<br>Pamplona 3<br>Las Pinas City, Metro Manila 1740<br>Philippines | 306 | 4/24/2024 | Bargain Wholesale LLC | $11,749.02 | | | | | $11,749.02 |
| Glickman, Bary<br>Address on file | 686 | 5/28/2024 | Number Holdings, Inc. | $100,000.00 | | | | | $100,000.00 |
| Global Distributors, Inc<br>P.O. Box 3544<br>Turlock, CA 95381 | 406 | 5/2/2024 | 99 Cents Only Stores LLC | $172,124.66 | | | | | $172,124.66 |
| Global Packaging Supply, Inc. d/b/a Global Supply Company<br>c/o Michael J. Joyce<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 273 | 4/23/2024 | 99 Cents Only Stores LLC | $2,256,017.74 | | | $0.00 | | $2,256,017.74 |
| Global Packaging Supply, Inc. d/b/a Global Supply Company<br>Joyce, LLC<br>Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington, DE 19801 | 2110 | 7/8/2024 | Number Holdings, Inc. | | | | | $1,684,466.25 | $1,684,466.25 |
| Global Protection Corp.<br>12 Channel Street, Suite 400<br>Boston, MA 02210 | 253 | 4/22/2024 | 99 Cents Only Stores LLC | $47,712.00 | | | | | $47,712.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Tranz Enterprises, LLC<br>2700 Commerce Street, 15th Floor<br>Dallas, TX 75226 | 671 | 5/21/2024 | 99 Cents Only Stores LLC | $67,310.00 | | | | | $67,310.00 |
| Global USA, Inc<br>Joanie Nixon<br>147 LFI Complex Ln<br>Lexington, NC 27292 | 16 | 4/11/2024 | 99 Cents Only Stores LLC | $76,519.20 | | | | | $76,519.20 |
| GlobalTranz Enterprises, LLC<br>2700 Commerce Street 15th Floor<br>Dallas, TX 75226 | 941 | 6/21/2024 | 99 Cents Only Stores LLC | $134,105.00 | | | | | $134,105.00 |
| Globitos LLC<br>Donaji Esparza<br>11246 Davenrich St<br>Santa Fe Springs, CA 90670 | 78 | 4/16/2024 | Number Holdings, Inc. | $78,045.00 | | | | $0.00 | $78,045.00 |
| GLS US INC<br>6750 S Longe St<br>Ste 100<br>Stockton, CA 95206 | 832 | 6/13/2024 | 99 Cents Only Stores LLC | $64,082.43 | | | | | $64,082.43 |
| GO Ventures LLC<br>269 South Beverly Drive, Suite 8<br>Beverly Hills, CA 90212 | 84 | 4/17/2024 | 99 Cents Only Stores LLC | $52,500.00 | | | | | $52,500.00 |
| GO Ventures LLC<br>269 S Beverly Drive #8<br>Beverly Hills, CA 90212 | 925 | 6/21/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gober, Isabell Elizabeth<br>Address on file | 1282 | 7/2/2024 | 99 Cents Only Stores Texas, Inc. | | | | $0.00 | $0.00 | $0.00 |
| GODINEZ, CELINA<br>Address on file | 1626 | 7/1/2024 | 99 Cents Only Stores LLC | $350,000.00 | | | | | $350,000.00 |
| GODINEZ, WALTER<br>Address on file | 1466 | 7/1/2024 | 99 Cents Only Stores LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Golden Gate Paper Company, Inc<br>Bernard G. Conaway, Esquire<br>CONAWAY LEGAL LLC<br>1007 North Orange Street, Suite 400<br>Wilmington, DE 19801 | 2097 | 7/8/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Golden Gate Paper Company, Inc.<br>Attn: Ross G. Simmons<br>11440 W. Bernardo Court, Suite 212<br>San Diego , CA 92127 | 842 | 6/17/2024 | 99 Cents Only Stores LLC | $133,103.36 | | | $0.00 | | $133,103.36 |
| Golden Lyon Investment Co.<br>Jeffrey M. Carbino (DE Bar No. 4062)<br>1007 N. Orange Street, Suite 420<br>Wilmington, DE 19801 | 2099 | 7/8/2024 | Number Holdings, Inc. | | | | $95,170.20 | | $95,170.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN PARTNERSHIP<br>102 EL CAMINO TESOROS<br>SEDONA, AZ 86336 | 1468 | 7/1/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Gomez Builders & Contractors<br>9462 Gulstrand Circle<br>Huntington Beach, CA 92646 | 297 | 4/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gomez Builders and Contractors, Inc.<br>c/o Erik Gomez<br>9462 Gulstrand Cir<br>Huntington Beach, CA 92646 | 728 | 5/31/2024 | 99 Cents Only Stores LLC | $397,087.47 | | | | | $397,087.47 |
| Gomez, Rosa Josefina<br>Address on file | 405 | 5/2/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Gongora, Alberto Elias<br>Address on file | 1037 | 6/26/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gongora, Alberto Elias<br>Address on file | 1059 | 6/26/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| GONZALES, DAVID<br>Address on file | 2038 | 7/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Gonzales, Tanya<br>Address on file | 544 | 5/13/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Gonzales, Tanya<br>Address on file | 616 | 5/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gonzalez Cruz, Yadira<br>Address on file | 2515 | 2/17/2025 | Number Holdings, Inc. | | | $0.00 | | | $0.00 |
| Gonzalez, Elidia<br>Address on file | 1835 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Felipe<br>Address on file | 2089 | 7/9/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Gonzalez, Felipe Lopez<br>Address on file | 1047 | 6/26/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Hector<br>Address on file | 1182 | 7/1/2024 | 99 Cents Only Stores LLC | $30,000.00 | | | | | $30,000.00 |
| GONZALEZ, HILARIO<br>Address on file | 2314 | 8/13/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Kristal<br>Address on file | 625 | 5/20/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| GONZALEZ, LETICIA<br>Address on file | 1937 | 7/8/2024 | 99 Cents Only Stores LLC | $300,063.94 | | | | | $300,063.94 |
| Gonzalez, Maria<br>Address on file | 958 | 6/24/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| Gonzalez, Maria<br>Address on file | 1684 | 7/5/2024 | Number Holdings, Inc. | $5,225.00 | | | | | $5,225.00 |
| Gonzalez, Maria Angeles<br>Address on file | 1811 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| GONZALEZ, MARTHA<br>Address on file | 1291 | 7/1/2024 | Number Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| GONZALEZ, MIGUEL<br>Address on file | 1250 | 7/1/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Gonzalez, Perla<br>Address on file | 2571 | 8/16/2025 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gonzalez, Sara Ortega<br>Address on file | 2186 | 7/16/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Gonzalez, Veronica<br>Address on file | 1818 | 7/8/2024 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| GONZALEZ, YOLANDA<br>Address on file | 1082 | 6/27/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| GoodCo Products LLC<br>6688 Joliet Road #185<br>Indian Head Park, IL 60525 | 355 | 4/29/2024 | 99 Cents Only Stores LLC | $11,658.24 | | | | | $11,658.24 |
| Gossner Foods, Inc.<br>PO Box 3247<br>Logan, UT 84323 | 488 | 5/8/2024 | 99 Cents Only Stores LLC | $20,475.00 | | | | | $20,475.00 |
| Gould, Summer<br>Address on file | 892 | 6/19/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Gramic Enterprises Inc<br>Coface North America Insurance Company<br>600 College Road East<br>Suite 1110<br>Princeton, NJ 08640 | 722 | 5/30/2024 | 99 Cents Only Stores LLC | $38,016.03 | | | | | $38,016.03 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Granados, Steven<br>Address on file | 1581 | 7/6/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Granados, Steven<br>Address on file | 1584 | 7/6/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Grand A International Co., Inc.<br>Caroline Djang<br>Buchalter, APC<br>1000 Wilshire Boulevard<br>Suite 1500<br>Los Angeles, CA 90017-1730 | 1152 | 6/28/2024 | 99 Cents Only Stores LLC | $564,195.72 | | | $0.00 | | $564,195.72 |
| Grand Aideco INC.<br>325 N Puente St Unit B<br>Brea, CA 92821 | 535 | 5/10/2024 | Number Holdings, Inc. | $146,892.16 | | | | | $146,892.16 |
| Granite Telecommunications, LLC<br>100 Newport Avenue Extension<br>Quincy, MA 02171 | 293 | 4/23/2024 | 99 Cents Only Stores LLC | $213,558.23 | | | | | $213,558.23 |
| Granite Telecommunications, LLC<br>c/o Cozen O'Connor<br>Attn: Marla S. Benedek<br>1201 N. Market Street, Suite 1001<br>Wilmington, DE 19801 | 2422 | 10/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Granite Telecommunications, LLC<br>Cozen O' Connor<br>c/o Marla S. Benedek<br>1201 North Market Street, Suite 1001<br>Wilmington, DE 1001 | 2446 | 10/18/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Grant J Hunt Company<br>c/o Jeffrey Chen<br>395 Oyster Point Blvd.<br>Suite 515<br>South San Francisco, CA 94080 | 252 | 4/22/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Grapevine-Colleyville Independent School District<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 76 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $8,037.18 | | | $8,037.18 |
| Gray, Robert<br>Address on file | 2143 | 7/11/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Great American Insurance Company<br>100 N. LaSalle Street<br>Suite 514<br>Chicago, IL 60602 | 1147 | 6/28/2024 | 99 Cents Only Stores LLC | $14,655,000.00 | | | | | $14,655,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Great American Insurance Company<br>c/o Law Offices of T. Scott Leo<br>T. Scott Leo<br>100 N LaSalle Street<br>Suite 514<br>Chicago, IL 60602 | 1148 | 6/28/2024 | Number Holdings, Inc. | $14,655,000.00 | | | | | $14,655,000.00 |
| Greater Goods LLC<br>6951 N Hanley Road, Unit A<br>Hazelwood, MO 63042 | 110 | 4/17/2024 | 99 Cents Only Stores LLC | $31,125.00 | | | | | $31,125.00 |
| Greeley Seed Company dba Kaylor of Colorado<br>PO Box 1823<br>237 22nd Street<br>Greeley, CO 80631 | 233 | 4/22/2024 | 99 Cents Only Stores LLC | $173,621.28 | | | | | $173,621.28 |
| Green, Evangelina<br>Address on file | 725 | 5/30/2024 | 99 Cents Only Stores LLC | $500.00 | | | | | $500.00 |
| Greening, Mathew R.<br>Address on file | 2075 | 6/18/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Gregory Lercel, M.D. Inc<br>1488 Old House Road<br>Pasadena, CA 91107 | 803 | 6/10/2024 | 99 Cents Only Stores LLC | $4,000.00 | | | | | $4,000.00 |
| GRIFFIN & GRIFFIN<br>18230 FM 1488 RD.<br>SUITE 330<br>MAGNOLIA, TX 77354-8519 | 904 | 6/18/2024 | 99 Cents Only Stores LLC | $16,674.40 | | | | | $16,674.40 |
| GRIFFIN LOTZ & HOLZMAN<br>21820 BURBANK BOULEVARD<br>SUITE 240<br>WOODLAND HILLS, CA 91367 | 2380 | 9/27/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| GRIFFIN LOTZ & HOLZMAN<br>21820 BURBANK BOULEVARD<br>SUITE 240<br>WOODLAND HILLS, CA 91367 | 2381 | 9/27/2024 | 99 Cents Only Stores LLC | $30,000.00 | | | | | $30,000.00 |
| GRIFFIN LOTZ & HOLZMAN<br>21820 BURBANK BOULEVARD<br>SUITE 240<br>WOODLAND HILLS, CA 91367 | 2382 | 9/27/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Gringo Venture LLC, d/b/a Dos Gringos<br>3260 Corporate View Drive<br>Vista, CA 92081 | 449 | 5/3/2024 | 99 Cents Only Stores LLC | $32,855.00 | | | | | $32,855.00 |
| Growing Global LLC<br>11507 Burke St<br>Whittier, CA 90606 | 220 | 4/19/2024 | 99 Cents Only Stores LLC | $562,876.93 | | | | | $562,876.93 |
| Grow-Link, Inc<br>1744 W. Katella Ave<br>Unit 100<br>Orange, CA 92867 | 186 | 4/18/2024 | 99 Cents Only Stores LLC | $28,512.00 | | | $0.00 | | $28,512.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gruma Corporation<br>Thompson Coburn LLP<br>c/o Katharine Battaia Clark<br>2100 Ross Avenue<br>Suite 3200<br>Dallas, TX 75201 | 1368 | 7/2/2024 | 99 Cents Only Stores LLC | $269,173.30 | | | $0.00 | | $269,173.30 |
| GSL Tech, Inc.<br>Jack Zhang<br>172 W Pomona Ave<br>Monrovia, CA 91016 | 77 | 4/16/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| GSL Tech, INC.<br>Jack Zhang<br>172 W Pomona Ave<br>Monrovia, CA 91016 | 189 | 4/18/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| GSL TECH, INC.<br>172 W POMONA AVE<br>MONROVIA, CA 91016 | 1027 | 6/25/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| GSL Tech, INC.<br>Jack Zhang<br>172 W Pomona Ave<br>Monrovia, CA 91016 | 1142 | 6/27/2024 | Number Holdings, Inc. | $226,272.00 | | | | | $226,272.00 |
| GUAJARDO, DEBORAH<br>Address on file | 1430 | 7/3/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | | | $0.00 |
| Guangzhou Nicelink International Co Ltd<br>RM 918 Guangzhou International Sourcing Center<br>Pazhou Street, No. 2-8 Haizhu District<br>Guangzhou, GuangDong 510335<br>China | 868 | 6/12/2024 | 99 Cents Only Stores LLC | $242,368.80 | | | | | $242,368.80 |
| GUARDADO, MARIA<br>Address on file | 1311 | 7/2/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Guerra Family Properties II, LLC<br>Attn: Veronica Salinas<br>4618 Pacific Blvd<br>Vernon, CA 90058 | 1112 | 6/27/2024 | 99 Cents Only Stores LLC | $312,788.89 | | | | | $312,788.89 |
| Guerra Family Properties II, LLC<br>John A. Moe, II<br>Dentons US LLP<br>601 South Figueroa Street, Suite 2500<br>Los Angeles, CA 90017-5704 | 2117 | 7/2/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| GUERRA, SARA<br>Address on file | 1439 | 7/2/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Guerrero, Maria<br>Address on file | 563 | 5/14/2024 | 99 Cents Only Stores LLC | $517.13 | | | | | $517.13 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gurunanda LLC<br>6645 Caballero Blvd<br>Buena Park, CA 90620 | 216 | 4/19/2024 | Number Holdings, Inc. | $149,289.36 | | | | | $149,289.36 |
| GUTIERREZ, ARMANDO<br>Address on file | 1486 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Cecilia<br>Address on file | 2192 | 7/16/2024 | 99 Cents Only Stores LLC | $100.00 | | | | | $100.00 |
| Gutierrez, Dania<br>Address on file | 1780 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Gutierrez, Irene<br>Address on file | 2199 | 7/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| GUTIERREZ, LARINDA<br>Address on file | 2407 | 10/8/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| Gutierrez, Larinda Faustina<br>Address on file | 2367 | 9/19/2024 | 99 Cents HoldCo LLC | | | | | $0.00 | $0.00 |
| Gutierrez, Raquel<br>Address on file | 1342 | 7/4/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| GUZMAN, ANA<br>Address on file | 2087 | 7/10/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Guzman, Maria Rocio<br>Address on file | 1376 | 7/3/2024 | Number Holdings, Inc. | $1,000.00 | | | | | $1,000.00 |
| Guzman, Roland Michael<br>Address on file | 969 | 6/24/2024 | 99 Cents Only Stores LLC | $227.17 | | | | | $227.17 |
| GUZMAN, VENESSA<br>Address on file | 1974 | 7/8/2024 | Number Holdings, Inc. | $100.00 | | | | | $100.00 |
| H2W<br>Attn: Legal<br>7660 Alabama Ave<br>Canoga Park, CA 91304 | 614 | 5/17/2024 | 99 Cents Only Stores LLC | $55,500.00 | | | | | $55,500.00 |
| Hackett, Shemcho L<br>Address on file | 2563 | 7/6/2025 | Bargain Wholesale LLC | | $56,000.00 | $0.00 | | | $56,000.00 |
| Hackett, Shemcho Lashawn<br>Address on file | 2325 | 8/21/2024 | 99 Cents HoldCo LLC | $2,700.00 | | | | | $2,700.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hale, Sandra Lee<br>Address on file | 1707 | 7/8/2024 | Number Holdings, Inc. | $9,192.28 | $0.00 | | | | $9,192.28 |
| Hall, Anthony<br>Address on file | 3 | 4/9/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| Hall, Cotina Renee<br>Address on file | 1511 | 7/5/2024 | 99 Cents HoldCo LLC | $662.00 | | | | | $662.00 |
| Hall, Nekita<br>Address on file | 2318 | 8/15/2024 | Bargain Wholesale LLC | $10,000.00 | | | | | $10,000.00 |
| HALO Branded Solutions, Inc.<br>1500 Halo Way<br>Sterling, IL 61081 | 1510 | 7/5/2024 | 99 Cents Only Stores LLC | $61,188.75 | | | | | $61,188.75 |
| Ham, Vady<br>Address on file | 959 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hamidi, Lida<br>Address on file | 1543 | 7/7/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Hamilton, Cathy<br>Address on file | 2285 | 8/6/2024 | 99 Cents Only Stores LLC | $27,261.12 | | | | | $27,261.12 |
| Hammond, Catherine<br>Address on file | 2009 | 7/8/2024 | 99 Cents HoldCo LLC | $750.00 | | | | | $750.00 |
| Hampton, Arthur<br>Address on file | 1145 | 6/28/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Hanford LB1, LLC<br>Attn: Jennifer R. Hoover<br>1313 N. Market Street, Suite 1201<br>Wilmington, DE 19801 | 2125 | 7/11/2024 | 99 Cents Only Stores LLC | $319,190.51 | | | | | $319,190.51 |
| Hangzhou Greenface Trading Co. LTD.<br>c/o Caine & Weiner Company, Inc.<br>Attn: John S. Pucin<br>935 National Parkway<br>Suite 40<br>Schaumbrug, IL 60173 | 1409 | 7/3/2024 | 99 Cents Only Stores LLC | $139,861.63 | | | | | $139,861.63 |
| Hano, Ahlam<br>Address on file | 582 | 5/16/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| Happy Line Limited<br>Attn: Jorge Garcia, Esq.<br>701 Brickell Avenue, Suite 1700<br>Miami, FL 33131 | 1661 | 7/8/2024 | 99 Cents Only Stores LLC | $495,477.46 | | $0.00 | | | $495,477.46 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harbor Distributing, LLC<br>c/o Borges & Associates, LLC<br>575 Underhill Blvd.<br>Ste. 118<br>Syosset, NY 11791 | 480 | 5/7/2024 | 99 Cents Only Stores LLC | $193,850.00 | | | | | $193,850.00 |
| Harco National Insurance Company and<br>International Fidelity Insurance Company<br>SMTD Law LLP<br>c/o Robert J. Berens<br>17901 Von Karman Avenue<br>Suite 500<br>Irvine, CA 92614 | 1881 | 7/8/2024 | 99 Cents Only Stores LLC | $9,111,250.00 | | $1,400,000.00 | | | $10,511,250.00 |
| HARDY, EARL<br>Address on file | 2070 | 7/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| HARIBO of America, Inc<br>9500 W Bryn Mawr<br>Ste 700<br>Rosemont, IL 60018 | 290 | 4/23/2024 | Number Holdings, Inc. | $173,094.08 | | | | | $173,094.08 |
| HARLINGEN TOWN CENTER, LLC<br>HARLINGEN TOWN CENTER, LLC<br>C/O COMMERCIAL BUILDERS GROUP, LLC<br>4629 MARCO DRIVE<br>SAN ANTONIO, TX 78218-5420 | 910 | 6/20/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Harric County WCID # 133<br>Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 779 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $2,173.52 | | | $2,173.52 |
| Harris Co ESD # 11<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 417 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris Co ESD # 46<br>Linebarger Goggan Blair & Sampson LLP<br>Po Box 3064<br>Houston, TX 77253-3064 | 433 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris Co ESD #01<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 426 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris Co ESD #01<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2491 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $493.69 | | | $493.69 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Co ESD #09<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 437 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris Co ESD #09<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2490 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $230.87 | | | $230.87 |
| Harris CO ESD #11<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2492 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $87.58 | | | $87.58 |
| Harris Co ESD #12<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 427 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris CO ESD #12<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2493 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $138.60 | | | $138.60 |
| Harris Co ESD #20<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 434 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris CO ESD #20<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2494 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $288.01 | | | $288.01 |
| Harris Co ESD #25<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 428 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris CO ESD #25<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2495 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $296.40 | | | $296.40 |
| Harris Co ESD #29<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 431 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris CO ESD #29<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2496 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $280.75 | | | $280.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris CO ESD #46<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2497 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $2,516.17 | | | $2,516.17 |
| Harris Co ESD #48<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 432 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |
| Harris CO ESD #48<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2498 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $11,203.31 | | | $11,203.31 |
| Harris County Municipal Utility District # 170<br>Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 780 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,273.10 | | | $1,273.10 |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285<br>JUSTIN BARLOW<br>1235 NORTH LOOP WEST, SUITE 600<br>Houston, TX 77008 | 785 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,770.76 | | | $1,770.76 |
| Harris County Municipal Utility District #132<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 874 | 6/18/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,954.04 | | | $1,954.04 |
| Harris County Municipal Utility District No. 63<br>Utility Tax Service<br>1750 West 43rd Street<br>Houston, TX 77018 | 2527 | 3/3/2025 | Number Holdings, Inc. | | | $8,599.16 | | | $8,599.16 |
| Harris County Utility District # 6<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 887 | 6/18/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,005.95 | | | $1,005.95 |
| Harris County, et al<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston, TX 77252 | 408 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $159,870.12 | | | $159,870.12 |
| Harris County, Texas<br>Attn: Mimi Han and Susan Wells<br>1019 Congress 16th Floor<br>Houston, TX 77002 | 1198 | 7/1/2024 | 99 Cents Only Stores LLC | $3,750.00 | | | | | $3,750.00 |
| Harrison Street Investors, LLC<br>Fletcher Barnes Law, PLC<br>c/o Timothy H. Barnes<br>10429 South 51st Street, Suite 225<br>Phoenix, AZ 85044 | 772 | 6/6/2024 | 99 Cents Only Stores LLC | $16,099.13 | | | | | $16,099.13 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrison Street Investors, LLC<br>Fletcher Barnes Law, PLC<br>c/o Timothy H. Barnes<br>10429 South 51st Street, Suite 225<br>Phoenix, AZ 85044 | 774 | 6/6/2024 | 99 Cents Only Stores LLC | $234,712.44 | | | | | $234,712.44 |
| Harrison Street Investors, LLC<br>Fletcher Barnes Law, PLC<br>c/o Timothy H. Barnes<br>10429 South 51st Street, Suite 225<br>Phoenix, AZ 85044 | 775 | 6/6/2024 | 99 Cents Only Stores LLC | $4,990.04 | | | | | $4,990.04 |
| Harrison Street Investors, LLC<br>Fletcher Barnes Law, PLC<br>Timothy H. Barnes<br>7955 South Priest Drive., #103<br>Tempe, AZ 85284 | 2557 | 6/13/2025 | 99 Cents Only Stores LLC | $234,712.44 | | | | | $234,712.44 |
| Harry E Hagen Treasurer-Tax Collector<br>PO Box 357<br>Santa Barbara, CA 93102 | 2534 | 3/27/2025 | 99 Cents Only Stores LLC | | $9,150.70 | | | | $9,150.70 |
| Harutyunyan, Ashkhen<br>Address on file | 895 | 6/19/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Harvey, Renee<br>Address on file | 1389 | 7/3/2024 | 99 Cents Only Stores LLC | $315,000.00 | | | | | $315,000.00 |
| HAVEY, JUSTIN<br>Address on file | 1514 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Haynes and Boone, LLP<br>Attn: Matthew Deffebach<br>1221 McKinney Street<br>Suite 4000<br>Houston, TX 77010 | 326 | 4/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Haynes and Boone, LLP<br>Attn: Matthew Deffebach<br>1221 McKinney Street, Suite 4000<br>Houston, TX 77010 | 580 | 5/16/2024 | 99 Cents Only Stores LLC | $49,342.46 | | | | | $49,342.46 |
| HB Connections Inc<br>8190 Ch. Royden<br>Mont-Royal, QC H4P 2T2<br>Canada | 605 | 5/17/2024 | 99 Cents Only Stores LLC | $95,791.94 | | | | | $95,791.94 |
| HBL Trading (USA) Inc<br>9041 Dice Road, #21<br>Santa Fe Springs, CA 90670 | 248 | 4/22/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| HBL TRADING USA INC<br>9041 DICE ROAD 21<br>SANTA FE SPRINGS, CA 90670 | 1622 | 7/1/2024 | 99 Cents Only Stores LLC | $143,796.00 | | | | | $143,796.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Healist Naturals<br>3279 East Harbour Drive<br>Phoenix, AZ 85034 | 566 | 5/14/2024 | 99 Cents Only Stores LLC | $83,940.00 | | | | | $83,940.00 |
| Healthpointe Medial Group<br>16702 Valley View Ave.<br>La Mirada, CA 90638 | 2378 | 9/26/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Healthpointe Medical Group<br>16702 Valley View Ave.<br>La Mirada, CA 90638 | 2384 | 9/30/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Henan American Machinery Inc DBA Tru Forge<br>3400 Slauson Ave<br>#B<br>Maywood, CA 90270 | 1324 | 7/2/2024 | 99 Cents Only Stores LLC | $581,676.49 | | | | | $581,676.49 |
| HENDERSON, GLENNISHA<br>Address on file | 1124 | 6/27/2024 | 99 Cents Only Stores LLC | $20,278.80 | $0.00 | | | $0.00 | $20,278.80 |
| Henry, Monica<br>Address on file | 1102 | 6/27/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Hernandez Sanchez, Carol Ann<br>Address on file | 2304 | 8/10/2024 | 99 Cents Only Stores LLC | $3,000.00 | | | $0.00 | | $3,000.00 |
| Hernandez, Bernie Leonardo<br>Address on file | 2385 | 9/30/2024 | Number Holdings, Inc. | | $0.00 | | $0.00 | $0.00 | $0.00 |
| Hernandez, Bernie Leonardo<br>Address on file | 2451 | 12/2/2024 | Number Holdings, Inc. | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hernandez, Consuelo<br>Address on file | 1992 | 7/8/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Hernandez, Dalia<br>Address on file | 2109 | 7/10/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hernandez, David<br>Address on file | 2218 | 7/21/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| HERNANDEZ, ESTHELA<br>Address on file | 1825 | 7/8/2024 | 99 Cents Only Stores LLC | $35,000.00 | | $0.00 | | | $35,000.00 |
| HERNANDEZ, JAQUELINE<br>Address on file | 1296 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Maria<br>Address on file | 2041 | 7/5/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MARIA<br>Address on file | 2219 | 7/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hernandez, Marisela Moran<br>Address on file | 1964 | 7/8/2024 | 99 Cents Only Stores LLC | $63,835.29 | | | | | $63,835.29 |
| Hernandez, Paulina<br>Address on file | 2558 | 6/16/2025 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| HERNANDEZ, ROSALIA<br>Address on file | 2193 | 7/16/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |
| Hernandez, Veronica<br>Address on file | 1380 | 7/3/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Hernandez, Victoria<br>Address on file | 1366 | 7/2/2024 | 99 Cents Only Stores LLC | $175,000.00 | | | | | $175,000.00 |
| Herrera Lamas, Ruth Yolanda<br>Address on file | 1797 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Herrera, Jimmy<br>Address on file | 1490 | 7/5/2024 | 99 Cents Only Stores LLC | $102,356.25 | | | | | $102,356.25 |
| Herrera, Rufina<br>Address on file | 1831 | 7/8/2024 | 99 Cents Only Stores LLC | $719,803.00 | | | | | $719,803.00 |
| Hess, Josephine<br>Address on file | 1242 | 7/2/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Hicks, Roychell<br>Address on file | 451 | 5/3/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 96 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $7,905.87 | | | $7,905.87 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 2522 | 2/24/2025 | 99 Cents Only Stores Texas, Inc. | | | $8,210.14 | | | $8,210.14 |
| Hidalgo, Alicia<br>Address on file | 1909 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hidlago, Alica<br>Address on file | 399 | 5/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hidlago, Alicia<br>Address on file | 345 | 4/26/2024 | 99 Cents Only Stores LLC | $2,800,000.00 | | | | | $2,800,000.00 |
| Higgins, Nathan<br>Address on file | 1263 | 6/28/2024 | 99 Cents Only Stores LLC | $345,000.00 | | | | | $345,000.00 |
| High Ridge Brands LLC<br>270 Saugatuck Ave<br>Westport, CT 06880 | 398 | 5/2/2024 | Number Holdings, Inc. | $218,501.04 | | | | | $218,501.04 |
| Highland Mushrooms West Limited<br>Attn: Maureen Ford<br>506 Mersea Road 5<br>Leamington, ON N8H 3V5<br>Canada | 1014 | 6/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Highline Mushrooms West Limited<br>Attn: Maureen Ford<br>506 Mersea Road 5<br>Leamington, ON N8H 3V5<br>Canada | 204 | 4/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Highline Mushrooms West Limited<br>Attn: Maureen Ford<br>506 Mersea Road 5<br>Leamington, ON N8H 3V5<br>Canada | 1006 | 6/25/2024 | 99 Cents Only Stores LLC | $262,210.00 | | | $0.00 | | $262,210.00 |
| Hill Loading Dock Services, LLC.<br>12019 Meadowview Drive<br>Cypress, TX 77429 | 643 | 5/21/2024 | 99 Cents Only Stores Texas, Inc. | $1,163.68 | | | | | $1,163.68 |
| Hill, Rodrick<br>Address on file | 1812 | 7/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hill, Rodrick<br>Address on file | 2061 | 7/9/2024 | 99 Cents Only Stores LLC | $800,000.00 | | | | | $800,000.00 |
| Hill, Rodrick Andrew<br>Address on file | 1534 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hill, Rodrick Andrew<br>Address on file | 1559 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hill, Rodrick Andrew<br>Address on file | 1729 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Hillcrest Apartments LLC<br>Matthew W. Grimshaw Esq<br>800 W. Main Streetm Ste 1460<br>Boise, ID 83702 | 2013 | 7/8/2024 | 99 Cents Only Stores LLC | $215,885.48 | | | | $0.00 | $215,885.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hillcrest Apartments, LLC<br>Matthew W. Grimshaw, Esq.<br>800 W. Main Street Ste 1460<br>Boise, ID 83702 | 1535 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Hillel Sperling, M.D./Sperling Medical Corporation<br>5620 Wilbur Avenue, Suite 203<br>Tarzana, CA 91356 | 793 | 6/9/2024 | 99 Cents Only Stores LLC | $37,450.00 | | | | | $37,450.00 |
| Hillside Farms Corporation<br>16330 Bake Parkway<br>Irvine, CA 92618 | 2018 | 7/8/2024 | 99 Cents Only Stores LLC | $209,827.08 | | | $0.00 | | $209,827.08 |
| Hilton, Precious Shairoon Nisha<br>Address on file | 1753 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Hinton, Rickey<br>Address on file | 1285 | 7/2/2024 | 99 Cents Only Stores LLC | $409,069.60 | | | | | $409,069.60 |
| HKJ Gold, Inc.<br>Attn: Jeff Gold<br>3940 Laurel Canyon Blvd<br>#139<br>Studio City, CA 91604 | 1922 | 7/9/2024 | 99 Cents Only Stores LLC | $174,237.92 | | | | $0.00 | $174,237.92 |
| HKJ Gold, Inc.<br>Attn: Jeff Gold<br>3940 Laurel Canyon Blvd. #139<br>Studio City, CA 91604 | 1954 | 7/9/2024 | 99 Cents Only Stores LLC | $472,410.59 | | | | $0.00 | $472,410.59 |
| Ho, I Chung<br>Address on file | 949 | 6/21/2024 | 99 Cents Only Stores LLC | $28,623.67 | $0.00 | | | $0.00 | $28,623.67 |
| Hoffman, Robert<br>Address on file | 2350 | 9/6/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Holiday Auto Center LLC<br>2213 Whittier Blvd.<br>Los Angeles, CA 90023 | 847 | 6/17/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Holiday Auto Center, LLC<br>2213 Whittier Blvd.<br>Los Angeles, CA 90023 | 30 | 4/12/2024 | Number Holdings, Inc. | $13,061.82 | | | | | $13,061.82 |
| Holiday, Cynthia<br>Address on file | 2458 | 12/11/2024 | Number Holdings, Inc. | $345,000.00 | | | | | $345,000.00 |
| Holiton Company Limited<br>RM A 21/F Gaylord Commercial Building<br>Lochkart Road<br>Wanchai<br>Hong Kong<br>Hong Kong | 148 | 4/17/2024 | 99 Cents Only Stores LLC | $229,773.00 | | | $0.00 | | $229,773.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Homerbest Manufacturing Co. Ltd.<br>No. 1 3rd St., No. 99, Science Ave.<br>Huangpu District, Guangzhou<br>China | 375 | 4/30/2024 | 99 Cents Only Stores LLC | $585,516.00 | | | | | $585,516.00 |
| Hometown Food Company<br>Attn: CFO<br>500 W Madison St, Suite 3650<br>Chicago, IL 60661 | 555 | 5/14/2024 | 99 Cents Only Stores LLC | $194,844.12 | | | | | $194,844.12 |
| Homeware (China) Co Ltd<br>Room 609, Tianan Hi-tech Venture Center<br>No. 555 Panyu Av, Panyu District<br>Guangzhou, CN 51140<br>China | 212 | 4/19/2024 | 99 Cents Only Stores LLC | $110,301.72 | | | $0.00 | | $110,301.72 |
| Hoppe Law Group<br>680 W. Shaw #207<br>Fresno, CA 93704 | 654 | 5/22/2024 | 99 Cents Only Stores LLC | $93,187.09 | | | | | $93,187.09 |
| Hormel Foods Sales LLC<br>Joseph S.U. Bodoff, Esq.<br>Rubin and Rudman LLP<br>53 State Street<br>Boston, MA 02109 | 1078 | 6/27/2024 | 99 Cents Only Stores LLC | $64,483.68 | | | | | $64,483.68 |
| Hostess Brands, LLC<br>Whiteford, Taylor & Preston LLC<br>c/o Stephen B. Gerald, Esq.<br>600 North King Street, Suite 300<br>Wilmington, DE 1801 | 957 | 6/24/2024 | 99 Cents Only Stores LLC | $36,971.46 | | | | | $36,971.46 |
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 436 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $8,123.86 | | | $8,123.86 |
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier, Attorney TXBN 24036691<br>PO Box 3064<br>Houston, TX 77253-3064 | 2507 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $5,063.49 | | | $5,063.49 |
| Houston ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 439 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $73,515.58 | | | $73,515.58 |
| Houston ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2504 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $42,768.59 | | | $42,768.59 |
| Houston, Felicia<br>Address on file | 1476 | 7/5/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huangyan Forever Arts & Crafts Factory<br>No 76 Fengguang Road<br>Chengjiang Industry Zone<br>Taizhou, Zhejiang 31802<br>China | 314 | 4/24/2024 | 99 Cents Only Stores LLC | $11,563.20 | | | | | $11,563.20 |
| Huangyan Forever Arts & Crafts Factory-PICC Taizhou (City)<br>935 National Pkwy., Suite 40<br>Schaumburg, IL 60173 | 1397 | 7/3/2024 | 99 Cents Only Stores LLC | $169,252.96 | | | | | $169,252.96 |
| Hudson, Asontie Alethea<br>Address on file | 1814 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Hueneme Bay Center<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento<br>Suite 300<br>Calabasas, CA 91302 | 1898 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Huerta, Florencio Castillo<br>Address on file | 800 | 6/10/2024 | 99 Cents Only Stores LLC | $47,736.44 | | | | | $47,736.44 |
| Huizhou Lucky Tree Limited<br>Taiyang Ao Zone, Baihua Town, Huidong Country<br>Huizhou City, GZ 51636 | 350 | 4/26/2024 | 99 Cents Only Stores LLC | $64,795.64 | | | $0.00 | | $64,795.64 |
| Humble Independent School District<br>Melissa E. Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 885 | 6/18/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | $6,365.29 | | | $6,365.29 |
| Hunza Shears Inc Dba Element Beauty Tools<br>Sehar Mughal<br>396 Spotswood Gravel Hill Rd<br>Monroe, NJ 08831 | 183 | 4/18/2024 | Number Holdings, Inc. | $6,789.60 | | | | | $6,789.60 |
| HUSSEIN AL LAMI, BUSHRA<br>Address on file | 2184 | 7/8/2024 | Number Holdings, Inc. | $2,200.00 | | | | | $2,200.00 |
| Hussein Al-Sanhani, Majid Mohammed<br>Address on file | 2532 | 3/17/2025 | Bargain Wholesale LLC | $50,000.00 | | | | | $50,000.00 |
| Hussmann Services Corporation<br>12999 St. Charles Rock Road<br>Bridgeton, MO 63044 | 1805 | 7/8/2024 | 99 Cents Only Stores LLC | $239,996.44 | | | | | $239,996.44 |
| Huynh, Brian<br>Address on file | 2335 | 8/22/2024 | 99 Cents Only Stores LLC | $128,925.00 | | | | | $128,925.00 |
| Hwang, Jihyun<br>Address on file | 308 | 4/24/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HWS Palm Desert, LLC<br>P.O. Box 20489<br>Oakland, CA 94620 | 1617 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Hyland's Inc.<br>PO Box 61067<br>Los Angeles, CA 90061 | 648 | 5/21/2024 | Number Holdings, Inc. | $391,995.12 | | | | | $391,995.12 |
| I.Marketing Group LLC<br>5267 Warner Ave<br>Huntington Beach, CA 92649 | 344 | 4/26/2024 | 99 Cents Only Stores LLC | $57,211.56 | | | | | $57,211.56 |
| I.Marketing Group LLC<br>5267 Warner Ave<br>Huntington Beach, CA 92649 | 836 | 6/14/2024 | 99 Cents Only Stores LLC | $22,377.60 | | | | | $22,377.60 |
| Ibanez Leyva, Karla<br>Address on file | 2288 | 8/8/2024 | Number Holdings, Inc. | $19,000.00 | | | | | $19,000.00 |
| Ibitta Enterprises Inc<br>4593 Firestone Blvd<br>South Gate, CA 90280 | 288 | 4/23/2024 | 99 Cents Only Stores LLC | $95,200.00 | | | | | $95,200.00 |
| Ice Cream Man Place, Inc<br>204 W. Tom Landry St.<br>Mission, TX 78572 | 180 | 4/18/2024 | Number Holdings, Inc. | $3,401.04 | | | | | $3,401.04 |
| IG Design Group Americas Inc<br>2015 W Front Street<br>PO Box 428<br>Berwick, PA 18603 | 707 | 5/30/2024 | 99 Cents Only Stores LLC | $397,710.30 | | | | | $397,710.30 |
| iHeart Media<br>20880 Stone Oak Parkway, 3rd floor<br>San Antonio, TX 78258 | 570 | 5/15/2024 | 99 Cents Only Stores LLC | $145,749.00 | | | | | $145,749.00 |
| Imperial Irrigation District<br>Attn: Will/Collections<br>333 E. Barioni Blvd<br>Imperial, CA 92251 | 753 | 6/5/2024 | 99 Cents Only Stores LLC | $56,925.34 | | | $0.00 | | $56,925.34 |
| Imperial Plastics Inc<br>Antonio Kuri<br>P.O. Box 4949<br>Calexico, CA 92232-4949 | 1757 | 7/8/2024 | 99 Cents Only Stores LLC | $204,408.00 | | | $0.00 | | $204,408.00 |
| Imperial Plastics Inc<br>Antonio Kuri<br>PO Box 4949<br>Calexico, CA 92232-4949 | 2001 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Indian River Plaza, LLC<br>Rashti and Mitchell, Attorneys at Law<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas, TX 75244 | 1545 | 7/5/2024 | 99 Cents Only Stores LLC | $411,778.49 | | | | $0.00 | $411,778.49 |
| Infinity Sales Inc<br>10402 E Morning Star Dr.<br>Scottsdale, AZ 85255 | 240 | 4/22/2024 | 99 Cents Only Stores LLC | $16,637.40 | | | | | $16,637.40 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inka Crops America Inc.<br>10330 Lake Rd, Suite F#66<br>Houston, TX 77070 | 469 | 5/6/2024 | 99 Cents Only Stores LLC | $54,662.40 | | | $0.00 | | $54,662.40 |
| Inka Crops S.A.<br>Avenida El Santuario 1127<br>San Juan de Lurigancho<br>Lima 15427<br>Perú | 482 | 5/7/2024 | 99 Cents Only Stores LLC | $59,280.00 | | | | | $59,280.00 |
| Innovent, Inc.<br>4333 Silver Star Rd Ste 170<br>Orlando, FL 32808 | 359 | 4/29/2024 | 99 Cents Only Stores LLC | $44,629.20 | | | $0.00 | | $44,629.20 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>2701 E. Insight Way<br>Chandler, AZ 85286 | 642 | 5/21/2024 | 99 Cents Only Stores LLC | $201,718.00 | | | | | $201,718.00 |
| Instant Jungle LLC<br>1700 N. Batavia St.<br>Orange, CA 92865 | 543 | 5/13/2024 | 99 Cents Only Stores LLC | $10,311.70 | | | | | $10,311.70 |
| INSTANT JUNGLE LLC<br>1700 N BATAVIA ST<br>ORANGE, CA 92865 | 2142 | 7/11/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Insurance Company of the State of Pennsylvania as Transferee of Morinaga America, Inc.<br>c/o Adam L. Rosen PLLC<br>Attn: Adam L. Rosen<br>121 Main Street<br>Box 1021<br>Northport, NY 11768 | 281 | 4/23/2024 | 99 Cents Only Stores LLC | $61,168.00 | | | | | $61,168.00 |
| Intercontinental Merchandising Limited<br>3601 Highway 7 Ease Suite 805<br>Markham, ON L3R0M3<br>Canada | 167 | 4/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| INTERCONTINENTAL MERCHANDISING LIMITED<br>3601 HIGHWAY 7 EAST # 805<br>MARKHAM, ON L3R0M3<br>CANADA | 1087 | 6/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| INTERCONTINENTAL MERCHANDISING LIMITED<br>3601 HIGHWAY 7 EAST SUITE 805<br>MARKHAM , ON L3R 0M3<br>CANADA | 1287 | 6/28/2024 | 99 Cents Only Stores LLC | $387,231.73 | | | | | $387,231.73 |
| Intercontinental Merchandising Ltd<br>Attn: John Ng<br>3601 Highway 7 East<br>Suite # 805<br>Markham, ON L3R 0M3<br>Canada | 321 | 4/17/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Interior Office Solutions, LLC dba PeopleSpace<br>17800 Mitchell North<br>Irvine, CA 92614 | 2347 | 9/5/2024 | 99 Cents Only Stores LLC | $64,795.00 | | | | | $64,795.00 |
| Intermex Foods Corporation<br>Pierson Ferdinand, LLP<br>c/o Leanne Prendergast<br>12620 Beach Blvd., Ste. 3 #126<br>Jacksonville, FL 32246 | 1920 | 7/8/2024 | 99 Cents Only Stores LLC | $138,261.10 | | | $0.00 | | $138,261.10 |
| International American Supermarkets Corporation<br>226 Old New Brunswick Road<br>Piscataway, NJ 08854 | 170 | 4/18/2024 | 99 Cents Only Stores LLC | $126,943.90 | | | | | $126,943.90 |
| International Plant Growers Inc.<br>321 W Sepulveda Blvd<br>Carson, CA 90745 | 316 | 4/24/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| International Plants Growers Inc<br>321 W. Sepulveda Blvd.<br>Carson, CA 90745 | 1631 | 7/1/2024 | 99 Cents Only Stores LLC | $312,386.26 | | | $0.00 | | $312,386.26 |
| INTERNATIONAL PURCHASE SYSTEMS INC<br>6 EXECUTIVE PLAZA SUITE 147<br>YONKERS, NY 10701 | 2263 | 7/31/2024 | 99 Cents Only Stores LLC | $36,060.00 | | | | | $36,060.00 |
| International Wholesale Inc<br>4000 Allen Rd<br>Allen Park, MI 48101 | 43 | 4/15/2024 | 99 Cents Only Stores LLC | $500,494.28 | | | $0.00 | | $500,494.28 |
| INTRALINKS, INC<br>622 THIRD AVE, 10TH FLOOR<br>NEW YORK, NY 10017 | 693 | 5/29/2024 | 99 Cents Only Stores LLC | $53,696.08 | | | | | $53,696.08 |
| Irby, Monescia<br>Address on file | 1750 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Irfan , Shehla<br>Address on file | 804 | 6/10/2024 | Number Holdings, Inc. | $1,162.77 | | | | | $1,162.77 |
| Iris & Deck Co Ltd<br>2602 Ave U<br>Ste 305<br>Brooklyn, NY 11229 | 71 | 4/16/2024 | Number Holdings, Inc. | $83,932.20 | | | | | $83,932.20 |
| Irvine Technology Corporation<br>2850 Redhill Avenue, Suite 230<br>Santa Ana, CA 92705 | 128 | 4/17/2024 | Number Holdings, Inc. | $45,802.00 | | | | | $45,802.00 |
| J & J Electrical Services and Controls, Inc.<br>906 Mahogany Run<br>Katy, TX 77494 | 2209 | 7/18/2024 | 99 Cents Only Stores Texas, Inc. | $24,166.49 | | | | | $24,166.49 |
| J & L Properties<br>c/o Joe Tavaglione<br>3405 Arlington Avenue<br>Riverside, CA 92506 | 1612 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J & L Properties<br>c/o Joe Tavaglione<br>3405 Arlington Avenue<br>Riverside, CA 92506 | 1681 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| J & L Properties<br>Attn: Joe Tavaglione<br>3405 Arlington Avenue<br>Riverside, CA 92506 | 2286 | 8/6/2024 | Number Holdings, Inc. | $6,109.86 | | | | | $6,109.86 |
| J. Lynch Co., Ltd<br>Liling Lu<br>24F-5,<br>211 Chung Cheng 4th Rd<br>Kaohslung, TW 80147<br>Taiwan, R.O.C. | 1653 | 7/3/2024 | 99 Cents Only Stores LLC | $253,501.50 | | | | | $253,501.50 |
| J. Lynch Co., Ltd.<br>24F-5, 211 Chung Cheng 4th Rd.<br>Kaohsiung 80147<br>Taiwan, R. O. C. | 125 | 4/17/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Jackson, Brenda<br>Address on file | 404 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | $73,121.25 | | | | | $73,121.25 |
| Jackson, Gwenderlen<br>Address on file | 1339 | 7/3/2024 | 99 Cents Only Stores LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Jackson, Reid<br>Address on file | 596 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Jackson, Viola<br>Address on file | 2290 | 8/7/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| James, Evelyn<br>Address on file | 1893 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| James, Nadine<br>Address on file | 528 | 5/10/2024 | 99 Cents Only Stores LLC | $500.00 | | | | | $500.00 |
| Jam'n Products, Inc<br>Coface North America Insurance Company<br>600 College Road East, Suite 1110<br>Princeton, NJ 08640 | 860 | 6/12/2024 | 99 Cents Only Stores LLC | $153,202.00 | | | | | $153,202.00 |
| Janet A Bartel Trustee<br>Address on file | 1826 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Janet A Bartel Trustee<br>Address on file | 2054 | 7/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jangozian, Khachik<br>Address on file | 1989 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Jaques, Bradley<br>Address on file | 2255 | 7/29/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Jaradat, Rania<br>Address on file | 2310 | 8/12/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| JARAMILLO, ROSALVA<br>Address on file | 947 | 6/21/2024 | 99 Cents Only Stores LLC | $12,500.00 | | | | | $12,500.00 |
| Jay S. Rothman & Associates<br>21900 Burbank Blvd<br>Ste 210<br>Woodland Hills, CA 91367 | 1944 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Jay S. Rothman & Associates<br>21900 Burbank Blvd<br>Ste 210<br>Woodland Hills, CA 91367 | 1962 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Jazel Blanco Minor By and Through Fabiola Blanco<br>Address on file | 1569 | 7/2/2024 | Number Holdings, Inc. | $7,951.07 | | | | | $7,951.07 |
| JB3D<br>731 N. Main St.<br>Orange, CA 92868 | 238 | 4/22/2024 | 99 Cents Only Stores LLC | $5,397.03 | | | | | $5,397.03 |
| Jeannette Del Rosario Lopez<br>Address on file | 1232 | 7/1/2024 | Number Holdings, Inc. | $287,178.23 | | | | | $287,178.23 |
| Jeff Gold, Howard Gold and EKS Legacy as tenants in common, doing business as Main and Main Properties<br>Attn: Jeff Gold<br>3940 Laurel Canyon #139<br>Studio City, CA 91604 | 1938 | 7/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| JEM EWC Citrus Heights, LLC<br>3575 Piedmont Road NE Suite 12<br>Atlanta, GA 30305 | 541 | 5/13/2024 | 99 Cents Only Stores LLC | $64,967.39 | | | $0.00 | | $64,967.39 |
| Jerry Fein, Trustee of the Fein Family Trust<br>Address on file | 2037 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| JGNK INVESTMENTS, LLC<br>3720 S. SUSAN STREET, SUITE 100<br>SANTA ANA, CA 92704 | 1541 | 7/5/2024 | Number Holdings, Inc. | $249,012.00 | | | | | $249,012.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JHM Law Offices<br>14553 Delano Street<br>Suite 216 and 217<br>Van Nuys, CA 91411 | 1418 | 7/3/2024 | Number Holdings, Inc. | $130,000.00 | | | | | $130,000.00 |
| Jiayuen HK Trading Limited<br>Huei Ju Chiang<br>15203 Shoemaker Ave<br>Norwalk, CA 90650 | 475 | 5/7/2024 | 99 Cents Only Stores LLC | $192,148.66 | | | | | $192,148.66 |
| Jimenez, Carina<br>Address on file | 2055 | 7/9/2024 | Number Holdings, Inc. | $20,000.00 | | | | | $20,000.00 |
| JIMENEZ, DAISY<br>Address on file | 2165 | 7/12/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Jimenez, Jairo<br>Address on file | 1300 | 7/2/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |
| JIMENEZ, MARCO<br>Address on file | 2334 | 8/20/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Jin Mei Lun Trading LLC<br>Frank Wang<br>1075 S. Vail Ave<br>Montebello, CA 90640 | 35 | 4/12/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| JIN MEI LUN TRADING LLC<br>1075 S VAIL AVE<br>MONTEBELLO, CA 90640 | 1070 | 6/25/2024 | 99 Cents Only Stores LLC | $180,305.00 | | | | | $180,305.00 |
| JJ International Holding Limited<br>Attn: Victor Chen<br>1108 W Valley Blvd, Suite 6-366<br>Alhambra, CA 91803 | 310 | 4/24/2024 | 99 Cents Only Stores LLC | $62,693.10 | | | $0.00 | | $62,693.10 |
| JM Carden Sprinkler Co Inc<br>2909 Fletcher Dr<br>Los Angeles, CA 90065 | 438 | 5/3/2024 | 99 Cents Only Stores LLC | $8,958.00 | | | | | $8,958.00 |
| JMal Distribution<br>10880 Baur Blvd<br>Saint Louis, MO 63132 | 126 | 4/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| JMal Distribution<br>10880 Baur Blvd<br>Saint Louis, MO 63132 | 147 | 4/17/2024 | 99 Cents Only Stores LLC | $76,308.00 | | | | | $76,308.00 |
| John Davler Inc<br>9440 Gidley Street<br>Temple City, CA 91780 | 63 | 4/15/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |
| John Davler Inc<br>Address on file | 1483 | 6/28/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Brothers of Nevada<br>c/o Jared C. Milbradt<br>1999 Shepard Rd.<br>St Paul, MN 55116 | 994 | 6/25/2024 | 99 Cents Only Stores LLC | $15,898.73 | | | | | $15,898.73 |
| Johnson, Brenda<br>Address on file | 2229 | 7/22/2024 | 99 Cents Only Stores LLC | $30,000.00 | | | | | $30,000.00 |
| Johnson, Katherine S<br>Address on file | 1072 | 6/27/2024 | Number Holdings, Inc. | $720.00 | | | | | $720.00 |
| Johnson, Krystle<br>Address on file | 1356 | 7/3/2024 | Number Holdings, Inc. | $1,500.00 | | | | | $1,500.00 |
| JOHNSON, LATASHA<br>Address on file | 2321 | 8/9/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Leanne<br>Address on file | 2273 | 8/5/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| Johnson, Shyra Estes<br>Address on file | 1351 | 7/2/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Jon Davler Inc<br>9440 Gidley Street<br>Temple City, CA 91780 | 1248 | 7/1/2024 | 99 Cents PropCo LLC | $0.00 | | | $0.00 | | $0.00 |
| Jon Davler Inc<br>9440 Gidley Street<br>Temple City, CA 91780 | 1292 | 7/1/2024 | 99 Cents Only Stores LLC | $875,855.51 | | | $0.00 | | $875,855.51 |
| Jon Davler Inc<br>9440 Gidley Street<br>Temple City, CA 91780 | 1293 | 7/1/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Jon Davler Inc<br>9440 Gidley Street<br>Temple City, CA 91780 | 1295 | 7/1/2024 | 99 Cents HoldCo LLC | $0.00 | | | $0.00 | | $0.00 |
| Jon Davler Inc<br>9440 Gidley Street<br>Temple City, CA 91780 | 1513 | 7/1/2024 | Bargain Wholesale LLC | $0.00 | | | $0.00 | | $0.00 |
| Jones Bey, Jamie Ronette<br>Address on file | 1453 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Jones, Breo Robert<br>Address on file | 2562 | 7/4/2025 | Number Holdings, Inc. | $25,000.00 | | | | | $25,000.00 |
| Jones, Joseph<br>Address on file | 1121 | 6/28/2024 | Number Holdings, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Kenecka D'Anne<br>Address on file | 2167 | 7/15/2024 | 99 Cents Only Stores LLC | $5,000.00 | $0.00 | | | | $5,000.00 |
| Jones, Marina<br>Address on file | 2386 | 10/1/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Jones, Skelton & Hochuli<br>40 N Central Ave.<br>Suite 2700<br>Phoenix, AZ 85004 | 1091 | 6/27/2024 | Number Holdings, Inc. | $44,720.15 | | | | | $44,720.15 |
| Jordan, Keionna<br>Address on file | 2374 | 9/20/2024 | 99 Cents Only Stores Texas, Inc. | | $0.00 | | | | $0.00 |
| Joseph Farzam Law Firm c/o Cassandra Lombera<br>Address on file | 2289 | 8/7/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Joseph Farzam Law Firm c/o Jose Raya Ramirez<br>Address on file | 2425 | 10/21/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| JOSEPHINA PAIVA, SARAH<br>Address on file | 2316 | 8/14/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| JSL Foods Inc<br>3550 Pasadena Ave<br>Los Angeles, CA 90031 | 260 | 4/22/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Juarez, Ann Patricia<br>Address on file | 1381 | 7/3/2024 | Number Holdings, Inc. | $300,000.00 | | | | | $300,000.00 |
| Juarez, Laura<br>Address on file | 423 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | $35,000.00 | | | | | $35,000.00 |
| Just Born Inc<br>1300 Stefko Blvd<br>Bethlehem, PA 18017 | 1372 | 7/3/2024 | 99 Cents Only Stores LLC | $4,122.24 | | | | | $4,122.24 |
| K & S Services, Inc<br>350 E. Easy St. #3<br>Simi Valley , CA 93065 | 915 | 6/20/2024 | 99 Cents Only Stores LLC | $3,600.00 | | | | | $3,600.00 |
| K E R<br>Address on file | 1479 | 6/29/2024 | Number Holdings, Inc. | $10,000.00 | | | | | $10,000.00 |
| K&L Redondo Beach Partnership<br>Elkins Kalt LLP<br>c/o Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 1042 | 6/26/2024 | 99 Cents Only Stores LLC | $875,088.96 | | | | | $875,088.96 |
| K.E.R.<br>Address on file | 2224 | 6/28/2024 | 99 Cents HoldCo LLC | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kabazon Premium Waters and Coffee Services<br>9404 Burtis St.<br>South Gate, CA 90280 | 340 | 4/22/2024 | 99 Cents Only Stores LLC | $1,141.09 | | | | | $1,141.09 |
| Kaliroy Fresh, LLC<br>P.O. Box 6835<br>Nogales, AZ 85628 | 559 | 5/14/2024 | 99 Cents Only Stores LLC | $48,550.00 | | | | | $48,550.00 |
| Kappa Books Publishers, LLC<br>6198 Butler Pike<br>Suite 200<br>Blue Bell, PA 19422 | 341 | 4/26/2024 | 99 Cents Only Stores LLC | $161,772.00 | | | | | $161,772.00 |
| KARMIN INDUSTRIES<br>1901 TRANSCANADA<br>DORVAL, QC H9P 1J1<br>CANADA | 2487 | 1/29/2025 | Number Holdings, Inc. | $17,280.00 | | | | | $17,280.00 |
| Karnes, Brent Andre<br>Address on file | 1224 | 7/1/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Kasilyan, Gevork<br>Address on file | 711 | 5/30/2024 | Number Holdings, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Kasman, Kusmiyati<br>Address on file | 930 | 6/23/2024 | Number Holdings, Inc. | $2,043.00 | | | | | $2,043.00 |
| Katy ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 440 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $124,547.90 | | | $124,547.90 |
| Katy ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2499 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $129,006.38 | | | $129,006.38 |
| Kaufman Boulder Marketplace LLC<br>P.O. Box 8699<br>Calabasas, CA 91372 | 600 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Kaufman Boulder Marketplace LLC<br>PO Box 8699<br>Calabasas, CA 91372 | 872 | 6/18/2024 | 99 Cents Only Stores LLC | $8,882.66 | | | | | $8,882.66 |
| Kebbeh, Samer<br>Address on file | 2207 | 7/18/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Keith E Liberman MD<br>50 North N. La Cienega Blvd<br>#215<br>Beverly Hills, CA 90211 | 807 | 6/10/2024 | 99 Cents Only Stores LLC | $3,600.00 | | | | | $3,600.00 |
| Keith E. Liberman MD, Inc<br>50 N La Cienega Blvd<br>Suite 215<br>Beverly Hills, CA 90211 | 816 | 6/10/2024 | 99 Cents Only Stores LLC | $3,600.00 | | | | | $3,600.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keller, Shayla<br>Address on file | 1991 | 7/8/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Kelly Spicers Packaging<br>12310 E Slauson Avenue<br>Santa Fe Springs, CA 90670 | 215 | 4/19/2024 | Number Holdings, Inc. | $3,161.81 | | | | | $3,161.81 |
| Kelly Spicers Stores Formerly Kelly Paper<br>12310 E Slauson Avenue<br>Santa Fe Springs, CA 90670 | 219 | 4/19/2024 | Number Holdings, Inc. | $9,655.14 | | | $0.00 | | $9,655.14 |
| KELLY, KISHA<br>Address on file | 2352 | 9/3/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| KENNER, VICTORIA<br>Address on file | 1528 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Keriakes, Jacklin<br>Address on file | 1572 | 7/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| KERIAKES, JACKLIN<br>Address on file | 1593 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| KERN COUNTY<br>TREASURER TAX COLLECTOR<br>JANETH PARDO<br>P.O. BOX 579<br>BAKERSFIELD, CA 93301-4640 | 2040 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302 | 177 | 4/18/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0580 | 2079 | 7/10/2024 | 99 Cents Only Stores LLC | | $13,383.55 | | | | $13,383.55 |
| KEVIN BALDWIN, KEVIN<br>Address on file | 1966 | 7/3/2024 | 99 Cents Only Stores LLC | $20,000.00 | $0.00 | | | | $20,000.00 |
| KHACHATOURIAN, NORIK<br>Address on file | 2088 | 7/10/2024 | 99 Cents Only Stores LLC | $900,000.00 | | | | | $900,000.00 |
| Khakshour Freeman, A Law Corporation<br>5455 Wilshire Blvd. Ste 2111<br>Los Angeles, CA 90036 | 767 | 6/6/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Khermandayan, Agop<br>Address on file | 2049 | 7/8/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| Kidd, Edward Scott<br>Address on file | 1830 | 7/8/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kidwell, Bradley J<br>Address on file | 698 | 5/29/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Kimberly-Clark Corporation<br>400 Goodys Lane<br>Knoxville, TN 37922 | 370 | 4/30/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Kimco Realty Op<br>c/o Kerry Carty<br>500 North Broadway, Suite 201<br>Jericho, NY 11753 | 1877 | 7/8/2024 | 99 Cents Only Stores LLC | $866,877.38 | | | | $0.00 | $866,877.38 |
| King Office Services<br>13535 Larwin Circle<br>Santa Fe Springs, CA 90670 | 558 | 5/14/2024 | 99 Cents Only Stores LLC | $3,777.00 | | | | | $3,777.00 |
| KINGS RIVER PACKING, LP<br>15749 E VENTURA AVE<br>SANGER, CA 93657 | 771 | 6/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Kings WP5, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street<br>Suite 120<br>Newport Beach, CA 92660 | 1955 | 7/8/2024 | 99 Cents Only Stores LLC | Undetermined | | | $0.00 | $0.00 | $0.00 |
| KLEIN INDEPENDENT SCHOOL DISTRICT<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>Houston, TX 77008 | 776 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $7,125.21 | | | $7,125.21 |
| KMJ Investment Corp.<br>Goe Forsythe & Hodges, LLP<br>c/o Marc C. Forsythe, Esq.<br>17701 Cowan, Lobby D<br>Suite 210<br>Irvine, CA 92614 | 1864 | 7/8/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| KMJ Investment Corp.<br>Goe Forsythe & Hodges, LLP<br>c/o Marc C. Forsythe, Esq.<br>17701 Cowan, Lobby D<br>Suite 210<br>Irvine, CA 92614 | 1882 | 7/8/2024 | Number Holdings, Inc. | $326,600.00 | | | | | $326,600.00 |
| KMJ Investment Corp.<br>c/o Goe Forsythe & Hodges LLP<br>Attn: Marc C. Forsythe<br>17701 Cowan, Lobby D, Suite 210<br>Irvine, CA 92614 | 2361 | 9/16/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | $0.00 | $15,000.00 |
| Knobbe, Martens, Olson & Bear, LLP<br>2040 Main Street<br>14th Floor<br>Irvine, CA 92614 | 1744 | 7/9/2024 | 99 Cents Only Stores LLC | $40,998.67 | | | | | $40,998.67 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNP LLC<br>7601 North Federal Highway, Suite 215A<br>Boca Raton, FL 33487 | 325 | 4/25/2024 | Number Holdings, Inc. | $113,080.80 | | | | | $113,080.80 |
| Kole Imports<br>Rachel Morales<br>24600 Main St<br>Carson, CA 90745 | 279 | 4/23/2024 | Bargain Wholesale LLC | $444,034.72 | | | | | $444,034.72 |
| Kole Imports<br>24600 Main St<br>Carson, CA 90745 | 951 | 6/24/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Kornbusch & Starting US Inc.<br>510 Wedgewood Ct.<br>Hinsdale, IL 60521 | 1178 | 7/1/2024 | 99 Cents Only Stores LLC | $9,434.88 | | | $0.00 | | $9,434.88 |
| Kradjian Importing Co. Inc.<br>5018 San Fernando Rd.<br>Glendale, CA 91204 | 296 | 4/23/2024 | 99 Cents Only Stores LLC | $31,052.16 | | | | | $31,052.16 |
| KRG Houston New Forest, LLC<br>Mark Bogdanowicz - Spencer Fane<br>1000 Walnut Street<br>Suite 1400<br>Kansas City, MO 64106 | 1364 | 7/3/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| KRG Houston New Forest, LLC<br>Mark Bogdanowicz - Spencer Fane<br>1000 Walnut Street<br>Suite 1400<br>Kansas City, MO 64106 | 1437 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| KRG Houston New Forest, LLC<br>Mark Bogdanowicz - Spencer Fane<br>1000 Walnut Street<br>Suite 1400<br>Kansas City, MO 64106 | 1438 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | | | | | $0.00 | $0.00 |
| KRG Houston New Forest, LLC<br>Mark Bogdanowicz - Spencer Fane<br>1000 Walnut Street<br>Suite 1400<br>Kansas City, MO 64106 | 1440 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Kristen Distributing Company<br>8301 N State Highway 6<br>Bryan, TX 77807 | 457 | 5/6/2024 | 99 Cents Only Stores Texas, Inc. | $2,537.28 | | | | | $2,537.28 |
| KRP Valencia LLC<br>c/o Katherine Partovy and Ramin Partovy<br>3206 Washington Blvd.<br>Marina Del Ray, CA 90292 | 655 | 5/22/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| KRP Valencia LLC<br>c/o Kathrine Partovy and Ramin Partovy<br>3206 Washington Blvd.<br>Marina Del Ray, CA 90292 | 907 | 6/20/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuroyan , Zarik<br>Address on file | 896 | 6/18/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| L & S INVESTMENT COMPANY<br>Attn: Richard W. Labowe, Esq<br>P.O. Box 26428<br>Los Angeles, CA 90026-0428 | 1261 | 7/2/2024 | 99 Cents Only Stores LLC | $37,874.71 | | | | $0.00 | $37,874.71 |
| L & S INVESTMENT COMPANY<br>1631 W. BEVERLY BLVD., SECOND FLOOR<br>LOS ANGELES, CA 90026 | 2045 | 7/5/2024 | 99 Cents Only Stores LLC | $657,528.83 | | | | | $657,528.83 |
| L.A. Closeout Inc.<br>5526 S. Soto St.<br>Vernon, CA 90058 | 392 | 5/1/2024 | 99 Cents Only Stores LLC | $61,147.20 | | | | | $61,147.20 |
| L.P. Software Inc.<br>Frost Brown Todd LLP<br>c/o: A.J. Webb<br>301 E. Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | 1746 | 7/8/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| La Merced USA Corporation<br>805 Bowsprit Rd<br>Chula Vista, CA 91914 | 327 | 4/25/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| La Merced USA Corporation<br>805 Bowsprit Rd.<br>Chula Vista, CA 91914 | 506 | 5/8/2024 | 99 Cents Only Stores LLC | $319,307.64 | | | $0.00 | | $319,307.64 |
| Lake Forest Marketplace LLC<br>4312 La Cadena Circle<br>Yorba Linda, CA 92886 | 709 | 5/30/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Lake Forest Marketplace LLC<br>c/o Ballard Spahr LLP<br>Attn Leslie C. Heilman<br>919 N Market Street, 11th Floor<br>Wilmington, DE 19801 | 1910 | 7/8/2024 | 99 Cents Only Stores LLC | $880,774.48 | | | | $0.00 | $880,774.48 |
| Lake Forest Town Center Associates, LP<br>1120 N. Town Center Dr., Ste. 150<br>Las Vegas, NV 89144 | 1158 | 6/28/2024 | 99 Cents Only Stores LLC | $419,847.58 | | | | | $419,847.58 |
| Lake Glenn Farms a DBA of Produce Maarketing &<br>Consultancy Inc.<br>3735 Malibu Country Dr<br>Malibu, CA 90265 | 57 | 4/15/2024 | 99 Cents Only Stores LLC | | $0.00 | | $0.00 | | $0.00 |
| Lake Glenn Farms, a dba of Produce Marketing &<br>Consultancy, Inc.<br>c/o Sacha Fattahi<br>3735 Malibu Country Dr.<br>Malibu, CA 90265 | 1305 | 7/2/2024 | 99 Cents Only Stores LLC | | | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lake Havasu City, Arizona<br>Attn: City Attorney's Office<br>2330 McCulloch Blvd N<br>Lake Havasu City, AZ 86403 | 2214 | 7/19/2024 | Number Holdings, Inc. | $276.42 | | | | | $276.42 |
| Lakeshore Enterprises<br>c/o Todd C. Ringstad<br>Ringstad & Sanders LLP<br>4910 Birch Street<br>Suite 120<br>Newport Beach, CA 92660 | 1743 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| Lakeshore Enterprises<br>c/o Ringstad & Sanders LLP<br>Attn: Todd C. Ringstad<br>23101 Lake Center Dr., Ste. 355<br>Lake Forest, CA 92630 | 2568 | 7/31/2025 | 99 Cents Only Stores LLC | $2,007,047.47 | | | | | $2,007,047.47 |
| LALA US, Inc.<br>c/o Darla Roden,General Counsel<br>5301 Alpha Road<br>Suite 80-300<br>Dallas, TX 75240 | 1914 | 7/8/2024 | 99 Cents Only Stores LLC | $197,728.30 | | | $0.00 | | $197,728.30 |
| LAMAS, NEREYDA<br>Address on file | 2047 | 7/2/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Lancaster Investors LLC<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento<br>Suite 300<br>Calabasas, CA 91302 | 1886 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Landers, Maggie<br>Address on file | 1347 | 7/3/2024 | 99 Cents Only Stores LLC | $173,000.00 | | | | | $173,000.00 |
| Landin, Lorraine<br>Address on file | 1673 | 7/8/2024 | Number Holdings, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Landin, Lorraine<br>Address on file | 1782 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Landin, Lorraine<br>Address on file | 1853 | 7/8/2024 | 99 Cents PropCo LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Landin, Lorraine<br>Address on file | 1928 | 7/8/2024 | 99 Cents HoldCo LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Landin, Lorraine<br>Address on file | 1929 | 7/8/2024 | 99 Cents Only Stores LLC | $100,000.00 | | $0.00 | | | $100,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landscape Pro Services<br>7056 Archibald St. Ste 102-395<br>Eastvale, CA 92880 | 518 | 5/10/2024 | Number Holdings, Inc. | $21,259.50 | | | | | $21,259.50 |
| Laporta, Vickey<br>Address on file | 2007 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Laporta, Vicky<br>Address on file | 1816 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Laporta, Vicky<br>Address on file | 1851 | 7/8/2024 | 99 Cents PropCo LLC | $0.00 | | | | | $0.00 |
| Laporta, Vicky<br>Address on file | 1860 | 7/8/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| LARA, MARLON<br>Address on file | 1271 | 7/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| LARA, MARLON<br>Address on file | 1272 | 7/2/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| LARA, MARLON<br>Address on file | 1297 | 7/2/2024 | 99 Cents Only Stores LLC | $41,600.00 | | | | | $41,600.00 |
| LARA, MARLON<br>Address on file | 1302 | 7/2/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| LARA, MARLON<br>Address on file | 1303 | 7/2/2024 | 99 Cents PropCo LLC | $0.00 | | | | | $0.00 |
| LARA, MARLON<br>Address on file | 1304 | 7/2/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Las Vegas Valley Water District<br>c/o Holland & Hart LLP<br>Attn: Timothy A. Lukas<br>5470 Kietzke Lane, Suite 100<br>Reno, NV 89511 | 2200 | 7/17/2024 | 99 Cents Only Stores LLC | $2,812.93 | | | | | $2,812.93 |
| Law Offices of York & Wainfeld, APC<br>9301 Oakdale Avenue, Suite 220<br>Chatsworth, CA 91311 | 265 | 4/22/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Law Offices of York & Wainfeld, APC<br>9301 Oakdale Avenue, Suite 202<br>Chatsworth, CA 91311 | 627 | 5/20/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Law Offices of York & Wainfeld, APC<br>9301 Oakland Avenue, Suite 202<br>Chatsworth, CA 91311 | 942 | 6/21/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Law Offices of York & Wainfeld, APC<br>9301 Oakland Avenue, Suite 220<br>Chatsworth, CA 91311 | 1614 | 7/1/2024 | 99 Cents Only Stores LLC | $294,270.98 | | | | | $294,270.98 |
| LAWRENCE WHOLESALE<br>PO BOX 58307<br>VERNON, CA 90058 | 2159 | 7/11/2024 | 99 Cents Only Stores LLC | $13,189.80 | | | | | $13,189.80 |
| LEC Custom Products Inc.<br>7 Kenview Blvd<br>Brampton, ON L6T 5G5<br>Canada | 719 | 5/30/2024 | 99 Cents Only Stores LLC | $34,165.22 | | | | | $34,165.22 |
| Lee, George<br>Address on file | 2548 | 5/19/2025 | Number Holdings, Inc. | $50.00 | | | | | $50.00 |
| LEGNON, RODERICK<br>Address on file | 1288 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| LEMON, APRILE<br>Address on file | 2221 | 7/19/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Lemus, Agustin<br>Address on file | 956 | 6/24/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Lemus, Manuel Ramirez<br>Address on file | 2406 | 10/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| LEON AGUILAR, ISABEL<br>Address on file | 2456 | 12/10/2024 | 99 Cents Only Stores LLC | $80,000.00 | | | | | $80,000.00 |
| Leon, Genisis<br>Address on file | 2573 | 8/23/2025 | Number Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Leon, Marisol<br>Address on file | 1164 | 6/30/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Leon, Sara<br>Address on file | 2359 | 9/13/2024 | 99 Cents Only Stores LLC | $200.00 | | | | | $200.00 |
| Leon, Sara C<br>Address on file | 2550 | 5/27/2025 | Number Holdings, Inc. | | $200.00 | | | | $200.00 |
| Leonid Grinberg, LLC<br>3857 Birch Street, #622<br>Newport Beach, CA 92660 | 824 | 6/13/2024 | Number Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Leopoldo, Acuralani<br>Address on file | 928 | 6/22/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lerma, Esmeralda<br>Address on file | 2511 | 2/13/2025 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Leslore, Fredresia<br>Address on file | 598 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Letsos Company<br>Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>15th Floor<br>Houston, TX 77056 | 1015 | 6/25/2024 | 99 Cents Only Stores Texas, Inc. | $1,343,982.60 | | | | | $1,343,982.60 |
| Levian Family Norwalk SPE, LLC, et al.<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento, Suite 300<br>Calabasas, CA 91302 | 1685 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Lewis, Jessica<br>Address on file | 590 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Lewis, Lashell<br>Address on file | 588 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Lewis, Therese<br>Address on file | 730 | 6/1/2024 | Number Holdings, Inc. | | $519.72 | | | | $519.72 |
| Lewis, Therese<br>Address on file | 2160 | 7/12/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Lewisco Holdings LLC<br>ASK LLP<br>c/o Brigette McGrath<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul, MN 55121 | 1090 | 6/27/2024 | 99 Cents Only Stores LLC | $2,051,338.39 | | | $0.00 | | $2,051,338.39 |
| LG H&H USA, Inc.<br>c/o Daniella Golshani, Esq<br>165 Broadway, 25th Floor<br>New York, NY 10065 | 898 | 6/19/2024 | 99 Cents Only Stores LLC | $27,417.60 | | | | | $27,417.60 |
| Liangshan Dajin Gifts&Toys Co Ltd<br>Development Zone of Shouzhangji<br>Liangshan County<br>Jining, SD 272600 | 210 | 4/18/2024 | 99 Cents Only Stores LLC | $18,864.00 | | | $0.00 | | $18,864.00 |
| LIBBEY GLASS LLC<br>300 MADISON AVENUE<br>TOLEDO, OH 43604 | 621 | 5/20/2024 | 99 Cents Only Stores LLC | $78,080.40 | | | | | $78,080.40 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Executive Admin, Inc.<br>2200A Douglas Blvd.<br>Suite 120<br>Roseville, CA 95661 | 1505 | 7/5/2024 | 99 Cents Only Stores LLC | $7,800.00 | | | | | $7,800.00 |
| Liberty Executive Admin, Inc.<br>2200A Douglas Blvd.<br>Suite 120<br>Roseville, CA 95561 | 1508 | 7/5/2024 | 99 Cents Only Stores LLC | $8,744.89 | | | | | $8,744.89 |
| Lifoam Industries LLC<br>1303 S. Batesville Road<br>Greer, SC 29650 | 1345 | 7/3/2024 | 99 Cents Only Stores LLC | $38,573.28 | | | | | $38,573.28 |
| Lighting Hub Company<br>1709 S. 2nd St #4<br>Alhambra, CA 91801-5444 | 505 | 5/9/2024 | Number Holdings, Inc. | $300,006.00 | | | | | $300,006.00 |
| Lil' Drug Store Products<br>9300 Earhart Ln SW<br>Cedar Rapids, IA 52404-8969 | 476 | 5/7/2024 | 99 Cents Only Stores LLC | $26,496.00 | | | $0.00 | | $26,496.00 |
| LinkedIn Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave.<br>Suite 4400<br>Seattle, WA 98154 | 1718 | 7/8/2024 | 99 Cents Only Stores LLC | $243,483.44 | | | | | $243,483.44 |
| Liqui-Mark Corp.<br>30 Davids Drive<br>Hauppauge, NY 11788 | 14 | 4/11/2024 | 99 Cents Only Stores LLC | $49,958.40 | | | | | $49,958.40 |
| Lira, Martha<br>Address on file | 1482 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| LIRA, MARTHA<br>Address on file | 1607 | 7/1/2024 | 99 Cents Only Stores LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Little Farm Distribution, Inc.<br>7602 Jackson St.<br>Paramount, CA 90723 | 283 | 4/23/2024 | Number Holdings, Inc. | $1,380,514.47 | | | | | $1,380,514.47 |
| Lizarraga De Martin, Linda<br>Address on file | 1638 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| LLI Foods Inc<br>Windy Hill Food Group<br>20724 Centre Pointe Pkwy #2<br>Santa Clarita, CA 91350 | 88 | 4/16/2024 | Number Holdings, Inc. | $34,855.80 | | | | | $34,855.80 |
| LNK International, Inc<br>Attn: Cathy Quimby<br>22 Arkay Drive<br>Hauppauge, NY 11755 | 111 | 4/17/2024 | 99 Cents Only Stores LLC | $67,434.24 | | | | | $67,434.24 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loeza, Stephanie Mia<br>Address on file | 1716 | 7/8/2024 | Number Holdings, Inc. | $2,000.00 | | | | | $2,000.00 |
| Lombera, Cassandra<br>Address on file | 1628 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Lomeli Jr, Antonio<br>Address on file | 1057 | 6/26/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| London Court Reporters, Inc.<br>5321 Derry Avenue<br>Unit E<br>Agoura Hills, CA 91301 | 391 | 5/1/2024 | 99 Cents Only Stores LLC | $2,188.20 | | | | | $2,188.20 |
| Lone Star College System<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 425 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | $4,579.88 | | | $4,579.88 |
| Lone Star College System<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 2502 | 2/7/2025 | 99 Cents Only Stores Texas, Inc. | | | $4,434.19 | | | $4,434.19 |
| Lopez Alvarez, Yazmin<br>Address on file | 2453 | 12/4/2024 | 99 Cents Only Stores LLC | $121,178.62 | | | | | $121,178.62 |
| LOPEZ DE SANCHEZ, NORMAN<br>Address on file | 1972 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Lopez, Alma<br>Address on file | 1686 | 7/8/2024 | 99 Cents Only Stores LLC | $38,802.22 | | | | | $38,802.22 |
| Lopez, Delia<br>Address on file | 1427 | 7/4/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| Lopez, Jeannette Del Rosario<br>Address on file | 1181 | 7/1/2024 | 99 Cents Only Stores LLC | $287,178.23 | | | | | $287,178.23 |
| Lopez, Jeannette Del Rosario<br>Address on file | 1200 | 7/1/2024 | 99 Cents Only Stores Texas, Inc. | $287,178.23 | | | | | $287,178.23 |
| Lopez, Jeannette Del Rosario<br>Address on file | 1229 | 7/1/2024 | Bargain Wholesale LLC | $287,178.23 | | | | | $287,178.23 |
| Lopez, Jeannette Del Rosario<br>Address on file | 1230 | 7/1/2024 | 99 Cents PropCo LLC | $287,178.23 | | | | | $287,178.23 |
| Lopez, Jeannette Del Rosario<br>Address on file | 1231 | 7/1/2024 | 99 Cents HoldCo LLC | $287,178.23 | | | | | $287,178.23 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Ruben Barba<br>Address on file | 1189 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Lopez, Ruben Barba<br>Address on file | 1191 | 7/1/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Lopez, Ruben Barba<br>Address on file | 1195 | 7/1/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Lopez, Ruben Barba<br>Address on file | 1197 | 7/1/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Lopez, Ruben Barba<br>Address on file | 1218 | 7/1/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Lopez, Ruben Barba<br>Address on file | 1227 | 7/1/2024 | 99 Cents PropCo LLC | $0.00 | | | | | $0.00 |
| Lopez, Victor<br>Address on file | 1679 | 7/8/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Lorenzana, Ruth<br>Address on file | 2556 | 6/9/2025 | 99 Cents Only Stores LLC | $35,000.00 | | | | | $35,000.00 |
| Lorenzana, Ruth Maria<br>Address on file | 2471 | 1/9/2025 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| Lornamead Inc.<br>175 Cooper Avenue<br>Tonawanda, NY 14150 | 822 | 6/13/2024 | 99 Cents Only Stores LLC | $131,713.20 | | | | | $131,713.20 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 2283 | 8/6/2024 | 99 Cents Only Stores LLC | | $254,858.06 | | | | $254,858.06 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | 2393 | 10/2/2024 | 99 Cents Only Stores LLC | | | $20,403.16 | | | $20,403.16 |
| Los Robles & Villa Property LP<br>PO Box 55102<br>Sherman Oaks, CA 91413 | 1162 | 6/29/2024 | Number Holdings, Inc. | $179,004.18 | | | | $0.00 | $179,004.18 |
| Lozada, Susana Andrade<br>Address on file | 1676 | 7/5/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Lozada, Susana Andrade<br>Address on file | 1400 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Luberski, Inc.<br>PO Box 34001<br>Fullerton, CA 92832 | 1209 | 7/1/2024 | 99 Cents Only Stores LLC | $190,489.05 | | | | | $190,489.05 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Giovanni<br>Address on file | 1777 | 7/8/2024 | 99 Cents HoldCo LLC | $704.00 | | | | | $704.00 |
| Lucas, Giovanni<br>Address on file | 1642 | 7/8/2024 | 99 Cents HoldCo LLC | $704.00 | | | | | $704.00 |
| Lucerne Foods, Inc.<br>Albertsons Companies, Inc.<br>c/o Legal Department<br>250 Parkcenter Blvd.<br>Boise, ID 83706 | 1845 | 7/8/2024 | 99 Cents Only Stores LLC | $1,528,984.00 | | | $0.00 | | $1,528,984.00 |
| Lucky Zone Design Group LLC<br>Jessie Huang<br>21 West 38th Street<br>Floor 10<br>New York, NY 10018 | 1662 | 7/8/2024 | 99 Cents Only Stores LLC | $16,200.00 | | | | | $16,200.00 |
| Lucy's Enterprises, Inc<br>15403 Proctor Ave<br>City of Industry, CA 91745 | 4 | 4/10/2024 | Number Holdings, Inc. | $125,667.60 | | | | | $125,667.60 |
| Ludovico, Maribelle E.<br>Address on file | 1033 | 6/26/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Luna Alvarez, Luis Leonardo<br>Address on file | 1233 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Luna, Angelica<br>Address on file | 657 | 5/22/2024 | Number Holdings, Inc. | $110,000.00 | | | | | $110,000.00 |
| Luna, Dora<br>Address on file | 1875 | 7/9/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Luna, Esmeralda<br>Address on file | 1561 | 7/6/2024 | 99 Cents Only Stores LLC | $315.66 | | | | | $315.66 |
| Luna, Maria Isabel<br>Address on file | 441 | 5/3/2024 | 99 Cents Only Stores LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Luna, Maria Isabel<br>Address on file | 2470 | 1/2/2025 | 99 Cents Only Stores LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| LUXOR PROPERTIES INC<br>4751 WILSHIRE BLVD STE 203<br>LOS ANGELES, CA 90010 | 1979 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Luz Amparo, Olivia Alfaro<br>Address on file | 2444 | 10/16/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ly Brothers Corporation dba Sugar Bowl Bakery<br>1963 Sabre Street<br>Attn: Tawana Nichols<br>Hayward, CA 94545 | 738 | 6/3/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| M & M Investment LLC<br>269 S Beverly Dr #468<br>Beverly Hills, CA 90212 | 198 | 4/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| M IBRAHIM, MUSA M<br>Address on file | 2005 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $209,376.00 | | | | | $209,376.00 |
| M&S Accessory Network Corp.<br>10 W 33rd St.<br>Suite 300<br>New York, NY 10001 | 2057 | 7/9/2024 | 99 Cents Only Stores LLC | $11,400.00 | | | | | $11,400.00 |
| M3M Santa Maria, LLC<br>Haberbush, LLP<br>444 W. Ocean Blvd.<br>Suite 1400<br>Long Beach, CA 90802 | 1921 | 7/8/2024 | 99 Cents Only Stores LLC | $337,554.90 | $0.00 | | | | $337,554.90 |
| MA Ceres LLC<br>c/o Netco Investments, Inc<br>1800 Preston Park Blvd<br>Suite 104<br>Plano, TX 75093 | 652 | 5/22/2024 | 99 Cents Only Stores LLC | $2,549.62 | | | | | $2,549.62 |
| Macabulit, Corrie A.<br>Address on file | 452 | 5/3/2024 | 99 Cents Only Stores LLC | $15,000.00 | $0.00 | | $0.00 | | $15,000.00 |
| Macias, Veronica<br>Address on file | 1925 | 7/5/2024 | Number Holdings, Inc. | $32,768.00 | | | | | $32,768.00 |
| Maciel, Jalexa Susana Vargas<br>Address on file | 1903 | 7/8/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Madison Home International, LLC<br>Enchante Accessories Inc<br>16 East 34th Street<br>16th Floor<br>New York City, NY 10016 | 473 | 5/7/2024 | 99 Cents Only Stores LLC | $57,623.00 | | | $0.00 | | $57,623.00 |
| Magallon, Delores<br>Address on file | 2250 | 7/26/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |
| MAGANA, ANGELICA<br>Address on file | 2280 | 8/5/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Magana, Leticia<br>Address on file | 1904 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000,000.00 | | | | | $1,000,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Magna Legal Services<br>1635 Market St<br>Philadelphia, PA 19103 | 2339 | 8/27/2024 | 99 Cents Only Stores LLC | $810.40 | | | | | $810.40 |
| Mairaj, Nuzhat<br>Address on file | 357 | 4/29/2024 | 99 Cents Only Stores LLC | $6,820.00 | | | | | $6,820.00 |
| Malacara, Joseph A<br>Address on file | 900 | 6/19/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Malakan, Homa<br>Address on file | 1217 | 7/1/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |
| Malco Products Inc<br>361 Fairview Ave<br>Barberton, OH 44203 | 342 | 4/26/2024 | 99 Cents Only Stores LLC | $97,977.60 | | | | | $97,977.60 |
| Manaso Investments, LLC<br>Attn: Nazila Levy<br>c/o Levy & Nourafchan, LLP<br>9454 Wilshire Boulevard, Suite 500<br>Beverly Hills, CA 90212 | 1705 | 7/8/2024 | 99 Cents Only Stores LLC | $226,851.40 | | | | $0.00 | $226,851.40 |
| Maplebear, Inc dba Instacart<br>50 Beale Street<br>Suite 600<br>San Francisco, CA 94105 | 759 | 6/5/2024 | 99 Cents Only Stores LLC | $23,040.62 | | | | | $23,040.62 |
| Mariani Packing Co, Inc.<br>500 Crocker Drive<br>Vacaville, CA 95688 | 2326 | 8/21/2024 | 99 Cents Only Stores LLC | $46,912.01 | | | | | $46,912.01 |
| Maricopa AZ Investments, LLC<br>Tiffany & Bosco, PA<br>c/o Christopher R. Kaup<br>2525 E. Camelback Rd., Fl 7<br>Phoenix, AZ 85016 | 787 | 6/7/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Maricopa County Treasurer<br>The Burgess Law Group c/o Janel M. Glynn<br>3131 E. Camelback Road, Ste. 224<br>Phoenix, AZ 85016 | 2398 | 10/4/2024 | 99 Cents Only Stores LLC | | | $43,747.36 | | | $43,747.36 |
| Market Union Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 680 | 5/24/2024 | 99 Cents Only Stores LLC | $108,174.48 | | | | | $108,174.48 |
| Marketing Results Ltd<br>3985 Groves Rd<br>Columbus, OH 43232 | 478 | 5/7/2024 | 99 Cents Only Stores LLC | $68,034.00 | | | | | $68,034.00 |
| Markstein Sales Company<br>1645 Drive-In Way<br>Antioch, CA 94509 | 905 | 6/20/2024 | Number Holdings, Inc. | $1,586.00 | | | $0.00 | | $1,586.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Markwins Beauty Brands Inc<br>22067 Ferrero Parkway<br>City of Industry, CA 91789 | 311 | 4/24/2024 | 99 Cents Only Stores LLC | $9,648.53 | | | | | $9,648.53 |
| Marley, Skyler<br>Address on file | 739 | 6/3/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Marquez Brothers Enterprises, Inc.<br>15480 Valley Blvd<br>City of Industry, CA 91746 | 1185 | 7/1/2024 | 99 Cents Only Stores LLC | $53,858.96 | | | | | $53,858.96 |
| Marquez, Adela Maria<br>Address on file | 1187 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| MARQUEZ, MONICA C<br>Address on file | 2554 | 6/3/2025 | 99 Cents Only Stores LLC | $20,000.00 | | | | | $20,000.00 |
| Mars Petcare US, Inc<br>Attn: Sean Spitz MGS Finance<br>800 High Street<br>Hackettstown, NJ 07840 | 1084 | 6/27/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Mars Petcare US, Inc<br>Attn: Sean Spitz - MGS Finance<br>800 High Street<br>Hackettstown, NJ 07840 | 1086 | 6/27/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Mars Wrigley Confectionery US, LLC<br>Attn: Sean Spitz MGS Finance<br>800 High Street<br>Hackettstown, NJ 07840 | 1055 | 6/26/2024 | Number Holdings, Inc. | $557,706.92 | | | $0.00 | | $557,706.92 |
| Mars Wrigley Confectionery US, LLC<br>Attn: Sean Spitz - MGS Finance<br>800 High Street<br>Hackettstown, NJ 07840 | 1056 | 6/26/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| MARSHALL, JAMES<br>Address on file | 2324 | 8/15/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Marshall, Margarita Ortiz<br>Address on file | 1001 | 6/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Marshall, Marvin<br>Address on file | 1680 | 7/8/2024 | Number Holdings, Inc. | $1,500.00 | | | | | $1,500.00 |
| Marshall, Simone<br>Address on file | 2547 | 5/8/2025 | 99 Cents Only Stores LLC | $45,000.00 | | | | | $45,000.00 |
| Martin, Jennifer<br>Address on file | 1968 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Anna Liza<br>Address on file | 1650 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Martinez, Anthony Phillip William<br>Address on file | 2002 | 7/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Blanca<br>Address on file | 1395 | 7/3/2024 | 99 Cents Only Stores LLC | $175,000.00 | | | | | $175,000.00 |
| Martinez, Catalina<br>Address on file | 2085 | 7/10/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Martinez, Jennifer<br>Address on file | 1583 | 7/6/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Martinez, Luis Mejia<br>Address on file | 1183 | 7/1/2024 | 99 Cents Only Stores Texas, Inc. | $256,518.04 | | | | | $256,518.04 |
| Martinez, Luis Mejia<br>Address on file | 1206 | 7/1/2024 | 99 Cents Only Stores LLC | $256,518.04 | | | | | $256,518.04 |
| Martinez, Luis Mejia<br>Address on file | 1207 | 7/1/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Martinez, Luis Mejia<br>Address on file | 1201 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Martinez, Luis Mejia<br>Address on file | 1203 | 7/1/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Martinez, Luis Mejia<br>Address on file | 1205 | 7/1/2024 | 99 Cents PropCo LLC | $0.00 | | | | | $0.00 |
| Martinez, Maria<br>Address on file | 593 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Martinez, Maria Bernal<br>Address on file | 2474 | 1/15/2025 | Number Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Martinez, Norma<br>Address on file | 2015 | 7/3/2024 | Number Holdings, Inc. | $50,000.00 | | | | | $50,000.00 |
| MARTINEZ, YOLANDA<br>Address on file | 1258 | 6/28/2024 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| MARTINEZ, YOLANDA<br>Address on file | 2313 | 8/13/2024 | Number Holdings, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marumatsu Inc.<br>Saiki Law Group APC<br>c/o Eric H. Saiki<br>21515 Hawthorne Blvd., Suite 200<br>Torrance, CA 90503 | 927 | 6/22/2024 | 99 Cents Only Stores LLC | $589,106.62 | | | | $0.00 | $589,106.62 |
| Marvell Foods<br>8230 210th St S<br>Suite 204<br>Boca Raton, FL 33433 | 571 | 5/15/2024 | 99 Cents Only Stores LLC | $24,948.00 | | | | | $24,948.00 |
| Mary Lou Dolores Grau<br>Address on file | 1223 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Maryvale Terrace, LLC<br>Red Mountain Group, Inc.<br>Attn: Siobhan Byrne<br>1234 East 17th Street<br>Santa Ana, CA 92701 | 1878 | 7/8/2024 | 99 Cents Only Stores LLC | $345,858.41 | | | | $0.00 | $345,858.41 |
| Masdeo, Michael<br>Address on file | 2194 | 7/16/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Masters Advanced Remediation Services, LLC<br>c/o Dore Rothberg Law, P.C.<br>Attn: Laura Crabtree, Connor Smith<br>16225 Park Ten Place Dr.<br>Suite 700<br>Houston, TX 77084 | 1551 | 7/5/2024 | 99 Cents Only Stores LLC | $381,366.00 | | $0.00 | | | $381,366.00 |
| Matern Law Group<br>1230 Rosecrans Avenue<br>Suite 200<br>Manhattan Beach, CA 90266 | 1771 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Matern Law Group, PC<br>c/o: Kayvon Sabourian<br>1230 Rosecrans Avenue, Suite 200<br>Manhattan Beach, CA 90266 | 1899 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Mathis, Rosemary<br>Address on file | 1727 | 7/8/2024 | 99 Cents Only Stores LLC | $620,000.00 | | | | | $620,000.00 |
| Mattia & Yousif Law PC<br>3835 Avocado Blvd. #265<br>La Mesa, CA 91941 | 678 | 5/24/2024 | 99 Cents Only Stores LLC | $16,000.00 | | | | | $16,000.00 |
| Matt's Cookie Company<br>482 N Milwaukee Ave<br>5<br>Wheeling, IL 60090 | 369 | 4/30/2024 | 99 Cents Only Stores LLC | $37,739.52 | | | | | $37,739.52 |
| Mauldin, Angela<br>Address on file | 1590 | 7/7/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maung, Win<br>Address on file | 1487 | 6/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Max Sales Group, Inc.<br>15240 East Nelson Ave.<br>Industry, CA 91744 | 7 | 4/11/2024 | Number Holdings, Inc. | $64,273.80 | | | | | $64,273.80 |
| MAXS WHOLESALE IMPORT EXPORT INC<br>2410 E 38TH ST<br>VERNON, CA 90058 | 1481 | 7/1/2024 | 99 Cents Only Stores LLC | $255,379.00 | | | | | $255,379.00 |
| Mayflower Distributing Company, Inc.<br>Barnes & Thornburg<br>Attn: Connie Lahn<br>225 South Sixth Street, Suite 2800<br>Minneapolis, MN 55402 | 1259 | 7/2/2024 | 99 Cents Only Stores LLC | $933,278.49 | | | $0.00 | | $933,278.49 |
| Mazzara, Michelle Margaret<br>Address on file | 1810 | 7/8/2024 | 99 Cents Only Stores LLC | $4,800.00 | | | | | $4,800.00 |
| Mazzeo, Patricia<br>Address on file | 2178 | 7/15/2024 | Number Holdings, Inc. | $25,250.00 | | | | | $25,250.00 |
| Mcbride, Randy<br>Address on file | 1969 | 7/3/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| McCloud, Sky<br>Address on file | 1625 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| McCloud, Sky<br>Address on file | 2277 | 8/5/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| MCCORDUCK PROPERTIES LIVERMORE, LLC<br>1615 BONANZA ST, STE 401<br>WALNUT CREEK, CA 94596 | 1598 | 7/1/2024 | 99 Cents Only Stores LLC | $20,988.89 | | | | $0.00 | $20,988.89 |
| McCowan Properties Inc., et al.<br>c/o Todd C. Ringstad<br>Ringstad & Sanders LLP<br>4910 Birch Street<br>Suite 120<br>Newport Beach , CA 92660 | 1608 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| McDuffie, Gregory Eugene<br>Address on file | 1555 | 7/5/2024 | 99 Cents Only Stores LLC | $70,000.00 | | | | | $70,000.00 |
| MCG Innovations Inc<br>13 Century Dr<br>West Long Branch, NJ 07764 | 195 | 4/19/2024 | 99 Cents Only Stores LLC | $66,002.60 | | | | | $66,002.60 |
| McGee, Jaiyla<br>Address on file | 1026 | 6/26/2024 | 99 Cents Only Stores LLC | $1,000.00 | | | | | $1,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGinley, Dennis<br>Address on file | 1024 | 6/25/2024 | Number Holdings, Inc. | $77,058.85 | | | | | $77,058.85 |
| McGuire, George<br>Address on file | 1773 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| McGuire, George<br>Address on file | 1817 | 7/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| McKee Foods Corporation<br>P O Box 750<br>Collegedale, TN 37315 | 442 | 5/3/2024 | 99 Cents HoldCo LLC | $646,392.15 | | | $0.00 | | $646,392.15 |
| McKinney, Jasmine Mone<br>Address on file | 2258 | 7/31/2024 | Number Holdings, Inc. | $2,500.00 | | | | | $2,500.00 |
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 94 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $956.36 | | | $956.36 |
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760 | 2520 | 2/24/2025 | 99 Cents Only Stores Texas, Inc. | | | $897.64 | | | $897.64 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 715 | 5/29/2024 | Number Holdings, Inc. | $529.80 | | | $0.00 | | $529.80 |
| McNeal, Dawna<br>Address on file | 1196 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| McNeal, Dawna<br>Address on file | 1199 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| MCS Civic Center Plaza LLC<br>Attn: Gerald P. Kennedy<br>525 B Street, Ste 2200<br>San Diego, CA 92101 | 718 | 5/30/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| MCS Civic Center Plaza LLC<br>Attn: Gerald P. Kennedy<br>525 B Street, Ste 2200<br>San Diego, CA 92101 | 1597 | 6/28/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| MCS Civic Center Plaza LLC<br>Attn: Gerald P. Kennedy<br>525 B Street, Ste 2200<br>San Diego, CA 92101 | 2016 | 7/1/2024 | 99 Cents Only Stores LLC | $328,428.94 | | | | | $328,428.94 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meaningful Works LLC<br>Meaningful Works 99 Collections<br>304 S Broadway St<br>Suite 440<br>Los Angeles, CA 90013 | 1360 | 7/2/2024 | 99 Cents Only Stores LLC | $1,026,751.61 | | | | | $1,026,751.61 |
| Means Nursery, Inc.<br>33668 Johnsons Landing Rd<br>Scappoose, OR 97056 | 503 | 5/8/2024 | 99 Cents Only Stores LLC | $221,092.50 | | | | | $221,092.50 |
| Meiloon Valley, LLC.<br>713 W. Duarte Rd<br>#G-788<br>Arcadia, CA 91007 | 1010 | 6/25/2024 | Number Holdings, Inc. | $23,710.00 | | | | | $23,710.00 |
| Meisel, Matthew John<br>Address on file | 1133 | 6/28/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| MELENDREZ, NOELIA<br>Address on file | 1283 | 7/2/2024 | 99 Cents Only Stores LLC | $170,000.00 | | | | | $170,000.00 |
| Mello, Shelladie<br>Address on file | 1976 | 7/6/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Mello, Shelladie<br>Address on file | 1980 | 7/6/2024 | 99 Cents Only Stores LLC | $9,009.00 | | | | | $9,009.00 |
| Mello, Shelladie<br>Address on file | 1986 | 7/6/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| Melrose Investment Company, LLC<br>Attn: David P. Cañas<br>4031 Aspen Grove Drive, Ste 290<br>Franklin, TN 37067 | 2301 | 8/9/2024 | 99 Cents Only Stores LLC | $911,474.85 | | | | | $911,474.85 |
| MENA, MARIA<br>Address on file | 1671 | 7/3/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, HUMBERTO<br>Address on file | 2071 | 7/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Mendoza, Martha<br>Address on file | 2442 | 11/14/2024 | 99 Cents Only Stores LLC | $125,000.00 | | | | | $125,000.00 |
| MENDOZA, REYNA ORTIZ<br>Address on file | 2086 | 7/10/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Menjivar, Elizabeth<br>Address on file | 2416 | 10/16/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Menoza, Melina<br>Address on file | 1100 | 6/27/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| MERCED COUNTY TAX COLLECTOR<br>2222 M STREET<br>MERCED, CA 95340 | 1446 | 7/2/2024 | Number Holdings, Inc. | | $2,230.59 | $0.00 | | | $2,230.59 |
| MERCED COUNTY TAX COLLECTOR<br>2222 M STREET<br>MERCED, CA 95340 | 2448 | 11/25/2024 | Number Holdings, Inc. | | | $6,655.48 | | | $6,655.48 |
| Merced Irrigation District<br>Attn: Phillip McMurray, General Counsel<br>Jennifer L. McMaster<br>744 W. 20th Street<br>Merced, CA 95340 | 1948 | 7/9/2024 | 99 Cents Only Stores LLC | $15,351.30 | | | $0.00 | $0.00 | $15,351.30 |
| Merced Irrigation District<br>744 W 20th Street<br>Merced, CA 95340 | 2092 | 7/10/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Merjil, Amanda<br>Address on file | 786 | 6/7/2024 | Number Holdings, Inc. | $7,440.00 | | | | | $7,440.00 |
| Merjil, Amanda<br>Address on file | 834 | 6/10/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Merjil, Amanda<br>Address on file | 1101 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Mestas, Cesar<br>Address on file | 1160 | 6/29/2024 | Number Holdings, Inc. | $15,000.00 | | | | | $15,000.00 |
| Mexicorp, LLC<br>100 N. Stanton, Suite 1000<br>P.O. Box 1977<br>El Paso, TX 79999 | 921 | 6/20/2024 | 99 Cents Only Stores LLC | $190,270.08 | | | | | $190,270.08 |
| MEXI-LAND INC<br>P.O.BOX 5935<br>DRAWER #2080<br>TROY, MI 48007 | 2305 | 8/9/2024 | 99 Cents Only Stores LLC | $169,012.80 | | | | | $169,012.80 |
| MEXI-LAND INC.<br>150 RUSSELL ST<br>CITY OF INDUSTRY, CA 91744 | 138 | 4/15/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Meza, Delmy Benitez<br>Address on file | 1641 | 7/2/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MGG STRATEGIC SICAF SIF S.A. - MGG Strategic<br>Achille Gregory Severgnini<br>Director - MGG Strategic Sicaf SIF S.A.<br>18 Avenue de la Porte Neuve<br>Luxembourg L-2227<br>Grand Duchy of Luxembourg | 2031 | 7/8/2024 | Number Holdings, Inc. | $1,400,000.00 | | | | | $1,400,000.00 |
| MGP XII Mountaingate, LLC<br>425 California Street<br>Tenth Floor<br>San Francisco, CA 94104 | 1839 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Mgrdichian, Carol<br>Address on file | 1691 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Mickelson, William<br>Address on file | 1815 | 7/8/2024 | Number Holdings, Inc. | $75,000.00 | | | | | $75,000.00 |
| Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave<br>Suite 4400<br>Seattle, WA 98154 | 1226 | 7/1/2024 | 99 Cents Only Stores LLC | $1,291,185.86 | | | | $125,700.33 | $1,416,886.19 |
| Midtown Plumbing, Inc.<br>8234 S. Garfield Ave.<br>Bell Gardens, CA 90201 | 539 | 5/13/2024 | 99 Cents Only Stores LLC | $9,308.54 | | | | | $9,308.54 |
| Midway Importing<br>1807 Brittmoore Rd<br>Houston, TX 77043 | 924 | 6/21/2024 | Number Holdings, Inc. | $651,566.64 | | | | | $651,566.64 |
| Might, Deborah Jean<br>Address on file | 2559 | 6/24/2025 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Milavus LLC<br>Attn: Tri Vu<br>9414 Spring Ranch Dr.<br>Houston, TX 77080 | 47 | 4/15/2024 | 99 Cents Only Stores LLC | $11,880.00 | | | | | $11,880.00 |
| Millan, Leona<br>Address on file | 1154 | 6/28/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Miller, Gloria<br>Address on file | 1809 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Miller, Gloria<br>Address on file | 2036 | 7/1/2024 | Number Holdings, Inc. | $10,000.00 | | | | $0.00 | $10,000.00 |
| Miller, Rosalind<br>Address on file | 1820 | 7/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Milton, Najah<br>Address on file | 1460 | 7/4/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| MIN, DONGIL<br>Address on file | 1599 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Ming & Stine Shopping Center, LLC<br>c/o Potter McKinney Inc<br>4200 Easton Drive #5<br>Bakersfield, CA 93309 | 542 | 5/13/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| MING & STINE SHOPPING CENTER, LLC<br>C/O POTTER MCKINNEY INC<br>9101 CAMINO MEDIA<br>BAKERSFIELD, CA 93311 | 1068 | 6/26/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Minyard, Grace<br>Address on file | 748 | 6/4/2024 | 99 Cents Only Stores LLC | $55,583.81 | | | | | $55,583.81 |
| Minyard, Grace<br>Address on file | 2105 | 7/9/2024 | 99 Cents Only Stores LLC | $55,583.31 | | | | | $55,583.31 |
| MIRANDA, VERONICA<br>Address on file | 2172 | 7/15/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Mitchell, Geraldine<br>Address on file | 1795 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Miworld Accessories LLC<br>330 Talmadge Road<br>Edison, NJ 08817 | 21 | 4/11/2024 | 99 Cents Only Stores LLC | $70,291.40 | | | | | $70,291.40 |
| Mixed Nuts Inc.<br>7909 Crossway dr.<br>Pico Rivera, Ca 90660 | 171 | 4/18/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Mixed Nuts Inc.<br>Valik Hartounion, CFO<br>7909 Crossway Dr.<br>Pico Rivera, CA 90660 | 2042 | 7/3/2024 | 99 Cents Only Stores LLC | $48,402.88 | | | $0.00 | | $48,402.88 |
| MIZICKO, ILIANA<br>Address on file | 2050 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| MODE Transportation, LLC<br>14785 Preston Road<br>Suite 850<br>Dallas, TX 75254 | 607 | 5/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| MODE Transportation, LLC<br>14785 Preston Road<br>Suite 850<br>Dallas, TX 75254 | 608 | 5/17/2024 | 99 Cents Only Stores LLC | $2,084,942.77 | | | | | $2,084,942.77 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MODE Transportation, LLC<br>14785 Preston Road<br>Suite 850<br>Dallas, TX 75254 | 609 | 5/17/2024 | Bargain Wholesale LLC | $12,498.65 | | | | | $12,498.65 |
| MODE Transportation, LLC<br>14785 Preston Road, Suite 850<br>Dallas, TX 75254 | 2574 | 8/27/2025 | 99 Cents Only Stores LLC | $2,522,665.43 | | | | | $2,522,665.43 |
| Modesto Irrigation District<br>1231 11th St<br>Modesto, CA 95354 | 835 | 6/14/2024 | 99 Cents Only Stores LLC | $6,690.39 | | | | | $6,690.39 |
| Mohamed, Rhonda<br>Address on file | 2058 | 7/9/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Monark, LLC<br>7 Saint Raphael<br>Laguna Niguel, CA 92677 | 996 | 6/25/2024 | 99 Cents Only Stores LLC | $215,779.20 | | | | | $215,779.20 |
| Mondelez Global LLC<br>Attn Bill Dillon<br>50 New Commerce Blvd<br>Wilkes-Barre, PA 18762 | 1111 | 6/27/2024 | 99 Cents Only Stores LLC | $132,115.67 | | | $0.00 | | $132,115.67 |
| MONDRAGON, LISETTE<br>Address on file | 2213 | 7/17/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | | | $0.00 |
| Monjaraz, Oscar<br>Address on file | 276 | 4/23/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Monjaraz, Oscar<br>Address on file | 508 | 5/8/2024 | 99 Cents Only Stores LLC | $1,950.00 | $0.00 | | | | $1,950.00 |
| Monster Energy Company<br>Attn: Legal Dept<br>1 Monster Way<br>Corona, CA 92879 | 1629 | 7/3/2024 | 99 Cents Only Stores LLC | $30,159.36 | | | | | $30,159.36 |
| Montebello 3721, LLC<br>Attn: Jessica Huang<br>1139 S. Diamond Bar Blvd., #H<br>Diamond Bar, CA 91765 | 1179 | 6/28/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Monterrey Trade Corporation<br>4425 S Western Blvd<br>Chicago, IL 60609 | 1942 | 7/9/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Monterrosa, Ana<br>Address on file | 1957 | 7/5/2024 | Number Holdings, Inc. | $586.88 | | | | | $586.88 |
| Monterroso, Sharon<br>Address on file | 388 | 5/1/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 459 | 5/6/2024 | 99 Cents Only Stores LLC | | | $5,445.66 | | | $5,445.66 |
| Montgomery County<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 2514 | 2/17/2025 | 99 Cents Only Stores LLC | | | $5,133.82 | | | $5,133.82 |
| Montgomery, Walter<br>Address on file | 1004 | 6/25/2024 | 99 Cents Only Stores LLC | $275,000.00 | | | | | $275,000.00 |
| Moody's Investor's Service<br>250 Greenwich Street<br>New York, NY 10007 | 736 | 6/3/2024 | 99 Cents Only Stores LLC | $37,500.00 | | | | | $37,500.00 |
| Moore, Edmonia<br>Address on file | 1990 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Mora, Erendira<br>Address on file | 2564 | 7/14/2025 | 99 Cents Only Stores LLC | $75,000.00 | | | | | $75,000.00 |
| Morales, Jovita<br>Address on file | 2244 | 7/24/2024 | 99 Cents Only Stores LLC | $30,000.00 | | | | | $30,000.00 |
| Morales, Wayne William<br>Address on file | 2438 | 10/29/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Morehouse Foods, Inc.<br>760 Epperson Dr.<br>City of Industry, CA 91748 | 44 | 4/15/2024 | Number Holdings, Inc. | $80,942.40 | | | | | $80,942.40 |
| Moreno, Juana Catarino<br>Address on file | 871 | 6/18/2024 | 99 Cents Only Stores LLC | $42,255.00 | | | | | $42,255.00 |
| Moreno, Victor Duran<br>Address on file | 1403 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Moreno, Victor Duran<br>Address on file | 1963 | 7/5/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Morris, Ebony<br>Address on file | 1085 | 6/27/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Morris, Tamilynne Anjanette<br>Address on file | 1790 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morton Salt Inc.<br>444 W. Lake street<br>Suite 2900<br>Chicago, IL 60606 | 2153 | 7/12/2024 | 99 Cents Only Stores LLC | $70,551.60 | | | | | $70,551.60 |
| Mosaic Bath & Spa LLC<br>347 5th Avenue Suite 201<br>New York, NY 10016 | 193 | 4/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Mosaic Bath & Spa LLC<br>347 5th Avenue Suite 201<br>New York, NY 10016 | 196 | 4/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Mosaic Bath & Spa LLC<br>347 5th Avenue Suite 201<br>New York, NY 10016 | 2147 | 7/11/2024 | 99 Cents Only Stores LLC | $33,745.50 | | | | | $33,745.50 |
| Mosby, Gabriel<br>Address on file | 2137 | 7/11/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Mosby, Rosetta<br>Address on file | 2146 | 7/11/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Mosley, Delicia<br>Address on file | 2346 | 9/4/2024 | 99 Cents Only Stores LLC | $60,000.00 | | | | | $60,000.00 |
| Mosley, Delicia<br>Address on file | 2371 | 9/6/2024 | Number Holdings, Inc. | $60,000.00 | | | | | $60,000.00 |
| Mota, Elvia<br>Address on file | 1455 | 7/4/2024 | 99 Cents Only Stores LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Mousighi, Kourosh<br>Address on file | 1675 | 7/8/2024 | 99 Cents Only Stores LLC | $74,345.31 | | | | | $74,345.31 |
| MP2 Energy NE LLC d/b/a Shell Energy Solutions<br>Cokinos \| Young c/o Emma Myles<br>1221 Lamar Street<br>Floor 16<br>Houston, TX 77010 | 1872 | 7/8/2024 | 99 Cents Only Stores LLC | $2,036,921.65 | | | $464,805.93 | | $2,501,727.58 |
| MP2 Energy NE LLC d/b/a Shell Energy Solutions.<br>Hogan & McDaniel<br>Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 2103 | 7/8/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| MPL Brands NV, Inc.<br>71 Liberty Ship Way<br>Sausalito, CA 94965 | 689 | 5/28/2024 | 99 Cents Only Stores LLC | $2,000.00 | | | $0.00 | | $2,000.00 |
| Mr Orchids, LLC<br>24105 Rialto Way<br>Sorrento, FL 32776 | 839 | 6/17/2024 | 99 Cents Only Stores Texas, Inc. | $18,975.00 | | | $0.00 | | $18,975.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mr Orchids, LLC<br>24105 Rialto Way<br>Sorrento, FL 32776 | 844 | 6/17/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Mr. Hose, Inc.<br>5574 E. Washington Bl.<br>Commerce, CA 90040 | 999 | 6/25/2024 | 99 Cents Only Stores LLC | $761.94 | | | | | $761.94 |
| Murphy, Loreta<br>Address on file | 2233 | 7/23/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Murphy, Michael<br>Address on file | 479 | 5/7/2024 | 99 Cents Only Stores LLC | $2,520.00 | | | | | $2,520.00 |
| Mustard, Dennis<br>Address on file | 1334 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $20,000.00 | | | | | $20,000.00 |
| MW Polar Foods<br>PO Box 469<br>Norwalk, CA 90651 | 261 | 4/22/2024 | 99 Cents Only Stores LLC | $12,109.44 | | | | | $12,109.44 |
| Name on file<br>Address on file | 2575 | 9/4/2025 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Natalia GN LLC<br>Pierson Ferdinand LLP<br>Carl D. Neff<br>CSC Station<br>112 S. French Street<br>Wilmington, DE 19801 | 2119 | 6/18/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Natalia GN, LLC<br>C/o: Carl D. Neff, Esq.<br>Pierson Ferdinand LLP<br>112 S. French Street<br>Wilmington, DE 19801 | 1563 | 7/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Natalia GN, LLC<br>c/o Carl D. Neff, Esq.<br>Pierson Ferdinand LLP<br>112 S. French Street<br>Wilmington, DE 19801 | 2066 | 7/8/2024 | 99 Cents Only Stores LLC | $297,542.64 | | | | $0.00 | $297,542.64 |
| Nationwide<br>P.O. Box 182068<br>Columbus, OH 43218 | 2572 | 8/22/2025 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Nature's Fusions, LLC<br>57 N 1380 W<br>Orem, UT 84057 | 242 | 4/22/2024 | 99 Cents Only Stores LLC | $119,647.84 | | | | | $119,647.84 |
| Naulls, Nikka Kitty<br>Address on file | 1852 | 7/8/2024 | Number Holdings, Inc. | | $0.00 | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nava, Hilda<br>Address on file | 1548 | 7/7/2024 | Number Holdings, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Navarro, Priscella<br>Address on file | 602 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Navarro, Rosalia<br>Address on file | 536 | 5/10/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| NAZARETH RETAIL HOLDINGS LLC<br>800 SOUTH B STREET SUITE 100<br>SAN MATEO, CA 94401 | 973 | 6/24/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Ne Aye, Ne<br>Address on file | 1485 | 6/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Neely-Dickey, Lindsey<br>Address on file | 769 | 6/6/2024 | 99 Cents Only Stores Texas, Inc. | | $0.00 | | | | $0.00 |
| Neil Steiner, Esq., Steiner & Libo, PC on behalf of Jean Damus<br>Address on file | 1080 | 6/26/2024 | Number Holdings, Inc. | $176,072.59 | | | | | $176,072.59 |
| NELSON, ALECEA MONET<br>Address on file | 2157 | 7/12/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Nelson, Anne Marie<br>Address on file | 2544 | 4/23/2025 | Number Holdings, Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Neostar USA LLC<br>7545 Irvine Center Dr Ste 200<br>Irvine, CA 92618 | 307 | 4/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Neostar USA LLC<br>7545 Irvine Center Dr Ste 200<br>Irvine, CA 92618 | 347 | 4/26/2024 | 99 Cents Only Stores LLC | $266,640.00 | | | | | $266,640.00 |
| Nestle Purina PetCare Company<br>Attn: Nancy Reynoso<br>30500 Bainbridge Road<br>Solon, OH 44139 | 1897 | 7/8/2024 | 99 Cents Only Stores LLC | $109,511.47 | | | | | $109,511.47 |
| Nestle USA Inc<br>Attn: Nancy Reynoso<br>30500 Bainbridge Road<br>Solon, OH 44139 | 1772 | 7/8/2024 | 99 Cents Only Stores LLC | $1,160.36 | | | | | $1,160.36 |
| NEVADA BEVERAGE COMPANY<br>3940 W TROPICANA AVE<br>LAS VEGAS, NV 89103 | 419 | 5/2/2024 | 99 Cents Only Stores LLC | $6,795.73 | | | | | $6,795.73 |
| NEVADA POWER COMPANY D/B/A NV ENERGY<br>6100 Neil Road M/S S1A20<br>RENO, NV 89520 | 1416 | 7/3/2024 | 99 Cents Only Stores LLC | $112,305.06 | | | | | $112,305.06 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neves, Brenda Ann<br>Address on file | 1354 | 7/3/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |
| NEVSPAR LLC<br>742 N PIONEER FORK RD<br>SALT LAKE CITY, UT 84108-1642 | 1417 | 7/3/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Nevspar LLC<br>Attn: Jonathan Eichner<br>742 Pioneer Fork Road<br>Salt Lake City, UT 84108 | 1967 | 7/8/2024 | 99 Cents Only Stores LLC | $134,840.15 | | | | $0.00 | $134,840.15 |
| New Carrot Farms, LLC<br>Attn: Kevin J. Hotter<br>7300 E. Brundage Lane<br>Bakersfield, CA 93307 | 852 | 6/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| New Carrot Farms, LLC<br>Attn: Kevin J. Hotter<br>7300 E. Brundage Lane<br>Bakersfield, CA 93307 | 890 | 6/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | $0.00 | $0.00 |
| New Image Landscape Company<br>3250 Darby Common<br>Fremont, CA 94536 | 651 | 5/21/2024 | 99 Cents Only Stores LLC | $4,500.00 | $0.00 | | | | $4,500.00 |
| New Jersey Unclaimed Property Administration<br>Heather Graham - Deputy Administrator<br>PO Box 214<br>Trenton, NJ 08625 | 2489 | 2/3/2025 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Newport Sales<br>c/o Mendy Klein<br>108 S. Franklin Ave 5D<br>Valley Stream, NY 11580 | 883 | 6/18/2024 | 99 Cents Only Stores LLC | $116,274.60 | | | $0.00 | | $116,274.60 |
| Newport Sales<br>Attn: Mendy Klein<br>108 S. Franklin Ave 5D<br>Valley Stream, NY 11580 | 2095 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |
| NG19, LP<br>The Niki Group<br>c/o Matthew Blanchard, Esq.<br>11720 El Camino<br>Suite 250<br>San Diego, CA 92130 | 960 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Niagara Bottling, LLC<br>c/o Cassandra Hooks<br>1440 Bridgegate Drive<br>Diamond Bar, CA 91765 | 869 | 6/18/2024 | 99 Cents Only Stores LLC | $144,281.76 | | | | | $144,281.76 |
| NICKEY PETROLEUM CO INC<br>925 LAKEVIEW AVE<br>PLACENTIA, CA 92870 | 989 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nickey Petroleum Company, Inc<br>Attn: Leah Monge<br>PO Box 669<br>Atwood, CA 92811 | 285 | 4/23/2024 | 99 Cents Only Stores LLC | $28,135.81 | | | | | $28,135.81 |
| Niki Riverside, LP, Niki Norco, LLC, TNG BF, LLC, TNG Muir, LLC, NG21, LP<br>c/o The Niki Group, LLC<br>11720 El Camino Real, Suite 250<br>San Diego, CA 92130 | 843 | 6/17/2024 | 99 Cents Only Stores LLC | $592,567.67 | | | | | $592,567.67 |
| Nilo Brands Inc<br>201 E Center St, Suite 112<br>PMB 3117<br>Anaheim, CA 92805 | 259 | 4/22/2024 | Number Holdings, Inc. | $126,640.80 | | | | | $126,640.80 |
| NINGBO ZENITH PASSION IMP. AND EXP. CO.,LTD.<br>9F, C3 of Ningbo Smart Park,98 Chuangyuan Road<br>Ningbo 315103<br>China | 751 | 6/5/2024 | 99 Cents Only Stores LLC | $675,660.70 | | | | | $675,660.70 |
| Ningbo Assisting Trading Co Ltd<br>Room 2601 Hongan Building, No. 258 Dieyuan Road<br>South Business Zone, Yin Zhou<br>Ningbo, Zhejiang 315100<br>China | 584 | 5/16/2024 | 99 Cents Only Stores LLC | $2,946,925.55 | | | $0.00 | | $2,946,925.55 |
| Ningbo Behigh Imp & Exp Co., Ltd.<br>Room 1706 Century Oriental Building<br>No 1083<br>ZhongShan East Rd.<br>Ningbo, Zhejiang Province 315042<br>China | 351 | 4/26/2024 | 99 Cents Only Stores LLC | $166,623.67 | | | $0.00 | | $166,623.67 |
| Ningbo BeHigh IMP & Exp Co Ltd<br>Room 1706, Century Oriental Building<br>No. 1083 Zhong Shan East Road<br>Ningbo, Zhejiang Province 315042<br>China | 109 | 4/17/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Ningbo Home-Dollar Imp. & Exp. Corp.<br>69 Guangyuan Road<br>Ningbo, Zhejiang 315000<br>China | 522 | 5/10/2024 | 99 Cents Only Stores LLC | $1,337,157.66 | | | | | $1,337,157.66 |
| Ningbo Homemade Products Co., Ltd<br>Brown & Joseph, LLC<br>c/o Peter Geldess<br>PO Box 249<br>Itasca, IL 60143 | 218 | 4/19/2024 | 99 Cents Only Stores LLC | $183,646.05 | | | | | $183,646.05 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ningbo Homemate Products Co., Ltd<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 251 | 4/22/2024 | 99 Cents Only Stores LLC | $151,265.26 | | | | | $151,265.26 |
| Ningbo Merryart Glow- Tech Co., Ltd<br>No. 8 Lixin Rd., Xiaogang Ind. Park Beilun Dist<br>Ningbo, CN 31580<br>China | 188 | 4/18/2024 | 99 Cents Only Stores LLC | $179,526.60 | $0.00 | | $0.00 | | $179,526.60 |
| Ningbo Merryart Glow-Tech Co.,ltd.<br>No. 8 Lixin Rd., Xiaogang Ind. Park Beilun Dist.,<br>Ningbo, China<br>Ningbo 315801<br>China | 172 | 4/18/2024 | 99 Cents Only Stores LLC | | $0.00 | | $0.00 | | $0.00 |
| Ningbo Mingxi Imp. & Exp. Co., Ltd<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 213 | 4/19/2024 | 99 Cents Only Stores LLC | $249,640.65 | | | | | $249,640.65 |
| NINGBO SHIMMER STAR IMP AND EXP COR<br>ROOM 901, NO.666 DONGYI NORTH ROAD<br>CAMEL STREET<br>NINGBO, ZHEJIANG 315202<br>CHINA | 782 | 6/7/2024 | 99 Cents Only Stores LLC | $618,192.25 | | | $0.00 | | $618,192.25 |
| Ningbo Times Int'l Trading Co., Ltd<br>Room 1011-1016, 10/F, Qilin Bldg, No. 1501 North<br>Tiantong Rd<br>Ningbo<br>China | 337 | 4/25/2024 | Number Holdings, Inc. | $47,631.96 | | | $0.00 | | $47,631.96 |
| Ningbo TOPO Limited<br>Attn: J. Ryan Wells, Esq<br>7378 Emilia Lane<br>Naples, FL 34114 | 266 | 4/22/2024 | 99 Cents Only Stores LLC | $517,833.85 | | | | | $517,833.85 |
| Ningbo TOPO Limited<br>Attn: J. Ryan Wells, Esq<br>7378 Emilia Lane<br>Naples, FL 34114 | 274 | 4/23/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Nissin Foods (USA) Co., Inc.<br>c/o Rocco I. Debitetto, Esq.<br>200 Public Square, Suite 2800<br>Cleveland, OH 44114 | 1306 | 7/2/2024 | 99 Cents Only Stores Texas, Inc. | $40,292.40 | | | | | $40,292.40 |
| Nissin Foods (USA) Co., Inc.<br>Care of: Rocco I. Debitetto, Esq.<br>200 Public Square, Suite 2800<br>Cleveland, OH 44114 | 1318 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissin Foods (USA) Co., Inc.<br>Hahn Loeser & Parks LLP<br>Rocco I. Debitetto, Esq.<br>200 Public Square, Suite 2800<br>Cleveland, OH 44114 | 2206 | 7/18/2024 | 99 Cents Only Stores LLC | $866,923.20 | | | $0.00 | | $866,923.20 |
| NMC Anaheim, LLC<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento<br>Suite 300<br>Calabasas, CA 91302 | 1709 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| NMC Santa Ana, LLC, et al.<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento, Suite 300<br>Calabasas, CA 91302 | 1687 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| NMC Santa Ana, LLC, et al.<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento, Suite 300<br>Calabasas, CA 91302 | 2130 | 7/11/2024 | 99 Cents Only Stores LLC | $738,822.57 | | | | | $738,822.57 |
| NMC Southgate, LLC<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento, Suite 300<br>Calabasas, CA 91302 | 1654 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Nolana St, LLC<br>4000 Burns South Drive<br>McAllen, TX 78501 | 1410 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NOREEN, MANZA<br>Address on file | 2281 | 8/5/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| NORIEGA, EDUARDO<br>Address on file | 1644 | 7/3/2024 | Number Holdings, Inc. | $250,000.00 | | | | | $250,000.00 |
| North Shore Greenhouses Inc<br>Attn: Bill Farwell<br>82900 Johnson St.<br>Thermal, CA 92274 | 2483 | 1/21/2025 | 99 Cents Only Stores LLC | | $9,019.35 | | | | $9,019.35 |
| North Valley Mall II LLC<br>806 E Avenida Pico # I-311<br>San Clemente, CA 92673 | 448 | 5/3/2024 | 99 Cents Only Stores LLC | $231,224.18 | | | | | $231,224.18 |
| North Valley Mall II LLC<br>806 E Avenida Pico #I-311<br>San Clemente, CA 92673 | 1520 | 7/5/2024 | 99 Cents Only Stores LLC | $210,896.79 | | | | $0.00 | $210,896.79 |
| Northlane, Ltd., a Texas Limited Partnership<br>1518 Austin Hwy, Ste. 12<br>San Antonio, TX 78218 | 234 | 4/22/2024 | 99 Cents Only Stores Texas, Inc. | $584,027.00 | | | | | $584,027.00 |
| Norton, Amanda<br>Address on file | 1690 | 7/8/2024 | Number Holdings, Inc. | $37,000.00 | | | | | $37,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norton, Amanda<br>Address on file | 1708 | 7/8/2024 | 99 Cents Only Stores LLC | $37,000.00 | | | | | $37,000.00 |
| Nouri-Larsen, Sally<br>Address on file | 1720 | 7/8/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Nova Manna, Inc.<br>Snell & Wilmer LLP<br>Attn: James G. Florentine<br>One E Washington St.<br>Ste. 2700<br>Phoenix, AZ 85004 | 1467 | 7/4/2024 | 99 Cents Only Stores LLC | $179,430.00 | | | $0.00 | | $179,430.00 |
| Novaris Communications, Inc.<br>901 Dove Street, Suite 210<br>Newport Beach, US 92660 | 466 | 5/6/2024 | Number Holdings, Inc. | $2,780.15 | | | | | $2,780.15 |
| Nowden, Elizabeth<br>Address on file | 1496 | 7/7/2024 | 99 Cents Only Stores LLC | $237,567.16 | | | | | $237,567.16 |
| NT STOCKTON INVESTMENTS LLC<br>PO BOX 172<br>SAN MATEO, CA 94401 | 2046 | 7/1/2024 | 99 Cents Only Stores LLC | $242,707.41 | | | | $0.00 | $242,707.41 |
| Nunez, Juanita<br>Address on file | 2524 | 2/26/2025 | Number Holdings, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Nunez, Junita<br>Address on file | 592 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Nunez, Olga<br>Address on file | 2410 | 10/9/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| NUNEZ, STEPHANIE<br>Address on file | 1588 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Nuno, Andres<br>Address on file | 2251 | 7/26/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Oberto Snacks, Inc<br>7060 Oberto Drive<br>Kent, WA 98124 | 401 | 5/2/2024 | Number Holdings, Inc. | $163,065.60 | | | | | $163,065.60 |
| Ocean Smart (Asia) Limited<br>RM 201, 2/F, Wayson Comm.<br>Bldg No. 28<br>Connaught Road West<br>Sheung Wan T852<br>Hong Kong | 8 | 4/11/2024 | 99 Cents Only Stores LLC | $447,833.52 | | | | | $447,833.52 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ocean Smart (Asia) Limited<br>RM 201, 2/F, Wayson Comm.<br>Bldg No. 28<br>Connaught Road West<br>Sheung Wan T852<br>Hong Kong | 913 | 6/19/2024 | Number Holdings, Inc. | $351,081.12 | | | | | $351,081.12 |
| OCEAN SPRAY CRANBERRIES, INC.<br>ATTN: CREDIT DEPARTMENT<br>1 OCEAN SPRAY DRIVE<br>LAKEVILLE, MA 02349 | 2329 | 8/22/2024 | 99 Cents Only Stores LLC | $56,687.00 | | | | | $56,687.00 |
| OKK TRADING, INC.<br>2721 E. 45TH STREET<br>VERNON, CA 90058 | 502 | 5/8/2024 | 99 Cents Only Stores LLC | $42,744.00 | | | | | $42,744.00 |
| OLAGUE, ELIZABETH<br>Address on file | 1442 | 7/2/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| OLIVA ALFARO, LUZ AMPARO<br>Address on file | 2168 | 7/15/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Olivares, Irma<br>Address on file | 1849 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Olmos, Olga<br>Address on file | 2576 | 9/8/2025 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Olvera, Jr., Candelario<br>Address on file | 1274 | 7/2/2024 | 99 Cents Only Stores LLC | $800,000.00 | | | | | $800,000.00 |
| ONA Mission Partners, LP, a California Limited Partnership<br>c/o: Law Office of Jennifer I. Freedman<br>7514 Girard Ave.<br>Suite 1-252<br>La Jolla, CA 92037 | 1756 | 7/8/2024 | 99 Cents Only Stores LLC | $237,363.79 | | | | | $237,363.79 |
| ONIONS 52 INC<br>848 S 2000 W<br>SYRACUSE, UT 84075 | 1254 | 6/28/2024 | 99 Cents Only Stores Texas, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Onsite Innovations LLC<br>Athletico<br>2122 York Rd Suite 300<br>Oak Brook, IL 60523 | 662 | 5/23/2024 | 99 Cents Only Stores LLC | $187,906.34 | | | | | $187,906.34 |
| OO, WIN<br>Address on file | 1587 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| OOCL Logistics (USA) Inc<br>88 Pine St., Ste 1120<br>New York, NY 10005 | 98 | 4/16/2024 | 99 Cents Only Stores LLC | $108,546.86 | | | | | $108,546.86 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OOCL Logistics (USA) Inc.<br>Metro Group Maritime<br>49 W. Mt. Pleasant Ave., #2371<br>Livingston, NJ 07039 | 2529 | 3/4/2025 | 99 Cents Only Stores LLC | $108,506.86 | | | | | $108,506.86 |
| OOCL Logistics Line Limited<br>Metro Group Maritime<br>49 W. Mt. Pleasant Ave., #2371<br>Livingston, NJ 07039 | 2528 | 3/4/2025 | 99 Cents Only Stores LLC | $2,117.88 | | | | | $2,117.88 |
| OOCL Logistics Line Limited New York Branch<br>88 Pine St, Ste 1120<br>New York, NY 10005 | 80 | 4/16/2024 | 99 Cents Only Stores LLC | $2,117.88 | | | | | $2,117.88 |
| OP Plaza Group, L.L.C.<br>c/o Romano Real Estate Corporation<br>Attn: Bruce A. Romano<br>3900 E Via Palomita<br>Tucson, AZ 85718-3351 | 846 | 6/17/2024 | Number Holdings, Inc. | $302,924.61 | | | | | $302,924.61 |
| Orange Carson, LLC<br>Attn: Seth Stuart<br>9595 Wilshire Blvd.<br>Suite 401<br>Beverly Hills, CA 90212 | 1620 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Orange Crest Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1120 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Orange Crest Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1176 | 6/29/2024 | 99 Cents Only Stores LLC | $881,820.57 | | | | $0.00 | $881,820.57 |
| ORANGE EV LLC<br>900 N 69TH ST<br>KANSAS CITY, KS 66102-3039 | 853 | 6/11/2024 | 99 Cents Only Stores LLC | $34,569.08 | | | | | $34,569.08 |
| Orbtoys Limited<br>2463 Brentwood Rd<br>NW<br>Canton, OH 44708 | 286 | 4/23/2024 | 99 Cents Only Stores LLC | $15,660.00 | | | $0.00 | | $15,660.00 |
| Ortega, Donaldo<br>Address on file | 1801 | 7/8/2024 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Ortega, Donaldo<br>Address on file | 1841 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| ORTIZ, PATRICIA<br>Address on file | 1645 | 7/2/2024 | Number Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Ortiz, Victor<br>Address on file | 1062 | 6/26/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osterkamp Trucking Inc.<br>Attn: Elizabeth Stokke<br>P.O. Box 600<br>Pomona, CA 91769 | 120 | 4/17/2024 | 99 Cents Only Stores LLC | $17,827.34 | | | | | $17,827.34 |
| OSTL INC<br>PO Box 16065<br>Encino, CA 91416 | 269 | 4/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| OSTL Inc<br>5805 White Oak Ave Ste 16065<br>Encino, CA 91416 | 1074 | 6/26/2024 | 99 Cents Only Stores LLC | $75,795.00 | | | | | $75,795.00 |
| Osuna, Patricia<br>Address on file | 2182 | 7/15/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Otems, Patrice Isabel<br>Address on file | 2531 | 3/11/2025 | 99 Cents Only Stores Texas, Inc. | | $0.00 | | | | $0.00 |
| OTL<br>Unit 4 Knowsthorpe Approach<br>Cross Green<br>Leeds, West Yorkshire IS9 0DW<br>United Kingdom | 190 | 4/19/2024 | 99 Cents Only Stores LLC | $180,520.32 | | | | | $180,520.32 |
| OTL<br>Unit 4 Knowsthorpe Approach<br>Cross Green<br>Leeds, West Yorkshire LS9 0DW<br>United Kingdom | 229 | 4/22/2024 | 99 Cents Only Stores LLC | $142,151.75 | | | | | $142,151.75 |
| OTL<br>Unit 4 Knowsthorpe Approach<br>Cross Green<br>Leeds, West Yorkshire LS9 0DW<br>United Kingdom | 2228 | 7/22/2024 | 99 Cents Only Stores LLC | $123,763.62 | | | | | $123,763.62 |
| Pacer Technology<br>3281 E Guasti Ave<br>Ste 260<br>Ontario, CA 91761 | 547 | 5/13/2024 | 99 Cents Only Stores LLC | $176,410.68 | | | | | $176,410.68 |
| Pacific Beverage Co.<br>Griffith & Thornburgh, LLP<br>c/o Felicita A.Torres<br>8 E. Figueroa Street, Suite 300<br>Santa Barbara, CA 93101 | 1402 | 7/3/2024 | 99 Cents Only Stores LLC | $2,900.20 | | | $1,518.75 | | $4,418.95 |
| Pacific Coast Producers<br>631 N Cluff Ave<br>Lodi, CA 95240 | 554 | 5/14/2024 | 99 Cents Only Stores LLC | $32,100.40 | | | | | $32,100.40 |
| PADRE DAM MUNICIPAL WATER DISTRICT<br>PO BOX 719003<br>SANTEE, CA 92072-9003 | 1256 | 6/28/2024 | Number Holdings, Inc. | $1,007.39 | | | | | $1,007.39 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paez, Claudia Ruby<br>Address on file | 1456 | 7/4/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Palacio, Priscilla<br>Address on file | 1965 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Palmdale Investment Group<br>Ernie Zachary Park<br>13215 E. Penn St., Suite 510<br>Whittier, CA 90602 | 794 | 6/7/2024 | Number Holdings, Inc. | $376,605.43 | | | | | $376,605.43 |
| Panarelli, Eileen<br>Address on file | 1731 | 7/8/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| Panasonic Energy Corporation of America<br>One Panasonic Drive<br>Columbus, GA 31907 | 309 | 4/24/2024 | 99 Cents Only Stores LLC | $83,342.15 | | | | | $83,342.15 |
| Pantaleon, Dohana<br>Address on file | 1509 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Pape Material Handling, Inc. dba Pape' Rents<br>Kronick, Moskovitz, Tiedemann & Girard<br>c/o Gabriel P. Herrera<br>1331 Garden Hwy, 2nd Floor<br>Sacramento, CA 95833 | 1796 | 7/8/2024 | 99 Cents Only Stores LLC | $123,959.01 | | | | $0.00 | $123,959.01 |
| Paper Source Converting & Mfg, Inc<br>4800 S. Santa Fe Ave<br>Vernon, CA 90058 | 49 | 4/15/2024 | Number Holdings, Inc. | $526,003.62 | | | $0.00 | | $526,003.62 |
| Parke, Steven<br>Address on file | 1868 | 7/8/2024 | Number Holdings, Inc. | $95,000.00 | | | | | $95,000.00 |
| Parreira, Alice<br>Address on file | 1177 | 7/1/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Parvana-Camargo, Soledad<br>Address on file | 2163 | 7/15/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Pasadena Independent School District<br>Melissa E Valdez<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 778 | 6/7/2024 | 99 Cents Only Stores Texas, Inc. | | | $67,475.15 | | | $67,475.15 |
| Passion Growers West, LLC<br>Procopio, Cory, Hargreaves, & Savitch LLP<br>William Smelko, Esq.<br>525 B Street, Suite 2200<br>San Diego, CA 92101 | 1353 | 7/3/2024 | 99 Cents Only Stores LLC | $1,229,505.11 | | | $22,914.42 | | $1,252,419.53 |
| Pawnee Leasing Corp<br>3801 Automatic Way Suite 207<br>Fort Collins, CO 80525 | 670 | 5/23/2024 | 99 Cents Only Stores LLC | $241,487.92 | | | | | $241,487.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PCDF PROPERTIES, LLC<br>8811 GAYLORD<br>SUITE 200<br>HOUSTON, TX 77024 | 1435 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $6,859.70 | | | | | $6,859.70 |
| PDF Imperial Partners, LLC<br>11601 Wilshire Boulevard<br>#2110<br>Los Angeles, CA 90025 | 1836 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| PDN Retail Center, L.P.<br>4 Upper Newport Plaza<br>Suite 100<br>Newport Beach, CA 92660 | 682 | 5/28/2024 | 99 Cents Only Stores LLC | $21,989.28 | | | | | $21,989.28 |
| Peck, Ryon<br>Address on file | 2543 | 4/16/2025 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Pedersen, Craig N. and Kris B.<br>Address on file | 200 | 4/19/2024 | 99 Cents Only Stores LLC | $31,869.47 | | | | | $31,869.47 |
| Pepperidge Farm Inc.<br>c/o Barnes & Thornburg LLP<br>Attn: Connie Lahn<br>225 South Sixth Street<br>Suite 2800<br>Minneapolis, MN 55402 | 1000 | 6/25/2024 | 99 Cents Only Stores LLC | $259,768.60 | | | | | $259,768.60 |
| PepsiCo Sales, Inc.<br>c/o Burke, Warren, MacKay & Serritella, P.C.<br>Attn: c/o Joseph D. Frank<br>330 North Wabash Avenue, Suite 2100<br>Chicago, IL 60611-3607 | 1301 | 7/2/2024 | 99 Cents Only Stores LLC | $1,106,629.64 | | | $0.00 | | $1,106,629.64 |
| Pereira San Innocencio, Vivian A<br>Address on file | 2450 | 11/27/2024 | 99 Cents Only Stores LLC | $112,198.93 | | | | | $112,198.93 |
| Pereira San Inocencio, Vivian A<br>Address on file | 1150 | 6/28/2024 | 99 Cents Only Stores LLC | $60,793.60 | | | | | $60,793.60 |
| Perez de la Paz, Gerardo<br>Address on file | 2257 | 7/29/2024 | Number Holdings, Inc. | $35,000.00 | | | | | $35,000.00 |
| Perez de la Paz, Gerardo<br>Address on file | 2267 | 7/30/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Perez, Antonio Villagomez<br>Address on file | 2004 | 7/8/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| Perez, Elizabeth<br>Address on file | 1723 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Rosita Lopez<br>Address on file | 1174 | 6/28/2024 | 99 Cents Only Stores LLC | $20,000.00 | | | | | $20,000.00 |
| Perez, Sandy Estran<br>Address on file | 761 | 6/5/2024 | 99 Cents Only Stores LLC | $60,000.00 | | | | | $60,000.00 |
| Perfetti van Melle USA, Inc.<br>Carol Ann Grause<br>3645 Turfway Road<br>Erlanger, KY 41018 | 1639 | 7/1/2024 | 99 Cents Only Stores LLC | $69,985.20 | | | | | $69,985.20 |
| Peri & Sons Farms, Inc.<br>102 N. Mc Leod Street<br>Yerington, NV 89447 | 112 | 4/17/2024 | 99 Cents Only Stores LLC | | $0.00 | | $0.00 | | $0.00 |
| Pericleous, Periclis (Perry)<br>Address on file | 1018 | 6/25/2024 | 99 Cents Only Stores LLC | $811,940.00 | | | | | $811,940.00 |
| Perio Inc.<br>6156 Wilcox Road<br>Dublin, OH 43016 | 329 | 4/25/2024 | 99 Cents Only Stores LLC | $133,740.24 | | | | | $133,740.24 |
| Perrigo Company plc<br>Attn: Cara Ritter<br>515 Eastern Avenue<br>Allegan, MI 49010 | 820 | 6/12/2024 | 99 Cents Only Stores LLC | $136,590.72 | | | $0.00 | | $136,590.72 |
| Perry, Mario<br>Address on file | 2358 | 9/11/2024 | 99 Cents Only Stores LLC | $400,000.00 | | | | | $400,000.00 |
| PERRY, SYLVIA<br>Address on file | 1565 | 7/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Pet Brands Products, LLC<br>c/o Mark G. Claypool, Esq.<br>120 West 10th Street<br>Erie, PA 16501 | 152 | 4/18/2024 | 99 Cents Only Stores LLC | $156,181.44 | | | | | $156,181.44 |
| Peters, Stephanie Darlene<br>Address on file | 2577 | 9/18/2025 | 99 Cents Only Stores LLC | $8,100.00 | | | | | $8,100.00 |
| PHARMAVITE LLC<br>8531 FALLBROOK AVE<br>WEST HILLS, CA 91304 | 334 | 4/25/2024 | 99 Cents Only Stores LLC | $172,890.60 | | | | | $172,890.60 |
| Pharr, Valeria Lynn<br>Address on file | 746 | 6/4/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Phelps-Goydos, Caron<br>Address on file | 403 | 4/30/2024 | Number Holdings, Inc. | $1,500.00 | $0.00 | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Philadelphia Indemnity Insurance Company<br>Attn: Andrew S. Kent, Esq., Surety Claim Specialist<br>One Bala Plaza<br>Suite 100<br>Bala Cynwyd, PA 19004 | 1358 | 7/3/2024 | Number Holdings, Inc. | $3,126,000.00 | | $9,380,000.00 | | | $12,506,000.00 |
| Philadelphia Indemnity Insurance Company<br>Attn: Andrew S. Kent, Esq., Surety Claim Specialist<br>One Bala Plaza<br>Suite 100<br>Bala Cynwyd, PA 19004 | 1369 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| PIC Corporation<br>1101 W. Elizabeth Ave.<br>Linden, NJ 07203 | 363 | 4/29/2024 | 99 Cents Only Stores LLC | $216,468.00 | | | | | $216,468.00 |
| PICARDO, LORNA<br>Address on file | 2261 | 7/30/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Pickens, David<br>Address on file | 744 | 6/4/2024 | 99 Cents HoldCo LLC | $20.00 | | | | | $20.00 |
| Pillsbury Winthrop Shaw Pittman LLP<br>Attn: Joshua D. Morse<br>Four Embarcadero Center, 22nd Floor<br>San Francisco, CA 94111 | 909 | 6/20/2024 | 99 Cents Only Stores LLC | $66,111.75 | | | | | $66,111.75 |
| PIM Brands Inc.<br>c/o Miguel Ferrer<br>One PIM Plaza<br>Park Ridge, NJ 07656 | 1075 | 6/26/2024 | 99 Cents Only Stores LLC | $47,250.00 | | | | | $47,250.00 |
| PIMENTEL, EVA<br>Address on file | 1281 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Pitney Bowes Global Financial Services LLC<br>27 Waterview Drive<br>Shelton, CT 06614 | 2486 | 1/24/2025 | Number Holdings, Inc. | $2,460.63 | | | | | $2,460.63 |
| Placer County Tax Collector<br>2976 Richardson Dr<br>Auburn, CA 95603 | 575 | 5/15/2024 | 99 Cents Only Stores LLC | | | $2,393.43 | | | $2,393.43 |
| Pladis North America Inc<br>10 Bank Street<br>Suite 1011<br>White Plains, NY 10606 | 2240 | 7/24/2024 | Number Holdings, Inc. | $32,832.00 | | | | | $32,832.00 |
| Plant Source, Inc<br>2029 Sycamore Dr<br>San Marcos, CA 92069 | 733 | 5/31/2024 | 99 Cents Only Stores LLC | $326,097.16 | | | | | $326,097.16 |
| Plasco, LLC d/b/a IDZ<br>200 W Monroe Suite 2300<br>Chicago, IL 60606 | 73 | 4/16/2024 | 99 Cents Only Stores LLC | $5,666.03 | | | | | $5,666.03 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plates and Beyond<br>3051 E 46th St<br>Vernon, CA 90058 | 158 | 4/18/2024 | 99 Cents Only Stores LLC | $201,443.28 | | | $0.00 | | $201,443.28 |
| Plaza Four Associates, LLC<br>c/o Horner Law Group, P.C.<br>800 S. Broadway, Suite 200<br>Walnut Creek, CA 94596 | 624 | 5/20/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| PLLM Crossroads, LLC and Otay Mesa International Plaza, LLC<br>Attn: Senior Real Estate PM: Mark Vallecorsa<br>1620 Fifth Avenue<br>Suite 770<br>San Diego, CA 92101 | 1171 | 6/28/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Polanco, Myrna<br>Address on file | 791 | 6/8/2024 | 99 Cents Only Stores LLC | $480.00 | | | | | $480.00 |
| POLITANO, DONNA<br>Address on file | 2223 | 7/19/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| POMWONDERFUL LLC<br>11444 W. Olympic Blvd Suite 300<br>Los Angeles, CA 90064 | 2409 | 10/9/2024 | 99 Cents HoldCo LLC | $20,862.24 | | | | | $20,862.24 |
| PONCE, ADELA<br>Address on file | 2170 | 7/15/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Popcorn Alley<br>3920 Vero Rd., Suite D<br>Halethorpe, MD 21227 | 663 | 5/23/2024 | 99 Cents Only Stores LLC | $53,625.60 | | | | | $53,625.60 |
| POPOCA, MARIA ISABEL<br>Address on file | 2020 | 7/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Porter, Brenda<br>Address on file | 2082 | 7/9/2024 | 99 Cents Only Stores LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Portugal Rocha, Maria C<br>Address on file | 1478 | 6/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| POST CONSUMER BRANDS<br>ATTEN; DAYNA J FEIST<br>20802 KENSINGTON BLVD<br>LAKEVILLE, MN 55044 | 1436 | 7/3/2024 | 99 Cents Only Stores LLC | $25,920.00 | | | | | $25,920.00 |
| Powell, Alli<br>Address on file | 465 | 5/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Powell, Alli<br>Address on file | 1221 | 7/1/2024 | 99 Cents Only Stores LLC | $750.00 | | | | | $750.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powell, Antoine T.<br>Address on file | 2546 | 5/2/2025 | Number Holdings, Inc. | $25.00 | | | | | $25.00 |
| Powermax Battery (U.S.A.) Inc.<br>Blank Rome LLP<br>Attn: Evan Zucker<br>1271 Avenue of the Americas<br>New York, NY 10020 | 916 | 6/21/2024 | 99 Cents Only Stores LLC | $581,369.76 | | | $0.00 | | $581,369.76 |
| PP Tango CA LLC<br>Singer & Levick, P.C.<br>c/o Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 1413 | 7/3/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| PP Tango CA LLC<br>c/o Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>8008 ELK MOUNTAIN TRAIL<br>Addison, TX 75001 | 1422 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| PP Tango CA LLC<br>c/o Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 2485 | 1/24/2025 | 99 Cents Only Stores LLC | $2,958,193.33 | | $349,250.36 | | | $3,307,443.69 |
| PPO Carlsbad, LLC<br>c/o Red Mountain Group, Inc.<br>Attn: Siobhan Byrne<br>1234 East 17th Street<br>Santa Ana, CA 92701 | 1832 | 7/8/2024 | 99 Cents Only Stores LLC | $197,666.88 | | | | | $197,666.88 |
| Premier Brands of America Inc<br>170 Hamilton Ave, Ste 201<br>White Plains, NY 10601 | 568 | 5/15/2024 | Number Holdings, Inc. | $25,520.64 | | | | | $25,520.64 |
| Premium Bottled Waters LLC<br>4630 W Jacquelyn Ave Suite 101<br>Fresno, CA 93722 | 545 | 5/13/2024 | 99 Cents Only Stores LLC | $90,478.08 | | | | | $90,478.08 |
| Premium Bottled Waters LLC<br>4630 W Jacquelyn Ave Suite 101<br>Fresno, CA 93722 | 622 | 5/20/2024 | 99 Cents Only Stores LLC | $11,309.76 | | | | | $11,309.76 |
| Premium Industrial Parts<br>Po Box 17012<br>Anaheim, CA 92807 | 1069 | 6/25/2024 | 99 Cents Only Stores LLC | $247,096.37 | | | | | $247,096.37 |
| PREMIUM INDUSTRIAL PARTS INC.<br>JOHN BOSSINAKIS<br>1458 N. HUNDLEY ST.<br>ANAHEIM, CA 92806 | 275 | 4/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prestige Capital Finance, LLC<br>Attn: Alan Eliasof, CEO<br>Park 80 West<br>Plaza One 250 Pehle Avenue<br>Suite 313<br>Saddle Brook, NJ 07663 | 1326 | 7/2/2024 | 99 Cents Only Stores LLC | $287,479.48 | | | $0.00 | | $287,479.48 |
| Preston, Hazel<br>Address on file | 833 | 6/14/2024 | 99 Cents Only Stores LLC | $350,000.00 | | | | | $350,000.00 |
| Price Power USA<br>4724 S Boyle Ave<br>Vernon, CA 90058 | 893 | 6/19/2024 | 99 Cents Only Stores LLC | $83,684.52 | | | | | $83,684.52 |
| PricewaterhouseCoopers, LLP<br>Attn: Jill Bienstock, Senior Managing Director<br>400 Campus Drive<br>Florham Park, NJ 07932 | 1885 | 7/8/2024 | Number Holdings, Inc. | $30,000.00 | | | | | $30,000.00 |
| Prime Star Inc.<br>888 Vintage Avenue<br>Ontario, CA 91764 | 224 | 4/19/2024 | 99 Cents Only Stores LLC | $243,132.00 | | | | | $243,132.00 |
| Primrose19 LP<br>9034 W Sunset Blvd<br>West Hollywood, CA 90069 | 2517 | 2/18/2025 | Number Holdings, Inc. | $198,004.58 | | | | | $198,004.58 |
| PRIMUS, GAYLA<br>Address on file | 2222 | 7/15/2024 | 99 Cents Only Stores LLC | | $0.00 | | | $0.00 | $0.00 |
| Primus, Gayla L.<br>Address on file | 2408 | 10/7/2024 | Number Holdings, Inc. | $72,000.00 | | | | | $72,000.00 |
| Prince, Julia Ann<br>Address on file | 1319 | 7/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Prince, Julia Ann<br>Address on file | 1491 | 7/5/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Prince, Julia Ann<br>Address on file | 1512 | 7/5/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | | $0.00 |
| Prince, Julia Ann<br>Address on file | 1518 | 7/5/2024 | 99 Cents PropCo LLC | $0.00 | | | | | $0.00 |
| Prince, Julia Ann<br>Address on file | 1521 | 7/5/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| Prince, Julia Ann<br>Address on file | 1552 | 7/5/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard, Eli<br>Address on file | 514 | 5/9/2024 | 99 Cents Only Stores LLC | $600.00 | | | | | $600.00 |
| Proactive Legal Solutions, LLC<br>440 Benmar Drive, Suite 3000<br>Houston, TX 77060 | 119 | 4/17/2024 | 99 Cents Only Stores Texas, Inc. | $675.00 | | | | | $675.00 |
| Procter & Gamble Distributing LLC<br>2 P&G Plaza<br>Cincinnati, OH 45202 | 1063 | 6/26/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Producers Dairy Foods, Inc.<br>250 E Belmont Ave<br>Fresno, CA 93701 | 696 | 5/29/2024 | 99 Cents Only Stores LLC | $1,135,729.24 | | | $0.00 | | $1,135,729.24 |
| Prologis USLV NewCA 6 LLC<br>Faegre Drinker Biddle & Reath LLP<br>Attn: Brian P. Morgan<br>1177 Ave. of the Americas, 41st Fl.<br>New York, NY 10036 | 2512 | 2/13/2025 | 99 Cents Only Stores LLC | $7,739,030.37 | | | | | $7,739,030.37 |
| Prologis USLV NewCA 6, LLC<br>c/o Brian P. Morgan<br>Faegre Drinker Biddle & Reath LLP<br>1177 Avenue of the Americas, 41st Fl.<br>New York, NY 10036 | 1136 | 6/28/2024 | 99 Cents Only Stores LLC | $7,219,566.37 | | | | | $7,219,566.37 |
| Prologis USLV NewCA 6, LLC<br>Faegre Drinker Biddle & Reath LLP<br>c/o Brian P. Morgan<br>1177 Avenue of the Americas, 41st Fl.<br>New York, NY 10036 | 2462 | 12/19/2024 | 99 Cents Only Stores LLC | $7,129,377.29 | | | | $609,653.08 | $7,739,030.37 |
| Pro-Mart Industries, Inc.<br>17421 Von Karman Ave<br>Irvine, CA 92614 | 1908 | 7/8/2024 | Number Holdings, Inc. | $42,157.20 | | | | | $42,157.20 |
| Prosperity Equity Partners LLC<br>Theresa Santos Nicolas<br>3415 S. Sepulveda Blvd., Ste. 400<br>Los Angeles, CA 90034 | 1507 | 7/5/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Protiviti Inc<br>Robert Half/ Recovery Dept<br>PO Box 5024<br>San Ramon, CA 94583 | 806 | 6/10/2024 | 99 Cents Only Stores LLC | $50,231.80 | | | | | $50,231.80 |
| Provantage Corporate Solutions LLC<br>150 Penmark Dr. Ste 110<br>Raleigh, NC 27603 | 1630 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| PT. Cermaimakmur Abadi International<br>Kampung Cipicung RT 12 RW 5<br>Desa Mekarsari, Jl. Raya Cileungsi Jonggol KM 4<br>Cileungsi<br>Bogor, West Java 16820<br>Indonesia | 192 | 4/19/2024 | Number Holdings, Inc. | $31,684.80 | | | | | $31,684.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pueblomex Produce LLC<br>Jesus Arnoldo Solis Ramirez<br>24411 Veratti Ln<br>Katy, TX 77493 | 10 | 4/11/2024 | Number Holdings, Inc. | $28,702.08 | | | | | $28,702.08 |
| PULIDO LIZAOLA, YOLANDA<br>Address on file | 1327 | 7/2/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Pulido, Jorge<br>Address on file | 1537 | 7/5/2024 | 99 Cents Only Stores LLC | $3,705.95 | | | | | $3,705.95 |
| Pulido, Jorge A<br>Address on file | 221 | 4/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| PV Ocean View, LLC<br>Epps & Coulson, LLP<br>c/o Haagen Co., LLC<br>1230 Crenshaw Blvd., Ste. 200<br>Torrance, CA 90501 | 911 | 6/20/2024 | 99 Cents Only Stores LLC | $536,962.24 | | | | $0.00 | $536,962.24 |
| PwC US Tax, LLP<br>Attn: Jill Bienstock, Senior Managing Director<br>400 Campus Drive<br>Florham Park, NJ 07932 | 1994 | 7/8/2024 | Number Holdings, Inc. | $130,000.00 | | | | | $130,000.00 |
| Pyah, Nai Jee<br>Address on file | 1977 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| PYRENEES FRENCH BAKERY, INC<br>PO BOX 3626<br>BAKERSFIELD, CA 93385-3626 | 2279 | 8/5/2024 | 99 Cents Only Stores LLC | $3,344.16 | | | | | $3,344.16 |
| Q. vandenBerg & Sons Inc.<br>3422 Old Capitol Road<br>PMB 451<br>Wilmington, DE 19808 | 19 | 4/11/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Q. vandenBerg & Sons Inc.<br>3422 Old Capitol Road, PMB 451<br>Wilmington, DE 19808 | 304 | 4/24/2024 | 99 Cents Only Stores LLC | $405,732.12 | | | | | $405,732.12 |
| Quaker Bakery Brands, Inc.<br>1207 N Manson Street<br>Appleton, WI 54914 | 645 | 5/21/2024 | Number Holdings, Inc. | $13,365.00 | | | | | $13,365.00 |
| Quaker Sales & Distribution, Inc.<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 North Wabash Avenue, Suite 2100<br>Chicago, IL 60611-3607 | 1321 | 7/2/2024 | 99 Cents Only Stores LLC | $1,988,379.06 | | | | | $1,988,379.06 |
| Quality Plus Contracting<br>1655 E. 6th St Ste A-3<br>Corona, CA 92879 | 385 | 5/1/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY PLUS CORP.<br>1655 E. 6TH STREET, SUITE A-3<br>CORONA, CA 92879 | 1515 | 7/5/2024 | 99 Cents Only Stores LLC | $8,185.00 | | | $600.00 | | $8,785.00 |
| QUALITY PLUS CORP.<br>1655 E. 6TH STREET, SUITE A-3<br>CORONA, CA 92879 | 1519 | 7/6/2024 | 99 Cents Only Stores LLC | $6,400.00 | | $0.00 | $2,400.00 | | $8,800.00 |
| QUALITY PLUS CORP.<br>1655 E. 6TH STREET, SUITE A-3<br>CORONA, CA 92879 | 1556 | 7/5/2024 | 99 Cents Only Stores LLC | $8,700.00 | | $0.00 | $5,650.00 | | $14,350.00 |
| QUALITY PLUS CORP.<br>1655 E. 6TH STREET, SUITE A-3<br>CORONA, CA 92879 | 1557 | 7/5/2024 | 99 Cents Only Stores LLC | $20,900.00 | | $0.00 | $0.00 | | $20,900.00 |
| Quanzhou Hengchang Arts Co., Ltd<br>No.121, Wan Hong Road, Luojiang Distr<br>Quanzhou,FJ | 263 | 4/22/2024 | 99 Cents Only Stores LLC | $189,085.50 | | | | | $189,085.50 |
| QUANZHOU HUIYING ARTS & CRAFTS CO, LTD<br>NO. 80, CITONG INDUSTRIAL AREA<br>LIUSHI VILLAGE<br>QUANZHOU, FUJIAN<br>CHINA | 271 | 4/23/2024 | 99 Cents Only Stores LLC | $190,174.86 | | | | | $190,174.86 |
| Quanzhou Huiying Arts & Crafts Co., LTD<br>No. 80<br>Citong Industrial Area<br>Liushi Village<br>Quanzhou, Fujian, CN | 291 | 4/23/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Quanzhou Sunrise Group Import & Export Co., Ltd<br>7#, Feicui Road, Feicui Villa District, Donghai<br>Quazhou Fujian, CN 36200<br>China | 814 | 6/10/2024 | 99 Cents Only Stores LLC | $920,334.30 | $0.00 | | | | $920,334.30 |
| Queenstar Imports, Inc<br>19925 Nancy Circle<br>Cerritos, CA 90703 | 701 | 5/28/2024 | 99 Cents Only Stores LLC | $397,396.84 | | | | | $397,396.84 |
| Queenstar Imports, Inc.<br>19925 Nancy Circle<br>Cerritos, CA 90703 | 364 | 4/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| QUIROZ, DORA<br>Address on file | 2370 | 9/19/2024 | 99 Cents Only Stores LLC | $74,500.00 | | | | | $74,500.00 |
| R & P Food Processing Inc.<br>28305 Constellation Road<br>Santa Clarita, CA 91355 | 5 | 4/10/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| R & P Food Processing Inc.<br>28305 Constellation Road<br>Santa Clarita, CA 91355 | 533 | 5/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| R & P Food Processing Inc.<br>28305 Constellation Road<br>Santa Clarita, CA 91355 | 1647 | 7/3/2024 | 99 Cents Only Stores LLC | $420,092.64 | | | $0.00 | | $420,092.64 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R&S Beverage Company<br>17500 Adelanto Road<br>Adelanto , CA 92301 | 2024 | 7/5/2024 | 99 Cents Only Stores LLC | $2,155.70 | | | $0.00 | | $2,155.70 |
| Raghvan, Kumaran<br>Address on file | 638 | 5/21/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| Rainey-Jackson, Yolanda<br>Address on file | 1912 | 7/6/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Ramirez, Claudia Miranda<br>Address on file | 1219 | 7/1/2024 | 99 Cents Only Stores LLC | $237,170.00 | | | | | $237,170.00 |
| Ramirez, Desire<br>Address on file | 1425 | 7/4/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Ramirez, Desire<br>Address on file | 1463 | 7/4/2024 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Ramirez, Elida<br>Address on file | 970 | 6/24/2024 | 99 Cents Only Stores LLC | $425,000.00 | | | | | $425,000.00 |
| Ramirez, Jose<br>Address on file | 1915 | 7/9/2024 | 99 Cents Only Stores LLC | $70,000.00 | | | | | $70,000.00 |
| Ramirez, Jose Raya<br>Address on file | 1789 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Ramirez, Jose Raya<br>Address on file | 1821 | 7/8/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Ramirez, Leslie<br>Address on file | 1714 | 7/8/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Ramirez, Maria<br>Address on file | 2053 | 7/9/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Ramirez, Michelle<br>Address on file | 2062 | 7/9/2024 | 99 Cents Only Stores LLC | $5,384.62 | | | | | $5,384.62 |
| Ramirez, Raquel<br>Address on file | 1213 | 7/1/2024 | Number Holdings, Inc. | $500,000.00 | | | | | $500,000.00 |
| Ramirez, Raquel<br>Address on file | 1949 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Ramirez, Sergio Camor<br>Address on file | 1961 | 7/5/2024 | Number Holdings, Inc. | $370.00 | | | | | $370.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Teresa<br>Address on file | 741 | 6/3/2024 | 99 Cents Only Stores LLC | $778.00 | | | | | $778.00 |
| Ramos, Cristina C<br>Address on file | 1970 | 7/9/2024 | 99 Cents Only Stores LLC | | $865.54 | | $1,897.50 | | $2,763.04 |
| Ramos, Mia Lailani<br>Address on file | 1800 | 7/8/2024 | 99 Cents Only Stores LLC | $2,516,843.72 | | | | | $2,516,843.72 |
| Rangel, Angela<br>Address on file | 2060 | 7/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Rangel, Kassandra Elizabeth<br>Address on file | 1931 | 7/8/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Rangel, Kassandra Elizabeth<br>Address on file | 2063 | 7/8/2024 | 99 Cents HoldCo LLC | $0.00 | | | | | $0.00 |
| Rangel, Kassandra Elizabeth<br>Address on file | 2091 | 7/9/2024 | 99 Cents HoldCo LLC | $10,000.00 | | | | | $10,000.00 |
| Raquel, Raquel Fraga<br>Address on file | 1733 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | | | $0.00 |
| RARITAN PHARMACEUTICAL SINC<br>8 JOANNA CT<br>EAST BRUNSWICK, NJ 08816 | 855 | 6/17/2024 | 99 Cents Only Stores LLC | $36,003.96 | | | $0.00 | | $36,003.96 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 1715 | 7/8/2024 | 99 Cents Only Stores LLC | $1,878,556.55 | | | | | $1,878,556.55 |
| Raymundo, Pablo<br>Address on file | 802 | 6/10/2024 | 99 Cents Only Stores LLC | $29,327.81 | | | | | $29,327.81 |
| RAZO, MARIA<br>Address on file | 1697 | 7/5/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| RC Maintenance Holdings Inc.<br>569 Bateman Cir<br>Corona, CA 92878 | 1945 | 7/8/2024 | Number Holdings, Inc. | $12,878.75 | | | | | $12,878.75 |
| Reach International Co Ltd<br>F16 101, F518 Creative Industry Park, Bao an<br>Shenzhen, CN 51810 | 163 | 4/18/2024 | Number Holdings, Inc. | $972,165.48 | | | | | $972,165.48 |
| Reach International Trading Limited<br>3F Building 10th, No. 688 Jinda Road<br>Ningbo, CN 315100 | 70 | 4/16/2024 | Number Holdings, Inc. | $1,241,989.66 | | | $0.00 | | $1,241,989.66 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RealAuto LLC<br>20530 Anza Ave #273<br>Torrance, CA 90503 | 226 | 4/19/2024 | Bargain Wholesale LLC | $1,363.00 | | | | | $1,363.00 |
| Red Bull Distribution Company<br>6144 N Panasonic Way<br>Suite 150<br>Denver, CO 80249 | 1713 | 7/8/2024 | 99 Cents Only Stores LLC | $357,207.29 | $0.00 | | $0.00 | | $357,207.29 |
| Reed, Charles Stevenrobert<br>Address on file | 1802 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Reed, Vicki Renee<br>Address on file | 1663 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Regent Baby Products Corp<br>101 Marcus Drive<br>Melville, NY 11747 | 18 | 4/11/2024 | Number Holdings, Inc. | $134,772.00 | | | | | $134,772.00 |
| Regent Group, Inc.<br>P.O Box 1561<br>Upland, CA 91786 | 829 | 6/13/2024 | 99 Cents Only Stores LLC | $124,823.34 | | | | | $124,823.34 |
| REINA MEALS LLC<br>6410 LANGFIELD RD<br>BLDG Y<br>Houston, TX 77008 | 497 | 5/8/2024 | 99 Cents Only Stores LLC | $46,296.00 | | | | | $46,296.00 |
| Reliant Energy Retail Services, LLC<br>Attn: Bankruptcy Department<br>PO Box 3606<br>Houston, TX 77002 | 632 | 5/20/2024 | 99 Cents Only Stores Texas, Inc. | $443,999.52 | | | | | $443,999.52 |
| Reliant Energy Retail Services, LLC<br>c/o Ashby & Geddes, P.A.<br>Attn: Tiffany Geyer Lydon (DE Bar No. 3950)<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899 | 2115 | 7/5/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Reliant Energy Retail Services, LLC<br>c/o Ashby & Geddes, P.A<br>Attn: Tiffany Geyer Lydon, Gregory A. Taylor<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899 | 2445 | 11/18/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Rendon, Diana<br>Address on file | 1050 | 6/18/2024 | Number Holdings, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| RENDON, GUADALUPE<br>Address on file | 2262 | 7/30/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Reser's Fine Foods, Inc.<br>15570 SW Jenkins Road<br>Beaverton, OR 97006 | 745 | 6/3/2024 | 99 Cents Only Stores LLC | $41,449.68 | | | | | $41,449.68 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Resolution Radiology Consulting Associates<br>P.O. Box 1590<br>Santa Barbara, CA 93102 | 859 | 6/12/2024 | 99 Cents Only Stores LLC | $35,785.00 | | | | | $35,785.00 |
| Restrepo, Mary<br>Address on file | 556 | 5/14/2024 | Number Holdings, Inc. | $300,000.00 | | | | | $300,000.00 |
| Retail Services WIS Corporation<br>Honigman LLP<br>c/o T. Sable and A. Dreisbach<br>2290 First National Bldg.<br>660 Woodward Avenue<br>Detroit, MI 48226 | 487 | 5/8/2024 | 99 Cents Only Stores LLC | $194,399.22 | | | | | $194,399.22 |
| Revolution Office<br>9043 Lurline Ave<br>Chatsworth, CA 91311 | 1363 | 7/3/2024 | 99 Cents Only Stores LLC | $126,681.77 | | | | | $126,681.77 |
| Revolution Office, LLC<br>9043 Lurline Ave<br>Chatsworth, CA 91311 | 495 | 5/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Reyes Beverage Group<br>Harbor Distributing<br>5901 Bolsa Ave<br>Huntington Beach, CA 92647 | 361 | 4/24/2024 | Number Holdings, Inc. | $189,493.65 | | | | | $189,493.65 |
| Reyes Coca Cola Bottling LLC<br>Attn: Credit Risk Management<br>8125 Highwoods Palm Way<br>Tampa, FL 34647 | 1317 | 7/2/2024 | Number Holdings, Inc. | $874,363.02 | | | $0.00 | | $874,363.02 |
| Reyes, Elder<br>Address on file | 1739 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Reyes, Elder<br>Address on file | 1907 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Reyes, Generosa<br>Address on file | 1760 | 7/8/2024 | 99 Cents Only Stores LLC | $619.52 | | | | | $619.52 |
| Reyes, Hector<br>Address on file | 456 | 5/4/2024 | Number Holdings, Inc. | | | $0.00 | | | $0.00 |
| Reyes, Hector F<br>Address on file | 926 | 6/23/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Reynaldo's Mexican Food Company, LLC<br>Baker, Donelson, Bearman, Caldwell & Berkowitz, PC<br>c/o Mark Duedall<br>3414 Peachtree Road, Suite 1500<br>Atlanta, GA 30326 | 1401 | 7/3/2024 | 99 Cents Only Stores LLC | $195,426.10 | | | $0.00 | | $195,426.10 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reynaldo's Mexican Food Company, LLC<br>Baker Donelson<br>c/o Mark Duedall<br>3414 Peachtree Road, Suite 1500<br>Atlanta, GA 30326 | 1407 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $16,839.20 | | | $0.00 | | $16,839.20 |
| Reynaldo's Mexican Food Company, LLC<br>Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C.<br>Mark I. Duedall (No. 3346)<br>Monarch Plaza<br>3414 Peachtree Road, N.E., Suite 1500<br>Atlanta, GA 30326 | 2096 | 7/8/2024 | Number Holdings, Inc. | | | | $81,186.15 | | $81,186.15 |
| RGGD, INC DBA CRYSTAL ART GALLERY<br>4950 S SANTA FE AVE<br>VERNON, CA 90058 | 159 | 4/18/2024 | Number Holdings, Inc. | $283,702.40 | | | | | $283,702.40 |
| RGGD, Inc dba Crystal Art Gallery<br>c/o Credit Dept<br>4950 S Santa Fe Ave<br>Vernon, CA 90058 | 197 | 4/18/2024 | Number Holdings, Inc. | $283,702.40 | | | | | $283,702.40 |
| Rice, Marie<br>Address on file | 323 | 4/25/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Rice, Marie<br>Address on file | 1591 | 7/2/2024 | 99 Cents Only Stores LLC | $85,000.00 | | | | | $85,000.00 |
| Ricewood Mudtax Assessor/Collector<br>c/o Ted A. Cox, P.C.<br>2811 Magnum, Suite 100A<br>Houston, TX 77092 | 2373 | 9/11/2024 | 99 Cents Only Stores LLC | | | $966.19 | | | $966.19 |
| Richardson Independent School District<br>c/o Perdue Brandon Fielder et al<br>Elizabeth Banda Calvo<br>500 East Border St, Suite 640<br>Arlington, TX 76010 | 87 | 4/16/2024 | 99 Cents Only Stores Texas, Inc. | | | $3,800.90 | | | $3,800.90 |
| RICHARDSON, SARAH<br>Address on file | 2145 | 7/11/2024 | 99 Cents Only Stores LLC | $250.00 | | $0.00 | $0.00 | $0.00 | $250.00 |
| Richardson, Sarah<br>Address on file | 2189 | 7/11/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| Rico, Mary<br>Address on file | 595 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Rimini Street, Inc.<br>c/o Scott Hoffmann<br>1700 S. Pavilion Center Drive, Suite 330<br>Las Vegas, NV 89135 | 2043 | 7/3/2024 | 99 Cents Only Stores LLC | $191,160.64 | | | | | $191,160.64 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIMINI STREET, INC.<br>c/o Scott Hoffmann<br>1700 S. Pavilion Center Drive, Suite 330<br>Las Vegas, NV 89135 | 2431 | 10/31/2024 | 99 Cents Only Stores LLC | $925,793.64 | | | | | $925,793.64 |
| Rimini Street, Inc.<br>c/o Scott Hoffmann<br>1700 S. Pavilion Center Drive, Suite 330<br>Las Vegas, NV 89135 | 2432 | 10/31/2024 | 99 Cents Only Stores LLC | $734,633.00 | | | | | $734,633.00 |
| Rivera, Christopher Michael<br>Address on file | 1952 | 7/9/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Rivera, Maria<br>Address on file | 1554 | 7/6/2024 | 99 Cents Only Stores LLC | $12,000.00 | | | | | $12,000.00 |
| Riverside County Treasurer - Tax Collector<br>4080 Lemon St., 4th Floor<br>Riverside, CA 92501 | 601 | 5/15/2024 | 99 Cents Only Stores LLC | | | $1,992.46 | | | $1,992.46 |
| Riverside County Treasurer-Tax Collector<br>4080 Lemon St., 4th Floor<br>Riverside, CA 92501 | 572 | 5/7/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Riviana Foods Inc.<br>c/o General Counsel<br>2777 Allen Parkway, Suite 1500<br>Houston, TX 77019 | 530 | 5/9/2024 | 99 Cents Only Stores LLC | $174,626.47 | | | | | $174,626.47 |
| RMD International Farms, Inc.<br>9241 Houghton Ave<br>Santa Fe Springs, CA 90670 | 312 | 4/24/2024 | 99 Cents Only Stores LLC | $7,103.01 | | | $0.00 | | $7,103.01 |
| RMS International (USA) Inc.<br>39 High Steet<br>North Andover, MA 01845 | 29 | 4/12/2024 | Number Holdings, Inc. | $1,010,827.06 | | | | | $1,010,827.06 |
| Robert G. Brutocao and Ric Brutocao, as Co-Trustees of the Louis and Dorina Brutocao Grandchildren Trust<br>Address on file | 1542 | 7/5/2024 | 99 Cents Only Stores LLC | $153,146.85 | | | | | $153,146.85 |
| Roberts, Kenith<br>Address on file | 510 | 5/9/2024 | 99 Cents Only Stores LLC | $85,000.00 | | | | | $85,000.00 |
| Rockview Dairies, Inc. dba Rockview Farms<br>Richard S. Price, II<br>1235 N. Harbor Blvd.<br>Suite 200<br>Fullerton, CA 92832 | 666 | 5/23/2024 | 99 Cents Only Stores LLC | $816,115.71 | | $0.00 | $0.00 | | $816,115.71 |
| Rockview Dairies, Inc. dba Rockview Farms<br>Richard S. Price, II<br>1235 N. Harbor Blvd., Suite 200<br>Fullerton, CA 92832 | 677 | 5/24/2024 | 99 Cents Only Stores Texas, Inc. | $49,189.56 | | $0.00 | | | $49,189.56 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ (CHILD), ELIJAH<br>Address on file | 1420 | 7/3/2024 | 99 Cents Only Stores LLC | $10,000.00 | $0.00 | | | | $10,000.00 |
| RODRIGUEZ, ANA<br>Address on file | 1116 | 6/27/2024 | 99 Cents Only Stores LLC | $200.00 | | | | | $200.00 |
| Rodriguez, Ezequiel<br>Address on file | 386 | 5/1/2024 | 99 Cents Only Stores LLC | $9,000.00 | $0.00 | | | | $9,000.00 |
| Rodriguez, Ezequiel<br>Address on file | 418 | 5/2/2024 | 99 Cents Only Stores LLC | $9,000.00 | | | | | $9,000.00 |
| Rodriguez, Gabriela<br>Address on file | 1009 | 6/25/2024 | 99 Cents Only Stores LLC | $2,400.00 | | | | | $2,400.00 |
| Rodriguez, Hilda<br>Address on file | 1719 | 7/8/2024 | 99 Cents Only Stores LLC | $359,838.91 | | | | | $359,838.91 |
| Rodriguez, Jessica<br>Address on file | 1594 | 7/7/2024 | Number Holdings, Inc. | $10,000.00 | | | | | $10,000.00 |
| Rodriguez, Lourdes<br>Address on file | 2169 | 7/15/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Rodriguez, Michael<br>Address on file | 2315 | 8/14/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Rodriguez, Miriam<br>Address on file | 1315 | 7/2/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Rodriguez, Monica R<br>Address on file | 1566 | 7/7/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Rodriguez, Sonia Araujo<br>Address on file | 360 | 4/29/2024 | 99 Cents Only Stores LLC | $1,513,000.47 | | | | | $1,513,000.47 |
| Rodriguez, Sonia Araujo<br>Address on file | 1959 | 7/5/2024 | 99 Cents Only Stores LLC | $1,513,000.47 | | | | | $1,513,000.47 |
| Rodriguez, Tina M<br>Address on file | 813 | 6/11/2024 | 99 Cents Only Stores LLC | $1,100.00 | | | | | $1,100.00 |
| Rofael, Hossam<br>Address on file | 1383 | 7/4/2024 | 99 Cents Only Stores LLC | $274,000.00 | | | | | $274,000.00 |
| Rogers, Schkibra<br>Address on file | 430 | 5/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Schkibra<br>Address on file | 446 | 5/3/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| ROIC Paramount Plaza, LLC<br>c/o Merino Yebri LLP<br>1925 Century Park E, Ste 2100<br>Los Angeles, CA 90067 | 623 | 5/20/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Rojas, Andrew<br>Address on file | 1993 | 7/9/2024 | 99 Cents Only Stores LLC | $500.00 | | | | | $500.00 |
| Rolling Frito-Lay Sales, LP<br>Burke, Warren, MacKay & Serritella, P.C.<br>c/o Joseph D. Frank<br>330 North Wabash Avenue, Suite 2100<br>Chicago, IL 60611-3607 | 1390 | 7/2/2024 | 99 Cents Only Stores LLC | $1,356,072.05 | | | $0.00 | | $1,356,072.05 |
| ROMERO RODRIGUEZ, LUIS<br>Address on file | 1251 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Romero, Adrian M<br>Address on file | 2513 | 2/15/2025 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Romero, Alice<br>Address on file | 2519 | 2/24/2025 | 99 Cents Only Stores Texas, Inc. | $74,999.00 | | | | | $74,999.00 |
| Romero, Cintia<br>Address on file | 940 | 6/21/2024 | 99 Cents Only Stores LLC | $150,000.00 | $0.00 | | | | $150,000.00 |
| ROMERO, LUIS RODRIGUEZ<br>Address on file | 1065 | 6/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Romero, Naomi<br>Address on file | 611 | 5/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Ron Kyo an Nae S. Kim, Trustees<br>Address on file | 1386 | 7/3/2024 | 99 Cents Only Stores LLC | $442,385.50 | | | | $0.00 | $442,385.50 |
| RONNYS INC<br>1251 BADGER FLAT RD<br>LOS BANOS, CA 93635 | 2405 | 10/7/2024 | 99 Cents Only Stores LLC | $3,046.15 | | | | | $3,046.15 |
| ROSAS, JULIA<br>Address on file | 1313 | 7/2/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Rosas, Manuel<br>Address on file | 569 | 5/15/2024 | 99 Cents Only Stores Texas, Inc. | $640.00 | | | | | $640.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway, 3rd Floor<br>New York, NY 10018 | 421 | 5/2/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Rosenthal & Rosenthal, Inc.<br>Attention: Melinda DeJesus, 1370 Broadway, 3rd Floor.<br>New York, NY 10018 | 435 | 5/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Rosenthal & Rosenthal, Inc.<br>Attn: Melinda DeJesus<br>1370 Broadway, 3rd. Floor.<br>New York, NY 10018 | 548 | 5/13/2024 | 99 Cents Only Stores LLC | $143,865.50 | | | | | $143,865.50 |
| ROSSELAND, ERIC<br>Address on file | 1308 | 7/1/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Royal Paper, LLC<br>711 North 17th Avenue<br>Phoenix, AZ 85007 | 1568 | 7/6/2024 | 99 Cents Only Stores LLC | $107,388.64 | | | | | $107,388.64 |
| Royal Paper, LLC<br>711 North 17th Avenue<br>Phoenix, AZ 85007 | 1570 | 7/6/2024 | 99 Cents Only Stores Texas, Inc. | $12,915.58 | | | | | $12,915.58 |
| RSM Properties, Inc<br>1949 Auto Center Dr.<br>Glendora, CA 91740 | 880 | 6/18/2024 | 99 Cents Only Stores LLC | | | $0.00 | | $0.00 | $0.00 |
| RT International Group Inc<br>2F No5 Alley 5, Lane 51, San Ming Rd, Xindain<br>New Taipei City 00231<br>Taiwan | 400 | 5/2/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Ruian Jianbo Light Ind Arts and Crafts Co,. Ltd<br>Brown & Joseph, LLC c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 501 | 5/8/2024 | 99 Cents Only Stores LLC | $21,816.00 | | | | | $21,816.00 |
| Ruiz Foods<br>Attn Bill Wheeler<br>Attn LaShone Odom<br>3001 Dallas Parkway<br>Suite 300<br>Frisco, TX 75034 | 1017 | 6/25/2024 | 99 Cents Only Stores LLC | $47,615.40 | | | $0.00 | | $47,615.40 |
| Ruiz Martinez, Oscar Martin<br>Address on file | 789 | 6/7/2024 | Bargain Wholesale LLC | $4,195.28 | | | | | $4,195.28 |
| Ruiz, Madai Elisa<br>Address on file | 1619 | 7/7/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Ruiz, Rosa<br>Address on file | 1477 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russell Stover Chocolates, LLC<br>4900 Oak Street<br>Kansas City, MO 64114 | 721 | 5/30/2024 | 99 Cents Only Stores LLC | $352,414.33 | | | | | $352,414.33 |
| Ryan, LLC<br>13155 Noel Road, Suite 100<br>Dallas, TX 75240 | 537 | 5/13/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Ryan, LLC<br>13155 Noel Road<br>Suite 100<br>Dallas, TX 75240 | 1337 | 7/3/2024 | 99 Cents Only Stores LLC | $107,187.57 | | | $0.00 | | $107,187.57 |
| Ryan, Maureen<br>Address on file | 1728 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| S. Martinelli & Co.<br>Spenser Russell<br>735 W Beach St<br>Watsonville, CA 95076 | 352 | 4/26/2024 | 99 Cents Only Stores LLC | $174,830.40 | | | $0.00 | | $174,830.40 |
| SACRAMENTO COUNTY UTILITIES<br>P.O. BOX 1804 UTILITIES<br>SACRAMENTO, CA 95812 | 2171 | 7/15/2024 | 99 Cents PropCo LLC | $0.00 | | $0.00 | | | $0.00 |
| Safety National Casualty Corporation<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 1184 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Safety National Casualty Corporation<br>4801 Main Street<br>Suite 1000<br>Kansas City, MO 64112 | 1190 | 7/1/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Safety National Casualty Corporation<br>4801 Main Street<br>Suite 1000<br>Kansas City, MO 64112 | 1215 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Safety National Casualty Corporation<br>4801 Main Street<br>Suite 1000<br>Kansas City, MO 64112 | 1222 | 7/1/2024 | Bargain Wholesale LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Saint-Laurent, Vanessa<br>Address on file | 1361 | 7/3/2024 | 99 Cents Only Stores LLC | $125,000.00 | | | | | $125,000.00 |
| Sakar International, Inc.<br>Attn: Edward L. Schnitzer, Esq.<br>c/o Womble Bond Dickinson,<br>950 Third Avenue<br>Suite 2400<br>New York , NY 10022 | 1346 | 7/3/2024 | 99 Cents Only Stores LLC | $91,522.80 | | | | | $91,522.80 |
| Salas, Lydia<br>Address on file | 1911 | 7/8/2024 | 99 Cents Only Stores LLC | $212,587.85 | | | | | $212,587.85 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALESFORCE, INC.<br>ATTN: LAWRENCE SCHWAB/GAYE HECK<br>C/O BIALSON, BERGEN & SCHWAB<br>830 MENLO AVE.<br>SUITE 201<br>MENLO PARK, CA 94025 | 1388 | 7/3/2024 | 99 Cents Only Stores LLC | $308,732.98 | | | | $0.00 | $308,732.98 |
| Salesforce, Inc.<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/GAYE HECK<br>830 MENLO AVE.<br>SUITE 201<br>MENLO PARK, CA 94025 | 1408 | 7/3/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | | $0.00 | $0.00 |
| SALESFORCE, INC.<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/GAYE HECK<br>830 MENLO AVE<br>SUITE 201<br>MENLO PARK, CA 94025 | 1424 | 7/3/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Salesforce, Inc.<br>WHITE AND WILLIAMS LLP<br>Michael A. Ingrassia<br>600 North King Street, Suite 800<br>Wilmington, DE 9801 | 2080 | 7/3/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Salesforce, Inc.<br>Bialson Bergen & Schwab<br>Jessica McKinlay<br>830 Menlo Avenue<br>Suite 201<br>Menlo Park, CA 94025 | 2526 | 3/3/2025 | 99 Cents Only Stores LLC | $21,980.31 | | | | | $21,980.31 |
| SALGADO, IRASEMA GARCIA<br>Address on file | 1268 | 7/2/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Salinas, Juana Castellanos<br>Address on file | 2217 | 7/20/2024 | 99 Cents Only Stores LLC | $637.72 | | | | | $637.72 |
| Salt Seasons LLC<br>5314 Macquarie Point Ln<br>Sugar Land, TX 77479 | 581 | 5/16/2024 | Number Holdings, Inc. | $245,334.24 | | | | | $245,334.24 |
| Saltzman Mugan Dushoff<br>1835 Village Center Circle<br>Las Vegas, NV 89134 | 968 | 6/24/2024 | 99 Cents Only Stores LLC | $4,996.50 | | | | | $4,996.50 |
| Sam Salem and Son LLC<br>302 5th avenue, 4th floor<br>New York, NY 10001 | 2203 | 7/18/2024 | 99 Cents Only Stores LLC | $475,008.00 | | | | | $475,008.00 |
| SAMAYEE, ABDUL<br>Address on file | 1266 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sambrano, Rosemary Curiel<br>Address on file | 1652 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Samyang America, Inc.<br>600 Wilshire Boulevard, Suite 201<br>Los Angeles, CA 90017 | 394 | 5/1/2024 | 99 Cents Only Stores LLC | $835,667.20 | | | | | $835,667.20 |
| San Antonio Winery Inc<br>Attn: Grace Tsoung<br>715 Lamar Street<br>Los Angeles, CA 90031 | 740 | 6/3/2024 | 99 Cents Only Stores LLC | $35,791.20 | | | $0.00 | | $35,791.20 |
| San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2136 | 7/8/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2460 | 12/12/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| San Bernardino County<br>Office of The Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | 2461 | 12/9/2024 | 99 Cents Only Stores LLC | | | $71,454.69 | | | $71,454.69 |
| San Diego County Treasurer Tax Collector<br>1600 Pacific Highway, Suite 162<br>Attn: Bk Desk<br>San Diego , CA 92101 | 2551 | 5/30/2025 | 99 Cents Only Stores LLC | | $57,561.60 | | | | $57,561.60 |
| San Diego County Treasurer Tax Collector<br>1600 Pacific Highway, Suite 162<br>Attn: Bk Desk<br>San Diego, CA 92101 | 2552 | 5/30/2025 | 99 Cents Only Stores LLC | | | $682.26 | | | $682.26 |
| San Diego County Treasurer Tax Collector<br>1600 Pacific Highway, Suite 162<br>Attn: Bk Desk<br>San Diego, CA 92101 | 2553 | 5/30/2025 | 99 Cents Only Stores LLC | | $2,131.26 | | | | $2,131.26 |
| San Gabriel Valley Water Company<br>P.O. Box 5970<br>El Monte, CA 91734-1970 | 1975 | 7/8/2024 | 99 Cents Only Stores LLC | $441.91 | | | | | $441.91 |
| SANCHEZ BAUTISTA, JULIA<br>Address on file | 2449 | 11/26/2024 | Number Holdings, Inc. | $150,000.00 | | | | | $150,000.00 |
| Sanchez, David<br>Address on file | 424 | 5/2/2024 | 99 Cents Only Stores LLC | $51,235.44 | | | | | $51,235.44 |
| SANCHEZ, DIONE<br>Address on file | 1470 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Eva<br>Address on file | 2133 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Sanchez, Gabriela<br>Address on file | 1044 | 6/26/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| SANCHEZ, GABRIELA<br>Address on file | 1657 | 7/1/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Sanchez, Gabriela<br>Address on file | 1932 | 7/2/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Sanchez, Irma<br>Address on file | 1930 | 7/8/2024 | Number Holdings, Inc. | $150,000.00 | | | | | $150,000.00 |
| Sanchez, Jose Torres<br>Address on file | 576 | 5/15/2024 | 99 Cents Only Stores LLC | $25,001.00 | | | | | $25,001.00 |
| Sanchez, Luis<br>Address on file | 644 | 5/21/2024 | Number Holdings, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Sanchez, Maria<br>Address on file | 1391 | 7/3/2024 | 99 Cents Only Stores LLC | $295,000.00 | | | | | $295,000.00 |
| Sanchez, Nicole<br>Address on file | 612 | 5/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Sanchez, Tomasa<br>Address on file | 1919 | 7/8/2024 | 99 Cents Only Stores LLC | $202,392.94 | | | | | $202,392.94 |
| Sanchez, Yanitza<br>Address on file | 2278 | 8/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Sandoval Lepe, Susana<br>Address on file | 2404 | 10/7/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Sandoval, Esperanza Hernandez<br>Address on file | 2545 | 4/28/2025 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Sanluisina Group Inc<br>5312 W. Mission Blvd<br>Ontario, CA 91762 | 26 | 4/12/2024 | 99 Cents Only Stores LLC | $361,448.00 | | | | | $361,448.00 |
| Santa Clara Enterprise LP dba Warner Plaza<br>Dickinson Wright PLLC<br>c/o Carolyn J. Johnsen<br>1850 N Central Ave<br>Ste 1400<br>Phoenix, AZ 85004 | 1829 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Santa Clara Enterprises LP dba Warner Plaza<br>Dickinson Wright PLLC<br>c/o Carolyn J. Johnsen<br>1850 N Central Ave<br>Ste 1400<br>Phoenix, AZ 85004 | 1703 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Santa Clara Enterprises LP dba Warner Plaza<br>Dickinson Wright PLLC<br>c/o Carolyn J. Johnsen<br>1850 N Central Ave<br>Ste 1400<br>Phoenix, AZ 85004 | 1896 | 7/8/2024 | 99 Cents Only Stores LLC | $286,632.06 | | | | | $286,632.06 |
| Santillan, Veronica<br>Address on file | 1384 | 7/3/2024 | 99 Cents Only Stores LLC | $450,000.00 | | | | | $450,000.00 |
| Santos, Yahaira Melina<br>Address on file | 1117 | 6/28/2024 | 99 Cents Only Stores LLC | $4,921.20 | $0.00 | | | | $4,921.20 |
| Sapphire Way Properties, L.P.<br>6420 Wilshire Blvd., Suite #1500<br>Los Angeles, CA 90048 | 1127 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Sapphire Way Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1173 | 6/28/2024 | 99 Cents Only Stores LLC | $1,433,389.36 | | | | $0.00 | $1,433,389.36 |
| Saroay Capital, LLC<br>c/o Ram Saroay<br>36077 Blair Place<br>Fremont, CA 94536 | 606 | 5/17/2024 | 99 Cents Only Stores LLC | $163,183.93 | | | | | $163,183.93 |
| Saroay Capital, LLC<br>c/o Ram Saroay<br>36077 Blair Place<br>Fremont, CA 94536 | 2375 | 9/23/2024 | 99 Cents Only Stores LLC | $184,183.93 | | | | | $184,183.93 |
| Sasaki, Richard Kazuo<br>Address on file | 1012 | 6/25/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Sastra Consulting LLC<br>PO BOX 1031<br>Yorba Linda, CA 92885 | 848 | 6/11/2024 | 99 Cents Only Stores LLC | $31,536.00 | $0.00 | | | | $31,536.00 |
| Savaii, Charlotte<br>Address on file | 1473 | 7/5/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Saw, Helter<br>Address on file | 1736 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SC Pico Plaza, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street, Suite 120<br>Newport Beach , CA 92660 | 1660 | 7/8/2024 | 99 Cents Only Stores LLC | Undetermined | | | $0.00 | $0.00 | $0.00 |
| Scale FX, Inc<br>P.O. Box 3669<br>Anaheim, CA 92803 | 990 | 6/25/2024 | 99 Cents Only Stores LLC | $5,010.75 | | | | | $5,010.75 |
| Scale FX, Inc<br>P.O. Box 3669<br>Anaheim, CA 92803 | 991 | 6/25/2024 | 99 Cents Only Stores LLC | $4,072.35 | | | | | $4,072.35 |
| Scale FX, Inc<br>P.O. Box 3669<br>Anaheim, CA 92803 | 992 | 6/25/2024 | 99 Cents Only Stores LLC | $4,072.35 | | | | | $4,072.35 |
| SCHAPER, PETER<br>Address on file | 1526 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Schreiber Foods Inc.<br>c/o Clark Hill PLC<br>Attn: Kevin H. Morse<br>130 E. Randolph St., Suite 3900<br>Chicago, IL 60601 | 1151 | 6/28/2024 | 99 Cents Only Stores LLC | $206,262.24 | | | $0.00 | | $206,262.24 |
| Schwartz Torrance Company LLC<br>1736 Westwood Boulevard<br>Suite 100<br>Los Angeles, CA 90024 | 1866 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| SCS Engineers (SCS Tracer)<br>c/o Laury Blakley<br>1881 Campus Commons Drive<br>Suite 450<br>Reston, VA 20191 | 1808 | 7/8/2024 | 99 Cents Only Stores LLC | $13,360.05 | | | | | $13,360.05 |
| Season Brand LLC<br>c/o Tarter Krinsky & Drogin LLP<br>Attn: Rocco A. Cavaliere, Esq.; Emily Ayoob, Esq.<br>1350 Broadway, 11th Floor<br>New York, NY 10018 | 818 | 6/11/2024 | 99 Cents Only Stores LLC | $59,270.40 | | | | | $59,270.40 |
| Secure Talent, Inc.<br>2385 Northside Drive, Suite 250<br>San Diego, CA 92108 | 631 | 5/20/2024 | 99 Cents Only Stores LLC | $77,507.02 | $0.00 | | | | $77,507.02 |
| SEGURA INTERNATIONAL SERVICE GROUP<br>612 LIDA COURT<br>EL DORADO HILLS, CA 95762 | 2245 | 7/24/2024 | 99 Cents Only Stores LLC | $900.00 | | | | | $900.00 |
| SEGURA, INFANT<br>Address on file | 2312 | 8/12/2024 | 99 Cents Only Stores Texas, Inc. | | $0.00 | | | | $0.00 |
| SEGURA, VERONICA<br>Address on file | 1940 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Selection Support Group, Inc<br>2421 W. 205th St.<br>Ste. 200<br>Torrance, CA 90501 | 717 | 5/30/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Selection Support Group, Inc.<br>2421 W. 205th St.<br>Suite 200<br>Torrance, CA 90501 | 729 | 5/31/2024 | 99 Cents Only Stores LLC | $909,965.49 | | | | | $909,965.49 |
| Selective Imports Corp<br>Michael G. Busenkell<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | 2106 | 7/5/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Selective Imports Corp.<br>3957 South Hill Street<br>Los Angeles, CA 90037 | 371 | 4/30/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Selective Imports Corp.<br>3957 S Hill St<br>Los Angeles, CA 90037 | 808 | 6/10/2024 | 99 Cents Only Stores LLC | $145,209.96 | | | $0.00 | | $145,209.96 |
| Selick, Jonathan<br>Address on file | 1732 | 7/8/2024 | 99 Cents Only Stores LLC | $225,000.00 | | | | | $225,000.00 |
| Sensewalk Inc<br>301 E Arrow Hwy, Suite 100<br>San Dimas, CA 91773 | 136 | 4/17/2024 | Number Holdings, Inc. | $310,257.72 | | | | | $310,257.72 |
| Sepe, Adina<br>Address on file | 2475 | 1/10/2025 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Sepulveda, Ernesto<br>Address on file | 1088 | 6/27/2024 | Number Holdings, Inc. | $5,000.00 | | | | | $5,000.00 |
| Sepulveda, Tomas<br>Address on file | 2328 | 8/22/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Serna, Irene<br>Address on file | 1375 | 7/3/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| Serv-Rite Meat Co, Inc.<br>P.O. Box 65026<br>Los Angeles, CA 90065 | 217 | 4/19/2024 | Number Holdings, Inc. | $124,384.00 | | | | | $124,384.00 |
| Seyfarth Shaw LLP<br>Attn: David Crowley<br>233 S. Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | 867 | 6/12/2024 | 99 Cents Only Stores LLC | $193,693.38 | | | | | $193,693.38 |
| Shaaban, Moniem & Maria<br>Address on file | 416 | 5/2/2024 | 99 Cents Only Stores LLC | $2,807,086.19 | | | | | $2,807,086.19 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAFI, REHANA<br>Address on file | 2306 | 8/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| SHAMBAUGH & SON, LP<br>PO BOX 1287<br>FORT WAYNE, IN 46801 | 2067 | 7/10/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Shamrock Foods Company<br>3900 East Camelback Road<br>Suite 300<br>Phoenix, AZ 85018 | 763 | 6/6/2024 | 99 Cents Only Stores LLC | $118,217.96 | | | $0.00 | | $118,217.96 |
| Shandong Glassware Corporation<br>c/o YK Law, LLP<br>445 S. Figueroa Street<br>Ste 2280<br>Los Angeles, CA 90071 | 1039 | 6/26/2024 | 99 Cents Only Stores LLC | $419,374.86 | | | | | $419,374.86 |
| Shark Eyes Inc<br>2110 E 25th Street<br>Vernon, CA 90058 | 15 | 4/11/2024 | 99 Cents Only Stores LLC | $214,623.04 | | | $0.00 | | $214,623.04 |
| SharpLine<br>PO Box 80643<br>San Marino, CA 91118 | 458 | 5/6/2024 | 99 Cents Only Stores LLC | $44,475.51 | | | | | $44,475.51 |
| Shasta Beverages<br>PO Box 281335<br>Atlanta, GA 30384 | 653 | 5/22/2024 | Bargain Wholesale LLC | $336,716.80 | | | | | $336,716.80 |
| Shenzhen Hanway Trading Co Ltd<br>Rm 205, Chuangye Building, QiXing Chuangyi Gongchang<br>336 Baotian 1 Road, Bao'an District<br>Shenzhen, Guangdong 518100<br>China | 532 | 5/13/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Shenzhen Hanway Trading Co Ltd<br>Rm 205, Chuangye Building, QiXing Chuangyi Gongchang<br>336 Baotian 1 Road, Bao'an District<br>Shenzhen, Guangdong 518100<br>China | 577 | 5/16/2024 | 99 Cents Only Stores LLC | $226,224.48 | | | $0.00 | | $226,224.48 |
| Shi, Zhu<br>Address on file | 1693 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| SHIELDS, COREY<br>Address on file | 2072 | 7/9/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Shields, Corey Lamont<br>Address on file | 1791 | 7/8/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shiv Shakti Industries, LLC<br>Attn: Raj Gandhi<br>P.O. Box 41<br>San Bernardino, CA 94202 | 567 | 5/15/2024 | Number Holdings, Inc. | $60,914.26 | | | | | $60,914.26 |
| Shokri, Ziba<br>Address on file | 1859 | 7/8/2024 | 99 Cents Only Stores LLC | $2,000,000.00 | | | | | $2,000,000.00 |
| Shopsmart Partners LLC<br>901 Hacienda Drive<br>Vista, CA 92081 | 1738 | 7/8/2024 | 99 Cents Only Stores LLC | $1,335,586.83 | | | | | $1,335,586.83 |
| Siemens Industry, Inc.<br>Attn: Stephanie Mitchell<br>4800 North Point Parkway<br>Alpharetta, GA 30022 | 1344 | 7/3/2024 | 99 Cents Only Stores LLC | $61,103.71 | | | | | $61,103.71 |
| Sierra Fontana 99, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street<br>Suite 120<br>Newport Beach , CA 92660 | 1861 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY<br>6100 NEIL ROAD M/S S1A20<br>RENO, NV 89511 | 1412 | 7/3/2024 | 99 Cents Only Stores LLC | $6,474.43 | | | | | $6,474.43 |
| Sierra, Francisco<br>Address on file | 1721 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Silver Eagle Beverages, LLC<br>4609 West US Highway 90<br>San Antonio, TX 78237 | 407 | 5/2/2024 | 99 Cents Only Stores Texas, Inc. | | | | $0.00 | | $0.00 |
| Simiyu, Kevin Watani<br>Address on file | 2488 | 1/29/2025 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Simon Roofing and Sheet Metal Corp<br>70 Karago Avenue<br>Youngstown, OH 44512 | 37 | 4/12/2024 | 99 Cents Only Stores LLC | $198,426.46 | | | | | $198,426.46 |
| Simon, Michael S.<br>Address on file | 628 | 5/20/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Simon, Michael S.<br>Address on file | 629 | 5/20/2024 | 99 Cents Only Stores LLC | $5,712.00 | | | | | $5,712.00 |
| Simon, Shirley E.<br>Address on file | 1837 | 7/8/2024 | 99 Cents Only Stores LLC | $622,066.20 | | | | | $622,066.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simple Symbol Limited<br>Hunghom Commercial Centre<br>RM 511-514, 5/F., Tower A<br>39 Ma Tau Wai Road, Hunghom<br>Kowloon<br>Hong Kong | 106 | 4/17/2024 | 99 Cents Only Stores LLC | $214,461.20 | | | | | $214,461.20 |
| Sims, Jasmine Shanae<br>Address on file | 1350 | 7/3/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |
| Sims, Lawrence & Broghammer LLP<br>Address on file | 207 | 4/19/2024 | 99 Cents Only Stores LLC | $402,519.94 | | | | | $402,519.94 |
| Sims, Lawrence & Broghammer LLP<br>1478 Stone Point Drive, #450<br>Roseville, CA 95661 | 1637 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Sims, Lawrence & Broghammer LLP<br>Address on file | 2260 | 7/29/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Singsong International Trade Co Limited<br>No. 29, Lane 3999 Xiupu Road<br>Shanghai<br>China | 366 | 4/30/2024 | 99 Cents Only Stores LLC | $269,744.40 | | | | | $269,744.40 |
| Singsong Shanghai Gift Enterprise Co. LTD.<br>c/o Caine & Weiner Company, Inc.<br>Attn: John S. Pucin<br>935 National Parkway<br>Suite 40<br>Schaumburg, IL 60173 | 1399 | 7/3/2024 | 99 Cents Only Stores LLC | $269,744.40 | | | | | $269,744.40 |
| Sino Emax International Co., Limited<br>405 Sefton Ave #E<br>Monterey Park, CA 91755 | 365 | 4/29/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Sino Emax International Co., Limited<br>Ste 20I, 20th Floor, Tower 4, 836 Dong Feng Dong Rd, Yuexiu Disctrict<br>Guangzhou, Guangdong 510080<br>China | 1562 | 7/6/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Sino Emax International Co., Limited<br>Attn: Xiaotao Zhang<br>Ste 201, 20th Floor, Tower 4<br>836 Dong Feng Dong Rd<br>Yuexiu District<br>Guangzhou 510080<br>China | 2033 | 7/8/2024 | 99 Cents Only Stores LLC | $96,659.88 | | | | | $96,659.88 |
| Skillset Group LLC<br>Attn: Leonard Escudero, CFO<br>800 E. Dyer Rd.<br>Santa Ana, CA 92705 | 1927 | 7/8/2024 | 99 Cents Only Stores LLC | $320,339.92 | | | | | $320,339.92 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slaughter, Joanne<br>Address on file | 615 | 5/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| SLIMVISION2.0L.L.C.<br>886 SANTIATO DR<br>FAYEETEVILLE, NC 28314 | 2264 | 7/31/2024 | Number Holdings, Inc. | $75,000.00 | | | | | $75,000.00 |
| Smarties Candy Company<br>1091 Lousons Rd<br>Union, NJ 07083 | 538 | 5/13/2024 | 99 Cents Only Stores LLC | $44,098.56 | | | | | $44,098.56 |
| SMC Grease Specialist, Inc<br>PO Box 79200<br>Corona, CA 92877 | 298 | 4/23/2024 | 99 Cents Only Stores LLC | $1,185.50 | | | | | $1,185.50 |
| SMC Grease Specialist, Inc.<br>PO Box 79200<br>Corona, CA 92877 | 1953 | 7/8/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Smileworks LLC<br>c/o Joseph S. Park, Esq.<br>3440 Wilshire Blvd.<br>Los Angeles, CA 90621 | 1725 | 7/8/2024 | 99 Cents Only Stores LLC | $1,694.03 | | | | | $1,694.03 |
| Smith Trial Group<br>4340 Von Karman Ave.<br>Suite 100<br>Newport Beach, CA 92660 | 1500 | 7/5/2024 | 99 Cents Only Stores LLC | $26,900.00 | | | | | $26,900.00 |
| Smith, Bonnie L<br>Address on file | 1340 | 7/3/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Smith, Caroline<br>Address on file | 1348 | 7/2/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Smith, Carolyn<br>Address on file | 2351 | 9/7/2024 | Number Holdings, Inc. | $100,000.00 | | | | | $100,000.00 |
| Smith, Christopher<br>Address on file | 1041 | 6/26/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| SMITH, KRISTINA<br>Address on file | 1700 | 7/5/2024 | 99 Cents Only Stores LLC | $2,400.00 | | | | | $2,400.00 |
| Smith, Lucia Andrea<br>Address on file | 2447 | 11/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Smith, Patricia Ann<br>Address on file | 2215 | 7/20/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Smith, Peggy Joe<br>Address on file | 1792 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smithfield Packaged Meats Sales Corp<br>Attn: Melissa Weis<br>4225 Naperville Rd, Ste 350<br>Lisle, IL 60532 | 1138 | 6/28/2024 | 99 Cents Only Stores LLC | $401,168.41 | | | $0.00 | | $401,168.41 |
| SOINAK, CHAIYONG<br>Address on file | 2423 | 10/18/2024 | Number Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Solgreat Inc.<br>9339 Charles Smith Ave.<br>Rancho Cucamonga, CA 91730 | 531 | 5/9/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Solgreat Inc.<br>9339 Charles Smith Ave.<br>Rancho Cucamonga, CA 91730 | 1609 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Solgreat Inc.<br>9339 Charles Smith Ave.<br>Rancho Cucamonga, CA 91730 | 2044 | 7/5/2024 | Number Holdings, Inc. | $48,394.80 | | | $0.00 | | $48,394.80 |
| SOLIS, MARTHA<br>Address on file | 2073 | 7/9/2024 | Number Holdings, Inc. | $130,000.00 | | | | | $130,000.00 |
| Solis, Pablo<br>Address on file | 1064 | 6/26/2024 | 99 Cents Only Stores LLC | $75,178.00 | | | | | $75,178.00 |
| SOLTERO, CHARLIE<br>Address on file | 2225 | 7/19/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Song, Geun Hyung<br>Address on file | 640 | 5/21/2024 | 99 Cents Only Stores LLC | $552.00 | | | | | $552.00 |
| Sonora Corporation<br>Law Offices of Seki, Nishimura & Watase, PLC<br>600 Wilshire Blvd., Suite 1250<br>Los Angeles, CA 90017 | 857 | 6/17/2024 | 99 Cents Only Stores LLC | $306,221.10 | | | | | $306,221.10 |
| Soqui, David<br>Address on file | 2536 | 4/1/2025 | 99 Cents Only Stores LLC | $110,000.00 | | | | | $110,000.00 |
| Sotelo, Bonfilia<br>Address on file | 966 | 6/24/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Soto, Marcia Aparicio<br>Address on file | 1855 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| SOUCEY, SARAH<br>Address on file | 978 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| South Bay International<br>PO Box 18965<br>San Jose, CA 95158 | 396 | 5/2/2024 | 99 Cents Only Stores LLC | $100,725.90 | | | | | $100,725.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Coast Air Quality Management District<br>21865 Copley Drive<br>Diamond Bar, CA 91765 | 2403 | 10/5/2024 | 99 Cents Only Stores LLC | $3,057.41 | | | | | $3,057.41 |
| Southeastern Bottling Company of Arizona, Inc.<br>Attn: Allison Lamb<br>PO Box 1076<br>Safford, AZ 85548 | 500 | 5/8/2024 | Number Holdings, Inc. | $3,460.44 | | | $0.00 | | $3,460.44 |
| Southern California Ice Company<br>BG Law<br>Steven Gubner<br>21650 Oxnard Street, Suite 500<br>Woodland Hills, CA 91367 | 1658 | 7/8/2024 | 99 Cents Only Stores LLC | $330,756.98 | | | | | $330,756.98 |
| Southern California Ice Company<br>BG Law<br>Steven Gubner<br>21650 Oxnard St Ste 500<br>Woodland Hills, CA 91367 | 1664 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Southern Glazer's Wine and Spirits of Arizona<br>14911 Quorum Drive<br>Suite 150<br>Dallas, TX 75254 | 179 | 4/18/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Southern Glazer's Wine and Spirits of Nevada<br>14911 Quorum Drive<br>Suite 150<br>Dallas, TX 75254 | 257 | 4/22/2024 | 99 Cents Only Stores LLC | $28,109.94 | | | $0.00 | | $28,109.94 |
| Southern Telecom Inc<br>5601 1st Avenue 2nd Floor<br>Brooklyn, NY 11220 | 41 | 4/15/2024 | 99 Cents Only Stores LLC | $136,665.10 | | | | | $136,665.10 |
| Southern Telecom Inc<br>5601 1st Avenue 2nd Floor<br>Brooklyn, NY 11220 | 1079 | 6/26/2024 | 99 Cents Only Stores LLC | $79,829.10 | | | | | $79,829.10 |
| Soza, Anna Maria<br>Address on file | 2455 | 12/10/2024 | Number Holdings, Inc. | | $0.00 | | | $0.00 | $0.00 |
| Spaniak, Stephanie<br>Address on file | 1019 | 6/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| SPFM, LP<br>4310 WEST AVE<br>SAN ANTONIO, TX 78213 | 1433 | 7/3/2024 | 99 Cents Only Stores LLC | $105,312.00 | | | | | $105,312.00 |
| SPLASH-HOME INC. (10033618 CANADA INC.)<br>4930 COURVAL<br>MONTREAL, QC H4T 1L1<br>CANADA | 117 | 4/17/2024 | 99 Cents Only Stores LLC | $103,249.56 | | | | | $103,249.56 |
| Spoonamore, Mark<br>Address on file | 2190 | 7/16/2024 | 99 Cents Only Stores LLC | $9,500.00 | | | | | $9,500.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spring Valley Fruits<br>9204 Seguin Drive<br>Pharr, TX 78577 | 573 | 5/15/2024 | 99 Cents Only Stores LLC | $7,168.00 | | | | | $7,168.00 |
| Springstowne Owners Asso.<br>1030 Parkwood Way<br>Redwood city, CA 94061 | 838 | 6/14/2024 | Number Holdings, Inc. | $6,014.10 | | | | | $6,014.10 |
| ST. JULES, BRENDA<br>Address on file | 831 | 6/11/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| STANISLAUS COUNTY TAX COLLECTOR<br>PO BOX 859<br>MODESTO, CA 95353 | 2390 | 10/2/2024 | 99 Cents Only Stores LLC | | $3,141.87 | | | | $3,141.87 |
| STANISLAUS COUNTY TAX COLLECTOR<br>PO BOX 859<br>MODESTO, CA 95353 | 2391 | 10/2/2024 | 99 Cents Only Stores LLC | | $1,625.83 | | | | $1,625.83 |
| Stanley, Tracey<br>Address on file | 1890 | 7/8/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Staples, Inc.<br>PO Box 102419<br>Columbia, SC 29224 | 6 | 4/10/2024 | 99 Cents Only Stores LLC | $1,726.22 | | | | | $1,726.22 |
| Staples, Robbin<br>Address on file | 1692 | 7/5/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Star Shine Import & Export Co Ltd<br>1-2851 Room, Longhu MOCO, No.2 Daxing Ease Road<br>Lianhu District<br>Xi'an, Shaanxi<br>China | 272 | 4/23/2024 | 99 Cents Only Stores LLC | $196,362.61 | | | | | $196,362.61 |
| Star Shine Import & Export CO LTD<br>1-2851 Room<br>Longhu MOCO<br>No. 2 Daxing Ease Road<br>Lianhu District<br>Xi'an<br>China | 301 | 4/23/2024 | 99 Cents Only Stores LLC | $196,362.61 | | | | | $196,362.61 |
| Star Snack Co., LLC<br>Attn: Israel Engel<br>111 Port Jersey Blvd<br>Jersey City, NJ 07305 | 471 | 5/7/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Star Snacks Co., LLC<br>111 Port Jersey Blvd<br>Jersey City, NJ 07305 | 477 | 5/7/2024 | 99 Cents Only Stores LLC | $169,351.53 | | | | | $169,351.53 |
| State of Nevada Department of Taxation<br>700 E. Warm Springs Rd., Ste 200<br>Las Vegas, NV 89119 | 2343 | 8/29/2024 | 99 Cents Only Stores LLC | $648.81 | $7,364.01 | | | | $8,012.82 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State Water Resources Control Board<br>1001 I Street, 22nd Floor<br>Sacramento, CA 95814 | 695 | 5/29/2024 | 99 Cents Only Stores LLC | $442.00 | | | | | $442.00 |
| STEFANI, NICHOLAS<br>Address on file | 2231 | 7/23/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Stirling, Betty<br>Address on file | 1046 | 6/26/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Straub Distributing Company Ltd<br>4633 E La Palma Ave<br>Anaheim, CA 92807 | 626 | 5/20/2024 | 99 Cents Only Stores LLC | $9,488.62 | | | | | $9,488.62 |
| Stremicks Heritage Foods, LLC<br>Kevin Cody<br>1405 North 98th Street<br>Kansas City, KS 66111 | 919 | 6/21/2024 | 99 Cents Only Stores LLC | $105,609.60 | | | | | $105,609.60 |
| Stremicks Heritage Foods, LLC<br>Garvan F. McDaniel (#4167)<br>HOGAN McDaniel<br>1311 Delaware Avenue<br>Wilmington, DE 19806 | 2077 | 6/4/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Stripe-N-Sweep, Inc.<br>3201 Antoine Dr.<br>Houston, TX 77092 | 243 | 4/22/2024 | 99 Cents Only Stores LLC | $1,527.64 | | | | | $1,527.64 |
| Sugar Foods Corporation<br>Wendell Ramchatesingh<br>950 Third Ave., 21 Floor<br>New York, NY 10022 | 764 | 6/6/2024 | 99 Cents Only Stores LLC | $84,853.32 | | | | | $84,853.32 |
| SULLIVAN, KIMBERLY<br>Address on file | 1265 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Summer, Jaiden<br>Address on file | 1523 | 7/5/2024 | 99 Cents Only Stores LLC | $200,000.00 | | | | | $200,000.00 |
| Sun Coast Resources LLC<br>6405 Cavalcade St., Building 1<br>Houston, TX 77026 | 131 | 4/17/2024 | 99 Cents Only Stores Texas, Inc. | $6,781.48 | $0.00 | | $1,383.30 | | $8,164.78 |
| Sun Hing Foods, Inc.<br>271 Harbor Way<br>South San Francisco, CA 94080 | 409 | 4/29/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Sun Hing Foods, Inc.<br>271 Harbor Way<br>South San Francisco, CA 94080 | 2039 | 7/1/2024 | 99 Cents Only Stores LLC | $393,040.00 | | | | | $393,040.00 |
| Sunrise Party Products Company Limited<br>Unit 26, 5/F Pacific Link Tower<br>Southmark, No.11 Yip Hing Street<br>Wong Chuk Hang, Hong Jong<br>Hong Kong SAR | 227 | 4/20/2024 | 99 Cents Only Stores LLC | $27,766.80 | | | | | $27,766.80 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sunstone Arroyo, LLC, a Delaware limited liability company<br>Rodney S. Atamian, Manager<br>1930 Village Center Circle<br>#861<br>Las Vegas, NV 89134 | 912 | 6/19/2024 | 99 Cents Only Stores LLC | $194,985.10 | | | | | $194,985.10 |
| Suntoys International Co Ltd.<br>Rm. 1013A, Chinachem Golden Plaza<br>77 Mody Road, Kowloon<br>Hong Kong<br>Hong Kong | 230 | 4/21/2024 | 99 Cents Only Stores LLC | $42,006.48 | | | $0.00 | | $42,006.48 |
| Suri Westover Village Inc.<br>421 Sherry Ln<br>Unit 445<br>Ft. Worth, TX 76114 | 1592 | 7/7/2024 | Number Holdings, Inc. | $274,525.00 | | | | | $274,525.00 |
| Sutter County Tax Collector<br>c/o Jason E. Rios, Felderstein Fitzgerald, et al<br>500 Capitol Mall<br>Suite 2250<br>Sacramento, CA 95814 | 2389 | 10/1/2024 | 99 Cents PropCo LLC | | $0.00 | $0.00 | | | $0.00 |
| Sutter County Tax Collector<br>c/o Felderstein Fitzgerald et al.<br>Attn: Jason E. Rios<br>500 Capitol Mall, Suite 2250<br>Sacramento, CA 95814 | 2392 | 10/1/2024 | Number Holdings, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Sweet Source Global LLC<br>335 Sunrise Ave<br>Keyport, NJ 07735 | 50 | 4/15/2024 | Number Holdings, Inc. | $39,936.00 | | | | | $39,936.00 |
| Sweetbay Laurel Properties, L.P.<br>6420 Wilshire Blvd., Suite #1500<br>Los Angeles, CA 90048 | 1108 | 6/27/2024 | Number Holdings, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Sweetbay Laurel Properties, L.P.<br>6420 Wilshire Blvd.<br>Suite #1500<br>Los Angeles, CA 90048 | 1175 | 6/28/2024 | 99 Cents Only Stores LLC | $365,000.04 | | | | $0.00 | $365,000.04 |
| Swire Coca Cola USA<br>8125 Highwoods Palm Way<br>Tampa, FL 33647 | 1286 | 7/2/2024 | 99 Cents Only Stores LLC | $246,808.18 | | | $0.00 | | $246,808.18 |
| Symphony Talent, LLC<br>Miller Nash LLP<br>c/o John R. Knapp, Jr<br>605 5th Ave S<br>Ste 900<br>Seattle, WA 98104 | 1448 | 7/2/2024 | 99 Cents Only Stores LLC | $106,463.63 | | | | $0.00 | $106,463.63 |
| Syndigo LLC<br>141 W. Jackson Blvd.<br>Suite 1375<br>Chicago, IL 60604 | 2295 | 8/8/2024 | 99 Cents Only Stores LLC | $80,843.00 | | | | | $80,843.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| T Eastgate Plaza NR NV, LLC<br>16600 Dallas Parkway<br>Suite 300<br>Dallas, TX 75248-2610 | 390 | 5/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| T. Marzetti Co.<br>380 Polaris Parkway<br>Westerville, OH 43082 | 805 | 6/10/2024 | 99 Cents Only Stores LLC | $79,145.40 | | | | | $79,145.40 |
| Taizhou Huangyan Yongze Import and Export Co. Ltd<br>No. 76 Fengguang Road<br>Chengjiang Industry Zone<br>Taizhou, Zhejiang 31802<br>China | 315 | 4/24/2024 | 99 Cents Only Stores LLC | $157,689.76 | | | | | $157,689.76 |
| Talent Plus Inc.<br>One Talent Plus Way<br>Lincoln, NE 68506 | 1202 | 7/1/2024 | 99 Cents Only Stores LLC | $33,750.00 | | | | | $33,750.00 |
| TANNENBAUM, DOREEN<br>Address on file | 1036 | 6/25/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Tapatio Foods, LLC<br>c/o Costell & Adelson Law Corporation<br>1299 Ocean Avenue, Suite 410<br>Santa Monica, CA 90401 | 723 | 5/30/2024 | Number Holdings, Inc. | $207,743.98 | | | | | $207,743.98 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | 58 | 4/15/2024 | 99 Cents Only Stores Texas, Inc. | | | $25,199.22 | | | $25,199.22 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>2777 N. Stemmons Frwy Ste 1000<br>Attn: John K. Turner<br>Dallas, TX 75207 | 2440 | 11/6/2024 | 99 Cents Only Stores Texas, Inc. | | | $49,003.17 | | | $49,003.17 |
| Tartan Art Services<br>12305 Culver Drive<br>Culver City, CA 90230 | 549 | 5/13/2024 | 99 Cents Only Stores LLC | $1,925.00 | | | | | $1,925.00 |
| Tata Consultancy Services Limited<br>Attn: Legal<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | 1504 | 7/5/2024 | Number Holdings, Inc. | $803,286.21 | | | | | $803,286.21 |
| Tata Consultancy Services Limited<br>Attn: Legal<br>101 Park Avenue, 26th Floor<br>New York, NY 10178 | 1506 | 7/5/2024 | 99 Cents Only Stores LLC | $803,286.21 | | | | | $803,286.21 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tax Compliance, Inc.<br>Attn: Scott Strauss, President - Tax Operations<br>2100 East Lake Cook Road<br>Suite 800<br>Buffalo Grove, IL 60089 | 2459 | 10/8/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Taylor, Telvon<br>Address on file | 1813 | 7/8/2024 | 99 Cents Only Stores LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| TC Heartland LLC<br>14390 Clay Terrace Blvd<br>Suite 205<br>Carmel, IN 46032 | 232 | 4/22/2024 | 99 Cents Only Stores LLC | $124,800.00 | | | | | $124,800.00 |
| TCS Paper Inc<br>1618 Yeager Ave<br>La Verne, CA 91750 | 389 | 5/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| TCS Paper Inc Dba Pacific Coast Supplies<br>1618 Yeager Ave<br>La Verne, CA 91750 | 511 | 5/9/2024 | 99 Cents Only Stores LLC | | $0.00 | | $0.00 | | $0.00 |
| Tech One Construction, Inc.<br>Mitchellweiler Law Corporation<br>c/o Stephen M. Lewis, Esq.<br>980 Montecito Dr., Ste 101<br>Corona, CA 92879 | 222 | 4/19/2024 | 99 Cents Only Stores LLC | $200,260.20 | | | | | $200,260.20 |
| Tecta America Sacramento, Inc.<br>3257 Fitzgerald Road<br>Rancho Cordova, CA 95742 | 203 | 4/19/2024 | Number Holdings, Inc. | $12,065.00 | | | | | $12,065.00 |
| Teeters, Doris A<br>Address on file | 1758 | 7/8/2024 | Number Holdings, Inc. | $1,000.00 | | | | | $1,000.00 |
| TEMPLE, ADDIE<br>Address on file | 2226 | 7/19/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Termoformados Starpack S.A. de C.V.<br>Howard Slochowsky<br>445 Central Ave Suite 302<br>Cedarhurst, NY 11516 | 241 | 4/22/2024 | Number Holdings, Inc. | $27,514.76 | | | | | $27,514.76 |
| TERRAPIN CONSULTING GROUP LLC<br>11 SHIELD DRIVE<br>WOODCLIFF LAKE, NJ 07677 | 339 | 4/26/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Terrapin Consulting Group LLC<br>11 Shield Drive<br>Woodcliff Lake, NJ 07677 | 901 | 6/19/2024 | 99 Cents Only Stores LLC | $9,570.00 | | | | | $9,570.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 2176 | 7/15/2024 | 99 Cents Only Stores Texas, Inc. | | $2,000.00 | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 2181 | 7/15/2024 | 99 Cents Only Stores LLC | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 2247 | 7/24/2024 | 99 Cents Only Stores Texas, Inc. | | | | | $12,676.95 | $12,676.95 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 2237 | 7/23/2024 | 99 Cents Only Stores Texas, Inc. | | | | | $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>PO Box 12548, MC-008<br>Austin, TX 78711 | 2238 | 7/23/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 2246 | 7/24/2024 | 99 Cents Only Stores Texas, Inc. | $80,933.59 | $945,992.94 | | | | $1,026,926.53 |
| Texas Gas Service<br>PO Box 401<br>Oklahoma City , OK 73101 | 2230 | 7/22/2024 | Number Holdings, Inc. | $98.60 | | | | | $98.60 |
| Thammavone, Simone<br>Address on file | 1531 | 7/6/2024 | Number Holdings, Inc. | | | $0.00 | | | $0.00 |
| THD Hardware Stationary Co Ltd<br>325 W Adams Blvd.<br>Apt #6029<br>Los Angeles, CA 90007 | 199 | 4/19/2024 | 99 Cents Only Stores LLC | | $0.00 | | $0.00 | | $0.00 |
| THD Hardware Stationary Co. Ltd<br>325 W Adams Blvd, Apt #6029<br>Los Angeles, CA 90007 | 228 | 4/20/2024 | 99 Cents Only Stores LLC | $67,244.16 | $0.00 | | $0.00 | | $67,244.16 |
| The Clean Out Group Inc.<br>1844 Kelton Ave #202<br>Los Angeles, CA 90025 | 2296 | 8/8/2024 | Number Holdings, Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Clorox Sales Company<br>Attn: Cynthia Smith<br>1150 Sanctuary Parkway<br>Suite 200<br>Alpharetta, GA 30009 | 1595 | 7/7/2024 | 99 Cents Only Stores LLC | $36,216.18 | | | $0.00 | | $36,216.18 |
| The County of Denton, Texas<br>Attn: Julie Anne Parsons<br>McCreary, Veselka, Bragg & Allen, P.C.<br>PO Box 1269<br>Round Rock, TX 78680-1269 | 59 | 4/15/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| The County of Denton, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 2463 | 12/19/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| The Frozen Bean Inc<br>9238 Bally Court<br>Rancho Cucamonga, CA 91730 | 444 | 4/26/2024 | 99 Cents Only Stores LLC | $64,800.00 | | | | | $64,800.00 |
| The Hershey Company<br>19 E Chocolate Ave<br>Hershey, PA 17033 | 1670 | 7/8/2024 | Bargain Wholesale LLC | $9,493.20 | | | $0.00 | | $9,493.20 |
| The Hershey Company<br>19 E Chocolate Ave<br>Hershey, PA 17033 | 1740 | 7/8/2024 | 99 Cents Only Stores LLC | $244,497.88 | | | $0.00 | | $244,497.88 |
| The Ichiban Companies, Inc<br>19045 Portola Dr.<br>Suite D<br>Salinas, CA 93908 | 756 | 6/5/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| The Ichiban Companies, Inc.<br>19045 Portola Dr. Suite D<br>Salinas, CA 93908 | 129 | 4/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| The J.M. Company<br>Whiteford, Taylor & Preston LLC<br>c/o Stephen Gerald, Esq.<br>600 N. King Street, Suite 300<br>Wilmington, DE 19701 | 954 | 6/24/2024 | 99 Cents Only Stores LLC | $4,791.82 | | | | | $4,791.82 |
| The Jeff and Velvet Jue Family Trust<br>Address on file | 877 | 6/18/2024 | 99 Cents Only Stores LLC | $327,130.00 | | | | $0.00 | $327,130.00 |
| THE KENDALL COMPLIANCE GROUP INC<br>33175 TEMECULA PARKWAY<br>SUITE A 311<br>TEMECULA, CA 92592 | 2032 | 7/5/2024 | 99 Cents Only Stores LLC | $127,529.98 | | | | | $127,529.98 |
| The Kraft Heinz Company<br>Hamilton Stephens Steele + Martin, PLLC<br>c/o Glenn C. Thompson<br>525 N. Tryon Street, Suite 1400<br>Charlotte, NC 28202 | 1497 | 7/5/2024 | 99 Cents Only Stores LLC | $144,371.97 | | | | | $144,371.97 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Kraft Heinz Company<br>c/o Glenn C. Thompson<br>525 N. Tryon Street, Suite 1400<br>Charlotte, NC 28202 | 1498 | 7/5/2024 | Bargain Wholesale LLC | $316,918.56 | | | $0.00 | | $316,918.56 |
| The Law Offices of Mark Gonzales and Alicia Lara<br>7337 East Ave Suite E<br>Fontana, CA 92336 | 372 | 4/30/2024 | 99 Cents Only Stores LLC | $47,500.00 | | | | | $47,500.00 |
| The Peggs Company, Inc<br>PO Box 907<br>Mira Loma, CA 91752 | 760 | 6/5/2024 | 99 Cents Only Stores LLC | $506,919.55 | $0.00 | | $0.00 | | $506,919.55 |
| The Stoval Family Trust<br>Address on file | 294 | 4/23/2024 | 99 Cents Only Stores LLC | $890,741.94 | | | | | $890,741.94 |
| The Tharpe Company, Inc.<br>PO Box 1843<br>Att: Tony Palmieri<br>Statesville, NC 28687 | 1459 | 7/4/2024 | 99 Cents Only Stores LLC | $31,824.01 | | | $0.00 | | $31,824.01 |
| The Village Center Owners Association<br>Care of Dentons US LLP, Attn: Jess Bressi<br>4675 MacArthur Court<br>Suite 1250<br>Newport Beach, CA 92660 | 755 | 6/5/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| THE VONS COMPANIES, INC.<br>Address on file | 2123 | 7/11/2024 | 99 Cents Only Stores LLC | $442,945.80 | | | | $0.00 | $442,945.80 |
| Thomas, Dalaysia Annette<br>Address on file | 977 | 6/24/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Thomas, Temara S<br>Address on file | 1125 | 6/28/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Thorne, Tina<br>Address on file | 1421 | 7/3/2024 | 99 Cents Only Stores LLC | $750,000.00 | | | | | $750,000.00 |
| Tillamook County Creamery Association<br>4185 Highway 101 North<br>Tillamook, OR 97141 | 681 | 5/28/2024 | 99 Cents Only Stores LLC | $43,826.40 | | | | | $43,826.40 |
| Tinajero, Alvaro<br>Address on file | 801 | 6/10/2024 | 99 Cents Only Stores LLC | $11,831.50 | | | | | $11,831.50 |
| Tinajero, Alvaro<br>Address on file | 2508 | 2/7/2025 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TNG BF, LLC, Niki NT, LLC, 6245 Stanley, LLC, 8001 Los Angeles JCD, LLC, CBDG 28, LLC, RAD-Martinez, LLC, NG21, LP<br>Care of The Niki Group, LLC<br>11720 El Camino Real, Suite 250<br>San Diego,, CA 92130 | 1264 | 7/2/2024 | 99 Cents Only Stores LLC | $911,671.90 | | | | | $911,671.90 |
| TNG Green Valley, LP<br>The Niki Group<br>c/o Matthew Blanchard, Esq.<br>11720 El Camino Real<br>Suite 250<br>San Diego, CA 92130 | 953 | 6/24/2024 | 99 Cents Only Stores LLC | $4,551.10 | | | | $0.00 | $4,551.10 |
| TNG Green Valley, LP, a California limited partnership<br>Care of The Niki Group, LLC<br>11720 El Camino Real, Suite 250<br>San Diego, CA 92130 | 841 | 6/17/2024 | 99 Cents Only Stores LLC | $840,999.58 | | | | | $840,999.58 |
| Torres South El Monte LLC<br>P.O. Box 39503<br>Downey, CA 90239 | 1678 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Torres, Ana<br>Address on file | 1245 | 7/2/2024 | Number Holdings, Inc. | $600.00 | | | | | $600.00 |
| Torres, Brenda<br>Address on file | 2202 | 7/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| TORRES, MARIA<br>Address on file | 2187 | 7/15/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Torres, Maria<br>Address on file | 2549 | 5/20/2025 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Torres, Maria<br>Address on file | 2578 | 9/25/2025 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Torres, Sharon<br>Address on file | 690 | 5/28/2024 | 99 Cents Only Stores Texas, Inc. | $400,000.00 | $0.00 | $0.00 | $0.00 | | $400,000.00 |
| Torres, Tony<br>Address on file | 2561 | 7/2/2025 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Total Resources International<br>385 S. Lemon Ave. Ste -E191<br>Walnut, CA 91789 | 586 | 5/16/2024 | 99 Cents Only Stores LLC | $18,132.86 | | | | | $18,132.86 |
| Tov Lev Enterprises<br>2850 East 46th Street<br>Vernon, CA 90058 | 656 | 5/22/2024 | Number Holdings, Inc. | $26,470.00 | | | | | $26,470.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Town & Country Property Management<br>PO Box 265<br>1342 Main Street<br>Suite B<br>Ramona, CA 92065 | 1341 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Town + Country Management<br>PO Box 931222<br>Los Angeles, CA 90093 | 282 | 4/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Towne Investment Company<br>c/o Weintraub Zolkin Talerico & Selth LLP<br>Attn: David B. Zolkin<br>11766 Wilshire Blvd.<br>Ste. 730<br>Los Angeles, CA 90025 | 1577 | 7/6/2024 | 99 Cents Only Stores LLC | $659,744.26 | | | | $0.00 | $659,744.26 |
| TownGate Crossing<br>Gateway Company, LC obo Towngate Crossing<br>Fritz Duda Company<br>Paul Tanguay<br>2801 Woodside St<br>Dallas, TX 75204 | 1895 | 7/8/2024 | 99 Cents Only Stores LLC | $4,794.82 | | | | | $4,794.82 |
| Townley, Inc.<br>10 West 36th Street<br>Suite 418<br>New York, NY 10001 | 766 | 6/6/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| TRAN-LE, JESSICA<br>Address on file | 1600 | 7/1/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Transportation Commodities Inc.<br>Attn: Daniel Lubin<br>4950 Triggs St.<br>Commerce, CA 90022 | 378 | 4/30/2024 | 99 Cents Only Stores LLC | $27,418.86 | | | | | $27,418.86 |
| Transwest Capital, Inc.<br>PO Box 442<br>121 N Egan<br>Madison, SD 57042 | 319 | 4/24/2024 | 99 Cents Only Stores LLC | $639,463.00 | | | | | $639,463.00 |
| TRC Master Fund LLC as Transferee of CG Roxane LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 534 | 5/10/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| TRC Master Fund LLC as Transferee of Nova Manna, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1467 | 7/4/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRC Master Fund LLC as Transferee of Nova Manna, Inc.<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 2121 | 5/20/2024 | Number Holdings, Inc. | | | | $109,060.00 | | $109,060.00 |
| TRC Master Fund LLC as Transferee of Reynolds Consumer Products<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1357 | 7/3/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| TRC Master Fund LLC as Transferee of The Hershey Company<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1670 | 7/8/2024 | Bargain Wholesale LLC | $0.00 | | | $0.00 | | $0.00 |
| TRC Master Fund LLC as Transferee of The Hershey Company<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 1740 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Tree Top, Inc<br>220 E. Second Avenue<br>Selah, WA 98942 | 1114 | 6/27/2024 | 99 Cents Only Stores LLC | $72,280.00 | | | | | $72,280.00 |
| Tresch, Nancy<br>Address on file | 1712 | 7/8/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Trestle Fairfield LLC<br>c/o GRE Management Services<br>3005 Douglas Blvd. #200<br>Roseville, CA 95661 | 1373 | 7/3/2024 | 99 Cents Only Stores LLC | $330,393.00 | | | | $0.00 | $330,393.00 |
| Trevino, Jeraldeen Ramirez<br>Address on file | 1550 | 7/5/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Trilliant Food & Nutrition, LLC<br>P.O. Box 307<br>Little Chute, WI 54140 | 694 | 5/29/2024 | 99 Cents Only Stores LLC | $313,807.80 | | | | | $313,807.80 |
| TROP NELLIS LLC<br>C/O AGORA REALTY AND MANAGEMENT<br>4764 PARK GRANADA STE 200<br>CALABASAS, CA 91302 | 882 | 6/18/2024 | 99 Cents Only Stores LLC | $397,541.39 | | | | $0.00 | $397,541.39 |
| Tropicana Product Sales, Inc.<br>Justin Geller, Senior Legal Director<br>433 W. Van Buren St., Suite #3N<br>Chicago, IL 60607 | 1604 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Tropicana Product Sales, Inc.<br>Attn: Justin Geller<br>433 W Van Buren St., Suite #3N<br>Chicago, IL 60607 | 1981 | 7/8/2024 | 99 Cents Only Stores LLC | $506,014.33 | | | $0.00 | | $506,014.33 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tropicana Product Sales, Inc.<br>Attn: Justin Geller<br>433 W Van Buren St.<br>Suite #3N<br>Chicago, IL 60607 | 1984 | 7/9/2024 | 99 Cents Only Stores Texas, Inc. | $38,072.00 | | | $0.00 | | $38,072.00 |
| Tropicana Product Sales, Inc.<br>Attn: Justin Geller<br>433 W Van Buren St.<br>Suite #3N<br>Chicago, IL 60607 | 1996 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | | $0.00 | | $0.00 |
| TrueSource LLC<br>2929 Expressway Drive North Suite 300B<br>Islandia, NY 11747 | 2076 | 7/10/2024 | 99 Cents Only Stores LLC | $458,758.29 | | | | | $458,758.29 |
| Truman, Ernnisa<br>Address on file | 934 | 6/21/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Tuolumne County Environmental Healt<br>Tuolumne County Community Development Dept<br>Jodi Shoemake<br>48 W Yaney Ave<br>Sonora, CA 95370 | 1838 | 7/8/2024 | Number Holdings, Inc. | $375.25 | | | | | $375.25 |
| TY CLEANING SOLUTIONS<br>6918 FALLING WATERS DR<br>SPRING, TX 77379 | 118 | 4/17/2024 | 99 Cents Only Stores LLC | $79,794.82 | | | | | $79,794.82 |
| Tyson Foods, Inc.<br>2200 W. Don Tyson<br>Parkway, AR 72762 | 237 | 4/22/2024 | 99 Cents Only Stores LLC | $7,852.08 | | | | | $7,852.08 |
| Tzumi Innovations<br>16 East 34th Street, 16th Floor<br>New York City, NY 10016 | 664 | 5/23/2024 | 99 Cents Only Stores LLC | $22,272.00 | | | $0.00 | | $22,272.00 |
| Tzumi Innovations, LLC<br>Willie Golfin<br>16 East 34th Street<br>16th Floor<br>New York, NY 10016 | 472 | 5/7/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| U.F.O., INC.<br>2110 Belgrave Ave<br>Huntington Park, CA 90255 | 206 | 4/19/2024 | 99 Cents Only Stores LLC | $40,222.32 | | | $0.00 | | $40,222.32 |
| U.S. Customs and Border Protection<br>Revenue Division, Bankruptcy Team<br>Attn: Mail Stop 203-Ja<br>8899 E. 56th Street<br>Indianapolis, IN 46249 | 2376 | 9/23/2024 | 99 Cents Only Stores LLC | $2,098,733.48 | $0.00 | | | | $2,098,733.48 |
| U.S. Merchants<br>Montgomery McCracken Walker & Rhoads LLP<br>Marc J. Phillips (No. 4445)<br>1105 North Market Street, Suite 1500<br>Wilmington, DE 19801 | 2122 | 5/16/2024 | Number Holdings, Inc. | | | | $235,344.90 | | $235,344.90 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Merchants Financial Group, Inc. dba US Merchants, Inc.<br>Attn: Garrick Hollander, Esq.<br>Winthrop Golubow Hollander, LLP<br>1301 Dove Street, Suite 500<br>Newport Beach, CA 92660 | 861 | 6/12/2024 | 99 Cents Only Stores LLC | $539,670.00 | | | | | $539,670.00 |
| U.S. Merchants Financial Group, Inc. dba US Merchants, Inc.<br>Attn: Garrick Hollander, Esq.<br>Winthrop Golubow Hollander, LLP<br>1301 Dove Street, Suite 500<br>Newport Beach, CA 92660 | 863 | 6/12/2024 | 99 Cents Only Stores LLC | | | | $0.00 | | $0.00 |
| Ulloa, Paola<br>Address on file | 1788 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $14,500.00 | | | | | $14,500.00 |
| Ulloa, Paola<br>Address on file | 1794 | 7/8/2024 | 99 Cents Only Stores LLC | $14,500.00 | | | | | $14,500.00 |
| Unified-Niki II, LLC, a California limited liability company<br>c/o The Niki Group, LLC<br>11720 El Camino Real, Suite 250<br>San Diego, CA 92130 | 768 | 6/6/2024 | 99 Cents Only Stores LLC | $581,356.87 | | | | | $581,356.87 |
| UniFirst Corporation<br>Care of: Nathaniel Sinn<br>Brennan Manna Diamond<br>200 Public Square, Suite 1850<br>Cleveland, OH 44114 | 2081 | 7/10/2024 | 99 Cents Only Stores LLC | $71,098.81 | | | | | $71,098.81 |
| Unique Aire LLC<br>Unique Aire of Arizona<br>835W. Warner Rd #101-502<br>Dalton Ray Hastey Jr. - Owner<br>Gilbert, AZ 85233 | 2026 | 7/8/2024 | 99 Cents Only Stores LLC | $398,890.72 | | | | | $398,890.72 |
| Unique Aire of Arizona, LLC<br>835 W. Warner Rd #101-502<br>Gilbert, AZ 85233 | 130 | 4/17/2024 | 99 Cents PropCo LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Unique Aire of Arizona, LLC<br>835 W. Warner Rd #101-502<br>Gilbert, AZ 85233 | 142 | 4/17/2024 | Number Holdings, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Unique Aire of Arizona, LLC<br>835 W. Warner Rd #101-502<br>Gilbert, AZ 85233 | 143 | 4/17/2024 | 99 Cents HoldCo LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Unique Aire of Arizona, LLC<br>835 W. Warner Rd #101-502<br>Gilbert, AZ 85233 | 144 | 4/17/2024 | 99 Cents Only Stores LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Unique Aire of Arizona, LLC<br>835 W. Warner Rd #101-502<br>Gilbert, AZ 85233 | 146 | 4/17/2024 | Bargain Wholesale LLC | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Unique Candies LLC<br>1921 Anei Circle, Ste. A<br>Brownsville, TX 78521 | 463 | 5/6/2024 | 99 Cents Only Stores LLC | $113,167.20 | | | | | $113,167.20 |
| Unique Industries, Inc.<br>Attention To: William Barry, Corporate Credit Manager<br>4750 League Island Boulevard<br>Philadelphia, PA 19112-1222 | 1267 | 7/2/2024 | 99 Cents Only Stores LLC | $76,665.60 | | | $0.00 | | $76,665.60 |
| Unisource Discovery LLC<br>PO Box 1049<br>Orange, CA 92856 | 1936 | 7/8/2024 | 99 Cents Only Stores LLC | $47,620.68 | | | | | $47,620.68 |
| United Exchange Corporation<br>5836 Corporate Ave<br>Ste 200<br>Cypress, CA 90630 | 13 | 4/11/2024 | Bargain Wholesale LLC | $816,534.00 | | | | | $816,534.00 |
| United Family Limited Partnership<br>46 E Peninsula Center #366<br>Rolling Hills Estates, CA 90274 | 562 | 5/14/2024 | Number Holdings, Inc. | $181,907.97 | | | | | $181,907.97 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 2307 | 8/6/2024 | 99 Cents Only Stores LLC | $3,165.49 | | | | | $3,165.49 |
| United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 2308 | 8/6/2024 | 99 Cents HoldCo LLC | $48,385.42 | | | | | $48,385.42 |
| Universal Beauty Products, Inc.<br>500 Wall Street<br>Glendale Heights, IL 60139 | 1343 | 7/2/2024 | 99 Cents Only Stores LLC | $84,831.36 | | | $0.00 | | $84,831.36 |
| Universal Protection Service, LP d/b/a Allied Universal Security Services<br>c/o Robinson & Cole LLP<br>Attn: Katherine S. Dute<br>1201 North Market Street, Suite 1406<br>Wilmington, DE 19801 | 2126 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Universal Protein Supplement Corp<br>Attn: Leila Davis<br>3 Terminal Road<br>New Brunswick , NJ 08901 | 447 | 5/3/2024 | 99 Cents Only Stores LLC | $294,840.00 | | | | | $294,840.00 |
| Unix Packaging, LLC<br>9 Minson Way<br>Montebello, CA 90640 | 295 | 4/23/2024 | 99 Cents Only Stores LLC | $114,048.00 | | | | | $114,048.00 |
| UPD INC<br>4507 S MAYWOOD AVE<br>VERNON, CA 90058 | 1651 | 7/8/2024 | 99 Cents Only Stores LLC | $198,043.80 | | | | | $198,043.80 |
| Upfield US Inc<br>433 Hackensack Avenue, Suite 401<br>Hackensack, NJ 07601 | 962 | 6/24/2024 | Number Holdings, Inc. | $160,896.20 | | | $0.00 | | $160,896.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPFIELD US INC.<br>ATTN: A/R DEPT<br>433 HACKENSACK AVENUE, SUITE 401<br>HACKENSACK , NJ 07601 | 685 | 5/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Upland Village Center, LLC<br>Ringstad & Sanders LLP<br>c/o Todd C. Ringstad<br>4910 Birch Street<br>Suite 120<br>Newport Beach, CA 92660 | 1711 | 7/8/2024 | 99 Cents Only Stores LLC | | | | $0.00 | $0.00 | $0.00 |
| Upside CIP, L.P.<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento<br>Suite 300<br>Calabasas, CA 91302 | 1913 | 7/8/2024 | 99 Cents Only Stores LLC | | | | | $0.00 | $0.00 |
| Upside Crenshaw Holding, LLC, successor to Upside CIP, L.P.<br>NewMark Merrill Companies, Inc.<br>24025 Park Sorrento, Suite 300<br>Calabasas, CA 91302 | 2129 | 7/11/2024 | 99 Cents Only Stores LLC | $385,374.34 | | | | $0.00 | $385,374.34 |
| URBALEJO, LETICIA<br>Address on file | 1579 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Urban Import International Inc.<br>PO Box 2305<br>Huntington Park, CA 90255 | 164 | 4/18/2024 | 99 Cents Only Stores LLC | $234,810.48 | | | | | $234,810.48 |
| Urban Imports International Inc.<br>P.O. Box 2305<br>Huntington Park, CA 90255 | 176 | 4/18/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| USA Debt Recovery Solutions, Inc<br>255 W Foothill Blvd, Ste 205<br>Upland, CA 91786 | 2 | 4/9/2024 | 99 Cents Only Stores LLC | $237,090.16 | | | | | $237,090.16 |
| USA Debt Recovery Solutions, Inc<br>Attn: Arthur Trekiatov<br>407 Robert Ln<br>Beverly Hills, CA 90210 | 2443 | 11/15/2024 | 99 Cents Only Stores LLC | $49,321.44 | | | | | $49,321.44 |
| USA Debt Recovery Solutions, Inc. assignee of Best Base International Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 338 | 4/25/2024 | 99 Cents Only Stores LLC | $167,070.00 | | | | | $167,070.00 |
| USA Debt Recovery Solutions, Inc. assignee of Big Tree Sales, Inc<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 660 | 5/22/2024 | 99 Cents Only Stores LLC | $194,286.48 | | | $92,960.16 | | $287,246.64 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USA Debt Recovery Solutions, Inc. assignee of Creative Design Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 726 | 5/31/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| USA Debt Recovery Solutions, Inc. assignee of Creative Design Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 2236 | 7/23/2024 | 99 Cents Only Stores LLC | $54,744.00 | | | | | $54,744.00 |
| USA Debt Recovery Solutions, Inc. Assignee of Dalian Penny International Trading Co.,Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 517 | 5/9/2024 | 99 Cents Only Stores LLC | $659,089.20 | | | | | $659,089.20 |
| USA Debt Recovery Solutions, Inc. assignee of Isacco Industry and Trade Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 175 | 4/19/2024 | 99 Cents Only Stores LLC | $184,114.98 | | | | | $184,114.98 |
| USA Debt Recovery Solutions, Inc. assignee of Jiangxi Top Grand Trade Company<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 100 | 4/16/2024 | 99 Cents Only Stores LLC | $192,330.24 | | | | | $192,330.24 |
| USA Debt Recovery Solutions, Inc. assignee of Jiangyin Yizhi Clean Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 752 | 6/5/2024 | 99 Cents Only Stores LLC | $35,396.56 | | | | | $35,396.56 |
| USA Debt Recovery Solutions, Inc. assignee of Liangshan Dajin Gifts & Toys Co.,Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 633 | 5/20/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| USA Debt Recovery Solutions, Inc. Assignee of Ningbo Besmery Imp. & Exp. Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 647 | 5/22/2024 | 99 Cents Only Stores LLC | $141,986.80 | | | | | $141,986.80 |
| USA Debt Recovery Solutions, Inc. Assignee of Ningbo Fun Party Secret Import and Export Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 519 | 5/9/2024 | 99 Cents Only Stores LLC | $189,171.06 | | | $13,618.80 | | $202,789.86 |
| USA Debt Recovery Solutions, Inc. Assignee Of Ningbo Home-dollar Imp & Exp Corp<br>255 W Foothill Blvd, Suite 205<br>Upland , CA 91786 | 933 | 6/24/2024 | 99 Cents Only Stores LLC | $1,334,689.11 | | | | | $1,334,689.11 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USA Debt Recovery Solutions, Inc. assignee of Ningbo Home-Dollar Imp & Exp Corp<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 2411 | 10/14/2024 | 99 Cents Only Stores LLC | $3,100,712.92 | | | | | $3,100,712.92 |
| USA Debt Recovery Solutions, Inc. assignee of NINGBO MAS-HOUSEWAR IMP & EXP LTD<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 856 | 6/12/2024 | 99 Cents Only Stores LLC | $49,321.44 | | | | | $49,321.44 |
| USA Debt Recovery Solutions, Inc. Assignee of Ningbo Solar Tech Imp & Exp Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 521 | 5/9/2024 | 99 Cents Only Stores LLC | $28,791.00 | | | $34,063.20 | | $62,854.20 |
| USA Debt Recovery Solutions, Inc. Assignee of Ningbo Solar Tech Imp & Exp Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 650 | 5/22/2024 | 99 Cents Only Stores LLC | $348,659.24 | | | | | $348,659.24 |
| USA Debt Recovery Solutions, Inc. assignee of Ningbo Times Intl Trading Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 550 | 5/13/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| USA Debt Recovery Solutions, Inc. assignee of Quanzhou International Trading Co., Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 762 | 6/6/2024 | 99 Cents Only Stores LLC | $113,495.67 | | | $28,750.00 | | $142,245.67 |
| USA Debt Recovery Solutions, Inc. assignee of Quanzhou Sunrise Group Import & Export Co., Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland , CA 91786 | 579 | 5/16/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| USA Debt Recovery Solutions, Inc. assignee of Quanzhou Sunrise Group Import & Export Co., Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 2249 | 7/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| USA Debt Recovery Solutions, Inc. assignee of Reach International Trading Limited<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 520 | 5/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| USA Debt Recovery Solutions, Inc. assignee of Reach International Trading Limited<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 485 | 5/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USA Debt Recovery Solutions, Inc. assignee of Seek Tops International Co Limited<br>255 W foothill blvd<br>Suite 205<br>Upland, CA 91786 | 758 | 6/5/2024 | 99 Cents Only Stores LLC | $21,602.70 | | | $13,494.60 | | $35,097.30 |
| USA Debt Recovery Solutions, Inc. assignee of Shandong Top-Peak Enterprises Co.,Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 104 | 4/17/2024 | 99 Cents Only Stores LLC | $46,499.40 | | | $15,499.80 | | $61,999.20 |
| USA Debt Recovery Solutions, Inc. assignee of Singsong International Trade Co Limited<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 743 | 6/3/2024 | 99 Cents Only Stores LLC | $269,744.40 | | | | | $269,744.40 |
| USA Debt Recovery Solutions, Inc. assignee of Star Shine Import and Export Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 659 | 5/23/2024 | 99 Cents Only Stores LLC | $196,362.60 | | | | | $196,362.60 |
| USA Debt Recovery Solutions, Inc. assignee of Taizhou Sonhon Import & Export Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 83 | 4/17/2024 | 99 Cents Only Stores LLC | $117,747.24 | | | | | $117,747.24 |
| USA Debt Recovery Solutions, Inc. assignee of Tianshin Strawmat Factory<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 82 | 4/17/2024 | 99 Cents Only Stores LLC | $28,521.90 | | | | | $28,521.90 |
| USA Debt Recovery Solutions, Inc. assignee of Vietnam Adhes Packaging Technology Company Limited<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 150 | 4/18/2024 | 99 Cents Only Stores LLC | $155,186.04 | | | $110,963.40 | | $266,149.44 |
| USA Debt Recovery Solutions, Inc. assignee of XIAMEN HOME DIRECT ENTERPRISE LIMITED<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 85 | 4/17/2024 | 99 Cents Only Stores LLC | $121,435.20 | | | | | $121,435.20 |
| USA Debt Recovery Solutions, Inc. assignee of Yiwu Taiyuanxin Arts and Crafts Co., Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 103 | 4/17/2024 | 99 Cents Only Stores LLC | $30,816.00 | | | | | $30,816.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USA Debt Recovery Solutions, Inc. assignee of Yongkang Hongda Gifts & Crafts Co., Ltd<br>255 W Foothill Blvd<br>Suite 205<br>Upland, CA 91786 | 102 | 4/17/2024 | 99 Cents Only Stores LLC | $49,342.86 | | | | | $49,342.86 |
| USA Debt Recovery Solutions, Inc. assignee of Zibo Great Sailing International Trading<br>255 W Foothill Blvd.<br>Suite 205<br>Upland , CA 91730 | 354 | 4/28/2024 | Number Holdings, Inc. | $132,903.96 | | | | | $132,903.96 |
| USA Debt Recovery Solutios, Inc. assignee of Tianjin Yiyi Hygiene Products Co.,Ltd<br>255 W Foothill Blvd, Suite 205<br>Upland, CA 91786 | 99 | 4/16/2024 | 99 Cents Only Stores LLC | $53,114.93 | | | | | $53,114.93 |
| Utz Quality Foods LLC<br>900 High St<br>Hanover, PA 17331 | 821 | 6/12/2024 | 99 Cents Only Stores LLC | $25,555.20 | | | | | $25,555.20 |
| Vaco LLC<br>5501 Virginia Way<br>Suite 120<br>Brentwood, TN 37027 | 1472 | 7/5/2024 | 99 Cents Only Stores LLC | $46,440.00 | | | | | $46,440.00 |
| Vaddy Industrial Co Limited<br>49 Liu Cha Road<br>Liaobu, Dongguan City, Guangdong Province<br>China | 270 | 4/23/2024 | 99 Cents Only Stores LLC | $77,031.00 | | | | | $77,031.00 |
| Valassis Digital Corp<br>38905 6 Mile Rd<br>Livonia, MI 48152 | 2201 | 7/17/2024 | 99 Cents Only Stores LLC | $18,750.00 | | | | | $18,750.00 |
| Valdez Prado, Maria Elena<br>Address on file | 826 | 6/13/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Valdez, Maria Isa Paola<br>Address on file | 825 | 6/13/2024 | Number Holdings, Inc. | $250,000.00 | | | | | $250,000.00 |
| Valencia, Lenis Anel<br>Address on file | 1211 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Valencia, Silvia<br>Address on file | 1276 | 6/28/2024 | Number Holdings, Inc. | $500,000.00 | | | | | $500,000.00 |
| Valentine, Nathan<br>Address on file | 2481 | 1/21/2025 | Number Holdings, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Valenzuela, Carol<br>Address on file | 639 | 5/21/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valizadeh, Rakhel<br>Address on file | 1857 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Vallejo, Celia Paola<br>Address on file | 1371 | 7/3/2024 | 99 Cents Only Stores LLC | | $0.00 | | | | $0.00 |
| Value Distributor Inc.<br>7344 Bandini Blvd<br>Commerce, CA 90400 | 2379 | 9/26/2024 | 99 Cents Only Stores LLC | $131,769.48 | | | | | $131,769.48 |
| Vance, Nicole<br>Address on file | 1768 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Vance, Nicole<br>Address on file | 2272 | 8/5/2024 | 99 Cents Only Stores LLC | $250,000.00 | | | | | $250,000.00 |
| Vantage Medlegal, LLC.<br>333 University Avenue<br>200<br>Sacramento, CA 95825 | 1270 | 7/2/2024 | 99 Cents Only Stores LLC | $6,325.00 | | | | | $6,325.00 |
| VASQUEZ RUIZ, LOURDES<br>Address on file | 1083 | 6/27/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| VASQUEZ, MARIA<br>Address on file | 1429 | 7/3/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | | | $0.00 |
| Vega, Genoveva<br>Address on file | 1558 | 7/5/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Vega, Genoveva<br>Address on file | 1935 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Vega, Samantha Victoria<br>Address on file | 1023 | 6/25/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Veg-Fresh Farms, LLC<br>1400 West Rincon<br>Corona, CA 92880 | 2174 | 7/15/2024 | 99 Cents Only Stores LLC | | $0.00 | $25,200.00 | | | $25,200.00 |
| Velasquez, Yesenia<br>Address on file | 1775 | 7/8/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Velazquez, David<br>Address on file | 2010 | 7/5/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| VelocityEHS<br>222 Merchandise Plaza Suite 1750<br>Chicago, IL 60654 | 1110 | 6/20/2024 | 99 Cents Only Stores LLC | $6,298.69 | | | | | $6,298.69 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENEGAS, LUIS<br>Address on file | 2150 | 7/11/2024 | Number Holdings, Inc. | $542.00 | | | | | $542.00 |
| Verdes Toys Corp.<br>2780 Skypark Dr.<br>Ste. 290<br>Torrance, CA 90505 | 2056 | 7/9/2024 | 99 Cents Only Stores LLC | $60,900.00 | | | | | $60,900.00 |
| VERIDIAN HEALTHCARE LLC<br>1175 LAKESIDE DRIVE<br>GURNEE, IL 60031 | 498 | 5/8/2024 | Number Holdings, Inc. | $19,360.00 | | | | | $19,360.00 |
| Veritext, LLC<br>Attn: Judith Kunreuther<br>290 W. Mt. Pleasant Ave., Suite 3200<br>Livingston, NJ 07039 | 507 | 5/9/2024 | 99 Cents Only Stores LLC | $32,347.58 | | | | | $32,347.58 |
| VERKAMP, KATHALEEN<br>Address on file | 1257 | 6/28/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Verne, Candice<br>Address on file | 1241 | 7/1/2024 | 99 Cents Only Stores LLC | $50.00 | | | | | $50.00 |
| VERNON SALES INC<br>ATTN: BERTHA MERCADO<br>2788 E. VERNON AVE<br>VERNON, CA 90058 | 1605 | 7/1/2024 | Bargain Wholesale LLC | $33,648.93 | | | | | $33,648.93 |
| Vernon Sales Inc.<br>2788 E. Vernon Ave<br>Vernon, CA 90058 | 74 | 4/16/2024 | Bargain Wholesale LLC | $33,648.93 | | | | | $33,648.93 |
| Vernon Sales, Inc.<br>2788 E. Vernon Ave<br>Vernon, CA 90058 | 81 | 4/16/2024 | Bargain Wholesale LLC | $0.00 | | | | | $0.00 |
| VERONICA SEGURA as PAGA<br>Address on file | 1939 | 7/8/2024 | 99 Cents Only Stores LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC<br>c/o Hawley Troxell Ennis & Hawley LLP<br>Attn: Devin G. Bray<br>PO Box 1617<br>Boise, ID 83701-1617 | 565 | 5/14/2024 | 99 Cents Only Stores LLC | $1,223,013.34 | | | | $10,164.77 | $1,233,178.11 |
| VHD Investment Inc<br>1460 Monterey Pass Rd., #D<br>Monterey Park, CA 91754 | 455 | 5/6/2024 | 99 Cents Only Stores LLC | $19,886.41 | | | | | $19,886.41 |
| Via Global Co Limited<br>Attn: Victor Cheng, Sales Manager<br>Room 01,21/F, Prosper Commercial Building<br>9 Yin Chong Street<br>Kowloon<br>Hong Kong | 336 | 4/25/2024 | Number Holdings, Inc. | $419,164.72 | | | | | $419,164.72 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIGIL, CESAR<br>Address on file | 1695 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Vigil, Cesar<br>Address on file | 1781 | 7/8/2024 | 99 Cents Only Stores LLC | $4,500,000.00 | | | | | $4,500,000.00 |
| VIGIL, CESAR<br>Address on file | 1946 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Vi-Jon, LLC<br>Attn: Chief Legal Officer<br>8800 Page Ave<br>St. Louis, MO 63114 | 610 | 5/17/2024 | 99 Cents Only Stores LLC | $77,552.64 | | | | | $77,552.64 |
| Villa, Marilu Celis<br>Address on file | 1475 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Villa, Marilu Celis<br>Address on file | 1517 | 7/5/2024 | Number Holdings, Inc. | $325,000.00 | | | | | $325,000.00 |
| VILLAFLOR, LAURIE<br>Address on file | 1533 | 7/1/2024 | 99 Cents Only Stores LLC | $82,500.00 | | | | | $82,500.00 |
| Villflor, Laurie Ann<br>Address on file | 884 | 6/18/2024 | 99 Cents Only Stores LLC | $300,000.00 | | | | | $300,000.00 |
| Villita Avocados, Inc<br>9900 S Keystone Drive<br>Pharr, TX 78577 | 420 | 5/2/2024 | 99 Cents Only Stores LLC | $72,348.00 | | | | | $72,348.00 |
| Vistar<br>188 Inverness Dr West<br>Ste 700<br>Englewood, CO 80112 | 1415 | 7/3/2024 | 99 Cents Only Stores LLC | $1,698,602.00 | | | $0.00 | | $1,698,602.00 |
| VIVA DISTRIBUTING LLC<br>2000 BERING DRIVE SUITE 400<br>HOUSTON, TX 77057 | 1640 | 7/2/2024 | 99 Cents Only Stores LLC | $731.70 | | | $0.00 | | $731.70 |
| Vixxo Corporation<br>7000 E. Shea Blvd., Suite H1970<br>Scottsdale, AZ 85254 | 965 | 6/24/2024 | 99 Cents Only Stores LLC | $172,502.10 | | | | | $172,502.10 |
| VR WHOLESALE, INC.<br>ATTN: ISMAEL SEPULVEDA<br>1345 N. MAIN ST.<br>SAN LUIS, AZ 85349 | 788 | 6/7/2024 | Bargain Wholesale LLC | $909.79 | | | | | $909.79 |
| Vu, Tam Thi<br>Address on file | 2430 | 10/29/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vytal Corp<br>Attn: William K Machi<br>223 S Mariposa St<br>Burbank, CA 91506 | 61 | 4/15/2024 | 99 Cents Only Stores LLC | $9,321.00 | $0.00 | | | | $9,321.00 |
| Wah Yat Import & Export Inc<br>1754 17th Ave.<br>San Francisco, CA 94122 | 187 | 4/18/2024 | 99 Cents Only Stores LLC | $74,635.00 | | | | | $74,635.00 |
| Wah Yat Import & Export Inc<br>1754 17th Ave.<br>San Francisco, CA 94122 | 524 | 5/12/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Wai Lana Productions, LLC<br>PO Box 1369<br>Kailua, HI 96734 | 223 | 4/19/2024 | 99 Cents Only Stores LLC | $60,066.45 | | | | | $60,066.45 |
| Walker, Willie<br>Address on file | 2108 | 7/11/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Walls, John H<br>Address on file | 1887 | 7/8/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Warner, Heather<br>Address on file | 1494 | 7/6/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Warren, Patricia<br>Address on file | 1113 | 6/27/2024 | 99 Cents Only Stores LLC | $25,000.00 | | | | | $25,000.00 |
| Washington, Lisa Marie<br>Address on file | 1578 | 7/6/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO, NV 89520 | 2355 | 9/10/2024 | 99 Cents Only Stores LLC | | $3,377.61 | | | | $3,377.61 |
| Waste Management National Services, Inc.<br>Attn: Jacquolyn Mills<br>800 Capitol Street<br>Ste. 3000<br>Houston, TX 77002 | 1822 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $9,843.64 | $9,843.64 |
| Waste Management National Services, Inc.<br>c/o Jacquolyn E. Mills<br>800 Capitol Street, Ste. 3000<br>Houston, TX 77002 | 2156 | 7/15/2024 | 99 Cents Only Stores LLC | $63,420.51 | | | | | $63,420.51 |
| Water Treatment Services Inc<br>351 N POST OAK LN<br>710<br>HOUSTON, TX 77024 | 720 | 5/30/2024 | 99 Cents Only Stores Texas, Inc. | $1,363.96 | | | | | $1,363.96 |
| Watts, Johanna<br>Address on file | 2569 | 8/6/2025 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weathers II, Milton E<br>Address on file | 2274 | 8/6/2024 | Number Holdings, Inc. | $25,000.00 | | | | | $25,000.00 |
| Webb, Gerald<br>Address on file | 462 | 5/6/2024 | Number Holdings, Inc. | $22,500.00 | | | | | $22,500.00 |
| Webber, Laquesha<br>Address on file | 1362 | 7/3/2024 | 99 Cents Only Stores LLC | $40,000.00 | | | | | $40,000.00 |
| Wedmore, Erica<br>Address on file | 2479 | 1/19/2025 | 99 Cents Only Stores LLC | $6,817.84 | | | | | $6,817.84 |
| Wedmore, Erica<br>Address on file | 2480 | 1/19/2025 | 99 Cents Only Stores LLC | $1,688.00 | | | | | $1,688.00 |
| Wells International Marketing Group<br>10006 Santa Fe Springs<br>Santa Fe Springs, CA 90670 | 32 | 4/12/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| WELLS INTERNATIONAL MARKETING GROUP<br>10006 SANTA FE SPRINGS ROAD<br>SANTA FE SPRINGS, CA 90670 | 2023 | 7/5/2024 | Number Holdings, Inc. | $189,602.20 | | | | | $189,602.20 |
| Wenzhou Steed International Industry Co., Ltd<br>8th Floor, Block A, Gold Plaza<br>Wenzhou, Zhejiang 325000<br>China | 149 | 4/17/2024 | 99 Cents Only Stores LLC | $47,515.20 | | | $0.00 | | $47,515.20 |
| West Fullerton Shopping Center<br>3737 Ross St<br>Vernon, CA 90058 | 1030 | 6/25/2024 | 99 Cents Only Stores LLC | $60,046.18 | | | | | $60,046.18 |
| West Memorial Municipal Utility District<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 889 | 6/18/2024 | 99 Cents Only Stores Texas, Inc. | | | $1,110.01 | | | $1,110.01 |
| Westchester Fire Insurance Company<br>Attn: Jeffrey T. Savage, Sr. Surety Specialist<br>436 Walnut Street, WA10A<br>Philadelphia, PA 19106 | 1186 | 7/1/2024 | Number Holdings, Inc. | $850,000.00 | | $940,000.00 | | | $1,790,000.00 |
| Westchester Fire Insurance Company<br>Attn: Jeffrey T. Savage, Sr. Surety Specialist<br>436 Walnut Street, WA10A<br>Philadelphia, PA 19106 | 1188 | 7/1/2024 | Bargain Wholesale LLC | $0.00 | | $0.00 | | | $0.00 |
| Westchester Fire Insurance Company<br>Attn: Jeffrey T. Savage, Sr. Surety Specialist<br>436 Walnut Street, WA10A<br>Philadelphia, PA 19106 | 1192 | 7/1/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westchester Fire Insurance Company<br>Attn: Jeffrey T. Savage, Sr. Surety Specialist<br>436 Walnut Street, WA10A<br>Philadelphia, PA 19106 | 1194 | 7/1/2024 | 99 Cents Only Stores Texas, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Western Bagel Baking Corporation<br>Attn: Stan Berman<br>7814 Sepulveda Blvd<br>Van Nuys, CA 91405 | 2356 | 9/10/2024 | 99 Cents Only Stores LLC | $64,327.00 | | | | | $64,327.00 |
| Western Cactus Enterprises<br>Solomon Ward Seidenwurm & Smith LLP<br>c/o: Michael Breslauer, Esq.<br>401 B Street<br>Suite 1200<br>San Diego, CA 92101 | 1314 | 7/2/2024 | 99 Cents Only Stores LLC | $518,944.50 | | | $0.00 | | $518,944.50 |
| Western Cactus Enterprises, LLC<br>Leslie Heilman (No. 4716)<br>Nicolas J. Brannick (No. 5721)<br>BALLARD SPAHR LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 2112 | 7/2/2024 | 99 Cents Only Stores LLC | | | | $12,600.00 | | $12,600.00 |
| Western Fragrant Crop<br>7 Corporate Park Ste 245<br>Irvine, CA 92606 | 250 | 4/22/2024 | 99 Cents Only Stores LLC | $606,967.20 | | | $0.00 | | $606,967.20 |
| Western Surety Company<br>c/o Nancy L. Stangel, Claims Director<br>CNA Surety<br>151 North Franklin Street, 17th Floor<br>Chicago, IL 60606 | 1269 | 7/2/2024 | Number Holdings, Inc. | $4,000,000.00 | | $5,000,000.00 | | | $9,000,000.00 |
| Western Surety Company<br>c/o Nancy L. Stangel, Claims Director<br>CNA Surety<br>151 North Franklin Street, 17th Floor<br>Chicago, IL 60606 | 1273 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | | $0.00 |
| Westlake Distributors, LLC<br>8255 Firestone Blvd. Ste 200<br>Downey, CA 90241 | 849 | 6/12/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Westlake Distributors, LLC<br>8255 Firestone Blvd. Ste 200<br>Downey, CA 90241 | 2353 | 8/30/2024 | 99 Cents Only Stores LLC | | | $0.00 | | | $0.00 |
| Westlake Distributors,LLC<br>8255 Forestone Blvd. Ste 200<br>Downey, ca 90241 | 920 | 6/20/2024 | Number Holdings, Inc. | | | $0.00 | | | $0.00 |
| Whales, Olivia<br>Address on file | 1193 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| What Kids Want!, Inc.<br>Tucker Ellis LLP<br>Jason M. Torf<br>233 South Wacker Drive, Suite 6950<br>Chicago, IL 60606 | 1765 | 7/8/2024 | 99 Cents Only Stores LLC | $135,321.54 | | | $0.00 | | $135,321.54 |
| WHEATLEY, DANA<br>Address on file | 1280 | 6/28/2024 | 99 Cents Only Stores Texas, Inc. | $75,158.02 | | | | | $75,158.02 |
| Wheldon Investments, LLC<br>c/o Hanson Bridgett LLP<br>Attn: Anthony Dutra<br>425 Market Street<br>26th Floor<br>San Francisco, CA 94105 | 1793 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Wheldon Investments, LLC<br>Hanson Bridgett LLP<br>Attn: Anthony J Dutra<br>425 Market Street, 26th Floor<br>San Francisco, CA 94105 | 2144 | 7/11/2024 | 99 Cents Only Stores LLC | $281,288.33 | | | | $100,034.46 | $381,322.79 |
| Whitelock, Alice<br>Address on file | 1471 | 7/5/2024 | 99 Cents Only Stores LLC | $2,000.00 | | | | | $2,000.00 |
| Wicklander-Zulawski & Associates, Inc.<br>323 W. Galena Blvd.<br>Aurora, IL 60506 | 387 | 5/1/2024 | 99 Cents Only Stores LLC | $1,705.00 | | | | | $1,705.00 |
| William B. Malouf, LLC<br>609 N. Scottsdale Road, Suite D<br>Scottsdale, AZ 85257 | 246 | 4/22/2024 | Number Holdings, Inc. | $25,722.00 | | | | | $25,722.00 |
| Williams, Angelia<br>Address on file | 1767 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| WILLIAMS, CARLYNN<br>Address on file | 1469 | 7/1/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Williams, Estella<br>Address on file | 1464 | 7/4/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Williams, Kyra<br>Address on file | 1457 | 7/4/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Williams, Lawanda<br>Address on file | 1450 | 7/2/2024 | Number Holdings, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Williams, Sharon<br>Address on file | 613 | 5/17/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SHIRLEY<br>Address on file | 2139 | 7/8/2024 | Number Holdings, Inc. | | $0.00 | | $0.00 | $0.00 | $0.00 |
| Willis, Rufus<br>Address on file | 1103 | 6/27/2024 | 99 Cents Only Stores LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Willis, Rufus<br>Address on file | 1786 | 7/8/2024 | Number Holdings, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Wilmington Trust, N.A., as Trustee, and assignee of Wells Fargo Bank, N.A.<br>Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Matthew I. Kramer, Esq.<br>3350 Virginia Street<br>Suite 500<br>Miami, FL 33133 | 1894 | 7/9/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Wilmington Trust, N.A., as Trustee, and assignee of Wells Fargo Bank, N.A.<br>Weinberg, Wheeler, Hudgins, Gunn and Dial, LLC<br>Attn: William C. Buhay<br>3350 Virginia Street<br>Suite 500<br>Miami, FL 33133 | 2235 | 7/23/2024 | 99 Cents Only Stores LLC | $255,152.46 | | | | $0.00 | $255,152.46 |
| Wilmington Trust, National Association, as Assignee for the registered holders of Wells Fargo<br>c/o Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC<br>Attn: Matthew I. Kramer, Esq.<br>3350 Virginia Street, Suite 500<br>Miami, FL 33133 | 2029 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Wilmington Trust, National Association, as Trustee, Notes Collateral Agent, Notes Custodian, Registrar, and Paying Agent for the 7.5% SR Secured Notes<br>Reed Smith LLP<br>Attn: Jason D. Angelo, Esq.<br>1201 N. Market Street, Suite 1500<br>Wilmington, DE 19801 | 1325 | 7/2/2024 | 99 Cents Only Stores LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE, NOTES COLLATERAL AGENT, NOTES CUSTODIAN, REGISTRAR, AND PAYING AGENT FOR THE 7.5% SR SECURED NOTES<br>Reed Smith LLP<br>Attn: Jason D. Angelo, Esq., Kurt F. Gwynne, Esq.<br>1201 N. Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 1431 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | $356,221,044.33 | | $0.00 | $356,221,044.33 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Alfreda Lee<br>Address on file | 1735 | 7/8/2024 | 99 Cents Only Stores LLC | $300,998.04 | | | | | $300,998.04 |
| Wilson, Jacquelyn<br>Address on file | 2191 | 7/16/2024 | 99 Cents Only Stores LLC | $150,000.00 | | | | | $150,000.00 |
| Wilson, Nicole<br>Address on file | 770 | 6/6/2024 | 99 Cents Only Stores LLC | $125.00 | | | | | $125.00 |
| WIN SOON INC DBA EPOCA<br>4569 FIRESTONE BLVD<br>SOUTH GATE, CA 90280 | 993 | 6/24/2024 | 99 Cents Only Stores LLC | $0.00 | | | $0.00 | | $0.00 |
| Win Soon, Inc. d/b/a Epoca<br>4569 Firestone Blvd.<br>South Gate, CA 90280 | 40 | 4/15/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Win Soon, Inc. d/b/a Epoca<br>4569 Firestone Blvd.<br>South Gate, CA 90280 | 560 | 5/14/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Win Soon, Inc. d/b/a Epoca<br>4569 Firestone Blvd.<br>South Gate, CA 90280 | 985 | 6/24/2024 | Number Holdings, Inc. | | | | $0.00 | | $0.00 |
| Win Soon, Inc. d/b/a Epoca<br>4569 Firestone Blvd.<br>South Gate, CA 90280 | 997 | 6/24/2024 | Number Holdings, Inc. | $152,896.14 | | | $0.00 | | $152,896.14 |
| Win, Tun<br>Address on file | 2138 | 7/11/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Winda Products<br>Sunny Huang<br>President<br>786 Via Monte Video St<br>Claremont, CA 91711 | 302 | 4/23/2024 | 99 Cents Only Stores LLC | $330,392.80 | | | | | $330,392.80 |
| Winda Products<br>Sunny Huang<br>President<br>786 Via Monte Video St<br>Claremont, CA 91711 | 1668 | 7/5/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Windstream<br>4005 North Rodney Parham<br>Little Rock, AR 72212 | 1089 | 6/27/2024 | 99 Cents Only Stores LLC | $1,791,631.48 | | | | | $1,791,631.48 |
| Wingart International (HongKong) Co., Ltd<br>Lexi Peng<br>Room 1906, Building B, Huihai Plaza<br>Long Hua District<br>Shenzhen, Guangdong 518109<br>China | 191 | 4/18/2024 | 99 Cents Only Stores LLC | $17,053.20 | | | | | $17,053.20 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise Landscape and Maintenance Inc.<br>20032 E Frank Ln<br>Orange, CA 92869 | 239 | 4/22/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Wise Landscape and Maintenance Inc.<br>20032 E Frank Ln<br>Orange, CA 92869 | 1567 | 7/1/2024 | 99 Cents Only Stores LLC | $1,585.00 | | | | | $1,585.00 |
| Wismettac Asian Foods, Inc.<br>13409 Orden Drive<br>Santa Fe Springs, CA 90670-6336 | 1204 | 7/1/2024 | 99 Cents Only Stores LLC | $45,738.00 | | | | | $45,738.00 |
| WM Corporate Services, Inc.<br>c/o Jacquolyn Mllls<br>800 Capitol Street<br>Ste. 3000<br>Houston, TX 77002 | 1405 | 7/3/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Wm. Bolthouse Farms, Inc.<br>Attn: Nishat Gould<br>7200 E. Brundage Lane<br>Bakersfield, CA 93307 | 1236 | 7/1/2024 | 99 Cents Only Stores LLC | $222,889.70 | | | $0.00 | | $222,889.70 |
| Wonderful Citrus Cooperative<br>1701 S. Lexington St<br>Delano, CA 93215 | 603 | 5/16/2024 | 99 Cents Only Stores LLC | $181,652.40 | | | | | $181,652.40 |
| WONDERFUL PISTACHIOS & ALMONDS LLC<br>11444 W OLYMPIC BLVD STE 310<br>LOS ANGELES, CA 90064 | 2268 | 8/1/2024 | 99 Cents Only Stores LLC | $749,829.60 | | | | | $749,829.60 |
| Wright, Darrin<br>Address on file | 1544 | 7/5/2024 | 99 Cents Only Stores LLC | $1,016,526.80 | | | | | $1,016,526.80 |
| WY International INC<br>Coface North America Insurance Company<br>600 College Road East<br>Suite 1110<br>Princeton, NJ 08640 | 714 | 5/30/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| WY International Inc.<br>2000 S Garfield Ave<br>Commerce, CA 90040-1704 | 1747 | 7/8/2024 | Number Holdings, Inc. | $264,202.20 | | | $0.00 | | $264,202.20 |
| Xiamen Chn-Meida Imp. and Exp. Co., Ltd.<br>No. 1 Huli Avenue<br>Huli<br>Xiamen, Fujian 361000<br>China | 672 | 5/26/2024 | 99 Cents Only Stores LLC | $54,765.84 | | | | | $54,765.84 |
| Xiang, Qiu Chuan<br>Address on file | 256 | 4/22/2024 | 99 Cents Only Stores LLC | $10,000.00 | | | | | $10,000.00 |
| X-IGENT Printing Inc.<br>1001 Goodrich Blvd.<br>Los Angeles, CA 90022 | 25 | 4/12/2024 | Number Holdings, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| X-IGENT Printing Inc.<br>1001 Goodrich Blvd.<br>Los Angeles, CA 90022 | 34 | 4/12/2024 | 99 Cents Only Stores LLC | $292,904.38 | | | $0.00 | | $292,904.38 |
| XPO Logistics Freight, Inc.<br>Bankruptcy Dept<br>9151 Boulevard 26 Bldg A<br>North Richland Hills, TX 76180 | 1734 | 7/8/2024 | 99 Cents Only Stores LLC | $2,550.71 | | | | | $2,550.71 |
| Yacoel 2021 Partners, LP<br>Blank Rome LLP; Attn: Jonathan A. Loeb<br>2029 Century Park East, 6th Floor<br>Los Angeles, CA 90067 | 1665 | 7/8/2024 | 99 Cents Only Stores Texas, Inc. | $13,720,089.28 | | | | $0.00 | $13,720,089.28 |
| Yacoel 2021 Partners, LP<br>Blank Rome LLP<br>Attn: Jonathan A. Loeb<br>2029 Century Park East, 6th Floor<br>Los Angeles, CA 90067 | 1683 | 7/8/2024 | 99 Cents Only Stores LLC | $0.00 | | | | $0.00 | $0.00 |
| Yacoel 2021 Partners, LP and Katy Mission, LLC<br>BLANK ROME LLP<br>Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington, Delaware 19801 | 2114 | 6/12/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| Yacoel 2021 Partners, LP and Katy Mission, LLC<br>BLANK ROME LLP<br>Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington, Delaware 19801 | 2120 | 6/11/2024 | Number Holdings, Inc. | | | | | $0.00 | $0.00 |
| YAHRAL, U NIKA JQUEENEY<br>Address on file | 1546 | 7/6/2024 | Number Holdings, Inc. | | $0.00 | | | | $0.00 |
| Yanes, Raul<br>Address on file | 1216 | 7/1/2024 | 99 Cents Only Stores LLC | $500,000.00 | | | | | $500,000.00 |
| Yankovich, Miryana<br>Address on file | 734 | 6/2/2024 | Number Holdings, Inc. | $7,655.25 | | | | | $7,655.25 |
| Yat Imports<br>9041 Dice Rd. Unit # 17<br>Santa Fe Springs, CA 90670 | 891 | 6/19/2024 | 99 Cents Only Stores LLC | $38,707.20 | | | | | $38,707.20 |
| Ybarra, Amy<br>Address on file | 952 | 6/25/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Yes Sales Inc<br>1103 S Boyle Ave.<br>Los Angeles, CA 90023 | 181 | 4/18/2024 | 99 Cents Only Stores LLC | $137,340.00 | | | | | $137,340.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YINGTU LIMITED<br>NO.5 WEST YUECHI RD<br>DENGGANG, LISHUI, NANHAI<br>FOSHAN, GUANGDONG 528244<br>CHINA | 134 | 4/17/2024 | 99 Cents Only Stores LLC | $320,586.27 | | | | | $320,586.27 |
| Yingtu Limited<br>12605 Vintner Dr<br>Rancho Cucamonga, CA 91739 | 2333 | 8/20/2024 | 99 Cents Only Stores LLC | $320,586.27 | | | | | $320,586.27 |
| YIP HOLDINGS THREE, LLC<br>PO BOX 5161<br>REDWOOD CITY, CA 94063 | 1032 | 6/25/2024 | Number Holdings, Inc. | $0.00 | | | | | $0.00 |
| Yogi Unlimited, LLC<br>13312 Ranchero Rd<br>Ste 18-238<br>Oak Hills, CA 92344 | 667 | 5/23/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Yogi Unlimited, LLC<br>13312 Ranchero Rd #18-238<br>Oak Hills, CA 92344 | 1170 | 6/30/2024 | 99 Cents Only Stores LLC | $0.00 | | | | | $0.00 |
| Yorba Linda LP<br>5440 Morehouse Drive<br>Suite 4000<br>San Diego, CA 92121 | 1097 | 6/27/2024 | 99 Cents Only Stores LLC | $40,057.83 | | | | | $40,057.83 |
| YORBA LINDA WATER DISTRICT<br>1717 E MIRALOMA AVE<br>PLACENTIA, CA 92870 | 1516 | 7/1/2024 | Number Holdings, Inc. | $806.01 | | | | | $806.01 |
| Young Passion International Co Ltd<br>5F No 1299 Juxian Road<br>Yinzhou District<br>Ningbo, Zhejiang, CN 31504<br>China | 353 | 4/26/2024 | Number Holdings, Inc. | $44,640.00 | | | | | $44,640.00 |
| Yuan Pin Limited<br>Unit E, 20/F., EGL Tower<br>83 Hung To Road, Kwun Tong<br>Kowloon<br>Hong Kong | 107 | 4/17/2024 | 99 Cents Only Stores LLC | $143,539.20 | | | | | $143,539.20 |
| Zadeh, Vida<br>Address on file | 1096 | 6/27/2024 | 99 Cents Only Stores Texas, Inc. | $6,040.45 | | | | | $6,040.45 |
| Zafra, Micaela Martinez<br>Address on file | 1889 | 7/8/2024 | 99 Cents Only Stores LLC | $50,000.00 | | | | | $50,000.00 |
| Zamora, Alberta R<br>Address on file | 516 | 5/9/2024 | 99 Cents Only Stores LLC | | $0.00 | $0.00 | | | $0.00 |
| Zamudio, Virginia<br>Address on file | 1061 | 6/26/2024 | 99 Cents Only Stores LLC | $15,000.00 | | | | | $15,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2025
In re 99 Cents Only Stores LLC, et al.
Case No. 24-10721

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zavala, Ana Berta<br>Address on file | 2185 | 7/16/2024 | 99 Cents Only Stores LLC | $100,000.00 | | | | | $100,000.00 |
| Zenith Roofing Services, LLC<br>3200 West Bolt Street<br>Fort Worth, TX 76110 | 1011 | 6/25/2024 | 99 Cents Only Stores Texas, Inc. | $9,824.00 | | $0.00 | | | $9,824.00 |
| Zephyr Solutions LLC<br>1050 Lear Industrial Parkway<br>Avon, OH 44011 | 1144 | 6/28/2024 | 99 Cents Only Stores LLC | $119,521.46 | | | $0.00 | | $119,521.46 |
| Zest Garden Inc<br>623 S. Doubleday Ave.<br>Ontario, CA 91761 | 42 | 4/15/2024 | 99 Cents Only Stores LLC | $21,804.60 | | | $0.00 | | $21,804.60 |
| Zhejiang Baiyi Stationery Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Peter Geldes<br>PO Box 249<br>Itasca, IL 60143 | 205 | 4/19/2024 | 99 Cents Only Stores LLC | $188,551.50 | | | | | $188,551.50 |
| ZHEJIANG NEW JOY CO.,LTD<br>RM 605 BLDG 4, XIANHUA APT<br>WENZHOU, ZHEJIANG 325000<br>CHINA | 153 | 4/18/2024 | 99 Cents Only Stores LLC | $88,875.51 | | | | | $88,875.51 |
| Zibo Fortune Trading Co Ltd<br>86-0533-3191919 2020 Zhongrun Ave, Zhoucun<br>Zibo, Shandong, SD 255300<br>China | 384 | 5/1/2024 | 99 Cents Only Stores LLC | $107,442.18 | | | | | $107,442.18 |
| ZIBO GREAT SAILING INTERNATIONAL TRADING<br>c/o YK Law, LLP<br>445 S. Figueroa Street<br>Ste 2280<br>Los Angeles, CA 90071 | 1769 | 7/8/2024 | 99 Cents Only Stores LLC | $234,793.26 | | | | | $234,793.26 |
| Zones LLC<br>1102 15th St. S.W., Suite #102<br>Auburn, WA 98001 | 255 | 4/22/2024 | Number Holdings, Inc. | $67,016.93 | | | | | $67,016.93 |
| Zwanenberg Food Group<br>3640 Muddy Creek Road<br>Cincinnati, OH 45238 | 2052 | 7/9/2024 | Number Holdings, Inc. | $6,190.99 | | | | | $6,190.99 |